| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON HUNTER | 4809 PENDRAGON BLVD APT A | | | | INDIANAPOLIS | IN | 46268-2430 |
| SHARON HUNTER | 920 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| SHARON HURST | 406 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1357 |
| SHARON HYATT | 12181 DRIFTSTONE DR | | | | FISHERS | IN | 46037-8402 |
| SHARON HYLER | 1927 BURTON ST | | | | BELOIT | WI | 53511-2802 |
| SHARON I CARENE | 7064 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2877 |
| SHARON I KANALOS | 1010 W LOST DUTCHMAN PL | | | | ORO VALLEY | AZ | 85737-9724 |
| SHARON I PERASSO PERSL REP FOR DONALD B PERASSO | SHARON I PERASSO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHARON I WOOD | 707  MEREDITH ST | | | | DAYTON | OH | 45407-2342 |
| SHARON J ZUKOWSKI | 41 TANGLEWOOD DR | | | | ESSEX JCT | VT | 05452 |
| SHARON IRENE WILLIAMS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHARON IRVING | 7348 PERERA CIR | | | | SACRAMENTO | CA | 95831-4529 |
| SHARON J ALLEN | 9945 LINDA DR | | | | YPSILANTI | MI | 48197-6919 |
| SHARON J CARNICOM | 8106 CIRCLE DR | | | | DAYTON | OH | 45415 |
| SHARON J CHURCH | P.O. BOX 234 | | | | BROCKPORT | NY | 14420-0234 |
| SHARON J EXMAN | 6731 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 |
| SHARON J HADDIX | PO BOX 1404 | | | | SUMNER | WA | 98390-0290 |
| SHARON J HARMON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| SHARON J HEEKE | 1010 N GRANT ST | | | | BAY CITY | MI | 48708-6049 |
| SHARON J HOISINGTON | PO BOX 527 | 920 WEST ST | | | LAINGSBURG | MI | 48848-0527 |
| SHARON J MITCHELL | 4345 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-- 12 |
| SHARON J MYERS | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| SHARON J PATTON | 3338 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| SHARON J STALLMAN | 4555 RUDY RD | | | | TIPP CITY | OH | 45371-9062 |
| SHARON J WARFEL | 605 HORSESHOE TRAIL DR | | | | LEBANON | PA | 17042-8956 |
| SHARON J. FEDIACHKO | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315-4509 |
| SHARON JACKSON | 3429 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-2103 |
| SHARON JAMES A (429790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHARON JAMESON | 1149 BILLETTER DR | | | | HURON | OH | 44839-2823 |
| SHARON JANECZEK | 11 GORE ROAD | | | | WEBSTER | MA | 01570 |
| SHARON JANIK PERSONAL REPRESENTATIVE FOR LUCIAN JANIK | SHARON JANIK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHARON JANIS | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446-8335 |
| SHARON JANSEN | 1576 AVERY RD | | | | SAINT JOHNS | MI | 48879-9044 |
| SHARON JANUCHOWSKI | 6088 CROWN PT | | | | FLINT | MI | 48506-1647 |
| SHARON JARM | 1401 E OCEAN BLVD APT 22 | | | | LONG BEACH | CA | 90802-5857 |
| SHARON JARRELL | 10518 KOLB AVE | | | | ALLEN PARK | MI | 48101-1114 |
| SHARON JEAN | 36331 GRANDON ST | | | | LIVONIA | MI | 48150-3401 |
| SHARON JEFFERSON | 310 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7822 |
| SHARON JEFFRIES | 7624 S COUNTY RD 400 W | | | | JAMESTOWN | IN | 46147 |
| SHARON JENKINS | N65W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051-6065 |
| SHARON JENKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHARON JENNINGS | 2909 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7011 |
| SHARON JENNINGS | 354 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1740 |
| SHARON JETT | PO BOX 85678 | | | | RICHMOND | VA | 23285 |
| SHARON JOHNSON | 1917 N 1000 E | | | | GREENTOWN | IN | 46936-9525 |
| SHARON JOHNSON | 1750 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| SHARON JOHNSON | 121 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| SHARON JOHNSON | 2425 E FOSTER ST | | | | KOKOMO | IN | 46902-2638 |
| SHARON JOHNSON | 8523 BLUEFIN CIR | | | | INDIANAPOLIS | IN | 46236-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON JOHNSON | 6905 PAIGE AVE | | | | WARREN | MI | 48091-5408 |
| SHARON JOHNSON | 211 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7532 |
| SHARON JOHNSTON | 125 FITCH BLVD UNIT 224 | | | | YOUNGSTOWN | OH | 44515-2244 |
| SHARON JONES | 1006 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| SHARON JONES | APT S15 | 6150 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-2433 |
| SHARON JONES | PO BOX 93 | 305 N JACKSON ST | | | SWEETSER | IN | 46987-0093 |
| SHARON JORDAN | 115 CROOKED CREEK DR | | | | COVINGTON | GA | 30016-6210 |
| SHARON JORDAN | 4952 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| SHARON JORDAN | 5042 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| SHARON JUNE | 9189 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| SHARON K ALLEN | 1071 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| SHARON K ANTOINETTE | 9946 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| SHARON K BEAVERS | 613   ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-2513 |
| SHARON K BEAVERS | 613 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-2513 |
| SHARON K BYRD | 910 EASTER DR | | | | CARLISLE | OH | 45005 |
| SHARON K CAMPBELL | 6110 LAKEVIEW DR APT 177 | | | | INDIANAPOLIS | IN | 46224 |
| SHARON K CLARK | 3801 WILLIAMSBURG RD N | | | | CINCINNATI | OH | 45215-5126 |
| SHARON K COLE | 9300 SLEEPY HOLLOW DR | | | | NEWALLA | OK | 74857-9096 |
| SHARON K COLEBANK | 46985 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| SHARON K EMERT | PO BOX 72 | | | | MOSCOW MILLS | MO | 63362-0072 |
| SHARON K EVERS | 216 HART ST | | | | DAYTON | OH | 45404 |
| SHARON K FANTUZZI | 7450 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| SHARON K HOLLEY | 4429 FILBURN LN | | | | DAYTON | OH | 45426-1819 |
| SHARON K HURST | 406 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1357 |
| SHARON K KNOPF | 1607 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| SHARON K KRAMER | 914 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| SHARON K MARKS | 737 LORENE CIR A | | | | MOUNT STERLING | KY | 40353 |
| SHARON K MCKINNEY | 10785 GREEN APPLE ROAD | | | | MIAMISBURG | OH | 45342 |
| SHARON K PARKS | 2746 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| SHARON K POLING | 6040 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| SHARON K RIDENER | 3690 KNOLLBROOK DR. | | | | FRANKLIN | OH | 45005 |
| SHARON K SCOTT | 1412 KIPLING DR | | | | DAYTON | OH | 45406 |
| SHARON K SPURBECK | 122 W GRAHAM | | | | LANSING | MI | 48910 |
| SHARON K SPURBECK | 112 WEST GRAHAM AVENUE | | | | LANSING | MI | 48910-7417 |
| SHARON K STEVENS | 240 S GARLAND AVE | | | | DAYTON | OH | 45403 |
| SHARON K SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| SHARON K SWAB | 858 HEINCKE RD | | | | W CARROLLTON | OH | 45449 |
| SHARON K TONEY | 3301 ORRIN AVE | | | | YOUNGSTOWN | OH | 44505 |
| SHARON K WELZ | 209 HAWKER ST | | | | DAYTON | OH | 45410-1617 |
| SHARON K ZAHND | 316 BRENTWOOD ST APT A | | | | TILTON | IL | 61833-7501 |
| SHARON KACZOROWSKI | 222 KETTERING DR | | | | BUFFALO | NY | 14223-2231 |
| SHARON KAMPHAUS-HULL | PO BOX 21 | | | | DUPONT | OH | 45837-0021 |
| SHARON KAMPMANN | PO BOX 525 | | | | BETHANY | MO | 64424 |
| SHARON KANALOS | 1010 W LOST DUTCHMAN PL | PLACE | | | ORO VALLEY | AZ | 85737-9724 |
| SHARON KARRER | 7356 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51106-9640 |
| SHARON KASPER | 2518 CREEK BLUFF PL NW | | | | GRAND RAPIDS | MI | 49504-2358 |
| SHARON KAY WELZ | 1956 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432-2700 |
| SHARON KAY WELZ | 1956 N FAIRFIELD RD. | APT 106 | | | BEAVERCREEK | OH | 45432 |
| SHARON KAZYAK | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| SHARON KEARNS | 3052 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2042 |
| SHARON KEELS-STONE | 2474 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| SHARON KEENE | 14014 CASTLE ABBEY LN | | | | CHARLOTTE | NC | 28277-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON KEESLING | 617 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 |
| SHARON KEITH | 924 MACKINAW TRL | | | | SAINT AUGUSTINE | FL | 32092-3428 |
| SHARON KEITH | 626 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5672 |
| SHARON KELLER | 7624 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8505 |
| SHARON KELLEY | 4180 S 450 E | | | | KOKOMO | IN | 46902-9367 |
| SHARON KELTS | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 |
| SHARON KEMP | 5681 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| SHARON KENT | 4144 WOODSLY DRIVE | | | | BATAVIA | OH | 45103-7569 |
| SHARON KERNZ | 1839 KAPEL DR | | | | EUCLID | OH | 44117-1827 |
| SHARON KESTEN | 10508 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| SHARON KILBOURNE | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| SHARON KILGORE | 73 OAKWOOD TER | | | | NORTH TONAWANDA | NY | 14120-3322 |
| SHARON KING | 2488 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2472 |
| SHARON KING | 5847 MOSAIC PL | | | | INDIANAPOLIS | IN | 46221-9412 |
| SHARON KING | 16036 EDMORE DR | | | | DETROIT | MI | 48205-1433 |
| SHARON KING | 8132 DEL HAVEN RD | | | | DUNDALK | MD | 21222-3425 |
| SHARON KINGSLEY | 3495 BRAUER RD | | | | OXFORD | MI | 48371-1038 |
| SHARON KIPHART | 6547 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8940 |
| SHARON KIRBY | 266 NEWTON RD | | | | HARTSELLE | AL | 35640-5643 |
| SHARON KIRBY | 1033 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| SHARON KITCH | 608 E ELM ST | | | | NEW ALBANY | IN | 47150-3235 |
| SHARON KLEKOVICH | 1540 MILLBROOK DR | | | | ALGONQUIN | IL | 60102-2515 |
| SHARON KNETZER | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022 |
| SHARON KNIGHT | 6361 36 MILE RD | | | | BRUCE TWP | MI | 48065-1800 |
| SHARON KNIGHT | 2721 APOLLO DR | | | | SAGINAW | MI | 48601-7095 |
| SHARON KNIGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHARON KNOPF | 1607 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| SHARON KNOPP | 1716 PIERCE DR | | | | DAYTON | OH | 45432-2431 |
| SHARON KNOX | 21701 BOHN RD | | | | BELLEVILLE | MI | 48111-8902 |
| SHARON KOCHAN | 920 MOHAWK ST APT 106 | | | | LEWISTON | NY | 14092-1403 |
| SHARON KOCSIS | 317 TRIPPANY RD | | | | MASSENA | NY | 13662-3290 |
| SHARON KOOL | 4670 SHEARWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-9300 |
| SHARON KOWALESKY | 8310 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609 |
| SHARON KOWALSKI | 2411 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| SHARON KRAM | 1301 CORNERSTONE CT | | | | ESSEXVILLE | MI | 48732-1937 |
| SHARON KRAUSE | 613 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7622 |
| SHARON KRAYNICK | 489 WASKOW DR | | | | SAN JOSE | CA | 95123-4956 |
| SHARON KREINBRINK | 1146 WESTCHESTER AVE | | | | NAPOLEON | OH | 43545-1276 |
| SHARON KRENZ | 4120 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| SHARON KROON | 66154 ROMEO PLANK RD | | | | RAY | MI | 48096-1715 |
| SHARON KRYWKO | PO BOX 95 | | | | DRUMMOND IS | MI | 49726-0095 |
| SHARON KUCHER | 316 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| SHARON KUMLIEN | 1124 SUE LN | | | | MILTON | WI | 53563-1793 |
| SHARON KUNCKEL | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| SHARON KUNTZ BERSANO | PO BOX 92 | | | | OSCODA | MI | 48750-0092 |
| SHARON KUZMA-SMITH | 11850 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| SHARON KYLE | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| SHARON L ABNEY | 895 FOX COURT | | | | MORROW | OH | 45152 |
| SHARON L ALEXANDER | 736 OAKLEAF DR | | | | DAYTON | OH | 45408 |
| SHARON L ALLEN | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| SHARON L BASSO | 211 GOLF DRIVE | | | | CORTLAND | OH | 44410-1180 |
| SHARON L BELNAVIS | 23   NO. WARD STREET | | | | NEW BRUNSWICK | NJ | 08901-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON L BORDERS | 1818 W SCHANTZ AVE | | | | KETTERING | OH | 45409-2124 |
| SHARON L BRUBAKER | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 |
| SHARON L BRYANT | 1138 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| SHARON L BURR | 15679 ROOSEVELT HIGHWAY | | | | KENT | NY | 14477 |
| SHARON L CALMES | 2590 NORTH STATE | | | | JACKSON | MS | 39216-4503 |
| SHARON L CALVERT | 2 MACKINAC COURT | | | | POOLER | GA | 31322 |
| SHARON L CARPE ROLLOVER IRA | TD AMERITRADE INC CUSTODIAN | 18 BUCKTHORN | | | IRVINE | CA | 92604-4606 |
| SHARON L CLARK-O SHEA | 15679 ROOSEVELT HWY | | | | KENT | NY | 14477-9740 |
| SHARON L COLWELL | 612 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |
| SHARON L DAMON | 3409 OAKLAND DR | | | | FLINT | MI | 48507-4566 |
| SHARON L DANIELS | 522  P.O. BOX | | | | GADSDEN | AL | 35902 |
| SHARON L DOLSON | 6807 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| SHARON L EVANS | 777 ARVEE LANE | | | | WEST UNION | SC | 29696 |
| SHARON L EVANS | 41 LAKE RD | | | | LAKE WINOLA | PA | 18625 |
| SHARON L FRANCE | 223 CRESTWOOD DR 5 | | | | GRAYLING | MI | 49738 |
| SHARON L FRENCH | 4300 WARD DR | | | | MOREHEAD CITY | NC | 28557 |
| SHARON L FUNK | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440 |
| SHARON L GAIDOSH | 2846 S 52ND ST | | | | MILWAUKEE | WI | 53219-3325 |
| SHARON L GILMORE | 5505 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| SHARON L GLASSBURN | 4866 W CO RD 5O S | | | | KOKOMO | IN | 46902 |
| SHARON L GODSEY | 415 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 |
| SHARON L HAIRSTON | PO BOX 126 | | | | RAYMOND | MS | 39154-0126 |
| SHARON L HAYES | 8676 OLD ORCHARD RD S E | | | | WARREN | OH | 44484-3051 |
| SHARON L HOPKO | 1392 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| SHARON L HUTCHINSON | 5386 WAYNE MADISON RD. | | | | TRENTON | OH | 45067 |
| SHARON L KILBOURNE-VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377 |
| SHARON L KRYWKO | PO BOX 95 | | | | DRUMMOND IS | MI | 49726-0095 |
| SHARON L KURZAWA-HINKLE | 501 LAURELANN DRIVE | | | | KETTERING | OH | 45429 |
| SHARON L MATKOVICH | 1997 BEATTY DR. | | | | HUBBARD | OH | 44425-9710 |
| SHARON L MCCLOUD | 690 MILLWOOD DR | | | | HAVANA | FL | 32333 |
| SHARON L MCCRADY | 1292 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| SHARON L MCGRAIL | 211 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1617 |
| SHARON L MEYER | 7500  NORTH MAIN STREET | | | | DAYTON | OH | 45415-2546 |
| SHARON L MILLER | 105 WILDWOOD DR | | | | EATON | OH | 45320 |
| SHARON L MISHLER | PO BOX 74 | | | | GRAND LEDGE | MI | 48837-0074 |
| SHARON L MURDOCK | 56638 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5036 |
| SHARON L OWENS | 844 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| SHARON L PAYNE | 49 UNION SQUARE BLVD APT 49 | | | | NORTH CHILI | NY | 14514 |
| SHARON L PEYTON | RR 1  BOX 7 | | | | FARMERSVILLE | OH | 45325-9801 |
| SHARON L PRESTON | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426 |
| SHARON L PROUTY | 647 SOUTH EAST WILLIAMS COURT | | | | WAUKEE | IA | 50263 |
| SHARON L RAYMAN | 1512  PAVEY PL | | | | XENIA | OH | 45385-1692 |
| SHARON L REAGAN | 4378 KIMBERLY DR | | | | DORR | MI | 49323-9027 |
| SHARON L SCHNEIDER | 240  LAKE STREET | | | | XENIA | OH | 45385-5414 |
| SHARON L SILVA | 104 TWIST DR | | | | HOLLAND | PA | 18966-2033 |
| SHARON L SMITH | 417 VIENNA AVE | | | | NILES | OH | 44446 |
| SHARON L TAROCKOFF | 848 WOODRIDGE DR. | | | | ROCHESTER HLS | MI | 48307 |
| SHARON L THORNHILL | 6147 MILLBROOK DR | | | | CENTERVILLE | OH | 45459-- 18 |
| SHARON L VANETTEN | 1518 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| SHARON L VOSS | 9 STURBRIDGE LN | | | | PITTSFORD | NY | 14534 |
| SHARON L WHITE | 1447 SWINGER | | | | DAYTON | OH | 45427 |
| SHARON L WHITLEY | 70-C  LYELL ROAD LECHASE APT | | | | ROCHESTER | NY | 14608-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON L WILLIAMS | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373 |
| SHARON L WORLEY | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 |
| SHARON LACE | 651 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2203 |
| SHARON LALONDE | BOX 1137 HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613 |
| SHARON LAMB | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| SHARON LAMBERS-HARLEN | PO BOX 682773 | | | | FRANKLIN | TN | 37068-2773 |
| SHARON LANCINA | 27424 POLK AVE | | | | BROWNSTOWN TWP | MI | 48183-5905 |
| SHARON LANE | 15065 JACKSON ST | | | | TAYLOR | MI | 48180-5342 |
| SHARON LANGE | 12360 RUSSET LN | | | | HUNTLEY | IL | 60142-6426 |
| SHARON LANGFORD | 8318 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| SHARON LAPHAM | 6 WARWICK CT | | | | DEARBORN | MI | 48124-3168 |
| SHARON LARION | 1427 PEACHWOOD DR | | | | FLINT | MI | 48507-5633 |
| SHARON LARKIN | PO BOX 2235 | | | | CORTARO | AZ | 85652-2235 |
| SHARON LASSITER | 41 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2905 |
| SHARON LAUCK | 1815 LONDON AVE. | | | | ARLINGTON | TX | 76017 |
| SHARON LAWHON | 933 LEATHERSTOCKING TRL | | | | MOUNTAIN HOME | AR | 72653-6111 |
| SHARON LEACH | 2514 GREENTREE LN | | | | KOKOMO | IN | 46902-2948 |
| SHARON LEBLANC | 149 HULL STREET | | | | BRISTOL | CT | 06010-6878 |
| SHARON LEDOUX | 976 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2052 |
| SHARON LEE | 1984 CUMBERLAND AVE | | | | ARKDALE | WI | 54613-9505 |
| SHARON LEHMAN | 1829 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| SHARON LEMARBE | 2931 HARTLINE DR | | | | ROCHESTER HLS | MI | 48309-4316 |
| SHARON LENIHAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SHARON LEONARD | 9502 W 800 S | | | | SWAYZEE | IN | 46986-9728 |
| SHARON LEONARD | 13887 FORDHAM ST | | | | DETROIT | MI | 48205-2325 |
| SHARON LEONES | 6467 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| SHARON LESNIAK | 5275 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 |
| SHARON LEVERENZ | 1401 S WALTON ST | | | | WESTLAND | MI | 48186-4140 |
| SHARON LEWIS | 2832 IVY HILL CIRCLE E | | | | CORTLAND | OH | 44410 |
| SHARON LEWIS | 157 MASON RD | | | | BATTLE CREEK | MI | 49015-4148 |
| SHARON LIBBY | 38365 MAES ST | | | | WESTLAND | MI | 48186-3810 |
| SHARON LIGHT | 9151 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5413 |
| SHARON LINDSAY | 20557 STAHELIN AVE | | | | DETROIT | MI | 48219-1536 |
| SHARON LINDSEY | 106 STONESTHROW DR | | | | BEREA | OH | 44017-1095 |
| SHARON LINFORTH | 125 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9117 |
| SHARON LINSTROM | 646 NATURE TRL | | | | HARTFORD | WI | 53027-9285 |
| SHARON LINT | 713 E CHARLES ST | | | | HASTINGS | MI | 49058-1373 |
| SHARON LIPPERT | 601 E WILLARD AVE | | | | LANSING | MI | 48910-3447 |
| SHARON LIU | 1506 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-1719 |
| SHARON LIZON | 4225 COMMONWEALTH ST | | | | DETROIT | MI | 48208-2910 |
| SHARON LOGAN | 1510 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2613 |
| SHARON LOGSDON | 7558 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3568 |
| SHARON LONG | 59 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2903 |
| SHARON LONG | 59 N. ANDERSON | | | | PONTIAC | MI | 48342 |
| SHARON LOOMIS | 1017 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342-8536 |
| SHARON LORENZ SCHOLARSHIP | GREENFIELD COMMUNITY COLLEGE | 1 COLLEGE DR | | | GREENFIELD | MA | 01301-9755 |
| SHARON LOUMAN | 3236 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| SHARON LOWE | 1501 FAVERSHAM DR | | | | COLUMBUS | OH | 43228-4556 |
| SHARON LOWMAN | 4440 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| SHARON LUM | 23101 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3434 |
| SHARON LUSK | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON LUTE | 128 OUTWATER DR | | | | LOCKPORT | NY | 14094-2147 |
| SHARON LYONS | PO BOX 271 | | | | LOUDON | TN | 37774-0271 |
| SHARON M ADKINS | 2240  MYRTLEWOOD | | | | DALLAS | TX | 75232-1040 |
| SHARON M ANTONELLI | 1506 W 6TH ST | | | | ONTARIO | CA | 91762-1006 |
| SHARON M BANKS | PO BOX 60003 | | | | DAYTON | OH | 45406 |
| SHARON M CAUDILL | 1700 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502 |
| SHARON M CRAIG | 3 SARRIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| SHARON M DAISLEY | 5089  SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| SHARON M DELUCIA | 45 PINEBROOK DR | | | | ROCHESTER | NY | 14616 |
| SHARON M DEVARONA | 2428 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| SHARON M DEWAELE | 1106 N JOHNSON ST | | | | BAY CITY | MI | 48708-6254 |
| SHARON M FERRO | 12850 STATE RD 84 | P.O. BOX 10-6 | | | FT. LAUDERDALE, | FL | 33302-0106 |
| SHARON M GOINS | 12053 HIGHWAY 44 EAST | APT. 22 | | | MOUNT WASHINGTON | KY | 40047 |
| SHARON M GRICE & JEFFREY J GRICE SR JTWROS | 41401 WINDMILL | | | | HARRISON TWP | MI | 48045 |
| SHARON M HARRIS | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| SHARON M HOLLIDAY | P O BOX 1002 | | | | WRIGHTSTOWN | NJ | 08562-1002 |
| SHARON M KIMBLEY | 1400 KIMMEL LANE | | | | DAYTON | OH | 45418-2037 |
| SHARON M KONETZKI | 206 MOHAWK DR | | | | MATTYDALE | NY | 13211-1834 |
| SHARON M LARKIN | PO BOX 2235 | | | | CORTARO | AZ | 85652-2235 |
| SHARON M MADISON | 675 SEWARD ST APT 319 | | | | DETROIT | MI | 48202-4444 |
| SHARON M MILLER | 405 PLYMOUTH AVE | | | | MATTYDALE | NY | 13211-1538 |
| SHARON M MORGAN | 4919 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| SHARON M SALDANA | 9495 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| SHARON M SCHOLL | 150 TAPATIO ST | | | | HENDERSON | NV | 89074 |
| SHARON M SCHOLL TTEE | 150 TAPATIO ST | | | | HENDERSON | NV | 89074 |
| SHARON M SMITH | 388 SAFFER ROAD | | | | LONDON | KY | 40744 |
| SHARON M SULLIVAN BRUNDIDGE | 1103 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 |
| SHARON M TOBE | 3531 ETTER DR | | | | DAYTON | OH | 45416-1941 |
| SHARON M TURNER | 2802 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| SHARON M WRIGHT | PO BOX 1886 | | | | SAINT CHARLES | MO | 63302-1886 |
| SHARON M. FISHER | 4071 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315 |
| SHARON MACCABEE | 1166 WAGER ST | | | | COLUMBUS | OH | 43206-2836 |
| SHARON MACDONALD | 32575 KARNS DR | | | | WARREN | MI | 48088-1435 |
| SHARON MACHNIAK | 88 4TH ST | | | | DEARBORN HEIGHTS | MI | 48127-1933 |
| SHARON MACKLEM | PO BOX 310408 | | | | FLINT | MI | 48531-0408 |
| SHARON MADDEN | 6122 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 |
| SHARON MADSEN | 52 EDGEWOOD LN | | | | LAPEER | MI | 48446-7628 |
| SHARON MAGA | 203 HIGH POINT DR | | | | VENICE | FL | 34292-1717 |
| SHARON MAGERS | 8062 W. 00 N.S. | | | | KOKOMO | IN | 46901 |
| SHARON MAJOR | 7125 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| SHARON MALONE | 23751 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| SHARON MANGOLD | 2331 WIENBURG DR | | | | MORAINE | OH | 45418-2944 |
| SHARON MANNING | 125 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| SHARON MANNING | ACCT OF STEVEN MANNING | 8 FACTEAU AVE | | | TUPPER LAKE | NY | 12986 |
| SHARON MANSFIELD | 2217 W HAMPTON BLVD | | | | SHELBYVILLE | IN | 46176-3007 |
| SHARON MARCH | 5354 CALDER WAY APT#516 | | | | INDIANAPOLIS | IN | 46226 |
| SHARON MARCH | 4475 FM 879 | P.O. BOX 51 | | | PALMER | TX | 75152-8198 |
| SHARON MARLEY | 410 PEBBLE CT | | | | RUSSIAVILLE | IN | 46979-9157 |
| SHARON MARRELLA | 6734 S 79TH AVE | | | | BRIDGEVIEW | IL | 60455-1013 |
| SHARON MARSEE | 3020 PATRIOT SQ | | | | DAVISBURG | MI | 48350-2241 |
| SHARON MARSHALL | 4680 WALDEN DR | | | | TROY | MI | 48098-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON MARTIN | 2805 CLAYTON DR | | | | TROY | MI | 48083-2477 |
| SHARON MARTIN | 313 KELLOGG AVE | | | | JANESVILLE | WI | 53546-2924 |
| SHARON MARTIN | 221 TURKEY SCRATCH RD | | | | MONTICELLO | FL | 32344-5334 |
| SHARON MARVE | 1107 CONRAD LN | | | | SHOREWOOD | IL | 60404-8165 |
| SHARON MASON | 494 YAPHANK MIDDLE ISLAND RD | | | | YAPHANK | NY | 11980 |
| SHARON MATHAUER | 411 BREWER PL | | | | GREENWOOD | IN | 46142-4002 |
| SHARON MATKOVICH | 1997 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| SHARON MAYER | 100 WINWOOD DR APT L | | | | MANSFIELD | OH | 44907-1641 |
| SHARON MAYS | 4141 E 400 N | | | | SHELBYVILLE | IN | 46176-9562 |
| SHARON MC CLARY | 1422 HILLSIDE RD | | | | CAMBRIDGE | WI | 53523-9602 |
| SHARON MC DONALD-RILEY | 1606 GARLAND ST | | | | FLINT | MI | 48503-1190 |
| SHARON MC INTYRE | 3305 CRANSTON RD | | | | MOREHEAD | KY | 40351-8428 |
| SHARON MCAFEE | 457 N 600 W-90 | | | | MARKLE | IN | 46770-9138 |
| SHARON MCAVOY | 9003 RIDGE RD | | | | GASPORT | NY | 14067-9412 |
| SHARON MCCLAIN | 6041 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| SHARON MCCLAIN | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| SHARON MCCLELLAND | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| SHARON MCCONNON | 380 MOON CT | | | | CASNOVIA | MI | 49318-9622 |
| SHARON MCCULLAH | 7640 ROSELAKE DR | | | | DAYTON | OH | 45414-2253 |
| SHARON MCFARLIN | 3310 HERON AVE SW | | | | WYOMING | MI | 49509-3448 |
| SHARON MCGEE | 2068 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| SHARON MCKEEVER | 311 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9052 |
| SHARON MCNATT | 13 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| SHARON MCPHEARSON | 514 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| SHARON MCPHERSON | 2459 RILEY CENTER RD | | | | MEMPHIS | MI | 40041-1713 |
| SHARON MCQUISTON | 4312 E 400 N | | | | MONTICELLO | IN | 47960-7389 |
| SHARON MCWILLIAMS | 13930 RUTHERFORD ST | | | | DETROIT | MI | 48227-1745 |
| SHARON MCWILLIAMS | 4343 COOLIDGE HWY | | | | TROY | MI | 48090-4315 |
| SHARON MEADOWS | 1210 CARLTON CT | | | | PLAINWELL | MI | 49080-1127 |
| SHARON MEDINA | 5821 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-4668 |
| SHARON MEESSEMAN | 13029 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| SHARON MELDRUM | 67 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| SHARON MENSCH | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| SHARON MERROW | 8025 PARKWOOD DR | | | | FENTON | MI | 48430-9390 |
| SHARON MEYERS | 1600 CENTER ST | | | | METAMORA | MI | 48455-9307 |
| SHARON MILLER | 11140 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1213 |
| SHARON MILLER | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| SHARON MILLER | 624 N APPERSON WAY | | | | KOKOMO | IN | 46901-2944 |
| SHARON MILLER | 5620 JOSHUA ST | | | | LANSING | MI | 48911-3964 |
| SHARON MILLS | 915 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| SHARON MITCHELL | 4345 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1215 |
| SHARON MITCHELL | 541 MAIN ST | | | | BALTIMORE | MD | 21222-6246 |
| SHARON MITCHELL | 4317 SHEPHERD LN APT 6305 | | | | MESQUITE | TX | 75180 |
| SHARON MONROE | 125 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| SHARON MONSON | 532 DAWN AVE | | | | DANVILLE | IL | 61832-1559 |
| SHARON MONT | 444 CHESTER ST APT 413 | | | | BIRMINGHAM | MI | 48009-1473 |
| SHARON MOORE | 9290 HAMRICK RD N | | | | COLLINSVILLE | MS | 39325-9386 |
| SHARON MOORE | 1456 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| SHARON MOORE | 3151 NW 44TH AVE LOT 197 | | | | OCALA | FL | 34482-7833 |
| SHARON MORAHAN | 25407 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-2615 |
| SHARON MORDAN | | | | | | | |
| SHARON MORGAN | 3776 CAMERON CT | | | | ANDERSON | IN | 46012-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON MORRIS | 55 SPRINGSTOWNE CTR | STE 234 | | | VALLEJO | CA | 94591 |
| SHARON MORRIS | 1664 ALTADENA PL SW | | | | ATLANTA | GA | 30311-2617 |
| SHARON MORRIS | 6021 YALE ST | | | | WESTLAND | MI | 48185-3167 |
| SHARON MORRISEY | 724 SUNRISE DR | | | | EMPORIA | KS | 66801-3431 |
| SHARON MORTON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| SHARON MOSES-MUNRO | 1035 COSGROVE | | | | WATERFORD | MI | 48328-1511 |
| SHARON MOULDER | 3298 DAVENPORT RD | | | | DULUTH | GA | 30096-3511 |
| SHARON MOULDER | 23745 TWINING DR | | | | SOUTHFIELD | MI | 48075-7733 |
| SHARON MUNSON | 2854 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8320 |
| SHARON MURDOCK | 56638 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5036 |
| SHARON MURPHY | 1330 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9771 |
| SHARON MURRAY | 4026 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4819 |
| SHARON MURRAY | 4370 LAKESIDE CIR APT 302 | | | | SAGINAW | MI | 48603-1316 |
| SHARON MYJAK | 158 WADSWORTH ST SW | | | | WYOMING | MI | 49548-3134 |
| SHARON N JACKSON | 3429 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-2103 |
| SHARON N LOONEY | P O BOX 125 | | | | ASHVILLE | AL | 35953-0125 |
| SHARON NATOCI | 4441 FOREST HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1591 |
| SHARON NEIFER | 37739 COLONIAL DR | | | | WESTLAND | MI | 48185-1004 |
| SHARON NELSON | 4710 SO CO RD - 500 E | | | | KOKOMO | IN | 46902 |
| SHARON NELSON | 1113 KENTWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-4839 |
| SHARON NEVELS | 3806 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| SHARON NEWLAND | 62 BASS CIR | | | | NANCY | KY | 42544-4418 |
| SHARON NEWMAN | 6325 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |
| SHARON NICE | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| SHARON NICHOLS | 7743 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5711 |
| SHARON NICHOLS | 10375 N STATE ROAD 9 | | | | FOUNTAINTOWN | IN | 46130-9707 |
| SHARON NIEMAN | 7300 TURK RD | | | | OTTAWA LAKE | MI | 49267-8509 |
| SHARON NIGRO | 17 HARTMAN PL | | | | BUFFALO | NY | 14207-2030 |
| SHARON NITSCHKE | 730 30TH ST N | | | | FARGO | ND | 58102-3038 |
| SHARON NOHRER - O'NEIL | 233 BROKEN FENCE DR | | | | MEDINA | OH | 44256-3302 |
| SHARON NORDQUIST | 25474 IVANHOE | | | | REDFORD | MI | 48239-3415 |
| SHARON NORMAN | 2217 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1932 |
| SHARON NOVOTNY | 6824 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| SHARON NUGENT | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| SHARON NUTTALL | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| SHARON O'BERRY | 2491 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| SHARON OBER | 8149B STATE HIGHWAY 11 | | | | POTSDAM | NY | 13676 |
| SHARON ODELL | 4105 SANDUSKY RD | | | | PECK | MI | 48466-9703 |
| SHARON ODUYEMI | 1335 PARMER DR | | | | FLORISSANT | MO | 63031-1966 |
| SHARON OHL | 2311 BRISBANE ST APT 25 | | | | CLEARWATER | FL | 33763 |
| SHARON OKOPNY SPOUSE OF PATRICK OKOPNY | SHARON OKOPNY | 5262 COPLEY SQUARE | | | GRAND BLANC | MI | 48439 |
| SHARON OLINGER | 5426 MEADOWCREST DR | | | | FLINT | MI | 48532-4041 |
| SHARON OLIVER | 9410 E 65TH ST APT 1805 | | | | TULSA | OK | 74133-1427 |
| SHARON OLSON | 10722 LAKE AVE | | | | OSSINEKE | MI | 49766-9544 |
| SHARON ORLANS | 39399 PATRINA DR | | | | CLINTON TOWNSHIP | MI | 48038-7300 |
| SHARON ORR | 8217 W PLEASANT RD | | | | YORKTOWN | IN | 47396-1064 |
| SHARON OSBORN | 1700 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2208 |
| SHARON OSBORN | 179 CARRONBRIDGE WAY | | | | FRANKLIN | TN | 37067-6223 |
| SHARON OSBORNE | 9984 BRAILE ST | | | | DETROIT | MI | 48228-1212 |
| SHARON OSBORNE | 6237 OVERTURE DR | | | | W CARROLLTON | OH | 45449-3340 |
| SHARON OSBORNE | PO BOX 1233 | | | | MC CAYSVILLE | GA | 30555-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON OSTERMAN | 10287 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| SHARON OTTEN | 7834 N DAWN AVE | | | | KANSAS CITY | MO | 64151-2409 |
| SHARON OUELLETTE | 5039 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| SHARON OVERHOLSER | 1118 W MONROE ST | | | | KOKOMO | IN | 46901-3254 |
| SHARON OWENSBY | 2484 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| SHARON P BLOOM | 5978 HICKORY BROOK WAY | | | | COLUMBUS | OH | 43213-7314 |
| SHARON P COCKRELL | 2804 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4730 |
| SHARON P DAVIS | 1331  BRADFORD ST NW | | | | WARREN | OH | 44485-1963 |
| SHARON P DORR TRUSTEE | SHARON P DORR | 10470 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 |
| SHARON P OHL | 2311 BRISBANE ST APT 25 | | | | CLEARWATER | FL | 33763-- 35 |
| SHARON P OSBORNE | 6237 OVERTURE DR | | | | W CARROLLTON | OH | 45449-3340 |
| SHARON P RICKMAN | 1360 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 |
| SHARON PACKARD | 521 POPLAR ST | | | | KOKOMO | IN | 46902-2257 |
| SHARON PAGAN | 1359 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| SHARON PAGELS | 11148 APPLEVIEW DR | | | | BROOKSTON | IN | 47923-8319 |
| SHARON PALMER | PO BOX 5544 | | | | MANSFIELD | OH | 44901-5544 |
| SHARON PALMER | 1197 MONTE SERENO DR | | | | THOUSAND OAKS | CA | 91360-2408 |
| SHARON PANKEY | 812 DAVENPORT AVENUE | | | | SAGINAW | MI | 48602-5619 |
| SHARON PAONESSA | 313 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| SHARON PAPIN | 4234 IDE RD | | | | WILSON | NY | 14172-9802 |
| SHARON PARKER | 804 GREEN ST | | | | NEW SALEM | PA | 15468-1176 |
| SHARON PARKER | 212 ELDER ST | | | | ANDERSON | IN | 46012-2419 |
| SHARON PARKER | 2231 GLADE ST | | | | BURTON | MI | 48509-1026 |
| SHARON PARMER | 9530 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-9116 |
| SHARON PARRAVANO | 6248 TWIN OAKS | | | | WESTLAND | MI | 48185-9132 |
| SHARON PASCAL | 1505 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| SHARON PASCO | 10250 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2240 |
| SHARON PASLEY | 2614 TIFFIN AVE LOT 86 | | | | SANDUSKY | OH | 44870-5380 |
| SHARON PATTON | 3338 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| SHARON PATTON | 6359 CATTLEMAN CT | | | | JACKSONVILLE | FL | 32218-7370 |
| SHARON PAYNE | 1409 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| SHARON PELFREY | 2718 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| SHARON PELL | 9867 W 800 N | | | | CARTHAGE | IN | 46115-9515 |
| SHARON PENNINGTON | 10280 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| SHARON PENNINGTON | 2930 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| SHARON PEPPER | 14610 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7708 |
| SHARON PERRIN BROOKS | 2215 CHICAGO BLVD | | | | DETROIT | MI | 48206-1738 |
| SHARON PERRY | 2116 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2747 |
| SHARON PERRY | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| SHARON PETERS | 39586 NESTON ST | | | | NOVI | MI | 48377-3744 |
| SHARON PETERSEN | 1141 MIDDLE RD | | | | RUSH | NY | 14543-9605 |
| SHARON PETERSEN | 6621 W BELLVIEW MEADOW R#1 | | | | GRANT | MI | 49327 |
| SHARON PETERSON | 22612 LEEWIN ST | | | | DETROIT | MI | 48219-1182 |
| SHARON PETERSON | 2490 BROOKFIELD ST | | | | CANTON | MI | 48188-1821 |
| SHARON PETERSON | 34 LUPTON RD | | | | SAPPHIRE | NC | 28774-8712 |
| SHARON PETO | 15078 WOODSONG DR | | | | MIDDLEFIELD | OH | 44062-9018 |
| SHARON PFALZGRAF | 940 SWIFT ST S | | | | SHAKOPEE | MN | 55379-2951 |
| SHARON PFEIFER | 8541 CARRIAGE WAY | | | | FOLEY | AL | 36535 |
| SHARON PICININI | 210 AQUA CT | | | | ROYAL OAK | MI | 48073-4074 |
| SHARON PICKENS | 2019 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| SHARON PICKENS | 4543 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| SHARON PING | 13647 RYLE RD | | | | UNION | KY | 41091-8453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON PITTS | 7077 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| SHARON PITTS | PO BOX 20608 | | | | FERNDALE | MI | 48220-0608 |
| SHARON PLASHEK | 7892 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| SHARON PLUMB | 11003 MACOMBER DR | | | | GREENVILLE | MI | 48838-9326 |
| SHARON PODPORA | 13156 LEROY ST | | | | SOUTHGATE | MI | 48195-1612 |
| SHARON POLICE DEPARTMENT | P.O. BOX 1451 | | | | HARRISBURG | PA | 17105 |
| SHARON POLICE DEPARTMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1451 | | | HARRISBURG | PA | 17105-1451 |
| SHARON POLICE DEPT | | | | | | | |
| SHARON POLING | 6040 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| SHARON POLMANTEER | 11331 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1005 |
| SHARON POPIELARZ | 15 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1351 |
| SHARON POPP | 2357 S EGAR RD | | | | GOLDEN VALLEY | AZ | 86413-8320 |
| SHARON PORTER | 720 MARSHA DR | | | | KOKOMO | IN | 46902-4338 |
| SHARON PORTER | 10412 JOSSMAN RD | | | | GOODRICH | MI | 48438-9012 |
| SHARON POTTORFF | 3440 WINDHAM LAKE RD | | | | INDIANAPOLIS | IN | 46214-1465 |
| SHARON POWELL | 201 FOSTER RANCH RD | | | | SALT FLAT | TX | 79847-4702 |
| SHARON POWELL | 546 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| SHARON POWERS | 3321 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| SHARON PRESTON | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| SHARON PRIFOGLE | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| SHARON PRINCE | 4740 HIGHWAY 51 N APT 18102 | | | | SOUTHAVEN | MS | 38671-7987 |
| SHARON PROCHOWNIK | 6712 WOODLEY RD | | | | BALTIMORE | MD | 21222-5157 |
| SHARON PROSSER | 6390 OAK ST | | | | GLADWIN | MI | 48624-9003 |
| SHARON PROVOST | 5230 CEMETERY RD | | | | KINGSTON | MI | 48741-8731 |
| SHARON PRUNTY | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5215 |
| SHARON PRYSBY | 7344 FLATHEAD LAKE DR | | | | COLORADO SPRINGS | CO | 80923-4117 |
| SHARON PULLIAM | 3326 24TH ST | | | | DETROIT | MI | 48208-2412 |
| SHARON PUNDY | 1426 NE SUNSET AVE | | | | ARCADIA | FL | 34266-5730 |
| SHARON PURCELL | PO BOX 89 | | | | AFTON | WI | 53501-0089 |
| SHARON PYLES | 4729 KEDRON RD | | | | SPRING HILL | TN | 37174-2254 |
| SHARON R AARON | 4565  FITZGERALD | | | | YOUNGSTOWN | OH | 44515-4428 |
| SHARON R BOND | 1608 KENSINGTON AVE | | | | FLINT | MI | 48503-2775 |
| SHARON R BOOTH | 2609  CADILLAC STREET | | | | MORAINE | OH | 45439-1602 |
| SHARON R BRUCK | 516 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2811 |
| SHARON R CAREY | 164 KELLY COVE | | | | JACKSON | MS | 39212 |
| SHARON R COPPY | PO BOX 42 | | | | GENESEE | MI | 48437-0042 |
| SHARON R COURTNEY | 11810 STONE MILL RD | | | | CINCINNATI | OH | 45251 |
| SHARON R DEAN-SCHAMEL | 182 CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005 |
| SHARON R GARLITZ | 35481 COUNTRY PARK DR | | | | WILDOMAR | CA | 92595 |
| SHARON R GORDLEY | 29735 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9568 |
| SHARON R HARDING | 1691  JEFFERSON ROAD | | | | PITTSFORD | NY | 14534-1036 |
| SHARON R JONES | RT 1  BOX 42 | | | | WARRIOR | AL | 35180-9801 |
| SHARON R LEWIS | 2832 IVY HILL CIRCLE E | | | | CORTLAND | OH | 44410-9380 |
| SHARON R LOWE | 3677 LAKE LANIER DR | | | | GROVE CITY | OH | 43123-8311 |
| SHARON R LYONS | 3106 LEGEND WAY | | | | DAYTON | OH | 45449 |
| SHARON R POWERS | PO BOX 29 | | | | COPPER HARBOR | MI | 49918 |
| SHARON R PREWITT | 234  S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 |
| SHARON R ROBERTSON | 6052 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9032 |
| SHARON R SMITH | 331 W SPRING VALLEY PAINTERS RD R | | | | XENIA | OH | 45385 |
| SHARON R VALENTINE | 1017 ORCHARD AVE | | | | MAYWOOD | IL | 60153-2326 |
| SHARON R WAGENKNECHT | 1130 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON R WAGNER | 104 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| SHARON R WALKER | 111 S ALPINE DR | | | | YORK | PA | 17408 |
| SHARON R WHITSON | 4453 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| SHARON R, MONTGOMERY | 5669 TUMBLING CREEK RD | | | | HURRICANE MILLS | TN | 37078-2440 |
| SHARON RAGSDALE | 1201 EMERALD DR | | | | EMERALD ISLE | NC | 28594-6834 |
| SHARON RAHRIG | 415 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| SHARON RAKOZY | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 |
| SHARON RAMSEYER | 1039 S FOSTER RD | | | | AU GRES | MI | 48703-9430 |
| SHARON RANDOLPH | 18011 RUTHERFORD ST | | | | DETROIT | MI | 48235-3157 |
| SHARON RATHBUN | 22 REDWOOD DR | | | | CHEEKTOWAGA | NY | 14225-2633 |
| SHARON RATLIFF | 108 EVERGREEN DR RT 2 | | | | DEFIANCE | OH | 43512 |
| SHARON REAGAN | 4378 KIMBERLY DR | | | | DORR | MI | 49323-9027 |
| SHARON REED | 426 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| SHARON REED | 3192 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| SHARON REESE | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| SHARON REEVES | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| SHARON REGIONAL | 699 E STATE ST | | | | SHARON | PA | 16146-2057 |
| SHARON REIF | RR 1 BOX 128-4 | | | | CARROLLTON | IL | 62016 |
| SHARON REIGLE | 1410 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| SHARON REISEDGE | 76 WESTDALE DR | | | | HOWELL | MI | 48843-8631 |
| SHARON REISZ | 3922 SOUTH MADISON AVE. | | | | CINCINNATI | OH | 45212 |
| SHARON RELF | 151 MCCLUNG ST | | | | PHIL CAMPBELL | AL | 35581-3638 |
| SHARON RELIFORD | 3318 PARFOURE BLVD | | | | UNIONTOWN | OH | 44685-7832 |
| SHARON RENCH | 1708 BUENA VISTA ST | | | | KALAMAZOO | MI | 49001-4589 |
| SHARON RENTFROW | 6601 S 800 W | | | | DALEVILLE | IN | 47334 |
| SHARON RICH | 20091 ESS LAKE DR | | | | HILLMAN | MI | 49746-7923 |
| SHARON RICHARD | 3 SHETLAND CT | | | | BELLINGHAM | WA | 98229-4435 |
| SHARON RIDGELL | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| SHARON RIEGER | 181 COGGINS RD | | | | FARMERVILLE | LA | 71241-5047 |
| SHARON RIES | 3941 MARSCHALL RD | | | | SHAKOPEE | MN | 55379-3352 |
| SHARON RIZZO | 28545 WALES DR | | | | CHESTERFIELD | MI | 48047-1785 |
| SHARON ROACH | 1438 ADDINGTON RD | | | | TOLEDO | OH | 43607-1703 |
| SHARON ROBERTSON | 6052 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9032 |
| SHARON ROBINSON | 5610 PRINCETON DR | | | | KOKOMO | IN | 46902-5246 |
| SHARON ROBISON | 5523 N OCEAN BLVD SUITE 1512 | | | | MYRTLE BEACH | SC | 29577 |
| SHARON ROCHELLE | 410 PORTER CIR | | | | COLUMBIA | TN | 38401-2250 |
| SHARON ROGERS | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| SHARON ROMANIAK | 3342 HIRAM ACWORTH HWY | | | | DALLAS | GA | 30157-7334 |
| SHARON ROSSITER | 216 S DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| SHARON ROWE | 1505 S FM 369 | | | | BURKBURNETT | TX | 76354-2843 |
| SHARON RUDROW | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| SHARON RUGGLES | 5228 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| SHARON RUSSELL | 3076 BEECH HILL DR | | | | SPRING VALLEY | OH | 45370-9722 |
| SHARON RUSSO | 25 BENTLEY RD | | | | BRISTOL | CT | 06010-2463 |
| SHARON RUTH | 204 E. PINE STREET | | | | LAKELAND | FL | 33801 |
| SHARON RUTLEDGE | 4240 N 700 E | | | | FRANKLIN | IN | 46131-8768 |
| SHARON S BELL | 1745 EDGEWOOD ST NE | | | | WARREN | OH | 44483 |
| SHARON S BISTREK | 2677 RIVER BEND DR | | | | SPRING VALLEY | OH | 45370 |
| SHARON S CHANCEY | 2995 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| SHARON S CHANCEY | 619 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2584 |
| SHARON S HOLIHAN | 9114 CENTRAL AVE | | | | MORTON GROVE | IL | 60053 |
| SHARON S MCGUIRE | 1182 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON S MONT | 444 CHESTER ST APT 413 | | | | BIRMINGHAM | MI | 48009 |
| SHARON S PETYAK | 144 FAIRWAY PLACE NW | | | | WARREN | OH | 44483 |
| SHARON S ROGERS | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| SHARON S SUTTON | 6200 GOFF CT | | | | KINSMAN | OH | 44428 |
| SHARON S TERRY | 1009 JOHN ST | | | | NILES | OH | 44446-- 19 |
| SHARON S WILSON | 4068 FLEETWOOD DR | | | | DAYTON | OH | 45416-2106 |
| SHARON SALDANA | 9495 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| SHARON SALTER | 633 ROXANNE DR | | | | ANTIOCH | TN | 37013-4112 |
| SHARON SALTZ | 1515 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1519 |
| SHARON SALUZZI | 1027 NW 70TH CT | | | | KANSAS CITY | MO | 64118-1076 |
| SHARON SANDERS | 37338 NEWBURY PL | | | | PALMDALE | CA | 93552-4609 |
| SHARON SANDERS | 4426 SUMMERTIME CT SE | | | | KENTWOOD | MI | 49508-7522 |
| SHARON SANDERS | 23150 ORLEANS PL APT 4031 | | | | SOUTHFIELD | MI | 48033-3325 |
| SHARON SANDUSKY | 3567 LIGHTHOUSE DR | | | | PALM BEACH GARDENS | FL | 33410-5621 |
| SHARON SARRIS | 584 RIO DEL MAR BLVD | | | | APTOS | CA | 95003-4710 |
| SHARON SARTER | 5106 LAKE BLUFF RD | | | | W BLOOMFIELD | MI | 48323-2434 |
| SHARON SASSER | 9085 HUTCHINS ST | | | | WHITE LAKE | MI | 48386-3332 |
| SHARON SAWYER | 1373 HIGHLAND MEADOWS DR | | | | FLINT | MI | 48532 |
| SHARON SCARBOROUGH | PO BOX 14293 | | | | OKLAHOMA CITY | OK | 73113-0293 |
| SHARON SCEARCE | 10081 CANADA ROAD | | | | BIRCH RUN | MI | 48415-9217 |
| SHARON SCHARF | 7441 EMERSON DR | | | | CANTON | MI | 48187-2455 |
| SHARON SCHENDER | 609 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| SHARON SCHINDLER | 312 N ACADEMY ST | | | | JANESVILLE | WI | 53548-3613 |
| SHARON SCHLICHT | 5375 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| SHARON SCHMIDL | 6575 WARD RD | | | | NIAGARA FALLS | NY | 14304-4513 |
| SHARON SCHOLTEN | 795 COUNTY ROAD 1 LOT 203 | | | | PALM HARBOR | FL | 34683-6315 |
| SHARON SCHOPPER | 1044 STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9107 |
| SHARON SCHROEDER | 6035 LONG POINT DR | | | | DAVISBURG | MI | 48350-3528 |
| SHARON SCHULTE | 8117 LIBERTY BLVD | | | | WESTLAND | MI | 48185-7141 |
| SHARON SCHULZ | THE LAW OFFICE OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| SHARON SCHUMAN | 1036 SENTINEL DR | | | | JANESVILLE | WI | 53546-1780 |
| SHARON SCHUTTE | 6530 MILL CREEK TRL | | | | IMLAY CITY | MI | 48444-9689 |
| SHARON SCOTT | 1118 PRINCE HALL DR APT 1101 | | | | BELOIT | WI | 53511-5490 |
| SHARON SCRIVEN | 25219 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1633 |
| SHARON SEDER | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| SHARON SEIER | 10377 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SHARON SEKORA | 9542 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| SHARON SELL | PO BOX 48 | | | | CICERO | IN | 46034-0048 |
| SHARON SELLARS | 340 COUNTY ROAD 1835 | | | | CARTHAGE | TX | 75633-5451 |
| SHARON SEMRAU | 5144 US HIGHWAY 250 N LOT 86 | | | | NORWALK | OH | 44857-9308 |
| SHARON SEWELL | 303 OGDEN PL | | | | OSSIAN | IN | 46777-9043 |
| SHARON SHARP | 108 SIMON HAWKINS LN | | | | LAKE CITY | TN | 37769-3129 |
| SHARON SHARP | 533 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2010 |
| SHARON SHARRARD | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| SHARON SHAUB | 11 PEACH LN | | | | RONKS | PA | 17572-9529 |
| SHARON SHAW | 3675 WINDMILL DR APT 428 | | | | WATERFORD | MI | 48329-1873 |
| SHARON SHAWVER | 12701 64TH AVE E | | | | PUYALLUP | WA | 98373-4598 |
| SHARON SHED | 7804 REGENCY LN | | | | FORT WORTH | TX | 76134-4610 |
| SHARON SHEETS | 7920 BELMONT AVE NE | | | | BELMONT | MI | 49306-9231 |
| SHARON SHEETS | PO BOX 35 | | | | NORRIS | TN | 37828-0035 |
| SHARON SHELBY-FAGAN | PO BOX 522 | | | | MARION | MS | 39342-0522 |
| SHARON SHELDON | 11450 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON SHEPERD | 64 DEAN WELLS CT | | | | WARRENTON | MO | 63383-4432 |
| SHARON SHEPHERD | PO BOX 408 | | | | HILLSBORO | OH | 45133-0408 |
| SHARON SHEPHERD | 2005 E KELLEY RD | | | | FRANKFORT | IN | 46041-9470 |
| SHARON SHEREMET | 946 PINE HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3265 |
| SHARON SHERWOOD | 625 S TEACHOUT RD | | | | CURTICE | OH | 43412-9458 |
| SHARON SHIELDS | 1328 N LEEDS ST | | | | KOKOMO | IN | 46901-2624 |
| SHARON SHILT | 2132 OAK TREE DR E | | | | KETTERING | OH | 45440-2557 |
| SHARON SILVA | 104 TWIST DR | | | | HOLLAND | PA | 18966-2033 |
| SHARON SILVEY | 1604 DREXEL DR | | | | ANDERSON | IN | 46011-3117 |
| SHARON SIMICH | 6515 NW 94TH ST | | | | OKLAHOMA CITY | OK | 73162-7402 |
| SHARON SIMMONS | 10308 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4906 |
| SHARON SIMMONS ON BEHALF OF MYRON KAY SIMMONS | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| SHARON SIMON | 555 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2943 |
| SHARON SKAGGS | 2732 COVENTRY CSL | | | | NORTH VERNON | IN | 47265 |
| SHARON SKINNER-BIGELOW | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| SHARON SLAGLE | 2928 SHARON DR APT B | | | | KOKOMO | IN | 46902-3532 |
| SHARON SMITH | 205 WALL WILLIAMS RD | | | | WEST MONROE | LA | 71291-4749 |
| SHARON SMITH | 452 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| SHARON SMITH | 1354 N BALDWIN AVE | | | | WHITE CLOUD | MI | 49349-9035 |
| SHARON SMITH | 388 SASSER RD | | | | LONDON | KY | 40744-7452 |
| SHARON SMITH | 1238 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| SHARON SMITH | 2539 CAROL ANN DR | | | | LAPEER | MI | 48446-9018 |
| SHARON SMITH | 4828 MILENTZ AVE | | | | SAINT LOUIS | MO | 63116-1211 |
| SHARON SMITH | 48516 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2210 |
| SHARON SMITH | PO BOX 1917 | | | | OXFORD | NC | 27565-1917 |
| SHARON SMITH | 4056 SAINT ANDREWS CT APT 6 | | | | CANFIELD | OH | 44406-9080 |
| SHARON SMITH | 14595 E ERIE RD | | | | ALBION | MI | 49224-9621 |
| SHARON SMITH | 3200 OAKHILL PL | | | | CLARKSTON | MI | 48348-1047 |
| SHARON SOBCZAK | 1157 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| SHARON SPARKS | 501 N HENDERSON ST | | | | HOUSTON | MN | 55943-8628 |
| SHARON SPAYD-WELCH | 6055 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| SHARON SPRAGA | 2995 N LIMA CENTER RD | | | | DEXTER | MI | 48130-9561 |
| SHARON SPRINGER | 2905 THOM ST | | | | FLINT | MI | 48506-2455 |
| SHARON SPRISSLER | 113 WHITETAIL CROSSING DR | | | | TROY | MO | 63379-2565 |
| SHARON SPURBECK | 112 WEST GRAHAM AVENUE | | | | LANSING | MI | 48910-7417 |
| SHARON STAFFORD | 1057 WOODBRIDGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1618 |
| SHARON STANDFEST | 14854 PALAIS DR | | | | SHELBY TOWNSHIP | MI | 48315-2567 |
| SHARON STEINFADT | 8109 KENTON AVE | | | | PARMA | OH | 44129-4323 |
| SHARON STEPHENS | | | | | | | |
| SHARON STEPHENSON | 20508 EDGEWOOD RD | | | | ATHENS | AL | 35614-5500 |
| SHARON STERNITZKE | 1 OCEAN LN APT 1407 | | | | HILTON HEAD ISLAND | SC | 29928-7698 |
| SHARON STEVENS | 8042 HIGHWAY 317 | | | | DEANE | KY | 41812-9089 |
| SHARON STEVENS | 8466 CONLEY RD | | | | WINCHESTER | OH | 45697-9606 |
| SHARON STEVENS | 1302 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| SHARON STEWART | PO BOX 875 | | | | COLUMBIA | TN | 38402-0875 |
| SHARON STILES | 3555 SWEETWATER RD APT 250 | | | | DULUTH | GA | 30096-4726 |
| SHARON STOCKARD | 4516 PRATT LN | | | | FRANKLIN | TN | 37064-7600 |
| SHARON STODDART | 7900 CAMPBELL ST | | | | TAYLOR | MI | 48180-2509 |
| SHARON STOLL | 66 IIDLEWOOD DR | | | | TONAWANDA | NY | 14150-6414 |
| SHARON STOLZ | PO BOX 514 | 1735 N WAWAUSHNOSH DRIVE | | | MANISTIQUE | MI | 49854-0514 |
| SHARON STONE-JENKINS | 4433 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON STORCH | 8360 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| SHARON STORMS | 4081 W BARDEN RD | | | | COLEMAN | MI | 48618-8905 |
| SHARON STRANGER | 2243 E COUNTY ROAD 1200 N | | | | ROACHDALE | IN | 46172-9766 |
| SHARON STRASEL | 1197 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9236 |
| SHARON STRICKLAND | PO BOX 1202 | | | | WILLIAMSBURG | KY | 40769-3202 |
| SHARON STRINGHAM | 16509 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| SHARON STRODE | 345 8TH ST | | | | ELYRIA | OH | 44035-5830 |
| SHARON STRONG | 8040 MCDERMITT DR APT 17 | | | | DAVISON | MI | 48423-2259 |
| SHARON SUFFEL | 506 CHAMBERLAIN STREET | | | | FLUSHING | MI | 48433 |
| SHARON SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| SHARON SURLES | 527 CARLISLE ST | | | | SAGINAW | MI | 48607-1332 |
| SHARON SUSALLA | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SHARON SUTHERBY | 9303 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| SHARON SWITALSKI | 5056 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| SHARON SYMONS | 9348 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| SHARON SZEKERA | 6304 TREE TOP TRL | | | | FORT WAYNE | IN | 46845-8951 |
| SHARON T DOURSON | 3132 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| SHARON T MANGOLD | 2331 WIENBURG DR | | | | DAYTON | OH | 45418 |
| SHARON T TAYLOR | 88   MELROSE ST | | | | ROCHESTER | NY | 14619-1802 |
| SHARON TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER HLS | MI | 48307-2753 |
| SHARON TARRANT | 8191 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8904 |
| SHARON TATE | 2354 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| SHARON TAYLOR | 458 CHARLES ST | | | | BUFORD | GA | 30518-3143 |
| SHARON TAYLOR | 921 BOOTH AVE | | | | TOLEDO | OH | 43608-1401 |
| SHARON TAYLOR | 217 COLLEGE DR | C/O JENNIFER MONTONEY | | | ANDERSON | IN | 46012-3007 |
| SHARON TAYLOR | 3926 SPRING LAKES CIR | | | | OLIVE BRANCH | MS | 38654-8693 |
| SHARON TAYLOR | 3500 WAGON TRAIN RD | | | | BALTIMORE | MD | 21220-2126 |
| SHARON TEELEY | 1830 MILDRED DR | | | | WEST BRANCH | MI | 48661-9437 |
| SHARON TERESI | 112 N MARGARET DR | | | | MARBLEHEAD | OH | 43440-1035 |
| SHARON TERPENING | 22583 CADILLAC HWY | | | | COPEMISH | MI | 49625-9555 |
| SHARON TERRY | 1009 JOHN ST | | | | NILES | OH | 44446-1914 |
| SHARON THAYER | 1109 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4361 |
| SHARON THOMAS | 253 REHM RD | | | | DEPEW | NY | 14043-1022 |
| SHARON THOMAS | 4212 BRENTWOOD LN | | | | WAUKEGAN | IL | 60087-1807 |
| SHARON THOMASON | 3083 CASHIN DR | | | | FLINT | MI | 48506-2020 |
| SHARON THOMPSON | 9430 CLIFFMONT DR | | | | MANCELONA | MI | 49659-8401 |
| SHARON THOMPSON | 3196 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| SHARON THOMPSON | 2053 CEDAR CIR | | | | CLIO | MI | 48420-1995 |
| SHARON THORNTON | PO BOX 720713 | | | | NORMAN | OK | 73070-4545 |
| SHARON TOBE | 3531 ETTER DR | | | | DAYTON | OH | 45416-1941 |
| SHARON TOBY | 1521 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5639 |
| SHARON TOLLISON | 310 VICKIE DR | | | | DEL CITY | OK | 73115-3850 |
| SHARON TORRETTA | 36338 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4217 |
| SHARON TOWSON | 16001 S LONG | | | | OAK FOREST | IL | 60452-3826 |
| SHARON TRACHT | 7769 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9411 |
| SHARON TRAMBLE | PO BOX 1192 | | | | FLINT | MI | 48501 |
| SHARON TRENT | 1261 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-6812 |
| SHARON TROSKEY | 16 RAMBO DR | | | | NEW CASTLE | DE | 19720-4044 |
| SHARON TROUT | RT 2, P.O.BOX 338-A | | | | ONA | WV | 25545 |
| SHARON TRUAX | 851 CAMINO DE PLATA | | | | SAN JACINTO | CA | 92583-6821 |
| SHARON TRUMBLE | 221 MOORES RIVER DR | | | | LANSING | MI | 48910-1431 |
| SHARON TRUXTON | 935 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON TUREK | 15996 PARK LN | | | | NORTHVILLE | MI | 48168-2381 |
| SHARON TURNER | 21110 AVERETT LN | | | | CITRONELLE | AL | 36522-5134 |
| SHARON TURNER | 1864 S 1000 E | | | | MARION | IN | 46953-9624 |
| SHARON TURNER | 2802 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| SHARON TURNER | | | | | | | |
| SHARON TYRRELL | 251 W STATE ST | | | | MONTROSE | MI | 49457-9740 |
| SHARON UMBER | 4 FOX HOLLOW DR | | | | HAMLIN | NY | 14464-9304 |
| SHARON UNDERWOOD | 3735 N HOOVER AVE | | | | GLADWIN | MI | 48624-7300 |
| SHARON UNGER | 9520 N 30 W | | | | FRANKFORT | IN | 46041 |
| SHARON VAN Y | 3474 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| SHARON VANBIBBER | 320 VASSAR LN | | | | LAS VEGAS | NV | 89107-2487 |
| SHARON VANBIBBER | 413 MAPLE ST | | | | LIBERTY | MO | 64068-1512 |
| SHARON VARNEY | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| SHARON VAUGHAN | 335 TIMBER TRL APT 104 | | | | AUBURN HILLS | MI | 48326-1194 |
| SHARON VIRAG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SHARON VITAS | 18217 WINDWARD RD | | | | CLEVELAND | OH | 44119-1754 |
| SHARON VITEK | 45799 52ND ST | | | | LAWRENCE | MI | 49064-9644 |
| SHARON W COPEN | 3062 VALACAMP AVE SE | | | | WARREN | OH | 44484-3256 |
| SHARON W HARDY | 18 MOBILE DR | | | | RANDALL | MN | 56475-2445 |
| SHARON WALKER | 1005 LICHFIELD CT | | | | THOMPSONS STATION | TN | 37179-5336 |
| SHARON WALKER | 1309 ADAMS ST | | | | LAPEER | MI | 48446-1308 |
| SHARON WALKER | 4735 BROWNS MILL FERRY RD | | | | LITHONIA | GA | 30038-4535 |
| SHARON WALLER | 1005 ARLINGTON WAY | | | | WARRENTON | MO | 63383-1383 |
| SHARON WALLS | 2017 AMHERST LN SE | | | | CONYERS | GA | 30094-6901 |
| SHARON WALWORTH | 7668 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| SHARON WAMPNER | 8005 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1548 |
| SHARON WANG | 38 W LA SIERRA DR | | | | ARCHADIA | CA | 91007-4019 |
| SHARON WARD | 34433 SOMERSET ST | | | | WESTLAND | MI | 48186-4355 |
| SHARON WARD | 2015 W REID RD | | | | FLINT | MI | 48507-4644 |
| SHARON WARONEK | 39699 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310-2463 |
| SHARON WATERMAN | 47 COUNTRY WAY | | | | MARSHFIELD | MA | 02050-4869 |
| SHARON WATERS | 1714  STONE RD APT 7 | | | | ROCHESTER | NY | 14615-1620 |
| SHARON WATKINS | 17642 PALADIN DR | | | | BEND | OR | 97701-9132 |
| SHARON WATKINS | 813 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2856 |
| SHARON WATKINS | 19799 POINCIANNA | | | | REDFORD | MI | 48240-1653 |
| SHARON WATSON | 213 INKSTER CV | | | | RALEIGH | NC | 27603-7887 |
| SHARON WATSON | 10106 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2593 |
| SHARON WATT | 168 ISBELL RD | | | | ALVATON | KY | 42122-9702 |
| SHARON WATTS | 5410 N PARTRIDGE RD | | | | FREDERIC | MI | 49733-9707 |
| SHARON WEAL | 1219 N 16TH AVE | | | | MELROSE PARK | IL | 60160-3331 |
| SHARON WEAVER | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| SHARON WEBB | 1416 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4809 |
| SHARON WEBER | 2757 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1111 |
| SHARON WEGNER | 1110 W 1ST ST | | | | TAWAS CITY | MI | 48763-9686 |
| SHARON WEIR | 1124 BURKE ST | | | | KOKOMO | IN | 46901-1904 |
| SHARON WEIR | 16241 GORDON | | | | FRASER | MI | 48026-3219 |
| SHARON WELKER-WELLS | 1074 KERSEY HOLLOW RD | | | | LYNNVILLE | TN | 38472-5409 |
| SHARON WELLS | 170 GORGET DR | | | | TROY | MO | 63379-2544 |
| SHARON WELLS | 27230 JEAN RD | | | | WARREN | MI | 48093-4436 |
| SHARON WELLS | 1802 BARBARA DR | | | | FLINT | MI | 48504-1626 |
| SHARON WELZ | APT 106 | 1956 NORTH FAIRFIELD ROAD | | | DAYTON | OH | 45432-2755 |
| SHARON WENZE | 2208 LAVERN ST APT A | | | | ARLINGTON | TX | 76013-1487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON WESTBY | 822 JIMENO RD | | | | SANTA BARBARA | CA | 93103-2018 |
| SHARON WESTPHAL | 3418 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| SHARON WHATLING | 7820 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| SHARON WHEELER | 311 MILLWOOD DR | | | | BOWLING GREEN | KY | 42104-6447 |
| SHARON WHETSTONE | 244 N 5TH ST | | | | ALBION | IL | 62806-1025 |
| SHARON WHICKER | 5191 N 900 W | | | | SHARPSVILLE | IN | 46068-9289 |
| SHARON WHITE | 695 PINE WOOD RD | | | | SANFORD | NC | 27332-1172 |
| SHARON WHITE | 23659 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-6536 |
| SHARON WHITKO | 1317 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383-3070 |
| SHARON WHITLEY | 5157 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46205-1223 |
| SHARON WHITLOCK | 11857 NS 3540 | | | | SEMINOLE | OK | 74868-5416 |
| SHARON WHITMORE | 18518 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9623 |
| SHARON WHITSON | 4453 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| SHARON WICKS | 9362 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| SHARON WILCOX | PO BOX 1458 | | | | PINEDALE | WY | 82941-1458 |
| SHARON WILEY | 14154 FENTON | | | | REDFORD | MI | 48239-2877 |
| SHARON WILHELM | 5780 ALABAMA AVE | | | | CLARENDON HLS | IL | 60514-1612 |
| SHARON WILKERSON | 2766 BOBBIE PL APT 2C | | | | DAYTON | OH | 45429-3753 |
| SHARON WILKES | 701   ROYAL OAKS CT | | | | MONMOUTH JCT | NJ | 08852-2204 |
| SHARON WILLIAMS | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| SHARON WILLIAMS | 512 MADLEY LN | | | | FORISTELL | MO | 63348-1423 |
| SHARON WILLIAMS | 3834 JOHN DALY ST | | | | INKSTER | MI | 48141-3150 |
| SHARON WILLIAMS | 0-6243 #4 KENOWA AVE. | | | | GRANDVILLE | MI | 49418 |
| SHARON WILLIAMS | PO BOX 19213 | | | | SHREVEPORT | LA | 71149-0213 |
| SHARON WILLIAMS | 4050 COLLIER ST | | | | INDIANAPOLIS | IN | 46221-2600 |
| SHARON WILLIAMSON | 141 HILLTOP FARMS BLVD | | | | NEW WHITELAND | IN | 46184-9237 |
| SHARON WILLIAMSON | 3505 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9787 |
| SHARON WILLIS | 4301 STONEMEADOW CT | | | | LOUISVILLE | KY | 40218-2892 |
| SHARON WILSON | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| SHARON WILSON | 2160 ANOKA ST | | | | FLINT | MI | 48532-4403 |
| SHARON WILSON | 2827 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2352 |
| SHARON WILSON | 6407 E 35TH ST | | | | KANSAS CITY | MO | 64129-1753 |
| SHARON WILSON | 72 CIRCLE DR | | | | ANDERSON | IN | 46017-1568 |
| SHARON WINCHESTER | 891 ROUTE 40 | | | | PILESGROVE | NJ | 08098-2840 |
| SHARON WININGER | 77 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| SHARON WINSHIP | 124 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| SHARON WITHAM | 4349 SHELLER AVE | | | | DAYTON | OH | 45432-1538 |
| SHARON WITTMAN | PO BOX 147 | | | | MOUNT GILEAD | OH | 43338-0147 |
| SHARON WOERZ | 4114 BENHAM AVENUE | | | | BALDWIN PARK | CA | 91706-3103 |
| SHARON WOJCIK | 239 LEGACY PARK DR APT 2 | | | | CHARLOTTE | MI | 48813-1356 |
| SHARON WOOD | 1459 E WILLARD RD | | | | CLIO | MI | 48420-7726 |
| SHARON WOODBURY | 5628 MALDEN AVE | | | | TOLEDO | OH | 43623-1670 |
| SHARON WOODS | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| SHARON WOODS | 1214 MONTREAT DR | | | | ATHENS | AL | 35611-4124 |
| SHARON WORLEY | 5253 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9102 |
| SHARON WORLOCK | 269 ROUTE 11 LOT 12 | | | | CENTRAL SQUARE | NY | 13036 |
| SHARON WORTMAN | 1056 HIGHWAY 76 W | | | | CLAYTON | GA | 30525-5000 |
| SHARON WRIGHT | PO BOX 1886 | | | | SAINT CHARLES | MO | 63302-1886 |
| SHARON WRIGHT | 7827 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5215 |
| SHARON WYZGOWSKI | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| SHARON Y COLEMAN | 1205 JOANNE ST | | | | JACKSON | MS | 39204-5220 |
| SHARON Y CORTNER | 2419 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON Y JAMES | 1542 WEST STEWART STREET | | | | DAYTON | OH | 45408-1820 |
| SHARON Y ODUYEMI | 1335 PARMER DR | | | | FLORISSANT | MO | 63031-1966 |
| SHARON YATES | 13881 STATE HIGHWAY P | | | | POTOSI | MO | 63664-9342 |
| SHARON YATES | 2359 CRANE ST | | | | WATERFORD | MI | 48329-3726 |
| SHARON YERGIN | 50889 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| SHARON YOUMANS | 962 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| SHARON YOUNGBLOOD | 813 DWIGHT ST | | | | YPSILANTI | MI | 48198-3073 |
| SHARON ZAFIROFF | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| SHARON ZAKAR | 10493 FARMERSVLE-W.CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| SHARON ZAMARELLI | 417 E 8TH ST | | | | SALEM | OH | 44460-1633 |
| SHARON ZATIRKA | 3075 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| SHARON ZERAFA | 2427 15TH ST | | | | WYANDOTTE | MI | 48192-4417 |
| SHARON ZIELINSKI | 15998 WHITE WATER DR | | | | MACOMB | MI | 48042-6180 |
| SHARON ZIELINSKI | 1764 SOPHIA LN | | | | HINCKLEY | OH | 44233-9799 |
| SHARON ZINSER | 905 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| SHARON ZIRKLE | 1545 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |
| SHARON ZUMBAUGH | 6276 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8982 |
| SHARON ZUZIAK | 3151 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2583 |
| SHARON, ALBERT M | 31508 CARION DR | | | | WARREN | MI | 48092-1385 |
| SHARON, DONALD J | 1224 PONDEROSA DR | | | | CASSATT | SC | 29032-9246 |
| SHARON, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARON, JANICE H | 1160 HARTMAN | | | | MT MORRIS | MI | 48458-2521 |
| SHARON, JANICE H | 1160 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2521 |
| SHARON, MARLENE A | 14983 PURDUE DR | | | | STERLING HEIGHTS | MI | 48313-2932 |
| SHARON, MICHAEL D | 9822 WOODRING ST | | | | LIVONIA | MI | 48150-5701 |
| SHARON, MICHAEL DAVID | 9822 WOODRING ST | | | | LIVONIA | MI | 48150-5701 |
| SHARON, ROBERT P | 4044 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| SHARON, STEVEN S | 1390 TRACILEE DR | | | | HOWELL | MI | 48843-7810 |
| SHARON, TERRANCE J | 7735 CINDER HILL RD | | | | MANCELONA | MI | 49659-7857 |
| SHARON, VELMA M | 5913 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| SHARON, VICTOR J | 2229 N RYAN CT | | | | BAY CITY | MI | 48706-8335 |
| SHARON-HUBER TAL | 417 W ROSCOE ST APT 301 | | | | CHICAGO | IL | 60657 |
| SHARONDA BURLEY | 2052 S RACCOON RD APT 10 | | | | AUSTINTOWN | OH | 44515-4725 |
| SHARONDA DAVIS-THOMAS | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| SHARONDA HUSSEY | 4901 SUNBEAM RD APT 708 | | | | JACKSONVILLE | FL | 32257-2020 |
| SHARONDA RENEE PAYNE | 2773 TRAINGLEVIEW DR | | | | DAYTON | OH | 45414 |
| SHARONDA S DAVIS-THOMAS | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| SHARONE JONES | 1874 GARDEN CT | | | | LANGHORNE | PA | 19047-1745 |
| SHARONNA N DANIELS | 414 ROLLING GROVE DR | | | | CLINTON | MS | 39056 |
| SHARONVILLE OH INCOME TAX | | | | | | | |
| SHAROOKH LALA | 28529 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2991 |
| SHARP | PO BOX 924975 | | | | HOUSTON | TX | 77292-4975 |
| SHARP AUTO UPHOLSTERY | ATTN:  JIM SHARP | 1527 LOWELL ST | | | ELYRIA | OH | 44035-4868 |
| SHARP BASE CO | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHARP BASE COMPANY | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHARP BASE/ROMEO | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHARP BROSAMLE, LINDA D | 682 QUIET STREAM CRT | | | | HENDERSON | NV | 89052-2812 |
| SHARP CAR CO | ATTN: BOB VANDERPLOEG | 3945 DIVISION AVE S | | | WYOMING | MI | 49548-3253 |
| SHARP CHARLES R | 4440 RIDGE RUN | | | | BELLAIRE | MI | 49615-9121 |
| SHARP CHEVROLET PONTIAC CADILLAC TOYOTA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP CHEVROLET-PONTIAC-CADILLAC, INC. | DOUGLAS SHARP | 1112 9TH AVE SW | | | WATERTOWN | SD | 57201-5016 |
| SHARP CHEVROLET-PONTIAC-CADILLAC-TO | 1112 9TH AVE SW | | | | WATERTOWN | SD | 57201-5016 |
| SHARP CHEVROLET-PONTIAC-CADILLAC-TOYOTA, INC. | 1112 9TH AVE SW | | | | WATERTOWN | SD | 57201-5016 |
| SHARP CONS/COLUMBIA | 2501 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| SHARP CORP | | | | | | | |
| SHARP CORP | 22-22 NAGAIKE CHO ABENO-KU | | | OSAKA 545-0013 JAPAN | | | |
| SHARP CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN JP 719-0301 JAPAN | | | |
| SHARP CORP | ROSEMARY ASHCRAFT | C/O NISSIN INTERNATIONAL TRANS | 603 SE ASSEMBLY AVE-STE 100 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| SHARP COUNTY TAX COLLECTOR | PO BOX 480 | | | | ASH FLAT | AR | 72513-0480 |
| SHARP CREIG | 3362 S CHARMING VALLEY LOOP | | | | PALMER | AK | 99645-7730 |
| SHARP DEBORAH | SHARP, DEBORAH | CARLOS GARZA | 100 ROSENBURG | | GALVISTON | TX | 77550 |
| SHARP DENNIS L | 11507 HOGAN RD | | | | GAINES | MI | 48436-9618 |
| SHARP ENTERPRISES | 3570 DENVER DR | | | | DENVER | NC | 28037-7217 |
| SHARP FREIGHT SYSTEMS | 1596 N BRIAN ST | | | | ORANGE | CA | 92867-3406 |
| SHARP FUNERAL HOME | 1000 W SILVER LAKE RD | | | | FENTON | MI | 48430-2613 |
| SHARP GEORGE (447633) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARP HAWKEYE | 145 FOAL DR | | | | ROSWELL | GA | 30076-3510 |
| SHARP HOMER LOUIS (495864) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SHARP HUBERT C (437378) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| SHARP III, ALEX | 17360 RUTHERFORD ST | | | | DETROIT | MI | 48235-3557 |
| SHARP III, ALEX | 20581 HEYDEN ST | | | | DETROIT | MI | 48219-1424 |
| SHARP JOEL B | HALLEY, AMANDA SHARP | 301 SOUTH BONNER P O BOX 1958 | | | RUSTON | LA | 71270 |
| SHARP JOEL B | MATTE, CRYSTAL SHARP | 301 SOUTH BONNER P O BOX 1958 | | | RUSTON | LA | 71270 |
| SHARP JOEL B | SHARP, JOEL B | PO BOX 1958 | 301 S BONNER | | RUSTON | LA | 71273-1958 |
| SHARP JOEL B | SPAIN, STEPHANIE LYNN | 301 SOUTH BONNER P O BOX 1958 | | | RUSTON | LA | 71270 |
| SHARP JOHN | 4894 BRIDLE RUN | APT 1C | | | YPSILANTI | MI | 48197-9159 |
| SHARP JOSHUA | 123 VANSANT | | | | RUDY | AR | 72952 |
| SHARP JR, HARM C | 2440 DIMMERS RD | | | | READING | MI | 49274-9686 |
| SHARP JR, JESSE M | 8714 NW 82ND TER | | | | KANSAS CITY | MO | 64152-4158 |
| SHARP JR, MILTON E | 303 W REID ST | | | | HOLLIDAY | MO | 65258-1007 |
| SHARP JR, MILTON E | 303 REID | | | | HOLIDAY | MO | 65258-1007 |
| SHARP JR, ROBERT D | 104 TATE CT | | | | SPRING HILL | TN | 37174-2853 |
| SHARP JR, ROY L | 18517 MARX ST | | | | DETROIT | MI | 48203-2143 |
| SHARP JR, STANLEY | 7787 WASTLER RD | | | | BROOKVILLE | OH | 45309 |
| SHARP JR, WILLIAM I | 149 KARLEE AVE | | | | GAYLORD | MI | 49735-7319 |
| SHARP KEVIN | 10400 CAMINITO CUERVO 272 | | | | SAN DIEGO | CA | 92108 |
| SHARP M KENT | 145 FOAL DR | | | | ROSWELL | GA | 30076-3510 |
| SHARP MICROELECTRONICS OF | THE AMERICAS | 5700 NW PACIFIC RIM BLVD | | | CAMAS | WA | 98607-9489 |
| SHARP MODEL CO | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHARP MODEL COMPANY | 70745 POWELL ROAD | | | | ROMEO | MI | 48065 |
| SHARP MODEL COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 70745 POWELL RD | | | BRUCE TWP | MI | 48065-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP MODEL/ROMEO | 70745 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHARP PAUL R (477832) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP PRECISION CALIBRATION INC | PO BOX 300092 | | | | DRAYTON PLAINS | MI | 48330-0092 |
| SHARP RICHARD (666576) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHARP ROBERT B (496147) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP RONALD (464279) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARP RONALD E SR (453127) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP SR RONALD E (460183) - SHARP RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP SR, LEWIS P | 1067 CEDAR GLEN SOUTH DR | | | | PLAINFIELD | IN | 46168-9203 |
| SHARP TAKAYA DENSHI KOGYO KK | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN OKAYAMA 719-0301 JAPAN | | | |
| SHARP TOMMY W (481288) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARP WILLIAM M (459332) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHARP'S AUTOMOTIVE | 3522 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2106 |
| SHARP, A B | 8712 EVANSTON | | | | KANSAS CITY | MO | 64138-4728 |
| SHARP, ALAN E | PO BOX 454 | | | | JOHNSTOWN | OH | 43031-0454 |
| SHARP, ALAN M | 3002 W 68TH ST | | | | NEWAYGO | MI | 49337-9158 |
| SHARP, ALBERT J | 8760 ADAMS RD | | | | ELWELL | MI | 48832-9752 |
| SHARP, ALEX M | 21883 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9676 |
| SHARP, ALEX MARC | 21883 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9676 |
| SHARP, ALLEN L | 2126 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| SHARP, ALONZO G | 1725 JACKSON RD | | | | COLUMBUS | OH | 43223-2533 |
| SHARP, ALONZO G | 1725 JACKSON ROAD | | | | COLUMBUS | OH | 43223-2533 |
| SHARP, ANGELA M | 2316 BROKEN OAK RD | | | | FORT WAYNE | IN | 46818-8833 |
| SHARP, ANNABELLE | 10903 ROSS ST | | | | TAMPA | FL | 33610-9723 |
| SHARP, ANNIE LEE | 9715 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2630 |
| SHARP, ANTHONY D | 24 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| SHARP, ANTHONY DE SEAN | 24 PUTNAM AVE | | | | PONTIAC | MI | 48342-1261 |
| SHARP, ARCHIE E | 16511 SOUTH GARFIELD AVE B27 | | | | PARAMOUNT | CA | 90723 |
| SHARP, ASHLEY DEAN | | | | | | | |
| SHARP, ASHLEY M | # 20 | 20 BELLVIEW COURT | | | TIPP CITY | OH | 45371-1401 |
| SHARP, AUDREY W | 680 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1045 |
| SHARP, AVA | 41950 SAMUEL ST | | | | ELYRIA | OH | 44035-3155 |
| SHARP, BARBARA | 2857 CLEVELAND AVE | | | | COLUMBUS | OH | 43224-4413 |
| SHARP, BARBARA A | 200 W 79TH ST | | | | NEW YORK | NY | 10024 |
| SHARP, BARBARA J | 35610 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4655 |
| SHARP, BARBARA W | 3839 MALLARD WAY | | | | STEVENSVILLE | MT | 59870-6464 |
| SHARP, BENNA J | 10708 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4221 |
| SHARP, BENNY C | 2411 ALTA MONTE DRIVE | | | | CEDAR PARK | TX | 78613-1533 |
| SHARP, BENNY J | 362 LOOP RD | | | | CARYVILLE | TN | 37714-4016 |
| SHARP, BETHANY A | 8160 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| SHARP, BETHANY ANN | 8160 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| SHARP, BETTY J. | 413 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| SHARP, BETTY J. | 413 W. STERNS ROAD | | | | TEMPERANCE | MI | 48182-9568 |
| SHARP, BETTY R | 1243 MITCHELL ROAD | | | | PARK HILLS | MO | 63601-8175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARP, BOBBIE D | 980 E 5TH ST | | | | SALEM | OH | 44460-1745 |
| SHARP, BRENDA F | 1850 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1903 |
| SHARP, BRUCE F | 4365 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3261 |
| SHARP, BRUCE W | 1255 NORTHWAY DR APT 1 | | | | DE WITT | MI | 48820-8352 |
| SHARP, CALVIN C | 16534 HUNTINGTON RD | | | | DETROIT | MI | 48219-4072 |
| SHARP, CARL L | 1910 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| SHARP, CELESTE K | 4640 HEDGCOXE RD APT 615 | | | | PLANO | TX | 75024-3891 |
| SHARP, CHARLES D | 3036 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5834 |
| SHARP, CHARLES H | 3433 SE OLD BARN LN | | | | HOLT | MO | 64048-8376 |
| SHARP, CHARLES H | PO BOX 45 | | | | VALLEY HEAD | WV | 26294-0045 |
| SHARP, CHARLES M | 818 RICHMOND AVE | | | | OTTUMWA | IA | 52501-4136 |
| SHARP, CHARLES R | 38741 HENRY DR | | | | ZEPHYRHILLS | FL | 33542-2657 |
| SHARP, CHASITY R | 5132 WEST CANTERBURY DRIVE | | | | MUNCIE | IN | 47304-5001 |
| SHARP, CHERYL A | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 |
| SHARP, CHRISTOPHER M | 1189 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5659 |
| SHARP, CLARENCE | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SHARP, CLARENCE | PO BOX 9151 | | | | MONROE | LA | 71211-9151 |
| SHARP, CLARENCE E | PO BOX 9151 | | | | MONROE | LA | 71211-9151 |
| SHARP, CLARK G | 1305 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| SHARP, CLEOPHA | 15718 TURNER ST | | | | DETROIT | MI | 48238-1244 |
| SHARP, CLEOPHA | 15718 TURNER | | | | DETROIT | MI | 48238-1244 |
| SHARP, CLIFFORD W | 11953 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| SHARP, CONNIE M | 601 NORA AVE | | | | NEWBERN | TN | 38059-1420 |
| SHARP, CONSTANCE L | 4013 MOUNDS RD | | | | ANDERSON | IN | 46017 |
| SHARP, CORA C | 14401 ABINGTON AVE | | | | DETROIT | MI | 48227-1305 |
| SHARP, CORAL N | 2303 COVERT RD | | | | BURTON | MI | 48509-1016 |
| SHARP, CRAIG S | 506 E PRAIRIE ST | | | | VICKSBURG | MI | 49097-1249 |
| SHARP, CRAIG STEVEN | 506 E PRAIRIE ST | | | | VICKSBURG | MI | 49097-1249 |
| SHARP, CRAIG W | 4210 ALBAR DR | | | | TOLEDO | OH | 43623-1106 |
| SHARP, CRYSTAL S | 771 LEITH ST | | | | FLINT | MI | 48505-4421 |
| SHARP, CRYSTAL S | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| SHARP, DALE E | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| SHARP, DARRELL J | 402 S EBELING DR | | | | MUSTANG | OK | 73064-2521 |
| SHARP, DARRYL B | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| SHARP, DAVID L | 13736 LEROY ST | | | | SOUTHGATE | MI | 48195-3112 |
| SHARP, DAVID N | PO BOX 47 | | | | ADDISON | MI | 49220-0047 |
| SHARP, DAVID NEAL | PO BOX 47 | | | | ADDISON | MI | 49220-0047 |
| SHARP, DAVID W | PO BOX 962 | | | | WAYNESVILLE | OH | 45068-0962 |
| SHARP, DEBORAH | 1149 SAILFISH ST | | | | HITCHCOCK | TX | 77563-2714 |
| SHARP, DEBORAH | CARLOS GARZA | 100 ROSENBURG | | | GALVISTON | TX | 77550 |
| SHARP, DEBRA S | 602 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2253 |
| SHARP, DELORIS A | 9403 EVERGREEN DRIVE | | | | LINDEN | MI | 48451-8672 |
| SHARP, DEMETRIUS R | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| SHARP, DENNIS A | 146 E. ORVIS STREET | APT. #1 | | | MASSENA | NY | 13662 |
| SHARP, DEREKE D | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| SHARP, DIANA F | 127 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |
| SHARP, DONALD E | PO BOX 94 | | | | CHATHAM | MI | 49816-0094 |
| SHARP, DONALD E | 207 LITTLE STONEY LK | | | | BROOKLYN | MI | 49230-9041 |
| SHARP, DONALD P | 10631 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| SHARP, DONALD T | G8097 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| SHARP, DONALD W | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP, DOROTHY M | 1127 E CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2818 |
| SHARP, DOROTHY M | 406 CATHY DR | | | | LAKELAND | FL | 33815-3423 |
| SHARP, DOROTHY M | 1127 EAST CENTRAL AVE | | | | LAFOLLETTE | TN | 37766-2818 |
| SHARP, DOROTHY M | 3907 LEXINGTON RD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| SHARP, DOUGLAS S | 215 N HYATT ST | | | | TIPP CITY | OH | 45371-1412 |
| SHARP, DUANE R | 669 POSEY HILL ST LOT 10 | | | | ROANOKE | IN | 46783-8837 |
| SHARP, EDDIE | 4930 S LANGLEY AVE APT 806 | | | | CHICAGO | IL | 60615-2568 |
| SHARP, EDNA Z | 36 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| SHARP, ELMER T | PO BOX 09093 | | | | DETROIT | MI | 48209-0093 |
| SHARP, ERIC R | 281 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| SHARP, EUGENE R | 680 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1045 |
| SHARP, EUGENE R | 680 N. TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-1045 |
| SHARP, FLOYD | 10408 RIDGE RD | | | | MALVERN | AR | 72104-7106 |
| SHARP, FRANCES A | 2431 NW 41ST ST | APT 3410 | | | GAINESVILLE | FL | 32606-7408 |
| SHARP, FRED H | 646 PARK CIR | | | | CLIO | MI | 48420-2303 |
| SHARP, FREDA | 8493 PHEASANT DR | | | | FLORENCE | KY | 41042-9785 |
| SHARP, FREDDIE L | GENERAL DELIVERY | | | | COMPTON | CA | 90221-9999 |
| SHARP, G B | 4909 S DELAWARE DR | | | | MUNCIE | IN | 47302-9550 |
| SHARP, GARRY D | 104 BURWYCK PARK DR | | | | SALINE | MI | 48176-9195 |
| SHARP, GARY | 616 DWIGHT DR | | | | BAY VILLAGE | OH | 44140-1925 |
| SHARP, GARY D | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| SHARP, GARY F | PO BOX 448 | 1109 SECOND STREET | | | PANGBURN | AR | 72121-0448 |
| SHARP, GARY L | 609 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| SHARP, GARY LEE | 609 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| SHARP, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARP, GEORGE E | 1434 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| SHARP, GEORGE H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHARP, GEORGE W | 10913 E 77TH TER | | | | RAYTOWN | MO | 64138-2302 |
| SHARP, GEORGETTE E | 177 BARBARA LANE SOUTHWEST | | | | MABLETON | GA | 30126-2403 |
| SHARP, GERALD A | 2122 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| SHARP, GERALDINE | 68 LULL ST | | | | PONTIAC | MI | 48341-2133 |
| SHARP, GERALDINE | 68 LULL | | | | PONTIAC | MI | 48341-2133 |
| SHARP, GLORIA B | 1414 B AVE | | | | NEW CASTLE | IN | 47362-2720 |
| SHARP, GORDON R | 305 E 64TH ST | | | | NEWAYGO | MI | 49337-8358 |
| SHARP, HARLAN W | 508 E HOWARD LN TRLR 260 | | | | AUSTIN | TX | 78753-9774 |
| SHARP, HAROLD C | 33015 DONNELLY ST | | | | GARDEN CITY | MI | 48135-3701 |
| SHARP, HAROLD L | 663 S PLACITA DEL EXITO | | | | GREEN VALLEY | AZ | 85614-4746 |
| SHARP, HAROLD L | 451 OLIVET DR | | | | ELYRIA | OH | 44035-2931 |
| SHARP, HARRY J | PO BOX 22142 | | | | OKLAHOMA CITY | OK | 73123-0142 |
| SHARP, HARRY J | 3733 SUNSET HILLS DR | | | | KELLER | TX | 76248-8533 |
| SHARP, HARVEY E | 1103 SW SUNSET ST | | | | BLUE SPRINGS | MO | 64015-4915 |
| SHARP, HELEN | 1425 BLACKHORSE RUN | | | | LEBANON | OH | 45036-1575 |
| SHARP, HOMER LOUIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHARP, HUBERT C | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SHARP, HUEY L | 132 HAZELRIG DR | | | | DECATUR | AL | 35603 |
| SHARP, ILA O | 954 LEXINGTON AVE | | | | FLINT | MI | 48507 |
| SHARP, IVAN C | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| SHARP, IVAN H | 103 W MAJOR ST | | | | KEARNEY | MO | 64060-8547 |
| SHARP, JACK D | BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| SHARP, JACK D | PO BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP, JACK L | 2801 W LONG MEADOW LN | | | | MUNCIE | IN | 47304-5892 |
| SHARP, JAMES | 500 SHARP LN | | | | COLDSPRING | TX | 77331-9200 |
| SHARP, JAMES | 1146 ROMAN DR | | | | FLINT | MI | 48507-4020 |
| SHARP, JAMES D | 4426 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| SHARP, JAMES L | 3627 CORNELL RD | | | | CINCINNATI | OH | 45241-2604 |
| SHARP, JAMES M | 11115 OAKSPRING CT | | | | INDIANAPOLIS | IN | 46239-8804 |
| SHARP, JAMES M | 14008 W 147TH ST | | | | OLATHE | KS | 66062-9032 |
| SHARP, JAMES R | 283 POINT LOOKOUT DR | | | | SUNRISE BEACH | MO | 65079-5036 |
| SHARP, JAMES R | 11474 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| SHARP, JANET E | 10925 HARRISON ST | | | | KANSAS CITY | MO | 64131-3535 |
| SHARP, JANNELL M | 1906 CARMANBROOK PKWY | | | | FLINT | MI | 48507 |
| SHARP, JEANNETTE | 715 68TH AVE SO | | | | ST PETERSBURG | FL | 33705-5952 |
| SHARP, JEFFERY D | 6424 W 500 S | | | | RUSSIAVILLE | IN | 46979-9511 |
| SHARP, JEFFERY DARRELL | 6424 W 500 S | | | | RUSSIAVILLE | IN | 46979-9511 |
| SHARP, JEFFREY C | 2113 COURTLAND AVE | | | | KETTERING | OH | 45420-2150 |
| SHARP, JEFFREY P | 18 VERNON ST | | | | TAUNTON | MA | 02780-4130 |
| SHARP, JEFFREY W | 3613 TRENT STREET | | | | CHARLOTTE | NC | 28209-2318 |
| SHARP, JERMAINE L | 200 S 26TH ST | | | | MONROE | LA | 71201-8014 |
| SHARP, JERRY W | 808 53RD AVE E 120-K | PALM LAKE ESTATES | | | BRADENTON | FL | 34203 |
| SHARP, JESSE L | 12644 BEAVERLAND ST | | | | DETROIT | MI | 48223-3002 |
| SHARP, JOE H | 5394 POPLAR SPRINGS BARGERTON RD | | | | LEXINGTON | TN | 38351-3636 |
| SHARP, JOEL | 7550 PECUE LN APT 19 | | | | BATON ROUGE | LA | 70809 |
| SHARP, JOEL B | TRACY HOUCK | PO BOX 1958 | 301 S BONNER | | RUSTON | LA | 71273-1958 |
| SHARP, JOHN F | 28008 DILLARDS RD | | | | LAUREL | DE | 19956-3632 |
| SHARP, JOHN G | PO BOX 314 | | | | DEERFIELD | MI | 49238-0314 |
| SHARP, JOHN S | 3300 SHARP RD | | | | ADRIAN | MI | 49221-8631 |
| SHARP, JOHNNIE D | 12463 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| SHARP, JOHNNIE M | 317 W PIERSON RD | | | | FLINT | MI | 48505-3356 |
| SHARP, JOHNNY G | 207 SKI MOTEL PT. | | | | HOT SPRINGS | AR | 71913-1913 |
| SHARP, JOSEPHINE | G-1305 E JULIAH AVE | | | | FLINT | MI | 48505 |
| SHARP, JOYCE E | 138 TRAVEL PARK DR | LOT 185 | | | SPRING HILL | FL | 34607 |
| SHARP, JUDY C | 207 SKI MOTEL POINT | | | | HOT SPRINGS | AR | 71913-9593 |
| SHARP, KAREN K | 14163 88TH AVE | | | | SEMINOLE | FL | 33776-2030 |
| SHARP, KAREN K | 9320 HICKORY HILLS DR | | | | MUNCIE | IN | 47303-9070 |
| SHARP, KATHIE | 1281 DEAN RD | | | | TEMPERANCE | MI | 48182 |
| SHARP, KATHLEEN D | 6977 CO RD 249, RT.1 | | | | VICKERY | OH | 43464-9731 |
| SHARP, KENNETH E | 114 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |
| SHARP, KENT L | 708 N 3RD ST | | | | ELWOOD | IN | 46036-1034 |
| SHARP, KENT LEE | 708 N 3RD ST | | | | ELWOOD | IN | 46036-1034 |
| SHARP, KERRY M | 512 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| SHARP, KERRY MICHAEL | 512 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| SHARP, KIM J | 3337 E GREGG DR | | | | BAY CITY | MI | 48706-1226 |
| SHARP, KIRK L | 4173 ORLANDO ROAD | | | | CANFIELD | OH | 44406-9358 |
| SHARP, KIRK L | 4173 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| SHARP, LAHOMA J | 2811 E ALLEN RD | | | | TUCSON | AZ | 85716-1025 |
| SHARP, LAHOMA J | 2811 EAST ALLEN RD | | | | TUCSON | AZ | 85716 |
| SHARP, LARRY A | 1112 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| SHARP, LARRY ALLEN | 1112 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| SHARP, LARRY D | 409 SKYHARBOR | | | | GRANBURY | TX | 76049 |
| SHARP, LARRY L | 950 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| SHARP, LARRY W | PO BOX 1164 | | | | HARTSELLE | AL | 35640 |
| SHARP, LAWRENCE A | LOT 24 | 360 EAST TUTTLE ROAD | | | IONIA | MI | 48846-8617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP, LE ROY H | 5014 W BOGART RD | | | | SANDUSKY | OH | 44870-9649 |
| SHARP, LEONARD L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHARP, LEROY | PO BOX 185 | | | | BUFFALO | NY | 14209-0185 |
| SHARP, LESLIE T | 4473 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9522 |
| SHARP, LESLIE TRUITT | 4473 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9522 |
| SHARP, LINDA A | 188 CARLISLE TER | | | | PLAINFIELD | NJ | 07062-1519 |
| SHARP, LINDA F | 2416 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| SHARP, LOIS | 2845 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| SHARP, LONNIE | PO BOX 822 | | | | MANGO | FL | 33550-0822 |
| SHARP, LORI | PO BOX 256 | | | | ROCK FALLS | IL | 61071-0256 |
| SHARP, LOUIS E | 10700 SCRANTON AVE NORTHEAST | | | | GREENVILLE | MI | 48838-8392 |
| SHARP, LOUIS ELWIN | 10700 SCRANTON AVE NORTHEAST | | | | GREENVILLE | MI | 48838-8392 |
| SHARP, LUCY K | 1436 HICKS RD | | | | JEFFERSON CITY | TN | 37760-3919 |
| SHARP, MARCUS | 302 RUE DE MAISON | | | | KOKOMO | IN | 46901 |
| SHARP, MARILYN L | RR 2 BOX 3227 | | | | WHEATLAND | MO | 65779-9303 |
| SHARP, MARILYN L | RR 2 BOX 3227 | MEADOWBROOK MANOR | | | WHEATLAND | MO | 65779-9303 |
| SHARP, MARILYN S | 22064 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2518 |
| SHARP, MARJORIE | 2320 SOUCHAK DR | | | | LK HAVASU CITY | AZ | 86406-8323 |
| SHARP, MARK A | 4873 WARREN RD | | | | CORTLAND | OH | 44410 |
| SHARP, MARY | 623 WARNER DR | | | | LINDEN | MI | 48451-9659 |
| SHARP, MARY B | 206 W NORTH ST | | | | SPRING HILL | KS | 66083-4069 |
| SHARP, MARY J | 3821 CORNELL ST | | | | DEARBORN | MI | 48124-3272 |
| SHARP, MARY J | 427 E 3RD ST | | | | PERU | IN | 46970-2501 |
| SHARP, MARY J | 3821 CORNELL | | | | DEARBORN | MI | 48124-3272 |
| SHARP, MARY JEAN | 3313 PRINCETON | | | | GRANITE CITY | IL | 62040-3647 |
| SHARP, MATTHEW L | 1330 WRIGLEY LN | | | | PERRIS | CA | 92571-0819 |
| SHARP, MELVIN D | 317 W PIERSON RD | | | | FLINT | MI | 48505-3356 |
| SHARP, MELVIN DARNELL | 317 W PIERSON RD | | | | FLINT | MI | 48505-3356 |
| SHARP, MELVIN E | 468 GOLDFINCH DR | | | | GREENVILLE | MS | 38701-8102 |
| SHARP, MICHAEL D | 5665 DOUGLAS RD | | | | TOLEDO | OH | 43613-2057 |
| SHARP, MICHAEL D | 1428 PAR CT | | | | LINDEN | MI | 48451-9403 |
| SHARP, MICHAEL D | 205 N ROSEWOOD | | | | JACKSON | MI | 49201-8460 |
| SHARP, MICHAEL DALE | 205 N ROSEWOOD | | | | JACKSON | MI | 49201-8460 |
| SHARP, MICHAEL DEAN | 1428 PAR CT | | | | LINDEN | MI | 48451-9403 |
| SHARP, MICHAEL P | 901 HARRISON ST | | | | FRANKTON | IN | 46044 |
| SHARP, MICHAEL R | 290 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706 |
| SHARP, MICHAEL W | 1406 W 1ST ST | | | | MARION | IN | 46952-3565 |
| SHARP, MICHELLE R | 2318 APT. A WAYNE AVE | | | | DAYTON | OH | 45420 |
| SHARP, MONTERAY | RT 4 | | | | NEW TAZEWELL | TN | 37825 |
| SHARP, NADINE J | 3720 BLACK HWY LOT 43 | | | | ADRIAN | MI | 49221-9561 |
| SHARP, NANCY A | 2126 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| SHARP, NINA K | 3132 S 56TH TERR | | | | KANSAS CITY | KS | 66106-3104 |
| SHARP, NORMA J | 8325 EAGLE CREEK DR | | | | LOUISVILLE | KY | 40222-3956 |
| SHARP, ODEAL L | 707 SCHEURMAN | | | | ESSEXVILLE | MI | 48732-1286 |
| SHARP, ODEAL L | 707 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1286 |
| SHARP, ONALEE J | 920 HUNTERS CREEK DR APT 4109 | | | | DELAND | FL | 32720-0977 |
| SHARP, ONALEE J | 920 HUNTERS CREEK DRIVE | APT 3204 | | | DELAND | FL | 32720 |
| SHARP, ORVILLE L | PO BOX 284 | | | | NOBLETON | FL | 34661-0284 |
| SHARP, OTHAL J | 1029 RICHARD ST | | | | MIAMISBURG | OH | 45342-1846 |
| SHARP, PALMA R | 329 GEORGE RD | | | | MEXICO | NY | 13114-3410 |
| SHARP, PAMELA A | 1047 KUHLMAN LN | | | | WEBSTER GROVES | MO | 63119-2017 |
| SHARP, PAMELA A | 1047 KUHLMAN LANE | | | | WEBSTER GRVES | MO | 63119-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP, PATRICIA | 4320 KALAMAZOO AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-3609 |
| SHARP, PATRICIA H | 2726 WHITE SETTLEMENT RD | | | | WEATHERFORD | TX | 76087-7201 |
| SHARP, PATRICIA J | 8929 NE SAMMY LANE | | | | KANSAS CITY | MO | 64155-2526 |
| SHARP, PATRICIA M | 4440 RIDGE RUN | | | | BELLAIRE | MI | 49615 |
| SHARP, PAUL | 2021 DARON PL | | | | FLINT | MI | 48505-1050 |
| SHARP, PAUL B | RR 1 BOX 1526 | | | | MILL SPRING | MO | 63952-9708 |
| SHARP, PAUL H | 4425 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| SHARP, PAUL R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP, PAUL T | 195 OSCAR TAYLOR RD | | | | JAMESTOWN | TN | 38556-5468 |
| SHARP, PENNIE S | 2633 GALE RD | | | | EATON RAPIDS | MI | 48827-9665 |
| SHARP, PERRY W TRUCKING | 104 SIX MILE ROAD | | | | SOMERVILLE | AL | 35670-6019 |
| SHARP, PHILLIP M | 313 DURSEY DR | | | | PINOLE | CA | 94564-2665 |
| SHARP, PHYLLIS | 12416 N 1000 W | | | | ELWOOD | IN | 46036-9468 |
| SHARP, PHYLLIS | 12416 N 1000 WEST | | | | ELWOOD | IN | 46036 |
| SHARP, PHYLLIS E | 3023 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| SHARP, PORTER F | 1163 BOWEN RD | | | | MANSFIELD | OH | 44903-8707 |
| SHARP, RALPH B | 1449 NE THOMPSON RD | | | | DECATUR | AL | 35603-6729 |
| SHARP, RANDALL B | 393 QUAILWOOD LN | | | | DECATUR | AL | 35603-6007 |
| SHARP, RANDALL L | 3596 N 155TH TER | | | | BASEHOR | KS | 66007-9254 |
| SHARP, RANDALL LEROY | 3596 N 155TH TER | | | | BASEHOR | KS | 66007-9254 |
| SHARP, RAYMOND E | 14856 COUNTY RD. #163 | | | | DEFIANCE | OH | 43512 |
| SHARP, RAYMOND H | 112 WADSWORTH RD | | | | N SYRACUSE | NY | 13212-1302 |
| SHARP, REVA B | 11655 S GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| SHARP, REVA B | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| SHARP, REX P | 8 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| SHARP, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHARP, RICHARD A | 3580 HASKELL TER | | | | PRINCETON | KS | 66078-9079 |
| SHARP, RICHARD C | 74 CAMP CREEK RD S | | | | PANAMA CITY BEACH | FL | 32413-7037 |
| SHARP, RICHARD E | 3100 COUNTRY BLUFF DR | | | | SAINT CHARLES | MO | 63301-3723 |
| SHARP, RICHARD K | 29118 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2778 |
| SHARP, RICHARD KERRY | 29118 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2778 |
| SHARP, ROBERT | 23654 BRECKLER RD | | | | DEFIANCE | OH | 43512-9793 |
| SHARP, ROBERT B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP, ROBERT C | 118 THATCH WAY | | | | LARGO | FL | 33770-7437 |
| SHARP, ROBERT J | 6248 ROCK RD | | | | LAKE | MI | 48632-9709 |
| SHARP, ROGER H | 147 E GAMBLE ST | | | | CARO | MI | 48723-1815 |
| SHARP, ROGER J | 8272 MACK RD | | | | LINDEN | MI | 48451-9612 |
| SHARP, ROGER L | 4953 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8179 |
| SHARP, RONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARP, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP, RONALD G | 9310 HIGHWAY 101 | | | | LEXINGTON | AL | 35648-3723 |
| SHARP, RONALD S | 708 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| SHARP, RONDALL L | 2316 BROKEN OAK RD | | | | FORT WAYNE | IN | 46818-8833 |
| SHARP, RONNIE | 20581 HEYDEN ST | | | | DETROIT | MI | 48219-1424 |
| SHARP, ROSALYN J | 899 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| SHARP, ROSCOE | 1339 BRUCE GAP RD | | | | CARYVILLE | TN | 37714-3828 |
| SHARP, ROSELYN | PO BOX 168 | | | | BATAVIA | NY | 14021-0168 |
| SHARP, RUBY F | 2630 FOREST VIEW | | | | POPLAR BLUFF | MO | 63901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP, RUSSELL G | PO BOX 205 | | | | ORFORDVILLE | WI | 53576-0205 |
| SHARP, RUSSELL T | APT 2W | 4871 NORTH HERMITAGE AVENUE | | | CHICAGO | IL | 60640-4135 |
| SHARP, RUSSELL T | 4871 N HERMITAGE AVE APT 2W | | | | CHICAGO | IL | 60640-4135 |
| SHARP, SANDRA D | 19350 ASHTON | | | | DETROIT | MI | 48219-2178 |
| SHARP, SANDRA D | 19350 ASHTON AVE | | | | DETROIT | MI | 48219-2178 |
| SHARP, SANJUANITA G | 2352 CANYON VIEW RD | | | | FALLBROOK | CA | 92028-9711 |
| SHARP, SARAH J | 1421 STYER AVE | | | | KOKOMO | IN | 46902-6060 |
| SHARP, SCOTT L | 113 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 |
| SHARP, SEAN E | 1437 GRABER DR | | | | LAKEWOOD | OH | 44107-3216 |
| SHARP, SEAN ERNEST | 1437 GRABER DR | | | | LAKEWOOD | OH | 44107-3216 |
| SHARP, SHARON | 533 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2010 |
| SHARP, SHARON L | 108 SIMON HAWKINS LANE | | | | LAKE CITY | TN | 37769-3129 |
| SHARP, STANLEY R | 60 SPANISH CT | | | | FORT MYERS | FL | 33912-2101 |
| SHARP, STEPHEN A | 104 S COB ST | | | | ELWOOD | IN | 46036-8419 |
| SHARP, STEPHEN C | 4320 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3055 |
| SHARP, STEVE E | 2 SOUTHBRIDGE CT | | | | SAINT PETERS | MO | 63376-3333 |
| SHARP, SYBIL | 18483 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| SHARP, SYBIL J | 1127 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| SHARP, SYBIL J | 1127 RIVERHILL CT | | | | FLINT | MI | 48532 |
| SHARP, TAMARA | | | | | | | |
| SHARP, THELMA | 20581 HEYDEN ST | | | | DETROIT | MI | 48219 |
| SHARP, THELMA J | 5801 SE 80TH ST | C/O PAUL S SHARP | | | OKLAHOMA CITY | OK | 73135-6097 |
| SHARP, THERESA C | 1271 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| SHARP, THERESA J | 1710 NEW YORK AVE. | | | | FLINT | MI | 48506-3333 |
| SHARP, THOMAS D | 4250 CROOKED MEADOWS CT | | | | INDIANAPOLIS | IN | 46268-5743 |
| SHARP, THOMAS G | 42 TREE TOP LN | | | | W HENRIETTA | NY | 14586-9531 |
| SHARP, THOMAS L | 17000 E 31ST ST S | | | | INDEPENDENCE | MO | 64055-2802 |
| SHARP, THOMAS M | 4795 N DELANEY RD | | | | OWOSSO | MI | 48867-9432 |
| SHARP, THOMAS MARK | 4795 N DELANEY RD | | | | OWOSSO | MI | 48867-9432 |
| SHARP, THOMAS P | 1383 NE THOMPSON RD | | | | DECATUR | AL | 35603-6727 |
| SHARP, TIM A | 3049 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |
| SHARP, TIMOTHY | 12127 EVERGREEN AVE | | | | DETROIT | MI | 48228-1080 |
| SHARP, TIMOTHY R | 1736 MCKINLEY ST | | | | KALAMAZOO | MI | 49004-1531 |
| SHARP, TOMMY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARP, TRAVIS R | PO BOX 161 | | | | PERRY | MO | 63462-0161 |
| SHARP, VALERIE L | 15 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612-4952 |
| SHARP, VELMA E | 3017 COKER DR | | | | KETTERING | OH | 45440-2146 |
| SHARP, VELMA E | 3017 COKER DRIVE | | | | KETTERING | OH | 45440-5440 |
| SHARP, VERNARD R | 6821 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3725 |
| SHARP, VERNON C | 7584 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| SHARP, VERSULIA H | 419 JANE WAY LN | | | | JACKSBORO | TN | 37757-2711 |
| SHARP, VICKIE L | 1500 LINDENWOOD LN | | | | KOKOMO | IN | 46902 |
| SHARP, VIOLA | PO BOX 366 | | | | OXFORD | MI | 48371-0366 |
| SHARP, VIOLET L | 321 BIRMINGHAM | | | | O'FALLON | MO | 63366-7413 |
| SHARP, WAYNE R | 7071 W PARKVIEW DR | | | | PARMA | OH | 44134-4721 |
| SHARP, WELDON | 346 E PARKWAY AVE | | | | FLINT | MI | 48505-5212 |
| SHARP, WILLIAM B | 3242 CHERRY LAKE RD | | | | INDIANAPOLIS | IN | 46235-8907 |
| SHARP, WILLIAM M | 2352 CANYON VIEW RD | | | | FALLBROOK | CA | 92028-9711 |
| SHARP, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARP, WILLIAM O | 3132 S 56TH TER | | | | KANSAS CITY | KS | 66106-3104 |
| SHARP, WILLIAM O | 2501 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| SHARP, WILLIAM OTHO | 3132 S 56TH TER | | | | KANSAS CITY | KS | 66106-3104 |
| SHARP,DAVID W | PO BOX 962 | | | | WAYNESVILLE | OH | 45068-0962 |
| SHARP,LINDA F | 2416 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| SHARP-SELF, BETTY J | 6752 POLEY CREEK DR W | | | | LAKELAND | FL | 33811-2420 |
| SHARP-WILLIAMS, LINDA I | 20581 HEYDEN ST | | | | DETROIT | MI | 48219-1424 |
| SHARP-WRIGHT, BARBARA J | 220 FOREST OAKS DR | | | | NEW BERN | NC | 28562-9080 |
| SHARPE BETTY | 1591 MCHENRY CIR E | | | | GERMANTOWN | TN | 38138-2235 |
| SHARPE CHARLES & MARY | 2528 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032-9736 |
| SHARPE I I I, JOHN W | 825 CYPRESS ST | | | | LANSING | MI | 48906-4777 |
| SHARPE III, JOHN W | 825 CYPRESS ST | | | | LANSING | MI | 48906-4777 |
| SHARPE IMAGE THE | PO BOX 1382 | | | | CORNELIUS | NC | 28031-1382 |
| SHARPE INDUSTRIES INC | 1280 WORDSWORTH ST | | | | FERNDALE | MI | 48220-2624 |
| SHARPE JR, ARTHUR | 7348 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| SHARPE JR, GEORGE H | 28 MARILYN DR | | | | CHEEKTOWAGA | NY | 14225-1915 |
| SHARPE JR, THEOPHILUS J | 16409 W PAPAGO DR | | | | SURPRISE | AZ | 85374-5100 |
| SHARPE NELSON/HELEN SHARPE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SHARPE OSCAR (447635) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARPE ROBERT L JR (494200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHARPE THOMAS L (439499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHARPE, ANA E | 18876 NW 1ST ST | | | | PEMBROKE PINES | FL | 33029-3276 |
| SHARPE, ANGELA R | 2720 GREENBRIER DR | | | | DAYTON | OH | 45406-1337 |
| SHARPE, ANTHONY | 1055 W MAIN ST | APT 616 | | | STROUDSBURG | PA | 18360-1429 |
| SHARPE, ARTHUR | 2202 CAWDOR CT | | | | LANSING | MI | 48917-5134 |
| SHARPE, BARBARA | 3029 S OLEANDER TER | DAVIS LAKE GULF ESTATES | | | INVERNESS | FL | 34450-6901 |
| SHARPE, BARBARA | 3029 OLEANDER TERR. | DAVIS LAKE GULF ESTATES | | | INVERNESS | FL | 34450-6901 |
| SHARPE, BARRY D | 4955 WHITEFORD RD | | | | TOLEDO | OH | 43623-2824 |
| SHARPE, BARRY DOUGLAS | 4955 WHITEFORD RD | | | | TOLEDO | OH | 43623-2824 |
| SHARPE, BARRY T | PO BOX 484 | | | | IRVINGTON | AL | 36544-0484 |
| SHARPE, CAROL A | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| SHARPE, CHARLES R | 10733 SPRUCE KNOB LANE | | | | CHARLOTTE | NC | 28214-8633 |
| SHARPE, CHARLES W | 152 FRANKLIN AVE | | | | HARROGATE | TN | 37752-3264 |
| SHARPE, CHARLES W | 228 PINEWOOD DR | | | | NEW BERN | NC | 28562-9572 |
| SHARPE, CHARLOTTE R | 5709 DELORES DRIVE | | | | CASTALIA | OH | 44824-9456 |
| SHARPE, CLARA R | 19 DEER PATH DR | | | | ROCHESTER | NY | 14612-2876 |
| SHARPE, DARLENE J | 9695 STONEYPOINTE DR | | | | IRA | MI | 48023-2800 |
| SHARPE, DAVID LEROY | 2703 SPEAKMAN PL | | | | WILMINGTON | DE | 19802-4441 |
| SHARPE, DAVID S | 1050 NOELL PARK | | | | GREENSBORO | GA | 30642-4433 |
| SHARPE, DEBRA K | 6900 FREEDOM AVE | | | | OKLAHOMA CITY | OK | 73135-1908 |
| SHARPE, DELL W | 1463 ROYAL LAKE CIR | | | | INDIANAPOLIS | IN | 46228-1391 |
| SHARPE, DONALD J | 47 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3230 |
| SHARPE, DORA B | 313 MAPLE ST | | | | BUFFALO | NY | 14204-1046 |
| SHARPE, DOTLYN M | 18600 FREELAND ST | | | | DETROIT | MI | 48235-2540 |
| SHARPE, EDWINA R | 20 TYLER PL | | | | WHITE PLAINS | NY | 10603-2921 |
| SHARPE, EVANGELINE | 985 ESTATE DRIVE | | | | FLINT | MI | 48506 |
| SHARPE, FRANCES | 40315 PLYMOUTH RD APT 103 | | | | PLYMOUTH | MI | 48170-4219 |
| SHARPE, FRANCIS L | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| SHARPE, FRANK M | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARPE, FREDERICK L | 460 BROADVIEW DR | | | | RIDGELAND | SC | 29936-5156 |
| SHARPE, GALEN D | 2030 3RD AVE | | | | MORROW | GA | 30260-3626 |
| SHARPE, GERALD A | 647 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| SHARPE, GLADSTONE J | 19 DEER PATH DR | | | | ROCHESTER | NY | 14612-2876 |
| SHARPE, GREGORY H | 5565 BUCK RD | | | | OSCODA | MI | 48750-9209 |
| SHARPE, GREGORY R | 5941 HILLSIDE W DR | | | | INDIANAPOLIS | IN | 46220 |
| SHARPE, HELEN C | 32210 AUBURN DR | | | | BEVERLY HILLS | MI | 48025-4233 |
| SHARPE, HELEN ELIZABETH | APT 1 | 4131 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-2861 |
| SHARPE, HERBY C | 18680 STAHELIN AVE | | | | DETROIT | MI | 48219-2838 |
| SHARPE, HERBY L | 1472 S BEATRICE ST | | | | DETROIT | MI | 48217-1607 |
| SHARPE, ISAIAH | 6561 WESTPOINT ST | | | | TAYLOR | MI | 48180-1789 |
| SHARPE, JACQUELINE M | 715 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| SHARPE, JAMES A | 476 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1146 |
| SHARPE, JAMES ALLEN | 476 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1146 |
| SHARPE, JAMES C | 68 COLGATE ST | | | | ROCHESTER | NY | 14619-1311 |
| SHARPE, JAMES E | 361 ROSELAKE DRIVE | | | | CENTERVILLE | OH | 45458-4015 |
| SHARPE, JAMES R | 4945 HARDING ST | | | | WAYNE | MI | 48184-2215 |
| SHARPE, JEANETTE | 19665 MIDWAY RD | | | | SOUTHFIELD | MI | 48075-7321 |
| SHARPE, JEANINE | 6470 FARMINGTON CIR | | | | CANFIELD | OH | 44406 |
| SHARPE, JEFFERY | 313 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| SHARPE, JOSEPHINE N | 1138 HAMPTON | | | | ESSEXVILLE | MI | 48732-3201 |
| SHARPE, JOSEPHINE N | 1138 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| SHARPE, KATHRYN | 933 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3309 |
| SHARPE, KEENER | 15961 PEACH TREE LN | | | | FONTANA | CA | 92337-1006 |
| SHARPE, LARRY J | PO BOX 15 | | | | MARENISCO | MI | 49947-0015 |
| SHARPE, LAWRENCE W | 2206 NW CHEYENNE AVE | | | | LAWTON | OK | 73505-3933 |
| SHARPE, LUCILLE E | 2111 EWALD CIR | | | | DETROIT | MI | 48238-3816 |
| SHARPE, LUCY P | 1355 VROOM RD | | | | SPENCERPORT | NY | 14559-9714 |
| SHARPE, MADELINE M | 5686 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| SHARPE, MARIAN L | 122 W AVE APT 1 | | | | LOCKPORT | NY | 14094 |
| SHARPE, MARY J | 8720 YARDLEY CT APT 201 | | | | INDIANAPOLIS | IN | 46268-4915 |
| SHARPE, MAXINE P | 4465 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 |
| SHARPE, MELANIEE | | | | | | | |
| SHARPE, MICHAEL | | | | | | | |
| SHARPE, MICHAEL P | 1713 SE SILKWOOD LN | | | | LEES SUMMIT | MO | 64063 |
| SHARPE, MICHAEL PAUL | APT L12 | 323 PARKWEST COURT | | | LANSING | MI | 48917-2592 |
| SHARPE, MICHAEL S | 27 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2015 |
| SHARPE, MILDRED | 5128 S LIVONIA ROAD | | | | LIVONIA | NY | 14487-9562 |
| SHARPE, ORLAIDA N | 3251 STUART LN | | | | DEARBORN | MI | 48120-1332 |
| SHARPE, OSCAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARPE, PATRICIA C | PO BOX 393 | | | | CEDAR SPRINGS | MI | 49319-0393 |
| SHARPE, PATRICIA J | 7575 POE AVE | | | | DAYTON | OH | 45414-2557 |
| SHARPE, PATRICIA T | 505 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9793 |
| SHARPE, PATRICK R | 5565 N BAY RIDGE AVE | | | | MILWAUKEE | WI | 53217 |
| SHARPE, RALPH P | 327 WASHINGTON AVE | | | | NILES | OH | 44446-3142 |
| SHARPE, RALPH R | 424 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376-7795 |
| SHARPE, REINHOLD H | 373 E PEKIN RD | | | | LEBANON | OH | 45036-9016 |
| SHARPE, REUBEN W | 1225 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4665 |
| SHARPE, RICHARD S | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| SHARPE, RICHARD STEVEN | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| SHARPE, ROBERT G | 2901 EPSILON TRL | | | | FLINT | MI | 48506-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARPE, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARPE, RODNEY T | 13341 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9199 |
| SHARPE, ROGER A | 6900 FREEDOM AVE | | | | OKLAHOMA CITY | OK | 73135-1908 |
| SHARPE, RONALD T | 40315 PLYMOUTH RD APT 103 | | | | PLYMOUTH | MI | 48170-4219 |
| SHARPE, RONALD T | 29661 CITATION CIR APT 12303 | | | | FARMINGTON HILLS | MI | 48331-5828 |
| SHARPE, RONALD THOMAS | 29661 CITATION CIR APT 12303 | | | | FARMINGTON HILLS | MI | 48331-5828 |
| SHARPE, ROOSEVELT | 1202 BRIGHTWOOD DR | | | | SAVANNAH | GA | 31406-2010 |
| SHARPE, RUFUS L | 3623 FAIR LANE DR | | | | DAYTON | OH | 45416 |
| SHARPE, SANDRA A | 1463 ROYAL LAKE CIR | | | | INDIANAPOLIS | IN | 46228-1391 |
| SHARPE, SHAVONNE A | 1472 S BEATRICE ST | | | | DETROIT | MI | 48217-1607 |
| SHARPE, STANLEY D | 1524 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| SHARPE, STEVEN J | 928 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-1798 |
| SHARPE, TERESA | 825 CYPRESS ST | | | | LANSING | MI | 48906-4777 |
| SHARPE, THELMA T | 5582 CHALMERS ST | | | | DETROIT | MI | 48213-3731 |
| SHARPE, THOMAS F | 2231 W 16TH ST | | | | PORT ANGELES | WA | 98363-5125 |
| SHARPE, THOMAS H | 35 LEECE RD | | | | ORTONVILLE | MI | 48462-8503 |
| SHARPE, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARPE, TOLLIE J | 2202 CAWDOR CT | | | | LANSING | MI | 48917-5134 |
| SHARPE, VERLOS G | 13241 KITCHENER AVE | | | | PORT CHARLOTTE | FL | 33981-3809 |
| SHARPE, WALTER E | 851 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| SHARPE, WAYNE R | 133 PLEASANT TRL | | | | GRAND ISLAND | NY | 14072-3219 |
| SHARPE, WILBUR M | 12579 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9602 |
| SHARPE, WILLIAM E | 20 HIGHLAND AVE APT 18 | | | | CAMDEN | ME | 04843-2126 |
| SHARPE, WILLIE E | 5582 CHALMERS ST | | | | DETROIT | MI | 48213-3731 |
| SHARPER KEITH | SHARPER, KEITH | 1411 CARL MILLER BLVD | | | CAMDEN | NJ | 08104 |
| SHARPER, JARMAINE T | 3810 KIEST VALLEY PKWY | | | | DALLAS | TX | 75233-1628 |
| SHARPER, WARNELL | 604 N MAGNOLIA | | | | LANSING | MI | 48912-3127 |
| SHARPLES, KEVIN T | 11473 SUNSET BLVD | | | | PINCKNEY | MI | 48169-9008 |
| SHARPLESS, BRENDA S | 1390 BEN HILL AVE SE | | | | CAIRO | GA | 39828 |
| SHARPLESS, MATTHIS Z | PO BOX 1437 | | | | JACKSONVILLE | NC | 28541-1437 |
| SHARPLESS, MICHAEL T | 5231 KODIAK CT | | | | CHARLOTTE | NC | 28215-8735 |
| SHARPLESS, RAY R | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 |
| SHARPLEY, ANNIE | 396 SHARPLEY RD | | | | DANVILLE | AL | 35619-6818 |
| SHARPLEY, GILBERT M | 1319 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| SHARPLEY, HAYWOOD B | 16816 LAMPHERE ST | | | | DETROIT | MI | 48219-3760 |
| SHARPLEY, JAMES H | 1211 23RD AVENUE | | | | DECATUR | AL | 35601 |
| SHARPLEY, JEFFERY C | 505 MARVIN ST SE | | | | HARTSELLE | AL | 35640 |
| SHARPLEY, JOHN W | 16801 FENTON ST | | | | DETROIT | MI | 48219-3635 |
| SHARPLEY, KENNETH W | PO BOX 210027 | | | | AUBURN HILLS | MI | 48321-0027 |
| SHARPLEY, PAUL M | 419 PINE ST NE | | | | HARTSELLE | AL | 35640-1923 |
| SHARPLEY, RONALD T | 1322 WINCHESTER PLACE | | | | JANESVILLE | WI | 53542 |
| SHARPLEY, WAYNE T | 20197 ARDMORE | | | | DETROIT | MI | 48235 |
| SHARPLEY, WAYNE T | 14001 MANSFIELD ST | | | | DETROIT | MI | 48227-4904 |
| SHARPLEY, WAYNE THOMAS | 14001 MANSFIELD ST | | | | DETROIT | MI | 48227-4904 |
| SHARPLEY, WILLIAM A | 2416 CHAUCER CIR SW | | | | DECATUR | AL | 35601 |
| SHARPLEY, WILLIAM H | 419 PINE ST NE | | | | HARTSELLE | AL | 35640-1923 |
| SHARPLIN, JERRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHARPLINE CONVERTING INC | 1520 S TYLER RD | PO BOX 9608 | | | WICHITA | KS | 67209-1851 |
| SHARPLINE CONVERTING INC | JACI MOHR | 1520 S TYLER RD | | | WICHITA | KS | 67209-1851 |
| SHARPLINE CONVERTING INC | JOYCE LANE | 1520S. TYLER ROAD | | | WICHITA | KS | 67209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARPLINE CONVERTING INC | 1520 S TYLER RD | | | | WICHITA | KS | 67209-1851 |
| SHARPLINE CONVERTING, INC. | JOYCE LANE | 1520S. TYLER ROAD | | | TROY | OH | 45373 |
| SHARPNACK CHEVROLET CO. | JOSEPH SHARPNACK | 4545 LIBERTY AVE | | | VERMILION | OH | 44089-1909 |
| SHARPNACK CHEVROLET CO. | 4545 LIBERTY AVE | | | | VERMILION | OH | 44089-1909 |
| SHARPNACK II CHEVROLET, BUICK, PONT | 1330 S CONWELL AVE | | | | WILLARD | OH | 44890-9148 |
| SHARPNACK II CHEVROLET, BUICK, PONTI | THOMAS SHARPNACK | 1330 S CONWELL AVE | | | WILLARD | OH | 44890-9148 |
| SHARPNACK II CHEVROLET, BUICK, PONTIAC INC. | THOMAS SHARPNACK | 1330 S CONWELL AVE | | | WILLARD | OH | 44890-9148 |
| SHARPNACK II CHEVROLET, BUICK, PONTIAC INC. | 1330 S CONWELL AVE | | | | WILLARD | OH | 44890-9148 |
| SHARPNACK, ERIC S | 4507 W 25TH ST | | | | ANDERSON | IN | 46011-4562 |
| SHARPNACK, WILMA I | 35 GLENNA ST | | | | NEWPORT | OH | 45768-5132 |
| SHARPNACK, WILMA I | 35 GLENA | | | | NEW PORT | OH | 45768-5132 |
| SHARPS, MARTHA L | 20230 VERNIER RD | | | | HARPER WOODS | MI | 48225-1407 |
| SHARPS, THOMAS A | 5900 CECIL AVE B1 | | | | GWYNN OAK | MD | 21207 |
| SHARPSTEEN, ADELINE L | 3812 HILLSIDE TRL | | | | GRAPEVINE | TX | 76051 |
| SHARPSTEEN, BEVERLY A. | # A | 4826 CAMBRIDGE DRIVE | | | LOCKPORT | NY | 14094-3444 |
| SHARPSTEEN, RICHARD L | 2726 HARTLAND RD | | | | GASPORT | NY | 14067 |
| SHARPSTEEN, RICHARD L. | 2726 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| SHARPTON JAMES W (480789) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARPTON, JAMES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARQUITA R CRAIG | 888 PALLISTER ST APT 807 | | | | DETROIT | MI | 48202-2673 |
| SHARR ALFRED (ESTATE OF) (495078) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARR, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARRAN A GARDNER | 30 COUNTY ROAD 888 | | | | CRANE HILL | AL | 35053-3410 |
| SHARRAN GARDNER | 30 COUNTY ROAD 888 | | | | CRANE HILL | AL | 35053-3410 |
| SHARRAN PERRY | 24 HORIZON PL | | | | RAINBOW CITY | AL | 35906-6700 |
| SHARRAR, WILLIAM J | 101 HIGHLAND AVE | | | | EVANS CITY | PA | 16033-1092 |
| SHARRARD, DANIEL A | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| SHARRARD, ETHEL F | 729 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9400 |
| SHARRARD, JAMES M | 7244 CYPRESS GARDENS LN | | | | LAS VEGAS | NV | 89119-4550 |
| SHARRARD, JOHN D | 2102 WARD ST | | | | ESSEXVILLE | MI | 48732-1457 |
| SHARRARD, KEITH W | 1203 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| SHARRARD, SHARON K | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| SHARRARD, TULA | 906 MAIN | | | | ESSEXVILLE | MI | 48732-1339 |
| SHARRARD, TULA | 906 MAIN ST | | | | ESSEXVILLE | MI | 48732-1339 |
| SHARREL KILLBREATH | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| SHARRELL CHAPMAN | PO BOX 482 | | | | WEST HAMLIN | WV | 25571-0482 |
| SHARRER III, ROBERT A | 836 KING RD | | | | SARATOGA SPRINGS | NY | 12866-5835 |
| SHARRER, GLEN M | 140 TANGLEWOOD DRIVE | | | | WEXFORD | PA | 15090-8692 |
| SHARRER, ROBERT A | 205 DEERFIELD TER | | | | COLCHESTER | CT | 06415-1238 |
| SHARRETT B ALISON | SHARRETT, ALISON B | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| SHARRETT PONTIAC BUICK GMC | 10312 AUTO PL | | | | HAGERSTOWN | MD | 21740-1430 |
| SHARRETT PONTIAC BUICK GMC | WILLIAM PERRYMAN | 10312 AUTO PL | | | HAGERSTOWN | MD | 21740-1430 |
| SHARRETT, ALISON B | BUCHMAN MICHAEL M | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| SHARRETT, INC. | WILLIAM PERRYMAN | 10312 AUTO PL | | | HAGERSTOWN | MD | 21740-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARRETT, LARRY L | 3564 STATE RT 72 N | | | | SABINA | OH | 45169-5169 |
| SHARRETT, LARRY L | 3564 N STATE ROUTE 72 | | | | SABINA | OH | 45169-8195 |
| SHARRI DULANEY | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| SHARRI F DULANEY | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206 |
| SHARRI PHILLIPS | 1039 KIRTS | APPT 245 | | | TROY | MI | 48084 |
| SHARRIE VAZZOLER | 6230 SAN FELIPE ST | | | | HOUSTON | TX | 77057-2810 |
| SHARRIEFF, RAJAUHN M | 11 BIRKS PL | | | | NEWARK | NJ | 07112 |
| SHARRIN DOBSON | 24261 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| SHARRITTS, GERALD L | 2000 WATERSTONE BLVD APT 102 | | | | MIAMISBURG | OH | 45342-0254 |
| SHARRITTS, SALLY JOAN | 22 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| SHARRITTS, SALLY JOAN | 22 WOODSIDE DR. | | | | ARCANUM | OH | 45304-1346 |
| SHARROCK, JOHN W | 3225 WEST RD | | | | EAST LANSING | MI | 48823-7306 |
| SHARROCK, OSCAR | 286 MILFORD ST APT 24-1 | | | | ROCHESTER | NY | 14615 |
| SHARRON A LANDON LOMAX | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| SHARRON A MOWERS | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| SHARRON ANDERSON | 93 RUTH AVE | | | | PONTIAC | MI | 48341-1927 |
| SHARRON ANKNEY | 9244 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9722 |
| SHARRON ARRINGTON | APT 2023 | 741 WOODRUFF ROAD | | | GREENVILLE | SC | 29607-6806 |
| SHARRON BIEBER | 6600 CREEKSTONE LN SW APT 303 | | | | GRAND RAPIDS | MI | 49548-7867 |
| SHARRON BUSSINEAU | 320 JOHN ST | | | | CLARE | MI | 48617-1216 |
| SHARRON CARPENTER | 646 BASSWOOD CT | | | | FLINT | MI | 48506-5219 |
| SHARRON CHRISTENSEN | 1429 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| SHARRON CLAYBURN | 10964 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6128 |
| SHARRON CLEVENGER | 3051 GARDEN CT | | | | AUBURN HILLS | MI | 48326-1614 |
| SHARRON CROOKS | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| SHARRON D SHELTON | 3255  LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1564 |
| SHARRON E BIEBER | 6600 CREEKSTONE LN SW APT 303 | | | | GRAND RAPIDS | MI | 49548-7867 |
| SHARRON ECHOLS | 3513 PROCTOR AVE | | | | FLINT | MI | 48504-3557 |
| SHARRON GEDEON | 2100 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| SHARRON HALL | PO BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| SHARRON ISHAM | 6837 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| SHARRON J HOLMES | 267 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1023 |
| SHARRON JOHNS | 136 AVALON ST | | | | WOOD RIVER | IL | 62095-3202 |
| SHARRON JOHNSON | 10253 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| SHARRON JONES | 8239 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5971 |
| SHARRON K ROBINSON | 8510 MILLICENT WAY APT 207 | | | | SHREVEPORT | LA | 71115-2241 |
| SHARRON KEMP | 22030 CHARLES CT | | | | TAYLOR | MI | 48180-2420 |
| SHARRON L HALL | P.O. BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| SHARRON L HALL | 2915 LOUELLA AVE. | | | | DAYTON | OH | 45408 |
| SHARRON L HEDRICK | 1124 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| SHARRON LANDON LOMAX | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| SHARRON LEAHY | 3008 ALBRECHT DR | | | | PROSPECT | KY | 40059-8105 |
| SHARRON LONGACRE | PO BOX 108 | | | | UNION LAKE | MI | 48387-0108 |
| SHARRON MCSHANE | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| SHARRON MERCER | 1320 GLENVIEW DR | | | | WATERFORD | MI | 48327-2978 |
| SHARRON MOWERS | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| SHARRON NELSON | 4058 WINTER HUE LN | | | | DAVISON | MI | 48423-8939 |
| SHARRON OGDEN | 15 N HOOD ST | | | | PERU | IN | 46970-2038 |
| SHARRON PLANCK | 10335 E 400 S | | | | UPLAND | IN | 46989-9793 |
| SHARRON REYES | 4780 JAMM RD | | | | ORION | MI | 48359-2216 |
| SHARRON ROBINSON | 393 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| SHARRON ROBINSON | 8510 MILLICENT WAY | APT 207 | | | SHREVEPORT | LA | 71115-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARRON S DIXON | 920 LITCHFIELD AVENUE | | | | GADSDEN | AL | 35903 |
| SHARRON SELLS | 2333 S D ST | | | | ELWOOD | IN | 46036-2535 |
| SHARRON SHEEHE | 1892 W COOK RD | | | | MANSFIELD | OH | 44906-3629 |
| SHARRON SHELTON | 3255 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1564 |
| SHARRON STANTON | 99 EDGEWOOD DRIVE EXT | | | | TRANSFER | PA | 16154-2027 |
| SHARRON STIDHAM | 1828 COUNTY HIGHWAY 35 | | | | HAMILTON | AL | 35570-7600 |
| SHARRON T STANTON | 99 EDGEWOOD DR EXT | | | | TRANSFER | PA | 16154-2033 |
| SHARRON TEAGUE | 1906 MISTY AUTUMN CT | | | | KOKOMO | IN | 46901-3280 |
| SHARRON THOMAS | PO BOX 165 | | | | PRUDENVILLE | MI | 48651-0165 |
| SHARRON THOMAS | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD | MI | 48076-3522 |
| SHARRON THOMAS | 929 WILLOW STREET | | | | GADSDEN | AL | 35901-3868 |
| SHARRON TIPTON | 370 SPLATTER CREEK RD | | | | LIMESTONE | TN | 37681-5203 |
| SHARRON VINTON | 8810 GERA RD | | | | BIRCH RUN | MI | 48415-9225 |
| SHARRON W GEDEON | 2100 STATE RD NW | | | | WARREN | OH | 44481 |
| SHARRON WHELAN | 680 OAK HILL DR | | | | SOUTHLAKE | TX | 76092-6131 |
| SHARRON WHELAN-MORABITO | 680 OAK HILL DR | | | | SOUTHLAKE | TX | 76092-6131 |
| SHARRON ZOYHOFSKI | 966 CLINTON PL | | | | PLEASANTON | CA | 94566-7500 |
| SHARRON, EDNA | 8353 KENNEDY CIR | APT N A1 | | | WARREN | MI | 48093-2220 |
| SHARROW, ANDREW | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SHARROW, CHARITY G | 801 PATTERSON | | | | BAY CITY | MI | 48706-4198 |
| SHARROW, GARY K | PO BOX 111 | | | | MILLINGTON | MI | 48746-0111 |
| SHARROW, JACQUELYN A | 142 S MAIN ST | | | | MARINE CITY | MI | 48039-1623 |
| SHARROW, JAMES | 301 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8811 |
| SHARROW, JAMES L | 1503 W MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1427 |
| SHARROW, JOANN | G1187 HARDING DRIVE | | | | FLINT | MI | 48507-4249 |
| SHARROW, KANIETEHEWI | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| SHARROW, KARONHIOTHA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| SHARROW, MARGARET | PO BOX 770004 | | | | OCALA | FL | 34477-0004 |
| SHARROW, MILDRED A | 1301 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| SHARROW, MILDRED A | 1301 PASSOLT | | | | SAGINAW | MI | 48638 |
| SHARROW, WILLIAM E | 939 N HURON RD | | | | LINWOOD | MI | 48634-9207 |
| SHARRY FEARON-BEATTY | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| SHARRY, MARY L | PO BOX 95 | | | | EMPIRE | MI | 49630-0095 |
| SHARTS, DOROTHY | 163 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| SHARTS, STEWART L | 6154 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| SHARTZ FREDERICK WILLIAM (350853) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHARTZ, FREDERICK WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARTZER, ROBERT L | 7325 ROAD 13 | | | | OTTAWA | OH | 45875 |
| SHARTZER, SAMUEL B | 7 ALEX COURT | | | | GREENVILLE | SC | 29609-3149 |
| SHARTZER, SAMUEL B | 7 ALEX CT | | | | GREENVILLE | SC | 29609-3149 |
| SHARU, GEORGE | 21801 E 8 MILE RD | | | | ST CLAIR SHRS | MI | 48080-2354 |
| SHARUM RAYMOND R (356912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHARUM, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARUM, RICHARD C | 2444 CLARK ST | | | | DETROIT | MI | 48209 |
| SHARVA RASANAYAKAM | 11801 BENT OAKS ST | | | | PARKER | CO | 80138-5737 |
| SHARVIN MOTAMEDI | 4224 WINCREST LN | | | | ROCHESTER | MI | 48306-4769 |
| SHARY WHITE | 1675 N FORTH LOOP APT 4 | | | | SHREVEPORT | LA | 71107-2620 |
| SHARYL COSTELLO | 278 GRAY RD | | | | LAPEER | MI | 48446-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARYL LONNEMAN | 6802 PERSIMMON ST | | | | CHINO | CA | 91710-8245 |
| SHARYL M WELLS | 496 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9356 |
| SHARYL MCCARTHY | 3403 W 109TH CIR | | | | WESTMINSTER | CO | 80031-6818 |
| SHARYL PEARSALL | 5626 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9435 |
| SHARYL THOMAS | 32217 PONDEROSA DR | | | | BURBANK | SD | 57010-7005 |
| SHARYL WALLING | 151  W  BRUNSWICK  DR  APT  69 | | | | DEWITT | MI | 48820-9180 |
| SHARYL WOLTMAN | 7 N CAYMAN ISLES BLVD | | | | ENGLEWOOD | FL | 34223-1845 |
| SHARYL Y CARTER | 1541 LA SALLE AVE 1 | | | | NIAGARA FALLS | NV | 14301-1227 |
| SHARYL Y CARTER | 1541 LASALLE AVE #1 | | | | NIAGARA FALLS | NY | 14301 |
| SHARYL Y CARTER | 92 WOIKEY LANE #C | | | | PAYTON | OH | 45415 |
| SHARYN COMMON | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| SHARYN F WEINSTEIN | 2916 HADDON DRIVE | | | | LAS VEGAS | NV | 89134 |
| SHARYN K MYERS | 762 ROSEGARDEN DRIVE N E | | | | WARREN | OH | 44484-1835 |
| SHARYN L SCHWARTZKOPF | 7660 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 |
| SHARYN M MCDONNELL | 6877 SALINE STREET #10 | | | | WATERFORD | MI | 48329 |
| SHARYN MC INTYRE | 7153 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| SHARYN MCDONNELL | 6877 SALINE DR #10 | | | | WATERFORD | MI | 48329-1256 |
| SHARYN MYERS | 762 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| SHARYN P MCCALLION | PO BOX 126 | | | | BURGHILL | OH | 44404 |
| SHARYN R SMITH | 123  STRAWBERRY FIELDS DR. | | | | GERMANTOWN | OH | 45327-1488 |
| SHARYN S OLSEN | 3234 RT 7 # 126 | | | | HARTFORD | OH | 44424 |
| SHARYN SCHWARTZKOPF | 7660 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 |
| SHARYN SEMON | 419 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-1717 |
| SHARYN WESTERLINE | 5081 CLINTON ST | | | | ELMA | NY | 14059-9127 |
| SHARYN WILSON | 5201 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| SHARYN YAMBRICK-COUSINS | 6045 PINE NEEDLE CT | | | | CLARKSTON | MI | 48346-2296 |
| SHARYNE ANDERSON | 205 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| SHARYON BANCROFT | 7857 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 |
| SHARYON M BANCROFT | 7857 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 |
| SHARYON SIMON | FAMILY SUPPORT FOR ACCOUNT OF | 5318 VALERIE ST | J M SIMON #85-2833 | | BELLAIRE | TX | 77401-4813 |
| SHASA | SS 13 GMDAT | | | GMDAT HAITI | | | |
| SHASHANK, VENUGOPAL | APT 202 | 39201 POLO CLUB DRIVE | | | FARMINGTN HLS | MI | 48335-5626 |
| SHASHI AND VIDYA GADGIL | 10 W 86TH ST | | | | NEW YORK | NY | 10024 |
| SHASHI MANILAL DANI | CHANDNI SHASHI DANI | 1638 WRIGHTSTOWN RD | | | NEWTOWN | PA | 18940-2814 |
| SHASHI SHASHIKUMAR | 29455 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2809 |
| SHASHIDHAR K C | C/O DR MURALI JAYAPALA | GROENSTRAET 93/203 | | HEVERLEE B 3001 BELGIUM | | | |
| SHASHIKANT JOSHI | 7604 ARCHER WAY | | | | MCKINNEY | TX | 75070-5505 |
| SHASHIKANT K JOSHI | 7604 ARCHER WAY | | | | MCKINNEY | TX | 75070-5505 |
| SHASHIKANT SUNDARAM | 5435 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7449 |
| SHASHIKANTH RANGARAJU | 44904 LAFAYETTE DR | | | | NOVI | MI | 48377-2550 |
| SHASHIKUMAR, SHASHI | 29455 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2809 |
| SHASHLO, LEONID | 6336 ATKINS DR | | | | TROY | MI | 48085-1443 |
| SHASKI, IRENE M | 2237 BRADY ST | | | | BURTON | MI | 48529-2428 |
| SHASKI, IRENE M | 2237 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| SHASKI, JOSEPH M | 12381 WEST MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9253 |
| SHASKI, JOSEPH M | 10204 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| SHASSBERGER, STEPHEN E | 5293 LENARD CIR | | | | HOWELL | MI | 48843-7967 |
| SHASTA CAMPBELL | 1232 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| SHASTA COUNTY TREASURER | 1500 COURT STREET | ROOM 114 | | | REDDING | CA | 96001 |
| SHASTA J CAMPBELL | 1232 NASSAU DR | | | | MIAMISBURG | OH | 45342 |
| SHASTAL, DEBORAH K | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| SHASTEEN, BILLY E | 2905 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHASTEEN, KEVIN W | 1975 COUNTY ROAD 1025 | | | | RAVENNA | TX | 75476-3049 |
| SHASTEEN, WILLIAM R | 943 JONES DR | | | | SALEM | OH | 44460-3507 |
| SHASTRY, SUSHIL K | 7161 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| SHAT, VERNIE L | 19324 STATE ROUTE DD | | | | SAINT JOSEPH | MO | 64505-3079 |
| SHATERRICA JUNE | SHATERRICA, JUNE | 1620 FULLERTON APT 417 | | | SHREVEPORT | LA | 71107 |
| SHATERRICA, JUNE | 1620 FULLERTON ST APT 417 | | | | SHREVEPORT | LA | 71107-6407 |
| SHATEVEIA R ALLEN | 1367 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| SHATIMA ALPHONSO | 20501 FAUST AVE | | | | DETROIT | MI | 48219-1515 |
| SHATLEY, CURTIS W | 1354 MONTEREY CT | | | | MORROW | GA | 30260-1014 |
| SHATLEY, MILES S | 505 PRINCETON AVE | | | | PRINCETON | WV | 24740-3223 |
| SHATLEY, PHYLLIS J | 2438 HAMMOND PL | | | | WILMINGTON | DE | 19808-4247 |
| SHATLEY, RICHARD A | 562 IRISH HILL RD | | | | FELTON | DE | 19943-5425 |
| SHATLEY, WILBERT L | 3631 RHOTEN DR | | | | STERLING HTS | MI | 48310-5367 |
| SHATOYA R HILL | 321 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| SHATRAW, JEFFREY L | 3456 STATE ROUTE 37 | | | | CONSTABLE | NY | 12926-2202 |
| SHATRAW, JEFFREY LEE | 3456 STATE ROUTE 37 | | | | CONSTABLE | NY | 12926-2202 |
| SHATRAW, TERRY W | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| SHATSWELL, LAUGHTON E | 886 SE Z HIGHWAY | | | | DEEPWATER | MO | 64740 |
| SHATSWELL, RICK W | 401 SE DIAMOND LN | | | | BLUE SPRINGS | MO | 64014-5110 |
| SHATT, GEORGE | 4200 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| SHATTALON TIRE & AUTOM | 5780 SHATTALON DR | | | | WINSTON SALEM | NC | 27105-1381 |
| SHATTELROE CHARLES HOWARD (641094) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SHATTELROE, CHARLES HOWARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SHATTELROE, SHIRLEY J | 1616 LATHERS ST | | | | GARDEN CITY | MI | 48135-3039 |
| SHATTER, TIMOTHY M | 2736 MAPLE HOLLOW LANE | | | | TRAVERSE CITY | MI | 49684-7869 |
| SHATTLER, DONNA M | 203-S THORNRIDGE LN | | | | MT MORRIS | MI | 48458-0132 |
| SHATTO I I I, BENJAMIN F | 2630 N 82ND TER | | | | KANSAS CITY | KS | 66109-2125 |
| SHATTO III, BENJAMIN F | 2630 N 82ND TER | | | | KANSAS CITY | KS | 66109-2125 |
| SHATTO WILLIAM L (304276) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHATTO, JOHN D | 3000 N 71ST ST | | | | KANSAS CITY | KS | 66109-1806 |
| SHATTO, JOHNATHAN M | 6406 N BELLEFONTAINE AVE | | | | GLADSTONE | MO | 64119-1541 |
| SHATTO, LARRY C | 2763 W AVENUE L PMB 223 | | | | LANCASTER | CA | 93536-4074 |
| SHATTO, MICHAEL A | APT A5 | 3355 WEST ALEXIS ROAD | | | TOLEDO | OH | 43623-1434 |
| SHATTO, MICHAEL D | 6560 E LAS ANIMAS TRL | | | | GOLD CANYON | AZ | 85218-1810 |
| SHATTO, WILLIAM | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHATTUCK JAMES H (478547) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SHATTUCK STEPHEN M | SHATTUCK, STEPHEN M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHATTUCK, BARBARA A | 8821 WEST BUTLER DR. | | | | PEORIA | AZ | 85345 |
| SHATTUCK, BERLYN G | 11419 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| SHATTUCK, CATHERINE R | 11419 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| SHATTUCK, DALE L | 6085 48TH AVE | | | | PENTWATER | MI | 49449-8756 |
| SHATTUCK, DALLAS D | 12964 KELLEY RD | | | | BROOKLYN | MI | 49230-9773 |
| SHATTUCK, DAVID E | 2416 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| SHATTUCK, DENNIS B | 6573 HAWLEY HWY | | | | BELDING | MI | 48809-9792 |
| SHATTUCK, DONALD P | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| SHATTUCK, DOROTHY M | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| SHATTUCK, DOUGLAS J | 2901 SOMERS RD | | | | LYONS | MI | 48851-9725 |
| SHATTUCK, GERALD L | 6065 140TH TER N | | | | CLEARWATER | FL | 33760-3665 |
| SHATTUCK, GERRAND L | 6549 S M 66 HWY | | | | NASHVILLE | MI | 49073-9430 |
| SHATTUCK, HAROLD M | 20815 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHATTUCK, JAMES D | 3474 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| SHATTUCK, JAMES D | 3474 NORTH CEDAR ROAD | | | | FOWLERVILLE | MI | 48836-9232 |
| SHATTUCK, JAMES H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| SHATTUCK, JAMES P | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| SHATTUCK, JARED S | 1526 E 80TH ST | | | | INDIANAPOLIS | IN | 46240-2706 |
| SHATTUCK, KALIN C | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| SHATTUCK, KAY | 1938 N 7 M RD | | | | SANFORD | MI | 48657 |
| SHATTUCK, LARRY E | 530 CORINTH ST | | | | SAINT LOUIS | MI | 48880-1627 |
| SHATTUCK, LESTER | 7819 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9680 |
| SHATTUCK, LESTER | 115 GARFIELD AVE | | | | WEST JEFFERSON | OH | 43162-1413 |
| SHATTUCK, LUCIA M | PO BOX 135 | | | | HARRISON | MI | 48625 |
| SHATTUCK, LUCIA M | 90 WATER ST | | | | NEWAYGO | MI | 49337-8597 |
| SHATTUCK, NARETHA B | 802 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| SHATTUCK, NARETHA B | 802 CASS | | | | VASSAR | MI | 48768-1405 |
| SHATTUCK, RANDY L | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| SHATTUCK, RAYMOND V | 14709 LAVERGNE AVE | | | | MIDLOTHIAN | IL | 60445-2403 |
| SHATTUCK, RICHARD G | 7680 OAK HILL RD | | | | CLARKSTON | MI | 48348-1218 |
| SHATTUCK, ROBERT M | 4629 JASMOND RD | | | | GOODRICH | MI | 48438-9674 |
| SHATTUCK, ROBERT S | 14709 LAVERGNE AVE | | | | MIDLOTHIAN | IL | 60445-2403 |
| SHATTUCK, SILVINA F | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| SHATTUCK, VERNON J | RFD = 1 | | | | LYONS | MI | 48851 |
| SHATTUCK, WAYNE M | 2156 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| SHATZER JR, ROBERT A | 605 N JEFFERSON ST | | | | ATHENS | AL | 35611-1710 |
| SHATZER, GEORGE W | 134 OLD CHISHOLM TRAIL | | | | GEORGETOWN | TX | 78633-4577 |
| SHATZER, RHONDA | | | | | | | |
| SHAU CHAN | 8311 SOUTHWEST 57TH STREET | | | | FT LAUDERDALE | FL | 33328-6014 |
| SHAUB JR, RICHARD A | 314 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2630 |
| SHAUB, CHARLES D | 422 PINEWOOD ST | | | | LANSING | MI | 48910-5230 |
| SHAUB, CHARLES H | 3587 W HOWELL RD | | | | MASON | MI | 48854-9565 |
| SHAUB, PAUL S | 1685 CHICAGO BLVD | | | | DETROIT | MI | 48206-1734 |
| SHAUB, SHARON A | 11 PEACH LN | | | | RONKS | PA | 17572 |
| SHAUCK, PAUL A | 2810 DUDLEY DR | | | | THOMPSONS STN | TN | 37179-5236 |
| SHAUFFER, ADAM | NOT IN FILE | | | | | | |
| SHAUGER JONATHAN | 2451 N WALDO RD | | | | MIDLAND | MI | 48642-8842 |
| SHAUGER, DARYL L | 3515 GRAEBNER LN | | | | SAGINAW | MI | 48602-3339 |
| SHAUGER, GEORGE E | 10260 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8467 |
| SHAUGER, LEROY F | 1175 LIZA ST | | | | SAINT CLOUD | FL | 34771-4824 |
| SHAUGHNESSY MICHAEL (431473) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SHAUGHNESSY, ANN M | 2529 STATE ROUTE 534 S | | | | GENEVA | OH | 44041-7671 |
| SHAUGHNESSY, ANTHONY | 15 HAMPTON CT | | | | FLANDERS | NJ | 07836-9141 |
| SHAUGHNESSY, BARBARA S | 3480 HEATHERWOOD DR | | | | HAMBURG | NY | 14075-2138 |
| SHAUGHNESSY, BECKY | | | | | | | |
| SHAUGHNESSY, BRENDA J | 3722 NW 59TH ST | | | | COCONUT CREEK | FL | 33073 |
| SHAUGHNESSY, DONNA M | 10148 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| SHAUGHNESSY, EDWARD J | 20 REVELSTONE DR | | | | NEWARK | DE | 19711-2984 |
| SHAUGHNESSY, EDWARD JAMES | 20 REVELSTONE DR | | | | NEWARK | DE | 19711-2984 |
| SHAUGHNESSY, GERALD T | 41360 FOX RUN ROAD | APT 121 | | | NOVI | MI | 48377 |
| SHAUGHNESSY, JOAN F | 3050 E BRADFORD DR | | | | BLOOMFIELD HILLS | MI | 48301-4138 |
| SHAUGHNESSY, JOHN M | 2261 S CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136 |
| SHAUGHNESSY, JOYCE I | 10106 DUPONT AVE S | | | | BLOOMINGTON | MN | 55431-3140 |
| SHAUGHNESSY, KATHERINE L | 9943 LEVERNE | | | | REDFORD | MI | 48239-2240 |
| SHAUGHNESSY, KATHRYN A | 1756 ROYAL SAINT GEORGE DR | | | | WESTLAKE VLG | CA | 91362-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAUGHNESSY, MARY M | 35172 PINETREE ST | | | | LIVONIA | MI | 48150-2651 |
| SHAUGHNESSY, MARY S | 8 KOHLHEPP AVE | | | | MILLTOWN | NJ | 08850-1414 |
| SHAUGHNESSY, MARY S | 8 KOHLHEPP AVENUE | | | | MILLTOWN | NJ | 08850-8850 |
| SHAUGHNESSY, MICHAEL | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SHAUGHNESSY, MICHAEL F | 1118 ARROWHEAD DR | | | | BRENTWOOD | TN | 37027 |
| SHAUGHNESSY, MICHAEL J | 4137 SUMMERHILL RD | | | | TRAVERSE CITY | MI | 49684 |
| SHAUGHNESSY, MICHAEL J | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| SHAUGHNESSY, MICHAEL JEROME | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| SHAUGHNESSY, NANCY L | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| SHAUGHNESSY, PATRICIA | 1061 SYLVAN AVE | | | | LAKEWOOD | OH | 44107-1233 |
| SHAUGHNESSY, ROBERT D | 2529 STATE ROUTE 534 SOUTH | | | | GENEVA | OH | 44041-7671 |
| SHAUGHNESSY, ROBERT D | 2529 ROUTE 534 | | | | GENEVA | OH | 44041 |
| SHAUL RONALD G (439500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAUL, BARBARA E | BOX 32 | | | | KENNARD | IN | 47351-0032 |
| SHAUL, BARBARA E | PO BOX 32 | | | | KENNARD | IN | 47351-0032 |
| SHAUL, G S | 4715 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| SHAUL, HARRY L | 10607 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| SHAUL, HERBERT H | 7737 HICKORY RD | | | | BROWNSBURG | IN | 46112-8583 |
| SHAUL, JERRY A | 5655 S ROWENA CT | | | | PENDLETON | IN | 46064-9591 |
| SHAUL, MELVIN L | 1316 N NURSERY RD | | | | ANDERSON | IN | 46012-2730 |
| SHAUL, NANCY I | 5655 S ROWENA CT | | | | PENDLETON | IN | 46064-9591 |
| SHAUL, PHYLLIS L | 1316 N NURSERY RD | | | | ANDERSON | IN | 46012-2730 |
| SHAUL, PHYLLIS MAE | 959 IRONSTONE | | | | ROCHESTER | MI | 48309-1608 |
| SHAUL, PHYLLIS MAE | 959 IRONSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1608 |
| SHAUL, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAUL, STEPHEN P | 5801 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| SHAUL, STEPHEN PATRICK | 5801 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| SHAULIS, DARLENE M | 1225 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-4440 |
| SHAULIS, EVERETTE F | 4150 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9716 |
| SHAULIS, HAROLD E | 124 POTOMAC AVE | | | | NILES | OH | 44446-2120 |
| SHAULIS, JOHN P | 3288 OVERLOOK AVE SE | | | | WARREN | OH | 44484-3636 |
| SHAULIS, MARGARET R | 7588 CLOVERMEAD AVE | | | | POLAND | OH | 44514-2611 |
| SHAULIS, ROBERT J | 36 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1552 |
| SHAULL & ULLERICH CHEVROLET COMPAN | 601 LOCUST NW | | | | BLAIRSTOWN | IA | |
| SHAULL & ULLERICH CHEVROLET COMPANY | 601 LOCUST NW | | | | BLAIRSTOWN | IA | 52209 |
| SHAULL & ULLERICH CHEVROLET COMPANY | JOEL THYS | 601 LOCUST NW | | | BLAIRSTOWN | IA | 52209 |
| SHAULL, CHESTER L | 4740 OLD PLANK RD BOX 44 | | | | ONONDAGA | MI | 49264 |
| SHAULL, JAMES E | 929 GRENOBLE DR UNIT E | | | | LANSING | MI | 48917-3930 |
| SHAULL, MICHAEL D | 93 PALMER DRIVE | | | | SANDUSKY | OH | 44870-4447 |
| SHAULL, VICKI E | 201 W JOLLY RD APT 717 | | | | LANSING | MI | 48910-6656 |
| SHAULTS, WILLIAM C | 15132 LARKSPUR LN | | | | ORLAND PARK | IL | 60462 |
| SHAUM, BERNICE A | 20 AUTUMN WOOD NURSING HOME | | | | WEST SALEM | OH | 44287 |
| SHAUM, KAY L | 6525 SHELLENBARGER RD | | | | HALE | MI | 48739-9050 |
| SHAUM, KENNETH F | 2747 N FIRESTONE RD | | | | WOOSTER | OH | 44691-9272 |
| SHAUN ALT | 582 BEACHWAY AVE | | | | KEANSBURG | NJ | 07734-1177 |
| SHAUN CARRITHERS | 17036 KENSINGTON DR | | | | MACOMB | MI | 48044-4094 |
| SHAUN CURTIS | 486 LALONDE CT | | | | ROCHESTER HILLS | MI | 48307-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAUN DRONE | 4502 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5583 |
| SHAUN E NEWMAN | 111 BRUCE DR SR | | | | WEST MILTON | OH | 45383 |
| SHAUN FINNEY | 115 DEVEREAUX DR | | | | BOSSIER CITY | LA | 71111-6129 |
| SHAUN GAGNON | 3670 S JOHN HIX RD APT B14 | | | | WAYNE | MI | 48184 |
| SHAUN GRAY | 3809 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| SHAUN HARRIS | 1615 E 12TH AVE | | | | COLUMBUS | OH | 43219-1904 |
| SHAUN HOFFMAN | 634 SHERBROOKE ST | | | | COMMERCE TWP | MI | 48382-3961 |
| SHAUN HUANG | 5098 COLLINGTON DR | | | | TROY | MI | 48098-2432 |
| SHAUN L KELLY | 1060 RYDALE RD | | | | DAYTON | OH | 45405 |
| SHAUN LACHER | 30449 HICKEY RD | | | | CHESTERFIELD | MI | 48051-1738 |
| SHAUN M DUCKWORTH | 2466 SUTTON RD | | | | JAMESTOWN | OH | 45335 |
| SHAUN M SMITH | 1111 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| SHAUN MCCALL | APT 202 | 4137 GREENVALE ROAD | | | CLEVELAND | OH | 44121-2829 |
| SHAUN MCKAY | 2138 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| SHAUN MINNEY | 613 GREENWALD ST | | | | DAYTON | OH | 45410-3003 |
| SHAUN P OLINGER | 4931 APPLERIDGE CT | | | | DAYTON | OH | 45424 |
| SHAUN R DUNWOODIE | 60 SOUTH HILLCREST | | | | GERMANTOWN | OH | 45327 |
| SHAUN REED | | | | | | | |
| SHAUN S HARRIS | 1615 E 12TH AVE | | | | COLUMBUS | OH | 43219-1904 |
| SHAUN SCHNIPKE | PO BOX 130 | 205 MAIN ST | | | OAKWOOD | OH | 45873-0130 |
| SHAUN SMITH | | | | | | | |
| SHAUN SUTTON | 3100 N MILLER DRIVE | | | | INDEPENDENCE | MO | 64058-2262 |
| SHAUN SWAN | 232 HENDERSON RD | | | | WEST MONROE | LA | 71291-9409 |
| SHAUN WILHELM | 8822 HADDINGTON DR N | | | | INDIANAPOLIS | IN | 46256-1145 |
| SHAUNA K MIRON | 2301  GRANGE HALL RD | | | | BEAVERCREEK | OH | 45341 |
| SHAUNA KOCSIS | 5662 EXPLORATION DR | | | | COMMERCE TWP | MI | 48382-5134 |
| SHAUNA M GRIMSHAW | 3644  JONESBORO RD | | | | MIDLAND | OH | 45148-8103 |
| SHAUNA M LANCASTER | 6818 HADDON PL | | | | HUBER HEIGHTS | OH | 45424-3514 |
| SHAUNA M PARSONS | 1460 E BELL RD | APT 3018 | | | PHOENIX | AZ | 85022-7702 |
| SHAUNA R PROSSER | 19 DUERR DR. | | | | WEST MILTON | OH | 45383 |
| SHAUNDA K BRAY | 1200 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506-2311 |
| SHAUNESSY, WILLIAM JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHAUNNA M EXMAN | 13 WAINWRIGHT DR | | | | DAYTON | OH | 45431 |
| SHAUNTE' R WILDY | 5580 AUTUMN LEAF DR #6 | | | | TROTWOOD | OH | 45426 |
| SHAUNTEL L WILLIAMS | 5900 BRIDGE RD APT 202 | | | | YPSILANTI | MI | 48197-7011 |
| SHAUNY MCCORMICK | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| SHAURETTE, PATRICK W | 7401 BRISTOLVILLAGE DR | | | | MINNEAPOLIS | MN | 55438 |
| SHAUT TRACIE | SHAUT, TRACIE | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| SHAUVER, JOAN WEATHERFORD | 779 LAUREL SPRING DR | | | | PORT ORANGE | FL | 32129-3692 |
| SHAUVER, REBECCA A | 7352 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| SHAVELTA E EVANS | 1667  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4612 |
| SHAVER CARL (ESTATE OF) (489231) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAVER GLYNDA LOIS | CHRISTIAN, DONNA RENE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER GLYNDA LOIS | MILEY, CANDY MARIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER GLYNDA LOIS | MILEY, JAMES RUSSELL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER GLYNDA LOIS | SERRANO, KIRSTINA DIAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER GLYNDA LOIS | SHAVER, GLYNDA LOIS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER GLYNDA LOIS | SHAVER, JOE EDWARD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER HARRY R (477833) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHAVER HILDA | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAVER INDUSTRIES INC | 20 STECKLE PLACE UNIT 8 | | | KITCHENER CANADA ON N2E 2C3 CANADA | | | |
| SHAVER INDUSTRIES INC | 20 STECKLE PL UNIT 8 | | | KITCHENER ON N2E 2C3 CANADA | | | |
| SHAVER JR, HOWARD A | 1280 OAK DR | | | | MACUNGIE | PA | 18062-9465 |
| SHAVER JR, JAMES F | 200 SUTER RD | | | | BALTIMORE | MD | 21228-3115 |
| SHAVER JR, JAMES M | 2031 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| SHAVER JR, JAMES R | 430 S CHASE AVE | | | | LOMBARD | IL | 60148-2929 |
| SHAVER JR, NEAL | 8600 CHARLOMA DR | | | | DOWNEY | CA | 90240-3340 |
| SHAVER JR, NEIL L | 9429 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| SHAVER JR, NEIL L | 9429 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9139 |
| SHAVER JR, WILLIS L | 25 STONE ST | | | | BUFFALO | NY | 14212-2037 |
| SHAVER JR., WILLIAM | 97 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872-1046 |
| SHAVER MCKENZIE | MORAGA, KRYSTENA | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER MCKENZIE | RODRIGUEZ, CASSIDY | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER MCKENZIE | RODRIGUEZ, CHRISTOPHER | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER MCKENZIE | RODRIGUEZ, JORDAN | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER MCKENZIE | RODRIGUEZ, ROSA MARIA | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER MCKENZIE | SHAVER, MCKENZIE | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER MCKENZIE | SHAVER, TAMARA | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER PONTIAC | 3888 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3627 |
| SHAVER PREFERRED AUTO REPAIR | 11 W 71ST PL | | | | MERRILLVILLE | IN | 46410-3527 |
| SHAVER SPECIALTY CO INC | 20608 EARL ST | | | | TORRANCE | CA | 90503-3009 |
| SHAVER SPECIALTY COMPANY INC | 20608 EARL ST | | | | TORRANCE | CA | 90503-3009 |
| SHAVER, ARNOLD D | 1666 CATALPA RD | | | | CLEVELAND | OH | 44112-1007 |
| SHAVER, BARBARA C | PO BOX 730 | | | | UNIONTOWN | OH | 44685-0730 |
| SHAVER, BETTY J | 203 JACKSON ST | | | | LOCKPORT | NY | 14094-2347 |
| SHAVER, BRUCE A | 5990 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4105 |
| SHAVER, CHARLES L | 2028 JESSE RUN RD | | | | JANE LEW | WV | 26378-8217 |
| SHAVER, CHRISTIAN L | 115 ORIOLE ST | | | | ROCHESTER | NY | 14613-2219 |
| SHAVER, CHRISTOPHER | 258 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2515 |
| SHAVER, CHRISTOPHER | 13 NO. PENNINGTON RD. | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| SHAVER, CLYDE | RR 4 BOX 194 | | | | OKEMAH | OK | 74859-9347 |
| SHAVER, D C | PO BOX 207 | 333 LENTZ ST | | | NASHVILLE | MI | 49073-0207 |
| SHAVER, DARLENE J | 3801 S CLARE AVE | | | | CLARE | MI | 48617-8603 |
| SHAVER, DAVID D | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| SHAVER, DAVID L | 3387 FARLEY ST | | | | BURTON | MI | 48519-1054 |
| SHAVER, DAVID L | 11420 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |
| SHAVER, DAVID L | 670 SHADOWRIDGE DR | | | | WILDWOOD | MO | 63011-1745 |
| SHAVER, DAVID W | PO BOX 1347 | | | | AZLE | TX | 76098-1347 |
| SHAVER, DENNIS E | 108 PHILLIPS ST | | | | NASHVILLE | MI | 49073-9573 |
| SHAVER, DENNIS G | 5023 W 120TH AVE | #260 | | | BROOMFIELD | CO | 80020 |
| SHAVER, DIANA | 8572 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| SHAVER, DIANA | 8572 N IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| SHAVER, DONALD G | 2332 N BOND ST | | | | SAGINAW | MI | 48602-5403 |
| SHAVER, DONALD R | | | | | | | |
| SHAVER, E BARB | RT 81 BOX 23 | | | | GREENVILLE | WV | 24945 |
| SHAVER, E BARB | HC 81, BOX 23 | | | | GREENVILLE | WV | 24945 |
| SHAVER, EDNA A | 69 PINEWOOD DR | | | | WHITE LAKE | MI | 48386 |
| SHAVER, ELLA M | 1670 LACLAFF AVE | | | | LAPEER | MI | 48446 |
| SHAVER, EUGENE F | 3894 HALF MOON LAKE RD | | | | HARRISON | MI | 48625-8840 |
| SHAVER, EUGENE W | 5452 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAVER, EVELYN | 97 MARY DAY AVE APT 1 | | | | PONTIAC | MI | 48341-1783 |
| SHAVER, EVERETT W | 6010 FRY RD | | | | BROOK PARK | OH | 44142-2723 |
| SHAVER, GARY M | 6182 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| SHAVER, GERALD D | 2050 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| SHAVER, GLYNDA | | | | | | | |
| SHAVER, GLYNDA LOIS | E. TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER, HAROLD L | 609 S EDGAR RD | | | | MASON | MI | 48854-9776 |
| SHAVER, HARRY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHAVER, HILDA L | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506-1719 |
| SHAVER, JAMES D | 115 LORETTA AVE | | | | FAIRBORN | OH | 45324-2518 |
| SHAVER, JAMES L | PO BOX 23 | | | | BRECKENRIDGE | MI | 48615-0023 |
| SHAVER, JAMES M | 7299 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8612 |
| SHAVER, JAMES R | 3333 MOORES RIVER DR APT 302 | | | | LANSING | MI | 48911-1055 |
| SHAVER, JAMES S | 222 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7500 |
| SHAVER, JEFFERY D | 3328 MOHAWK LN | | | | KANSAS CITY | MO | 64116-2820 |
| SHAVER, JIMMIE W | 7906 RICH RD | | | | FOSTORIA | MI | 48435-9414 |
| SHAVER, JIMMY L | 244 INDIA DR | | | | SHREVEPORT | LA | 71115-3006 |
| SHAVER, JIMMY LAWRENCE | 244 INDIA DR | | | | SHREVEPORT | LA | 71115-3006 |
| SHAVER, JOANN | PO BOX 3493 | | | | WARREN | OH | 44485-0493 |
| SHAVER, JOE EDWARD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER, JOHN H | 10797 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8514 |
| SHAVER, JOSEPH A | 722 N VINE ST | | | | FAIRMOUNT | IN | 46928-1444 |
| SHAVER, JOYCE E | 3894 HALF MOON LAKE RD. | | | | HARRISON | MI | 48625-8840 |
| SHAVER, KATHERINE A | 3567 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| SHAVER, KATHLEEN F | 4025 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-2137 |
| SHAVER, KELLI L | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| SHAVER, KENNETH L | 18321 NORTHWOOD HWY | | | | ARCADIA | MI | 49613-9779 |
| SHAVER, LARRY A | 19 EXETER PLACE | | | | ROCHESTER | NY | 14623-4107 |
| SHAVER, LARRY R | 274 E LIVINGSTON RD | | | | HIGHLAND | MI | 48356-3100 |
| SHAVER, LEA A | 7242 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2512 |
| SHAVER, LEANNE S | 1529 E 34TH ST | | | | ANDERSON | IN | 46013-5207 |
| SHAVER, LOIS M | 565 N PERKEY RD | | | | CHARLOTTE | MI | 48813-9367 |
| SHAVER, LORETTA | PO BOX 64890 | | | | ROCHESTER | NY | 14624-7290 |
| SHAVER, LORETTA A | 704 E GREENLAWN AVE | | | | LANSING | MI | 48910-3381 |
| SHAVER, LORRAINE | 925 BLUE ARROYO DR. | | | | HENDERSON | NV | 89015-8556 |
| SHAVER, LUCILLE P | 909 TIMBER RIDGE DR | | | | HANOVER | MD | 21076-1509 |
| SHAVER, LUCY A. | 61- 215 FIRE BARREL DR | | | | LA QUINTA | CA | 92253 |
| SHAVER, LUTHER F | 2042 COIT DR NW | | | | WARREN | OH | 44485-1770 |
| SHAVER, LYLE D | 3801 S CLARE AVE | | | | CLARE | MI | 48617-8603 |
| SHAVER, MARCELENA D | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1256 |
| SHAVER, MARJORIE | 5601 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| SHAVER, MARTHA C | 6461 TILIA PLACE | APT #203 | | | CARLSBAD | CA | 92011-2760 |
| SHAVER, MARTHA C | 6461 TILIA PL UNIT 203 | | | | CARLSBAD | CA | 92011-2760 |
| SHAVER, MARY | 33170 EAGLES GLEN CT | | | | NORTH RIDGEVILLE | OH | 44039-6333 |
| SHAVER, MARY L | 1505 NE 34TH ST | | | | OKLAHOMA CITY | OK | 73111-4801 |
| SHAVER, MCKENZIE | 222 1/2 14TH ST | | | | SEAL BEACH | CA | 90740-7559 |
| SHAVER, MCKENZIE | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER, MICHAEL J | 1940 LAKEVILLE ROAD NORTH | | | | OXFORD | MI | 48371 |
| SHAVER, MICHAEL K | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1256 |
| SHAVER, MICHELE A | 146 LOHMAN DR | | | | TRUCKSVILLE | PA | 18708-1611 |
| SHAVER, MILDRED M | 2901 W ENON RD | | | | XENIA | OH | 45385-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAVER, MILDRED M | 2901 W. ENON RD | | | | XENIA | OH | 45385-9505 |
| SHAVER, PHIL | PO BOX 833 | | | | LEBANON | OH | 45036-0833 |
| SHAVER, RAYMOND L | 1679 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| SHAVER, RETT | 631 COON RUN RD | | | | WEST LIBERTY | KY | 41472-8873 |
| SHAVER, RICHARD M | 6628 BRUSH ST | | | | NORTH BRANCH | MI | 48461-8952 |
| SHAVER, ROBERT A | PO BOX 418 | | | | BRODHEAD | KY | 40409-0418 |
| SHAVER, ROBERT R | 1324 N. LIBERTY LAKE RD. | BOX #101 | | | LIBERTY LAKE | WA | 99019 |
| SHAVER, RUSSELL D | 12104 THORNRIDGE H.P. | | | | BROOKSVILLE | FL | 34613 |
| SHAVER, SANDRA J | 2694 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8338 |
| SHAVER, SIOBHANN LOUISE | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| SHAVER, TAMARA | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| SHAVER, TERRY D | 3764 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8335 |
| SHAVER, THOMAS J | 1925 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| SHAVER, THOMAS W | 1277 LYNNMERE DR | | | | THOUSAND OAKS | CA | 91360-1946 |
| SHAVER, TODD A | 1305 CLIFFWOOD RD | | | | EULESS | TX | 76040-6401 |
| SHAVER, WEDA J | PO BOX 520 | | | | GRAPELAND | TX | 75844-0520 |
| SHAVER, WILLIAM L | 684 CHANEY CT | | | | CREST HILL | IL | 60403-2494 |
| SHAVER, WILMA L | 1012 NICHOLS ST | | | | WHITE PINE | TN | 37890-3522 |
| SHAVER, WINIFRED | 50 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8815 |
| SHAVERS DORIS | 145 RANIER STREET | | | | MERIDIANVILLE | AL | 35759-2131 |
| SHAVERS JR, SAM | 3656 THEODORE ST | | | | DETROIT | MI | 48211-3112 |
| SHAVERS STEPHEN | 204 BROOKSIDE COVE | | | | LEBANON | TN | 37087-6554 |
| SHAVERS SYLVESTER | SHAVERS SYLVESTER | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| SHAVERS, ALONZO | 109 BURKE ST | | | | YOUNGSVILLE | LA | 70592-5477 |
| SHAVERS, APRIL S | 1822 LAWNDALE AVE | | | | FLINT | MI | 48504 |
| SHAVERS, DANIEL | 997 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |
| SHAVERS, DANIEL | 997 MAPLE AVENUE | | | | NEWTON FALLS | OH | 44444-9534 |
| SHAVERS, DONYELL C | 10 CARMA DRIVE | | | | DAYTON | OH | 45426-3602 |
| SHAVERS, GERALD | 14129 S HOXIE AVE | | | | BURNHAM | IL | 60633-2124 |
| SHAVERS, GLORIA J | 1378 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4931 |
| SHAVERS, JAMES R | 4331 CONANT ST | | | | CINCINNATI | OH | 45227-2703 |
| SHAVERS, PATRICIA A | 38 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1408 |
| SHAVERS, RICHARD L | 698 BANE ST SW | | | | WARREN | OH | 44485-4006 |
| SHAVERS, RICHARD L | 698 BANE SW | | | | WARREN | OH | 44485-4006 |
| SHAVERS, ROBERT D | 647 RAINBOW DR | | | | AKRON | OH | 44320-3032 |
| SHAVERS, SYLVESTER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHAVON E EVANS | 2460 BRIER ST SE | | | | WARREN | OH | 44484 |
| SHAVON HAMILTON | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| SHAVON HARDEN | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| SHAVONNE L BICKERSTAFF | 666 W BETHUNE ST APT 208 | | | | DETROIT | MI | 48202-2741 |
| SHAVONNE L ROBINSON | PO BOX 8197 | | | | GADSDEN | AL | 35902-8197 |
| SHAVONNE PERPENA | 16900 MUIRLAND ST | | | | DETROIT | MI | 48221-3080 |
| SHAVRNOCH, AUTUMN R | 4825 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| SHAVRNOCH, FRANK P | 8140 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| SHAVRNOCH, FRANK PAUL | 8140 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| SHAVRNOCH, JAMES L | 3701 JACOB CT ST | | | | VAN BUREN | AR | 72956-5688 |
| SHAVRNOCH, JAMES V | 719 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| SHAVRNOCH, NINA L | 719 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| SHAW | PO BOX 101449 | | | | FORT WORTH | TX | 76185-1449 |
| SHAW | 401 HOSPITAL DR | | | | CORSICANA | TX | 75110-2415 |
| SHAW | 22 POND STREET - ROUTE 228 | | | | NORWELL | MA | 02061 |
| SHAW & WENZLOFF | ATTN: PAUL E WENZLOFF | 903 N JACKSON ST | | | BAY CITY | MI | 48708-5953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW ANTHONY | 8909 VIRGIL | | | | REDFORD | MI | 48239-1251 |
| SHAW AUTO CARE | 70 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44223-1205 |
| SHAW BOBBIE | SHAW, BOBBIE | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| SHAW BOBBIE | SHAW, BOBBIE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHAW BYRON | 900 WAYSIDE RD | | | | PORTOLA VALLEY | CA | 94028-7200 |
| SHAW CHARLES | 3933 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46226-4764 |
| SHAW CHARLES | 59 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5930 |
| SHAW CHARLES (459333) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAW CLARENCE (507600) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SHAW DAWN | NEED BETTER ADDRESS 09/27/06 | PO BOX 139A | | | CLEARFIELD | PA | 16830 |
| SHAW DEVELOPMENT LLC | 25190 BERNWOOD DR | | | | BONITA SPRINGS | FL | 34135-7846 |
| SHAW ELECTRIC CO | ATTN:  ROBERT W BLAKE | 3600 FULLER AVE | | | KANSAS CITY | MO | 64129-1894 |
| SHAW GMC PONTIAC BUICK HUMMER LTD DEALER 82048 | 4620 BLACKFOOT TRAIL SE | | CALGARY CANADA AB T2G 4G2 CANADA | | | | |
| SHAW GROUP AND AFFILIATES AND SUBSIDIARIES | ED POLAN | 16406 US 224E | | | FINDLAY | OH | |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOBIN LLC | ATTN: MARK L. RADTKE | 321 N. CLARK ST | SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC DRIVETRAIN, INC | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR RIZZA CHEVROLET, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW JAKE | CONKLE PONTIAC GMC | PO BOX 846 | | | KOKOMO | IN | 46903-0846 |
| SHAW JAKE | SHAW, JAKE | 203 S RUSSEL STREET | | | FARMERSBERG | IA | 52047 |
| SHAW JEFF | 1215 STORYBROOK DR | | | | WASHINGTON COURT HOUSE | OH | 43160-2608 |
| SHAW JOE | 100 SATURN PKWY | MD 371-995-K09 | | | SPRING HILL | TN | 37174-2492 |
| SHAW JOHN E (439501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAW JR, DAVID W | 1000 E ALMAR ST | | | | MALDEN | MO | 63863-2404 |
| SHAW JR, HOWARD A | 2664 CUTTER CT | | | | LANSING | MI | 48911-8148 |
| SHAW JR, JOHN M | 5 BENTLEY RD | | | | WEST GROVE | PA | 19390-9713 |
| SHAW JR, LAFAYETTE | PO BOX 535 | | | | DANVILLE | IL | 61834-0535 |
| SHAW JR, OTHA | 1643 WENDELL WILLIAMS AVE | | | | LAS VEGAS | NV | 89106 |
| SHAW JR, PAUL L | 1300 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| SHAW JR, PETER J | 5150 YORK CT | | | | CAPE CORAL | FL | 33904-5653 |
| SHAW JR, RICHARD K | 1477 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| SHAW JR, RICHARD KEITH | 1477 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| SHAW JR, ROBERT M | 5385 WHIPPOORWILL CT. APT. #9 | | | | DAYTON | OH | 45439 |
| SHAW JR, ROBERT R | 5832 KAREN DR | | | | INDIANAPOLIS | IN | 46239-1981 |
| SHAW JR, ROBERT RICHARD | 5832 KAREN DR | | | | INDIANAPOLIS | IN | 46239-1981 |
| SHAW JR, WILLIAM | 2125 E BOYER RD | | | | FENWICK | MI | 48834-9757 |
| SHAW JR, WILLIAM | 1311 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| SHAW JR, WILLIE | PO BOX 20126 | | | | SAGINAW | MI | 48602-0126 |
| SHAW JR, WILLIE | 521 S WEBSTER | | | | SAGINAW | MI | 48602 |
| SHAW JR., CHARLES R | 5361 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| SHAW JR., FREDERICK J | 11 SHORT RD | | | | WEST FALLS | NY | 14170-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW JULIUS | 15 WOODVIEW DR | | | | CARTERSVILLE | GA | 30120 |
| SHAW MARK E (477834) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHAW MARLIN J (476941) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAW MATERIAL HANDLING SYSTEMSINC | 3025 KATE BOND RD | | | | BARTLETT | TN | 38133-4004 |
| SHAW PAUL R (498323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAW PING YEN | [NULL] | NO.96 BEIYUAN RD. 3-1-401,CHAOYANG | BEIJING  100012 CHINA (PEOPLE'S REP) | | | | |
| SHAW PITTMAN | 2300 N STREET NW | | | | WASHINGTON | DC | 20037 |
| SHAW PITTMAN POTTS & | TROWBRIDGE | 2300 N ST NW | | | WASHINGTON | DC | 20037 |
| SHAW RICHARD (661268) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHAW ROBERT | PROGRESSIVE DIRECT INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| SHAW ROBERT | SHAW, ROBERT | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| SHAW ROBERT ARNOLD (631861) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SHAW ROBERTA | 6 DONOVAN DR | | | | BEDFORD | MA | 01730-1150 |
| SHAW SAAB | 22 POND STREET ROUTE 228 | | | | NORWELL | MA | 02061 |
| SHAW SAAB | SHAW, JR., FREDERICK | 22 POND ST | | | NORWELL | MA | 02061-1604 |
| SHAW SAAB | FREDERICK SHAW | 22 POND ST | | | NORWELL | MA | 02061-1604 |
| SHAW SAM | 3210 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| SHAW SHANA | 37927 TERRA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2790 |
| SHAW SR, WILLIAM W | 613 N KIMBALL ST | | | | DANVILLE | IL | 61832-4019 |
| SHAW STEEL CO | 25701 N LAKELAND BLVD STE 207 | | | | EUCLID | OH | 44132-2451 |
| SHAW STEEL INC | 25701 LAKELAND BLVD STE 207 | | | | EUCLID | OH | 44132 |
| SHAW THOMAS (509482) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| SHAW TOM E (494201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAW TONY Y | 38 LAKEVIEW DR | | | | OLD TAPPAN | NJ | 07675-7065 |
| SHAW UNIVERSITY | CASHIERS OFFICE | 118 E SOUTH ST | | | RALEIGH | NC | 27601-2341 |
| SHAW WILLIAM | 14302 S COMANCHE RD | | | | DIVERNON | IL | 62530-9028 |
| SHAW, A L | 1663 GREENBROOK | | | | ALGER | MI | 48610 |
| SHAW, ADRIAN M | 6322 MAGNOLIA TRAILS LN | | | | GIBSONTON | FL | 33534 |
| SHAW, ALAN J | 3020 LANNING DR | | | | FLINT | MI | 48506 |
| SHAW, ALAN L | 205 N 100 E | | | | PRICE | UT | 84501-2409 |
| SHAW, ALBERT L | 802 W HAMILTON AVE | | | | FLINT | MI | 48504-7252 |
| SHAW, ALEX C | 15426 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| SHAW, ALLIYSA | 189 MEADOW RD NE | | | | GLENNVILLE | GA | 30427-8826 |
| SHAW, AMERICA | 10900 UNIT B VILLAGE GROVE DR | | | | ST. LOUIS | MO | 63123 |
| SHAW, ANDRE | 3739 POWELL AVENUE | | | | LOUISVILLE | KY | 40215-1466 |
| SHAW, ANDREA J | 586 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6537 |
| SHAW, ANDREA JO | 586 BRIXHAM PARK DRIVE | | | | FRANKLIN | TN | 37069-6537 |
| SHAW, ANDREW M | 11439 FOLEY RD | | | | FENTON | MI | 48430-9599 |
| SHAW, ANDREW W | 1122 HWY 902 | | | | PULASKI | MS | 39152-9480 |
| SHAW, ANDREW W | 1122 HIGHWAY 902 | | | | PULASKI | MS | 39152-9480 |
| SHAW, ANGELE T | 4216 ADAMS DR | | | | SHELBY TWP | MI | 48316-1112 |
| SHAW, ANGELINA J | 151 HIGHLAND AVE | | | | SLEEPY HOLLOW | NY | 10591-1407 |
| SHAW, ANGELINE C | 3180 MANNION RD | | | | SAGINAW | MI | 48603 |
| SHAW, ANNA | 942 WEST PARK AVENUE | | | | JOLIET | IL | 60436-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, ANNIE L | 288 VENNUM AVE | | | | MANSFIELD | OH | 44903-2131 |
| SHAW, ANNIE M | 455 CITY PARK DR | | | | MCDONOUGH | GA | 30252-1017 |
| SHAW, ANNIE M | 455 CITY PK DRIVE | | | | MCDONOUGH | GA | 30252-1017 |
| SHAW, ANTHONY | 8909 VIRGIL | | | | REDFORD | MI | 48239-1251 |
| SHAW, ANTHONY B | 2099 STRATTON CT | | | | ANN ARBOR | MI | 48108-2551 |
| SHAW, ANTHONY M | 715 FLORENCE AVE | | | | ROYAL OAK | MI | 48067-2291 |
| SHAW, ARLENE A | 8615 CAMBERLEY WAY | | | | GAINESVILLE | GA | 30506-7955 |
| SHAW, ARLIENE F | 10875 N POLK AVE | | | | HARRISON | MI | 48625 |
| SHAW, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAW, ARTHUR | PO BOX 431186 | | | | PONTIAC | MI | 48343-1186 |
| SHAW, ARTHUR F | 130 W 5TH ST | | | | IMLAY CITY | MI | 48444-1014 |
| SHAW, ARTHUR J | 3325 HOPCROFT DR | | | | METAMORA | MI | 48455-9384 |
| SHAW, ARTHUR P | 169 ARROW CT | | | | ELYRIA | OH | 44035-8740 |
| SHAW, ASHLEY D | 8835 ALTURA DR NE | | | | WARREN | OH | 44484-1729 |
| SHAW, AZNOR | 1452 WAMAJO DR | | | | SANDUSKY | OH | 44870-4355 |
| SHAW, BABBI S | 3344 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7625 |
| SHAW, BARBARA A | 6169 EASTKNOLL DR APT 506 | | | | GRAND BLANC | MI | 48439-5030 |
| SHAW, BARBARA J | 3940 E THOMPSON AVE | | | | KINGMAN | AZ | 86409-2269 |
| SHAW, BARBARA J | 375 CANNON GREEN DR APT G | | | | GOLETA | CA | 93117-5806 |
| SHAW, BASIL R | 1176 KENT DR | | | | BRUNSWICK | OH | 44212-3002 |
| SHAW, BELVA O | 3155 OPAL DR | | | | LAKE WALES | FL | 33898-8316 |
| SHAW, BENNY W | 1000 MERRIBROOK LN | | | | ALLEN | TX | 75002-2330 |
| SHAW, BERNARD | 15095 ROSEMONT AVE | | | | DETROIT | MI | 48223-2342 |
| SHAW, BETTY   JOYC | 492 FALLON LN | | | | GREENFIELD | IN | 45140-3090 |
| SHAW, BEVERLY J | 4996 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| SHAW, BILLY D | 157 COUNTY HIGHWAY 79 | | | | BEAR CREEK | AL | 35543-4709 |
| SHAW, BOBBIE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHAW, BOBBIE | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| SHAW, BOBBIE P | PO BOX 456 | | | | LITHIA SPGS | GA | 30122-0456 |
| SHAW, BOBBY E | 5293 OAKBROOK DR | | | | SAGINAW | MI | 48603-8701 |
| SHAW, BOBBY E | 651 W ADAMS AVE | | | | KIRKWOOD | MO | 63122-3803 |
| SHAW, BOBBY EUGENE | 5293 OAKBROOK DR | | | | SAGINAW | MI | 48603-8701 |
| SHAW, BRENDA L | 867 E MCKEARN LN | | | | BELOIT | WI | 53511-6552 |
| SHAW, BRENT B | 5421 NW 58TH TER | | | | KANSAS CITY | MO | 64151-2617 |
| SHAW, BRIAN R | 6910 JACKSON HWY | | | | CAVE CITY | KY | 42127-9171 |
| SHAW, BRIAN RERIL | 6910 JACKSON HWY | | | | CAVE CITY | KY | 42127-9171 |
| SHAW, BROCK W | 3103 W THOMPSON RD 442 | | | | FENTON | MI | 48430 |
| SHAW, BROCK WILLIAM | 3103 W THOMPSON RD 442 | | | | FENTON | MI | 48430 |
| SHAW, BRUCE A | 1713 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |
| SHAW, BRYAN G | 513 HAMBLIN DR | | | | CINCINNATI | OH | 45255-3707 |
| SHAW, BUELAH J. | 920 HARLAN RD | | | | SEAGOVILLE | TX | 75159-5834 |
| SHAW, BYRON T | 900 WAYSIDE RD | | | | PORTOLA VALLEY | CA | 94028-7200 |
| SHAW, CARL CHRISTOPHER | 2076 CUT CRYSTAL LN | | | | SHELBY TOWNSHIP | MI | 48316-2803 |
| SHAW, CARL E | 1908 MIMOSA LN | | | | ANDERSON | IN | 46011-1139 |
| SHAW, CARLENE | 810 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| SHAW, CARMEN | 5125 W WATHEN AVE | | | | FRESNO | CA | 93722-3625 |
| SHAW, CAROL S | 8420 SW 92ND ST | | | | MIAMI | FL | 33156-7353 |
| SHAW, CAROLYN J | 231 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| SHAW, CAROLYN L | 2810 BEN LOMOND DR | | | | SANTA BARBARA | CA | 93105-2205 |
| SHAW, CAROLYN S | PO BOX 55782 | | | | OKLAHOMA CITY | OK | 73155-0782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, CHAD R | 4794 SHADETREE CRT | | | WINDSOR ONTARIO CANADA N9G-2T9 | | | |
| SHAW, CHAD R. | 4794 SHADETREE COURT | | | WINDSOR ON N9G 2T9 CANADA | | | |
| SHAW, CHANCY A | 3683 ANNS RUN RD | | | | CRESTON | WV | 26141-8511 |
| SHAW, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAW, CHARLES | 14 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| SHAW, CHARLES | 3933 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46226-4764 |
| SHAW, CHARLES | 8802 ANDROS LN | | | | PORT RICHEY | FL | 34668-5901 |
| SHAW, CHARLES D | 5789 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8019 |
| SHAW, CHARLES E | 1120 E DAVIS DR APT 409 | | | | TERRE HAUTE | IN | 47802-4067 |
| SHAW, CHARLES F | 134 APOLLO DR | | | | ROCHESTER | NY | 14626-2704 |
| SHAW, CHARLES F | 5002 WHITE OAK DR | | | | TRENT WOODS | NC | 28562-6730 |
| SHAW, CHARLES L | 9229 N. LONDON AVE. #D | | | | KANSAS CITY | MO | 64151 |
| SHAW, CHARLES R | 955 E ELEVEN MILE RD | | | | IRONS | MI | 49644-8604 |
| SHAW, CHARLES R | 4518 N 37TH ST | | | | MILWAUKEE | WI | 53209-5910 |
| SHAW, CHARLIE G | 664 SHANNON GREEN CIR SW | | | | MABLETON | GA | 30126-1638 |
| SHAW, CHAUNDA K | 6477 HARTMAN DR SE | | | | CALEDONIA | MI | 49316-7998 |
| SHAW, CHRISTINE M | 3 SHETUCKET TRL | | | | OLD SAYBROOK | CT | 06475-1820 |
| SHAW, CHRISTOPHER M | 12190 S BAUER RD | | | | EAGLE | MI | 48822-9742 |
| SHAW, CINDY L | 2200 ANOKA STREET | | | | FLINT | MI | 48532-4403 |
| SHAW, CLARENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SHAW, CLARENCE R | 2025 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1635 |
| SHAW, CLAYTON J | 1713 N HARMONY DR | | | | JANESVILLE | WI | 53545-0913 |
| SHAW, CLETUS D | PO BOX 21 | | | | DE TOUR VILLAGE | MI | 49725-0021 |
| SHAW, CLEVELAND W | 2200 WILSHIRE DR | | | | FRANKFORT | IN | 46041-2864 |
| SHAW, CLIFFORD MILTON | 1194 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| SHAW, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAW, CLYDE A | PO BOX 256 | | | | BLANCHARD | MI | 49310-0256 |
| SHAW, CLYDE B | 19209 SUNSET DR | | | | WARRENSVILLE HEIGHTS | OH | 44122-6651 |
| SHAW, CONNIE S | 2881 E 250 N | | | | KOKOMO | IN | 46901-9355 |
| SHAW, CRYSTAL | | | | | | | |
| SHAW, CRYSTAL C | 836 JERICHO RD | | | | HODGENVILLE | KY | 42748-6204 |
| SHAW, CRYSTAL J | 10812 EMERALD PARK LN | | | | HASLET | TX | 76052-5147 |
| SHAW, D S | 1306 HARBROOKE AVE | | | | ANN ARBOR | MI | 48103-3724 |
| SHAW, D SCOTT | 1306 HARBROOKE AVE | | | | ANN ARBOR | MI | 48103-3724 |
| SHAW, D T | 4749 THACKERAY PL NE | | | | SEATTLE | WA | 98105-4845 |
| SHAW, DALE E | 3573 SHERBORN DR | | | | ROCHESTER HILLS | MI | 48306 |
| SHAW, DALE R | 6034 DORT HWY | | | | GRAND BLANC | MI | 48439-8100 |
| SHAW, DAN L | 6038 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1058 |
| SHAW, DANIEL | 3195 PINE BLUFFS DR | | | | ELLICOTT CITY | MD | 21042-2286 |
| SHAW, DARRELL L | 231 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| SHAW, DARY L | 314 SHERIDAN AVE | | | | NILES | OH | 44446-1831 |
| SHAW, DAVID | 1030 E IDAHOME ST | | | | WEST COVINA | CA | 91790-2227 |
| SHAW, DAVID A | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| SHAW, DAVID B | 195 OAK LEAF CIRCLE | | | | WINFIELD | AL | 35594-5837 |
| SHAW, DAVID C | 1666 COUNCIL BEND RD | | | | CENTERVILLE | TN | 37033-5989 |
| SHAW, DAVID C | 1976 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| SHAW, DAVID E | 803 W CHAPEL PIKE | | | | MARION | IN | 46952-1848 |
| SHAW, DAVID L | 3453 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| SHAW, DAVID L | 19263 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, DAVID L | G3342 FENTON RD | | | | FLINT | MI | 48507-3351 |
| SHAW, DAVID L | 2519 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8394 |
| SHAW, DAVID L | 3625 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| SHAW, DAVID M | 201 KIRBY CT | | | | HARRISON | AR | 72601-4856 |
| SHAW, DAVID P | 592 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9106 |
| SHAW, DAVID R | 939 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5212 |
| SHAW, DAVID T | 303 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1612 |
| SHAW, DEBRA J | 900 LONG BLVD APT 456 | | | | LANSING | MI | 48911-6742 |
| SHAW, DELBERT E | 2305 SOUTH BEACON STREET | | | | MUNCIE | IN | 47302-4336 |
| SHAW, DELORES O | 9277 SHADY LAKE DR APT 102J | | | | STREETSBORO | OH | 44241-3986 |
| SHAW, DIANA J | 1604 STUART ST | | | | GRAND HAVEN | MI | 49417-2745 |
| SHAW, DIANNA S | 111 E MOSIER ST | | | | NORMAN | OK | 73069-7882 |
| SHAW, DONALD C | 10806 GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9492 |
| SHAW, DONALD CURTIS | 10806 GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9492 |
| SHAW, DONALD E | PO BOX 81 | | | | SPRINGPORT | IN | 47386-0081 |
| SHAW, DONALD F | 1229 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| SHAW, DONALD G | 34 JAMES ST | | | | PONTIAC | MI | 48341-1322 |
| SHAW, DONALD H | 2250 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| SHAW, DONALD J | 2130 SUNSET DR SPC 148 | | | | VISTA | CA | 92081-4523 |
| SHAW, DONALD L | 14203 SPRING PINES DR | | | | TOMBALL | TX | 77375-2316 |
| SHAW, DONNA E | 6648 N DORT HWY | | | | FLINT | MI | 48505-2355 |
| SHAW, DONNA J | 2594 SAINT PETER STREET | | | | INDIANAPOLIS | IN | 46203-4519 |
| SHAW, DONNA M | 24554 W SOLDIER DR | | | | PLAINFIELD | IL | 60544-4200 |
| SHAW, DONNA M | 23782 PEPPERLEAF ST | | | | MURRIETA | CA | 92562-3291 |
| SHAW, DONNA M | 5100 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2775 |
| SHAW, DONYETTE | 500 W LAKE LANSING RD APT B31 | | | | EAST LANSING | MI | 48823-1488 |
| SHAW, DOREEN K | 121 HUMMINGBIRD DR | | | | COLCHESTER | VT | 05446-5914 |
| SHAW, DORIS | 901 WALNUT ST | | | | FRANKTON | IN | 46044 |
| SHAW, DORIS N | 8909 VIRGIL | | | | REDFORD | MI | 48239-1251 |
| SHAW, DORNEDO M | 8802 ANDROS LN | | | | PORT RICHEY | FL | 34668-5901 |
| SHAW, DOROTHEA J | 4022 BRIAR POINT RD | | | | BALTIMORE | MD | 21220-4020 |
| SHAW, DOROTHY | 4 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| SHAW, DOROTHY A | 1311 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| SHAW, DOROTHY J | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| SHAW, DORRIS E | 2421 N SHIREY RD | | | | MUNCIE | IN | 47303-2588 |
| SHAW, DORRIS EDWARD | 2421 N SHIREY RD | | | | MUNCIE | IN | 47303-2588 |
| SHAW, DOUGLAS A | 4041 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507-9533 |
| SHAW, DOUGLAS C | 361 HIGH BANK CT | | | | COMMERCE TOWNSHIP | MI | 48382-2899 |
| SHAW, DOUGLASS P | PO BOX 217 | | | | ALBION | WA | 99102-0217 |
| SHAW, DUERENE | 8616 W 10TH ST APT 224 | | | | INDIANAPOLIS | IN | 46234 |
| SHAW, DWIGHT D | 19754 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-1863 |
| SHAW, E C | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| SHAW, EARLIE D | 613 N KIMBALL ST | | | | DANVILLE | IL | 61832-4019 |
| SHAW, EARLIE D | 613 N. KIMBALL | | | | DANVILLE | IL | 61832-4019 |
| SHAW, EDDIE | 2049 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1419 |
| SHAW, EDDIE B | 1223 N CALVERT ST APT 1B | | | | BALTIMORE | MD | 21202 |
| SHAW, EDGAR R | 433 HARBER PITTMAN RD | | | | PENDERGRASS | GA | 30567-2913 |
| SHAW, EDITH K | 34067 AVOCADO DR | C/O GERALD E ALVORD | | | PINELLAS PARK | FL | 33781-2602 |
| SHAW, EDWARD A | 28775 YORKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1746 |
| SHAW, EDWARD ALEXANDER | 28775 YORKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1746 |
| SHAW, EDWARD C | 4501 HOLT RD | | | | WENTZVILLE | MO | 63385-6148 |
| SHAW, EDWARD E | 6401 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAW, EDWARD J | 703 FELDNER CT | | | | PALOS HEIGHTS | IL | 60463-6203 |
| SHAW, EDWARD J | 39500 WARREN RD TRLR 416 | | | | CANTON | MI | 48187-4351 |
| SHAW, EDWARD L | 5357 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| SHAW, EDWARD M | 183 BULGER CANDOR RD | | | | BULGER | PA | 15019-2050 |
| SHAW, EDWARD R | 2900 MCNIEL AVE | | | | WICHITA FALLS | TX | 76309-4917 |
| SHAW, EDWARD S | 8750 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2561 |
| SHAW, EDWARD T | 108 W NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105-2848 |
| SHAW, EDWIN E | 231 GREEN HILL DR | | | | MILTON | WI | 53563-1422 |
| SHAW, EILEEN E | 43 OAKWOOD ST | | | | GREENLAWN | NY | 11740-1438 |
| SHAW, ELIZABETH B | 26755 W POTTER DR | | | | BUCKEYE | AZ | 85396-9226 |
| SHAW, ELIZABETH S | APT N123 | 5150 CASE AVENUE | | | PLEASANTON | CA | 94566-3212 |
| SHAW, ELLEN M | 12078 N 125 W | | | | ALEXANDRIA | IN | 46001-8525 |
| SHAW, ELLEN M | 12078 NO. 125 W. | | | | ALEXANDRIA | IN | 46001-8525 |
| SHAW, ELOISE G | 1449 WAMAJO DR | | | | SANDUSKY | OH | 44870-4351 |
| SHAW, EUGENE | 5200 N SHERIDAN RD APT 226 | | | | CHICAGO | IL | 60640-2548 |
| SHAW, EUGENE H | 17015 BUCKLEY RD SE | | | | CUMBERLAND | MD | 21502-8620 |
| SHAW, EVANGELINE | 1453 WAMAJO DR | | | | SANDUSKY | OH | 44870 |
| SHAW, F H | 30 4TH ST | | | | PEPIN | WI | 54759-9611 |
| SHAW, FLOYD C | 2301 CARMELITA BLVD | | | | KOKOMO | IN | 46902-2981 |
| SHAW, FRANK W | 1403 UNIT J JOPPA FOREST DRIVE | | | | JOPPA | MD | 21085 |
| SHAW, FRANKLIN R | 1061 S MONROE ST | | | | XENIA | OH | 45385-5427 |
| SHAW, FREDRICK | 5226 12TH AVE E | | | | TUSCALOOSA | AL | 35405-5101 |
| SHAW, GARLAND G | 1248 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| SHAW, GARRY W | 5741 MATTHEWS MILL ROAD | | | | GLASGOW | KY | 42141-8481 |
| SHAW, GARY B | 12977 MAJOR AVE | | | | WEATHERBY | MO | 64497-9639 |
| SHAW, GARY L | 46143 HATCHER RD | | | | NEW WATERFORD | OH | 44445-8702 |
| SHAW, GARY N | 3300 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| SHAW, GARY W | PO BOX 305 | | | | GREENTOWN | IN | 46936-0305 |
| SHAW, GENEVIEVE J | 466 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2030 |
| SHAW, GEORGE D | 6601 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8893 |
| SHAW, GEORGE L | 10142 COVINGTON DR | | | | BRIGHTON | MI | 48114-8987 |
| SHAW, GEORGE W | 3500 S KANNER HWY LOT 80 | | | | STUART | FL | 34994-4835 |
| SHAW, GEORGIA M | 2104 PAINTED POST DR | C/O JAMES SHAW | | | FLUSHING | MI | 48433-2578 |
| SHAW, GEORGIA M | C/O JAMES SHAW | 2104 PAINTED POST | | | FLUSHING | MI | 48433-2578 |
| SHAW, GEORGINA | 4075 HOLT RD LOT 66 | | | | HOLT | MI | 48842-6015 |
| SHAW, GERALD E | 24662 LAKE MEADOW DR | | | | HARRISON TWP | MI | 48045-3126 |
| SHAW, GERALD J | 9218 JACINTO ST 46 | | | | NEW PORT RICHEY | FL | 34655 |
| SHAW, GERALD W | 1613 TEN OAK WAY | | | | KNOXVILLE | TN | 37914-8907 |
| SHAW, GERALDINE | 4151 FLORAL AVE | | | | NORWOOD | OH | 45212-3632 |
| SHAW, GERALDINE D | 6470 EVERGREEN TRL | | | | LAKE | MI | 48632-9240 |
| SHAW, GERALDINE M | 14962 NORTH 78TH AVE | | | | PEORIA | AZ | 85381 |
| SHAW, GERALDINE M | 14962 N 78TH AVE | | | | PEORIA | AZ | 85381-3403 |
| SHAW, GILBERT B | 138 PALMER ST | | | | PONTIAC | MI | 48341 |
| SHAW, GILBERT B | PO BOX 431602 | | | | PONTIAC | MI | 48343-1602 |
| SHAW, GINA M. | 6115 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| SHAW, GLADYS | 5630 S WISNER RD | | | | ASHLEY | MI | 48806-9362 |
| SHAW, GLADYS C | 419 CRESCENT AVE | | | | BURLINGTON | NC | 27217-2719 |
| SHAW, GLADYS C | 419 CRESENT AVE | | | | BURLINGTON | NC | 27217-2719 |
| SHAW, GLADYS L | 2002 WEST SUNNYSIDE DRIVE | GH23 | | | PHOENIX | AZ | 85029 |
| SHAW, GLEN W | 1330 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| SHAW, GLENN E | 7206 HUNTCLIFF | | | | WEST BLOOMFIELD | MI | 48322-2940 |
| SHAW, GLENN E | 730 E CAVANAUGH RD | | | | LANSING | MI | 48910-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, GLENN W | 3588 W CINDY ST | | | | CHANDLER | AZ | 85226-3830 |
| SHAW, GLORIA M | 785 PAGE AVE | | | | LEWISTON | NY | 14092-1345 |
| SHAW, GORDON H | 9 PATRULLA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7328 |
| SHAW, GREGORY | 4565 W MARTIN LUTHER KING JR BLVD APT 258 | | | | LOS ANGELES | CA | 90016-5918 |
| SHAW, GREGORY C | 1363 N BAY DR | | | | ANN ARBOR | MI | 48103-8304 |
| SHAW, GWINDIE | PO BOX 422059 | | | | MIAMI | FL | 33242-2059 |
| SHAW, HALLMAN | 6611 AUTUMN WOODS TRL | | | | DALLAS | TX | 75232-3561 |
| SHAW, HAROLD | APT 207A | 728 KLUMAC ROAD | | | SALISBURY | NC | 28144-5737 |
| SHAW, HARRY P | 35530 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2419 |
| SHAW, HATTIE J | 1314 ARROW AVE | | | | ANDERSON | IN | 46016-3034 |
| SHAW, HELEN M | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| SHAW, HENRY V | 2002 WEST SUNNYSIDE DRIVE | GH23 | | | PHOENIX | AZ | 85029 |
| SHAW, HERMAN | 3640 RUE FORET APT 162 | | | | FLINT | MI | 48532-2850 |
| SHAW, HERMAN | APT 162 | 3640 RUE FORET | | | FLINT | MI | 48532-2850 |
| SHAW, HERMAN A | 344 TOR STREET | | | | OXFORD | MI | 48371-6304 |
| SHAW, HOMER N | 5066 E COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9418 |
| SHAW, HOWARD A | 1125 BENSCH ST | | | | LANSING | MI | 48912-1905 |
| SHAW, HUBERT A | 1877 S EDGAR RD | | | | MASON | MI | 48854-9295 |
| SHAW, IDA F | 3128 JAY DR | | | | ANDERSON | IN | 46012-1216 |
| SHAW, IDA M | PO BOX 81 | | | | MACADAMS | MS | 39107 |
| SHAW, INEZ LOUISE | 2437 STONEBROOK DR | | | | MEDFORD | OR | 97504-5143 |
| SHAW, IRA | 245 RAMSEY ROAD | APT # 7L | | | YONKERS | NY | 10701 |
| SHAW, IRENE L | 7489 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| SHAW, ISAAC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHAW, ISIAH | 2340 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1848 |
| SHAW, IVAN G | 6351 DYKE RD | | | | CLAY | MI | 48001-4207 |
| SHAW, JACOB C | 29770 DUSK LN | | | | EDWARDS | MO | 65326-3282 |
| SHAW, JACQUELINE A | 14203 SPRING PINES DR | | | | TOMBALL | TX | 77375 |
| SHAW, JACQUELINE M | 3701 N CHADAM LN APT 3A | | | | MUNCIE | IN | 47304-5293 |
| SHAW, JAKE | 203 S RUSSEL STREET | | | | FARMERSBERG | IA | 52047 |
| SHAW, JAMES | 178 AMBERLY DR UNIT K | | | | MANALAPAN | NJ | 07726-2523 |
| SHAW, JAMES | 178 K AMBERLY DR | | | | ENGLISHTOWN | NJ | 07726-2523 |
| SHAW, JAMES | 185 S WALNUT ST | | | | LONDON | OH | 43140-1569 |
| SHAW, JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHAW, JAMES A | 1461 RAYDEAN DR | | | | GRANTS PASS | OR | 97527-6330 |
| SHAW, JAMES D | 608 2ND ST | | | | FENTON | MI | 48430-1924 |
| SHAW, JAMES D | 3935 CHADWICK DR | | | | CARMEL | IN | 46033-4810 |
| SHAW, JAMES DAVID | 608 2ND STREET | | | | FENTON | MI | 48430-1924 |
| SHAW, JAMES E | 5524 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| SHAW, JAMES E | 5403 OREGON TRL | | | | LAPEER | MI | 48446-8015 |
| SHAW, JAMES E | 40178 SHAW DR | | | | EDWARDS | MO | 65326-3833 |
| SHAW, JAMES E | 4733 UPSHAW ST | | | | SAINT LOUIS | MO | 63121-3037 |
| SHAW, JAMES E | 2427 67TH AVE | | | | OAKLAND | CA | 94605-2329 |
| SHAW, JAMES E | 125 REYNOLDS DR | | | | LEBANON | IN | 46052-1117 |
| SHAW, JAMES EARL | 5403 OREGON TRL | | | | LAPEER | MI | 48446-8015 |
| SHAW, JAMES G | 1303 BELLVIEW DR | | | | MANSFIELD | OH | 44905-1613 |
| SHAW, JAMES K | 373 GREEN | | | | PERRY | MI | 48872-9502 |
| SHAW, JAMES L | 1060 AARON DR APT 209 | | | | DEWITT | MI | 48820-7973 |
| SHAW, JAMES N | 2906 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| SHAW, JAMES R | 91 WESTWOOD DR | | | | EUPORA | MS | 39744-3085 |
| SHAW, JAMES W | 3315 SPRING CT | | | | NORTH TONAWANDA | NY | 14120-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, JAMES W | PO BOX 26031 | | | | TROTWOOD | OH | 45426-0031 |
| SHAW, JAMES W | 30 E SHANNON AVE | | | | DAYTON | OH | 45449-1230 |
| SHAW, JAMES W | P. O. BOX 26031 | | | | TROTWOOD | OH | 45426-5426 |
| SHAW, JAMES W | 30 E. SHANNON AVE | | | | W. CARROLLTON | OH | 45449-1230 |
| SHAW, JAMIRE A | 140 HAMBRICK DR | | | | STOCKBRIDGE | GA | 30281-2276 |
| SHAW, JANICE | 18403 INDIANA STREET | | | | DETROIT | MI | 48221-2025 |
| SHAW, JANICE S | 67 GLASGOW ST | | | | ROCHESTER | NY | 14608-2419 |
| SHAW, JANICE W | PO BOX 2392 | | | | ANDERSON | IN | 46018-2392 |
| SHAW, JAY C | 576 N HARVEY ST | | | | PLYMOUTH | MI | 48170-1227 |
| SHAW, JEANNETTE L | 63 BRANDY HILLS DR | | | | PORT ORANGE | FL | 32129-3634 |
| SHAW, JEFFREY A | 2554 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2021 |
| SHAW, JEFFREY A | 11020 NE 136TH ST | | | | LIBERTY | MO | 64068-8216 |
| SHAW, JEFFREY A | 5088 W 700 N | | | | FRANKTON | IN | 46044-9596 |
| SHAW, JEFFREY ALLEN | 5088 W 700 N | | | | FRANKTON | IN | 46044-9596 |
| SHAW, JEFFREY R | 5100 LOGANBERRY DR | | | | SAGINAW | MI | 48603 |
| SHAW, JEREMY S | 7139 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| SHAW, JEREMY SCOTT | 7139 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| SHAW, JERRY | 3828 RUSHMORE ST | | | | SHREVEPORT | LA | 71119-6314 |
| SHAW, JERRY J | 1181 VINEYARD CT | | | | STONE MTN | GA | 30083-2547 |
| SHAW, JERRY L | 1407 E 19TH ST | | | | BIG SPRING | TX | 79720-5822 |
| SHAW, JERRY L | 3101 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| SHAW, JERRY M | 6185 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| SHAW, JERRY M | 6185 HANCOCK | | | | BELLEVILLE | MI | 48111-8111 |
| SHAW, JERRY R | 3728 ROBINSON DR | | | | OAKWOOD | GA | 30566-3407 |
| SHAW, JESS D | 3908 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3409 |
| SHAW, JESSE J | 4321 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| SHAW, JESSIE M | THE FOUNTAINS @ FRANKLIN | APT 2106 | 13570 TECHNOLOGY DRIVE | | EDEN PRAIRIE | MN | 55344-2266 |
| SHAW, JESSIE M | 2235 INCA DR | | | | DALLAS | TX | 75216-7126 |
| SHAW, JESSIE MAE | 2235 INCA DR | | | | DALLAS | TX | 75216-7126 |
| SHAW, JO A | 2250 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| SHAW, JOHN | 10917 WYNNS RD | | | | PINCKNEY | MI | 48169-8110 |
| SHAW, JOHN A | 109 SHADY LANE AVE | | | | PRUDENVILLE | MI | 48651-9636 |
| SHAW, JOHN A | 6614 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3612 |
| SHAW, JOHN A | 753 PARK AVE | H311 | | | YOUNGSTOWN | OH | 44510-1698 |
| SHAW, JOHN A | 158 W SULPHUR CREEK RD | | | | COLUMBIA | KY | 42728-8357 |
| SHAW, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAW, JOHN E | 4845 KEY BISCAYNE DR | | | | TITUSVILLE | FL | 32780-6906 |
| SHAW, JOHN H | 1357 COLONIAL DR | | | | INKSTER | MI | 48141-1762 |
| SHAW, JOHN H | 3638 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2831 |
| SHAW, JOHN H | 39 JACOBUS AVE | | | | LITTLE FALLS | NJ | 07424-2304 |
| SHAW, JOHN J | 14089 ARLENE LN | | | | BELLEVILLE | MI | 48111-4945 |
| SHAW, JOHN L | 8 HALE CT | | | | LEBANON | TN | 37087-4321 |
| SHAW, JOHN M | 345 WAYNE DR | | | | SHREVEPORT | LA | 71105-4719 |
| SHAW, JOHN R | 419 UNION ST | | | | IONIA | MI | 48846-1254 |
| SHAW, JOHN R | 605 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144-1502 |
| SHAW, JOHN R | PO BOX 47 | | | | ARCADIA | MI | 49613-0047 |
| SHAW, JOHN T | 72 MANASSAS DR | | | | MIDDLETOWN | DE | 19709-3803 |
| SHAW, JOHN W | 6637 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| SHAW, JOSEPH E | 137 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| SHAW, JOSEPHINE A | 4933 PARKWAY DR | | | | DOWNERS GROVE | IL | 60515-3507 |
| SHAW, JOSEPHINE A | 4933 PARKWAY | | | | DOWNERS GROVE | IL | 60515-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAW, JOSEPHINE M | 5320 N NICHOLSON ROAD | | | | FOWLERVILLE | MI | 48836 |
| SHAW, JOSEPHINE M | 3400 4TH ST | | | | GRAND LEDGE | MI | 48837-1900 |
| SHAW, JOSEPHUS W | 17041 BUCKEYE CT | | | | BROWNSTOWN | MI | 48174-5903 |
| SHAW, JOYCE | 29106 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3350 |
| SHAW, JOYCE | 300 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2341 |
| SHAW, JOYCE L | 5969 EDGEWOOD DR | | | | BENTON | AR | 72019-9776 |
| SHAW, JULIOUS | PO BOX 2124 D | | | | DARIEN | GA | 31305 |
| SHAW, JUNE A | 2334 WOODS RD | | | | FORT WAYNE | IN | 46818-9539 |
| SHAW, KARA M | 945 S MESA HILLS DR APT 2812 | | | | EL PASO | TX | 79912-5195 |
| SHAW, KATHERINE E | 7604 BUCK VALLEY CG | | | | INDIANAPOLIS | IN | 46217-5354 |
| SHAW, KATHY L | 10717 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2290 |
| SHAW, KEITH D | 8835 ALTURA DR NE | | | | WARREN | OH | 44484-1729 |
| SHAW, KELVIN C | 221 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3307 |
| SHAW, KELVIN CLAUDE | 221 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3307 |
| SHAW, KENETH L | 809 N CANAL ST | | | | NEWTON FALLS | OH | 44444-1318 |
| SHAW, KENNETH | 2437 STONEBROOK DR | | | | MEDFORD | OR | 97504-5143 |
| SHAW, KENNETH | 415 N BELVEDERE DR | | | | HAMPSTEAD | NC | 28443-7407 |
| SHAW, KENNETH | 415 N. BELVEDERE DRIVE | | | | HAMPSTEAD | NC | 28443-7407 |
| SHAW, KENNETH L | 3634 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2831 |
| SHAW, KENNETH L | 7081 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| SHAW, KENNETH R | 801 BRIARWOOD TER | | | | LAKE ST LOUIS | MO | 63367-2416 |
| SHAW, KENNETH S | PO BOX 664 | | | | BRASELTON | GA | 30517-0012 |
| SHAW, KENNETH S | 237 DOSTER DR | | | | WINDER | GA | 30680 |
| SHAW, KENT A | 14345 N CLIO RD | | | | CLIO | MI | 48420-8857 |
| SHAW, KERMIT D | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-4248 |
| SHAW, KEVIN E | 19231 COOPER ST | | | | CLINTON TWP | MI | 48038-3013 |
| SHAW, KIMBERLY F | 824 RANIKE DR | | | | ANDERSON | IN | 46012-2734 |
| SHAW, KIMBERLY Y | 1205 STARLIGHT DRIVE | | | | REYNOLDSBURG | OH | 43068-9643 |
| SHAW, KIMBERLY Y. | 1205 STARLIGHT DRIVE | | | | REYNOLDSBURG | OH | 43068-9643 |
| SHAW, L C | LONDON, JOHN A, III | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| SHAW, LAURENE M | 1335 IVES AVE | | | | BURTON | MI | 48509-1530 |
| SHAW, LAVERN | 203 LEGION DRIVE | BOX 345-A | | | WAYNE CITY | IL | 62895 |
| SHAW, LAVERNE | 2332 HOOVER AVE | | | | REYNOLDSBURG | OH | 43068-7293 |
| SHAW, LEE W | 1346 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| SHAW, LEE WILLIAM | 1346 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| SHAW, LEO | G2329 W CARPENTER RD | | | | FLINT | MI | 48505 |
| SHAW, LESLIE | 16606 WHITCOMB ST | | | | DETROIT | MI | 48235-3880 |
| SHAW, LILLIAN | | | | | | | |
| SHAW, LILLIE P | 608 FOSTERS GROVE RD | | | | CHESNEE | SC | 29323-8646 |
| SHAW, LINDA B | 8515 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8788 |
| SHAW, LINDA BRADFORD | 8515 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8788 |
| SHAW, LINDA C | 1606 WESLEYAN RD | | | | DAYTON | OH | 45406-3606 |
| SHAW, LINDA K | 5789 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8019 |
| SHAW, LINDA L | 4050 SCOFIELD RD | | | | EAST JORDAN | MI | 49727-9210 |
| SHAW, LINDA L | PO BOX 214 | | | | NEW VIENNA | OH | 45159-0214 |
| SHAW, LOIS L | 25400 ROCKSIDE RD APT 205C | | | | BEDFORD HTS | OH | 44146 |
| SHAW, LOIS L | PO BOX 46659 | | | | BEDFORD HTS | OH | 44146-0659 |
| SHAW, LONNIE L | PO BOX 175 | 113 WALKER ST | | | GAINES | MI | 48436-0175 |
| SHAW, LOREN R | 219 GULLS CV | | | | PAINESVILLE | OH | 44077-1384 |
| SHAW, LOUETTA M | 16918 STATE HWY N | | | | PATTONSBURG | MO | 64670-7342 |
| SHAW, LOUIS C | 10900 UNIT B VILLAGE GROVE DR | | | | SAINT LOUIS | MO | 63123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAW, LOUISE | 5611 MCDOWELL LN | | | | CROSBY | MS | 39633-3986 |
| SHAW, LOUISE | 8188 N VASSAR RD | | | | MT MORRIS | MI | 48458-9736 |
| SHAW, LOUISE | 18960 WOODINGHAM DR | | | | DETROIT | MI | 48221-2160 |
| SHAW, LYNDA E | 9674 W IRMA LN | | | | PEORIA | AZ | 85382-5158 |
| SHAW, M | 290 PRAIRIE AVE #136 | | | | WILMINGTON | OH | 45177-1849 |
| SHAW, MAE E | 5364 ORCHARD RD | | | | DELTON | MI | 49046 |
| SHAW, MAE E | 5364 E ORCHARD ST | | | | DELTON | MI | 49046-7518 |
| SHAW, MAMIE A | 214 ORA WRIGHTER DR | | | | BUFFALO | NY | 14204-1772 |
| SHAW, MARCIA | 5738 LAWNDALE | | | | NORTH BRANCH | MI | 48461 |
| SHAW, MARCIA A | 2301 CARMELITA BLVD | | | | KOKOMO | IN | 46902-2981 |
| SHAW, MARCIA S | 3628 W ELGIN ST | | | | CHANDLER | AZ | 85226-4902 |
| SHAW, MARGARET A | 59 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5930 |
| SHAW, MARGARET A | 8308 LOCUST ST | | | | KANSAS CITY | MO | 64131-2220 |
| SHAW, MARIE A | 554 HAYLEY RD | | | | ST AUGUSTINE | FL | 32086-5835 |
| SHAW, MARILYN J | 775 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1728 |
| SHAW, MARILYN S | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| SHAW, MARILYN S | 3028 MALIBU DRIVE | | | | WARREN | OH | 44481-9242 |
| SHAW, MARJORIE A | 303 KNIGHTSBRIDGE CIR | | | | DAVENPORT | FL | 33896-5105 |
| SHAW, MARJORIE S | 107 WINDING WAY | | | | FRANKTON | IN | 46044-9104 |
| SHAW, MARK A | 2706 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 |
| SHAW, MARK E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHAW, MARLENE A | 2252 TABLE ROCK RD | NO. 220 | | | MEDFORD | OR | 97501-1464 |
| SHAW, MARLIN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAW, MARSHA K | 12205 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| SHAW, MARTHA | 13133 WEST STELLA LANE | | | | LITCHFIELD PK | AZ | 85340-4076 |
| SHAW, MARTHA | 13133 W STELLA LN | | | | LITCHFIELD PK | AZ | 85340 |
| SHAW, MARTIN L SHANNON | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| SHAW, MARTIN L SHANNON | BOND DONALD W | PO BOX 446 | | | WINONA | MS | 38967-0446 |
| SHAW, MARTINA Q | 1400 HERRINGTON RD APT 17 | | | | LAWRENCEVILLE | GA | 30044 |
| SHAW, MARVIN J | 1936 STAFFORD FARM ROAD | | | | KERNERSVILLE | NC | 27284-3952 |
| SHAW, MARY | 443 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3638 |
| SHAW, MARY | 660 N SPRING ST APT 706 | | | | INDEPENDENCE | MO | 64050-2777 |
| SHAW, MARY A | 13739 BEAVER LANE NE | | | | KALKASKA | MI | 49646-9760 |
| SHAW, MARY F | 1201 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2484 |
| SHAW, MARY J | 9352 VARODELL DR 27 | | | | DAVISON | MI | 48423 |
| SHAW, MARY L | 26408 W WEXFORD DR | | | | PERRYSBURG | OH | 43551-9074 |
| SHAW, MARY L. | 61 DEVONWOOD DR. | | | | MOORESVILLE | IN | 46158-1001 |
| SHAW, MARY LOU | 3210 ELNOR DRIVE | | | | GLADWIN | MI | 48624-8366 |
| SHAW, MARY N | 8235 SAINT MARYS ST | | | | DETROIT | MI | 48228-1958 |
| SHAW, MATTEAL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHAW, MAX J | 3155 OPAL DR | | | | LAKE WALES | FL | 33898-8316 |
| SHAW, MELISSA L | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2518 |
| SHAW, MERRIL E | 628 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| SHAW, MICHAEL F | 3004 LAREDO DR | | | | FORT WORTH | TX | 76116-3320 |
| SHAW, MICHAEL G | 1042 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| SHAW, MICHAEL S | 1067 LAKE DR E | | | | BROWNSBURG | IN | 46112-2105 |
| SHAW, MICHAEL W | 1013A HAWTHORNE ST | | | | DESLOGE | MO | 63601 |
| SHAW, MICHAEL W | 5048 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| SHAW, MICHAEL WALLACE | 5048 PALOMAR DR | | | | FLINT | MI | 48507-4534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAW, MICHELLE L | 4794 SHADETREE CT | | | WINDSOR ONTARIO CANADA N9G-2T9 | | | |
| SHAW, MICHELLE LYNN | 4794 SHADETREE CT. | | | WINDSOR ON N9G2T9 CANADA | | | |
| SHAW, N W | 460 BURR OAK RD | | | | LYNCHBURG | VA | 24502-5697 |
| SHAW, NANCY | 2452 TROOPER DR | | | | ST LOUIS | MO | 63114 |
| SHAW, NANCY A | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 |
| SHAW, NANCY CRICKMORE | 272 W 200 S | | | | GREENFIELD | IN | 46140-9207 |
| SHAW, NATHAN R | 529 RIDGE DR | | | | FORT WORTH | TX | 76140-4723 |
| SHAW, NEWTON B | 214 FOUNT ST | | | | PLEASANTON | TX | 78064-3012 |
| SHAW, NORA E | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| SHAW, NORMAN D | 210 PINEHURST DR SE | | | | WARREN | OH | 44484-3187 |
| SHAW, NOVLETTE P | 6016 LOCHMORE DR | | | | COMMERCE TOWNSHIP | MI | 48382-5119 |
| SHAW, ORA R | 1720 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| SHAW, ORVILLE S | 5652 AVON LAKE RD | | | | SPENCER | OH | 44275-9717 |
| SHAW, PARTHENA | 12440 S BENCK DR APT 105 | | | | ALSIP | IL | 60803-1062 |
| SHAW, PATRICIA | 490 US HIGHWAY 42 | | | | ASHLAND | OH | 44805-9501 |
| SHAW, PATRICIA | 2200 WILSHORE DR | | | | FRANKFORT | IN | 46041-2864 |
| SHAW, PATRICIA A | 9035 WALTON ST | | | | INDIANAPOLIS | IN | 46231-1163 |
| SHAW, PATRICIA E | 3333 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| SHAW, PATRICIA E | 10070 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2054 |
| SHAW, PATRICIA EDSALL | 10070 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2054 |
| SHAW, PATRICIA L | 1908 MIMOSA LN | | | | ANDERSON | IN | 46011-1139 |
| SHAW, PATRICIA M | 15 ABBEY CT | | | | ANDERSON | IN | 46013-4401 |
| SHAW, PATRICK L | 450 WAVELAND RD | | | | JANESVILLE | WI | 53548-3262 |
| SHAW, PATRICK P | PO BOX 130115 | | | | ANN ARBOR | MI | 48113-0115 |
| SHAW, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAW, PAUL W | 742 W BROAD ST | | | | EUFAULA | AL | 36027-1914 |
| SHAW, PEG L | 2506 ARLINGTON AVE | | | | FLINT | MI | 48506-3404 |
| SHAW, PEGGY S | 5385 WHIPPOORWILL CT #9 | | | | DAYTON | OH | 45439-5108 |
| SHAW, PEGGY S | 5385 WHIPPORWILL CT APT 9 | | | | MORAINE | OH | 45439-5108 |
| SHAW, PERNELLE | 728 KLUMAC RD APT 207A | | | | SALISBURY | NC | 28144-5737 |
| SHAW, PERNELLE | 728 KLUMAC RD | APT 207-A | | | SALISBURY | NC | 28144 |
| SHAW, PHILIP E | 6445 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| SHAW, PHILLIP L | 912 HARMON ST | | | | DANVILLE | IL | 61832-3869 |
| SHAW, PHYLLIS A | 1168 W WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| SHAW, PHYLLIS A | 1168 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| SHAW, PICCOLA M | 1208 OAKMONT AVE. | | | | FLOSSMOOR | IL | 60422 |
| SHAW, PRISCILLA J | 2412 BETA LANE | | | | FLINT | MI | 48506-1839 |
| SHAW, PRISCILLA J | 2412 BETA LN | | | | FLINT | MI | 48506-1839 |
| SHAW, QUELINE | 3902 WALTON DR | | | | LANSING | MI | 48910-4367 |
| SHAW, RANDALL C | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| SHAW, RAYMOND E | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| SHAW, RAYMOND P | P. O. BOX 286 | | | | GREENTOWN | IN | 46936-0286 |
| SHAW, RAYMOND P | PO BOX 286 | | | | GREENTOWN | IN | 46936-0286 |
| SHAW, REVA A | 349 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| SHAW, RHONDA E | 574 SMITH AVE APT 2 | | | | XENIA | OH | 45385 |
| SHAW, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHAW, RICHARD C | 6967 TERRY LEE DR | | | | CASEVILLE | MI | 48725-9541 |
| SHAW, RICHARD D | 13877 LUROMA CIR | | | | DEWITT | MI | 48820-9621 |
| SHAW, RICHARD D | 4572 W 100 N | | | | BLUFFTON | IN | 46714-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, RICHARD E | 1426 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4720 |
| SHAW, RICHARD F | 3333 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| SHAW, RICHARD G | 16130 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| SHAW, RICHARD J | 124 E RIVER RD | | | | FLUSHING | MI | 48433-2136 |
| SHAW, RICHARD K | 4050 SCOFIELD RD | | | | EAST JORDAN | MI | 49727-9210 |
| SHAW, RICHARD L | 756 BRAMBLE CT | | | | WALNUT CREEK | CA | 94598-4640 |
| SHAW, RICHARD L | 107 SOUTH ST # 551 | | | | FARMLAND | IN | 47340 |
| SHAW, RICHARD T | 363 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| SHAW, RITA F | 1563 DEMOREST RD | | | | COLUMBUS | OH | 43228-3420 |
| SHAW, ROBERT | | | | | | | |
| SHAW, ROBERT | SCOTT T. KNOWLES | KEIS GEORGE 55 PUBLIC SQUARE #800 | | | CLEVELAND | OH | 44113 |
| SHAW, ROBERT A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| SHAW, ROBERT ARNOLD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SHAW, ROBERT C | 1384 HUNTER AVE | | | | YPSILANTI | MI | 48198-3183 |
| SHAW, ROBERT CARL | 1384 HUNTER AVE | | | | YPSILANTI | MI | 48198-3183 |
| SHAW, ROBERT D | 5517 AURORA AVE | APT 36 | | | DES MOINES | IA | 50310-2325 |
| SHAW, ROBERT I | 3678 MERRIE LN | | | | GRAYLING | MI | 49738-6853 |
| SHAW, ROBERT J | 599 BUCKNELL CT | | | | ROCHESTER HLS | MI | 48309-2540 |
| SHAW, ROBERT L | 1447 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| SHAW, ROBERT L | 11483 JESSUP RD | | | | MUIR | MI | 48860-9720 |
| SHAW, ROBERT L | 2264 N EVERY RD | | | | MASON | MI | 48854-9443 |
| SHAW, ROBERT L | 12095 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| SHAW, ROBERT P | 24660 SHIPLEY HOLLOW RD | | | | ELKMONT | AL | 35620-4910 |
| SHAW, ROBERT R | 650 RECORD ST APT 209 | | | | RENO | NV | 89512-3371 |
| SHAW, ROBERT R | 5604 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9117 |
| SHAW, ROBERT R | 320 LUTZKE RD | | | | SAGINAW | MI | 48609-6948 |
| SHAW, ROBERT S | 1129 BROOKSIDE DR | | | | LEBANON | IN | 46052-1993 |
| SHAW, ROBERT W | 741 YALE AVE LOT 8 | | | | MANSFIELD | OH | 44905-1562 |
| SHAW, ROBERT W | 5768 STATION HILL DR | | | | AVON | IN | 46123-7703 |
| SHAW, ROCKY L | 2506 MASON DR | | | | SHAWNEE | OK | 74804-9329 |
| SHAW, RODERICK | 22455 MILLCREEK RD | | | | CICERO | IN | 46034 |
| SHAW, RODNEY B | PO BOX 146 | | | | ASHLEY | MI | 48806-0146 |
| SHAW, RODNEY C | 36 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2169 |
| SHAW, RODNEY C | 441 LEE DRIVE | | | | LIBERTY | MO | 64068-2723 |
| SHAW, ROGER D | 2488 300 E N | | | | KOKOMO | IN | 46901 |
| SHAW, ROGER D | 2488 N 300 E | | | | KOKOMO | IN | 46901-3514 |
| SHAW, ROGER D | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098-5426 |
| SHAW, RONALD A | 12011 EAST PARK STREET | | | | SUGAR CREEK | MO | 64054-1137 |
| SHAW, RONALD E | 1047 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| SHAW, RONALD E | 15369 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| SHAW, RONALD H | 3972 CYPRESS LNDG W | | | | WINTER HAVEN | FL | 33884-2413 |
| SHAW, RONALD J | 15716 94TH AVE | | | | FLORISSANT | MO | 63034-2177 |
| SHAW, RONALD R | 2619 CHAMBERLAIN RD | | | | FAIRLAWN | OH | 44333-4173 |
| SHAW, RONALD T | 12205 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| SHAW, RONALD TODD | 12205 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| SHAW, RONALD W | 20302 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3050 |
| SHAW, ROOSEVELT J | 6648 N DORT HWY | | | | FLINT | MI | 48505-2355 |
| SHAW, ROSCOE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHAW, ROY C | 1194 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, RUSSELL A | 10717 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2290 |
| SHAW, RUSSELL R | 874 W KRASEN WAY | | | | EAGLE | ID | 83616-4995 |
| SHAW, RUSTY A | 9025 BERNICE DR | | | | PINCKNEY | MI | 48169-9128 |
| SHAW, RUSTY ALAN | 9025 BERNICE DR | | | | PINCKNEY | MI | 48169-9128 |
| SHAW, RUTH | 755 PERIMETER PARK CIR | | | | ST AUGUSTINE | FL | 32084-3981 |
| SHAW, RUTH D | 2927 KIPLING DR | | | | AUGUSTA | GA | 30909-2023 |
| SHAW, RYAN M | 5822 MARTIN LUTHER KING JR WAY APT 1 | | | | OAKLAND | CA | 94609-1465 |
| SHAW, RYAN MICHAEL | 5822 MARTIN LUTHER KING JR WAY APT 1 | | | | OAKLAND | CA | 94609-1465 |
| SHAW, SALINA M | | | | | | | |
| SHAW, SALLY MORRISON | 672 MORNINGSIDE DR | | | | N STOCKBRIDGE | GA | 30281-2355 |
| SHAW, SAMMIE J | 12101 60TH ST | | | | SHAWNEE | KS | 66216-2815 |
| SHAW, SAMMIE R | 2608 ARVIN DR | | | | SAGINAW | MI | 48601-4501 |
| SHAW, SAMMIE R | PO BOX 2105 | | | | SAGINAW | MI | 48605-2105 |
| SHAW, SAMMIE ROY | PO BOX 2105 | | | | SAGINAW | MI | 48605-2105 |
| SHAW, SAMMY R | 322 HAWKSNEST CT | | | | MATTHEWS | NC | 28104-4261 |
| SHAW, SANDRA J | 742 W BROAD ST | | | | EUFAULA | AL | 36027-1914 |
| SHAW, SANDRA K | 5768 STATION HILL DR | | | | AVON | IN | 46123-7703 |
| SHAW, SARAH W | 178K AMBERLY DR | | | | ENGLISHTOWN | NJ | 07726-2523 |
| SHAW, SARAH W | 178 AMBERLY DR UNIT K | | | | MANALAPAN | NJ | 07726-2523 |
| SHAW, SCHERRIE | | | | | | | |
| SHAW, SCHUYLER S | 731 ASPEN DR | | | | TIPP CITY | OH | 45371 |
| SHAW, SCOTT E | 5225 RENSHAW DR | | | | TROY | MI | 48085-4071 |
| SHAW, SELENA | 2409 ANNGLEN DR | | | | FORT WORTH | TX | 76119 |
| SHAW, SHANA D | 501 MEADOWLARK LN | | | | WRIGHT CITY | MO | 63390 |
| SHAW, SHANA D | 29661 MARLIN DR | | | | WRIGHT CITY | MO | 63390-3075 |
| SHAW, SHANA O | 37927 TERRA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2790 |
| SHAW, SHANA O'PELLA | 37927 TERRA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2790 |
| SHAW, SHARLYN L | 34 JAMES ST | | | | PONTIAC | MI | 48341-1322 |
| SHAW, SHARON A | 3675 WINDMILL DR APT 428 | | | | WATERFORD | MI | 48329-1873 |
| SHAW, SHERA J | 4403 STIGALL DR | | | | DALLAS | TX | 75209-3034 |
| SHAW, STACEY C | 871 WESTGATE DR | | | | ANDERSON | IN | 46012 |
| SHAW, STEPHEN A | 48222 TECUMSEH DR | | | | MACOMB | MI | 48044 |
| SHAW, STEPHEN A | 2977 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9530 |
| SHAW, STEPHEN A | 2977 NORTH US HIGHWAY 23 | | | | OSCODA | MI | 48750-9530 |
| SHAW, STEPHEN J | 691 EDWARDS ST | | | | ENGLEWOOD | FL | 34223-2515 |
| SHAW, STEPHEN L | 536 DAVIS RD | | | | CEDARTOWN | GA | 30125-4718 |
| SHAW, STEPHEN P | 30 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626-4219 |
| SHAW, STEVEN B | 2725 N WEST OAKS PL | | | | NEWCASTLE | OK | 73065-6528 |
| SHAW, STEVEN E | 103 E MAIN ST | | | | MOORESVILLE | IN | 46158-1405 |
| SHAW, STEVEN M | 6401 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1718 |
| SHAW, STEVEN M | 2237 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| SHAW, STUART J | 6032 ALBION DR | | | | FLINT | MI | 48506-1622 |
| SHAW, SUSAN A | 18891 MEIER ST | | | | ROSEVILLE | MI | 48066-3058 |
| SHAW, SYLVIA L | 2526 SASSAFRAS DR | | | | ANDERSON | IN | 46012-4432 |
| SHAW, TERRENCE H | 15490 GRATIOT RD | | | | HEMLOCK | MI | 48626-9417 |
| SHAW, TERRI J | 3020 LANNING DR | | | | FLINT | MI | 48506-2051 |
| SHAW, TERRI L | 7081 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| SHAW, TERRY | | | | | | | |
| SHAW, TERRY D | 909 BRONZE MEDAL RD | | | | MOORE | OK | 73160-7971 |
| SHAW, TERRY G | 436 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, THELMA A | 214 FOUNT ST | | | | PLEASANTON | TX | 78064-3012 |
| SHAW, THELMA D | 717 NEIL AVE APT 711 | | | | COLUMBUS | OH | 43215 |
| SHAW, THOMAS | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| SHAW, THOMAS A | 6430 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| SHAW, THOMAS C | 160 PINEVIEW DR NE | | | | WARREN | OH | 44484-6415 |
| SHAW, THOMAS G | 5656 PEARCE ST | | | | THE COLONY | TX | 75056-1909 |
| SHAW, THOMAS L | 1108 PINE TREE LN | | | | LAPEER | MI | 48446-9460 |
| SHAW, THOMAS W | 426 S WARREN ST | | | | PINCONNING | MI | 48650-9790 |
| SHAW, TIMOTHY | 809 79TH ST | | | | DARIEN | IL | 60561-5119 |
| SHAW, TIMOTHY J | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 |
| SHAW, TIMOTHY L | 16215 HYLAND AVE | | | | LAKEVILLE | MN | 55044-8882 |
| SHAW, TIMOTHY M | 309 CORTES COURT | | | | SAINT PETERS | MO | 63376-4119 |
| SHAW, TIP | PO BOX 320249 | | | | FLINT | MI | 48532-0005 |
| SHAW, TOM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAW, TONI L | P0 BOX 2603 | | | | DAYTON | OH | 45401-5401 |
| SHAW, TONI L | PO BOX 2603 | | | | DAYTON | OH | 45401-2603 |
| SHAW, TONY Y | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| SHAW, TRACY L | 4897 WESTCHESTER DR UNIT 3 | | | | AUSTINTOWN | OH | 44515-2575 |
| SHAW, TY H | 1011 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052-2726 |
| SHAW, VALERIE A | 16215 HYLAND AVE | | | | LAKEVILLE | MN | 55044-8882 |
| SHAW, VERBORIE W | 502 EAST 9TH ST. | | | | TUSCUMBIA | AL | 35674-2614 |
| SHAW, VERBORIE W | 502 E 9TH ST | | | | TUSCUMBIA | AL | 35674-2614 |
| SHAW, VICTOR C | 3712 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6112 |
| SHAW, VIOLET | 2279 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| SHAW, VIOLET I | 4453 CRICKET RIDGE DR.APT 103 | | | | HOLT | MI | 48842-2944 |
| SHAW, VIRGINIA C | 11408 LACHENESS DR. | | | | HILLSBORO | OH | 45133 |
| SHAW, VIRGINIA FERN | 1677 DYLAN DR. | | | | VIRGINIA BEACH | VA | 23464-6724 |
| SHAW, VIRGINIA FERN | 1677 DYLAN DR | | | | VIRGINIA BEACH | VA | 23464-6724 |
| SHAW, VIVIAN YVONNE | 105 COYOTE TRL | | | | JACKSON | GA | 30233-5618 |
| SHAW, WADE A | 303 NORTH WALNUT STREET | | | | ALEXANDRIA | IN | 46001-1612 |
| SHAW, WALTER C | 1916 KANSAS AVE NE | | | | ST PETERSBURG | FL | 33703-3430 |
| SHAW, WALTER G | 8240 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1302 |
| SHAW, WALTER J | 5110 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| SHAW, WENDAL A | 8835 ALTURA DR NE | | | | WARREN | OH | 44484-1729 |
| SHAW, WILBUR | 5041 CASTLE RD | BOX 171 | | | OTTER LAKE | MI | 48464 |
| SHAW, WILLIAM | PO BOX 721386 | | | | PINON HILLS | CA | 92372-1386 |
| SHAW, WILLIAM A | 545 S WASHINGTON ST | | | | MECOSTA | MI | 49332-9604 |
| SHAW, WILLIAM E | 10422 N SIMPSON RD | | | | STILESVILLE | IN | 46180-9697 |
| SHAW, WILLIAM E | PO BOX 362 | | | | BUFFALO | NY | 14215-0362 |
| SHAW, WILLIAM E | 4630 LAKE RD | | | | LONDON | OH | 43140-8789 |
| SHAW, WILLIAM G | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| SHAW, WILLIAM J | 1155 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| SHAW, WILLIAM JOHN | 1155 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| SHAW, WILLIAM K | 7500 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346-5001 |
| SHAW, WILLIAM R | 6385 BROWN HILL RD | | | | BOSTON | NY | 14025 |
| SHAW, WILLIAM T | 1487 HALSTEAD CIR | | | | CENTERVILLE | OH | 45458-3588 |
| SHAW, WILLIE L | 81 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| SHAW, YOLANDA M | 9050 YOUREE DR APT 1005 | | | | SHREVEPORT | LA | 71115-3315 |
| SHAW, YOLANDA M. | 3009 HOYTE DRIVE | | | | SHREVEPORT | LA | 71118-2407 |
| SHAW, ZENAH R | 1193 JOANN LN | | | | WILLIAMSTON | MI | 48895-9453 |
| SHAW,MARK A | 2706 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW-DANIELS, BEVERLY A | 1578 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| SHAW-HARVEY, GENETRICE | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| SHAWA JR, EDWARD A | 6472 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9583 |
| SHAWA, RAMONA L | 9893 S STRAITS HWY | PO BOX 341 | | | WOLVERINE | MI | 49799-9765 |
| SHAWA, RAMONA L | 9893 SO STRAITS HWY | PO BOX 341 | | | WOLVERINE | MI | 49799-9765 |
| SHAWAKA BOOTH | 2711 GREGORY PL | | | | SAGINAW | MI | 48601-6667 |
| SHAWANA RUSSELL | 6524 YUCCA LN | | | | LOUISVILLE | KY | 40258 |
| SHAWANA WOODS | 283 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| SHAWANDA D BOSS | 2347 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| SHAWANDA SMITH | 5180 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4906 |
| SHAWANIBIN, JAMES E | 533 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| SHAWANIBIN, RALPH E | 14803 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| SHAWANNA FLETCHER | 3150 RAMZI LN | | | | AUBURN HILLS | MI | 48326-2057 |
| SHAWANNA HAY | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| SHAWANNA JONES | 621 PARK AVE | | | | BROOKLYN | NY | 11206 |
| SHAWBITZ, LOUIS M | 6630 AURORA DR | | | | TROY | MI | 48098-2069 |
| SHAWCROSS, SCOTT C | 36479 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| SHAWHAN RICHARD (447638) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAWHAN, DANIEL | | | | | | | |
| SHAWHAN, JESSIE G | 106H FIELD VILLAGE DR | | | | SENECA | SC | 29678 |
| SHAWKY A HASSAN | 1146 S LINDEN RD | | | | FLINT | MI | 48532-3437 |
| SHAWL, DURWOOD E | 6689 BALMORAL TER | | | | CLARKSTON | MI | 48346-3350 |
| SHAWL, ERIC C | 3134 ZARIEDA DR | | | | METAMORA | MI | 48455-9731 |
| SHAWL, MARTIN P | 25 CARRIER LN | | | | BAY CITY | MI | 48706-8126 |
| SHAWL, MICHAEL D | 608 DELTA AVE | | | | GLADSTONE | MI | 49837-1745 |
| SHAWL, NATHAN A | 3197 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| SHAWL, RICHARD J | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| SHAWL, ROBERT A | 505 LINCOLN ST | | | | ELIZABETH | PA | 15037-1765 |
| SHAWL, ROBERT J | 1504 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5479 |
| SHAWLER, DONALD E | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| SHAWLER, JAMES L | 2802 SMILAX AVE | | | | LOUISVILLE | KY | 40213-3218 |
| SHAWLER, LAURIE | 4035 DEGARDNER CIR NW | | | | SAINT FRANCIS | MN | 55070-8732 |
| SHAWLER, LAURIE & BRATTELID, TRAVIS | 235 COUNTY ROAD B2 E APT 158 | | | | SAINT PAUL | MN | 55117-1731 |
| SHAWLER, MARION K | 2500 ROSEANNE CT | | | | FAIRBORN | OH | 45324-6347 |
| SHAWLER, REGINA F. | 203 S HIGH ST | | | | ARCANUM | OH | 45304-1209 |
| SHAWLEY, MARCELLA | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| SHAWLEY, MARCELLA | 22909 BOWMAN ROAD | | | | DEFIANCE | OH | 43512 |
| SHAWLEY, PATRICIA L | 1413 S JACKSON | | | | DEFIANCE | OH | 43512-3208 |
| SHAWLEY, RAY A | 1335 SAMANTHA WAY | | | | NORTH HUNTINGDON | PA | 15642-5808 |
| SHAWMUT CORP, A MASSACHUSETTS | 2770 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| SHAWMUT CORP, A MASSACHUSETTS | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1044 |
| SHAWMUT CORP, A MASSACHUSETTS CORP | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1044 |
| SHAWMUT CORP, A MASSACHUSETTS CORP | 2770 DOVE ST | | | | PORT HURON | MI | 48060-6719 |
| SHAWMUT CORPORATION | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1044 |
| SHAWMUT-CHANCEL/BOST | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 |
| SHAWN | | | | | | | |
| SHAWN A BURKE | 299 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| SHAWN A CASTRO | 17410 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN A GROSS | 1026 SUNDANCE DR | | | | MIAMISBURG | OH | 45342 |
| SHAWN A LINDSEY | 669   ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-8412 |
| SHAWN A LITTLE | 3915 CLOUD PARK DRIVE | APT C3 | | | DAYTON | OH | 45424 |
| SHAWN A PURTER | 1426 HOME AVE | | | | DAYTON | OH | 45407-3203 |
| SHAWN AARON | 9051 CAIN DR NE | | | | WARREN | OH | 44484-1706 |
| SHAWN ABRANTES | 707 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3460 |
| SHAWN ALLEN HAZELBAKER | 738 CARFORD PIKE | | | | GREENFIELD | OH | 45123 |
| SHAWN ANDREN | 3633 WHISPERING WOODS TER | | | | BALDWINSVILLE | NY | 13027-8307 |
| SHAWN ANGEL | 16306 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| SHAWN B MCGEE | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| SHAWN BAGDY | 639 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950 |
| SHAWN BANKS | 28678 VENICE COURT | | | | FARMINGTN HLS | MI | 48334-4149 |
| SHAWN BERRY | 354 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449-2127 |
| SHAWN BLAND | 281 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| SHAWN BOOZER | 7345 OAK HILL RD | | | | CLARKSTON | MI | 48348-1213 |
| SHAWN BOYLE | 602 MONARCH RIDGE RD | | | | FREDERICK | MD | 21703-2200 |
| SHAWN BURKHART | 310 ETLER DR | | | | CRESTLINE | OH | 44827-1953 |
| SHAWN BURNEY | 21281 CLAYTON DR | | | | MACOMB | MI | 48044-1856 |
| SHAWN BURNS | 1307 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| SHAWN BURROWS | 392 N. MAIN ST | | | | SANDOWN | NH | 03873 |
| SHAWN BYRNE | 5073 STELLAR RD | | | | SHELBY TOWNSHIP | MI | 48316-1667 |
| SHAWN C BRYAN | 6478 NORANDA DR | | | | DAYTON | OH | 45415 |
| SHAWN C HARRIS | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| SHAWN C MCGOVERN | 59   STATE ROUTE 202 | | | | TROY | OH | 45373-2023 |
| SHAWN CAMPBELL | PO BOX 402 | | | | CLINTON | WI | 53525-0402 |
| SHAWN CANTER | 62 CALLAHAN RD | | | | CANFIELD | OH | 44406-1303 |
| SHAWN CARNAGO | 37540 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2879 |
| SHAWN CARNAHAN | 7519 SHEPHERD RD | | | | ADRIAN | MI | 49221-9528 |
| SHAWN CARPENTER | 308 HIGHWAY 96 N | | | | FAIRVIEW | TN | 37062-9259 |
| SHAWN CARVER | 5660 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4128 |
| SHAWN CASTRO | 17410 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-4102 |
| SHAWN CHRISWELL | SHAWN CHRISWELL | 1121 DELAWARE AVE. | | | LONGMONT | CO | 80501 |
| SHAWN CLAPHAM | 214 GORHAM ST | | | | CANANDAIGUA | NY | 14424-1839 |
| SHAWN COOK | 7283 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| SHAWN COOK | COOK, SHAWN | 425 BAILEY DRIVE | | | LATTA | SC | 29565 |
| SHAWN CRAFT | 3422 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| SHAWN CROMARTIE | 706 FRENCH ST | | | | FARRELL | PA | 16121-1118 |
| SHAWN CROMARTIE | 1809 ROEMER BLVD | | | | FARRELL | PA | 16121-1336 |
| SHAWN CRUTCHER | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| SHAWN CURRIER | 9347 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| SHAWN D ADAMS | 3401 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9445 |
| SHAWN D ATWOOD | 635   SUMMIT SQUARE DR | | | | DAYTON | OH | 45427-2271 |
| SHAWN D BALDWIN | 3582   DENLINGER RD. | | | | TROTWOOD | OH | 45426-2371 |
| SHAWN D BRAWLEY | 3166 LITTLE YORK RD | | | | DAYTON | OH | 45414 |
| SHAWN D CAREY | 826 SAINT MARYS AVE APT A | | | | SIDNEY | OH | 45365-1369 |
| SHAWN D HARKLEROAD | 207 S.ROANOKE AVE | | | | AUSTINTOWN | OH | 44515 |
| SHAWN D KELLY | 15011 HOYLE RD | | | | BERLIN CENTER | OH | 44401 |
| SHAWN D PAINTER | 2808   OXFORD AVE. | | | | DAYTON | OH | 45406-4338 |
| SHAWN D PARKER | 3900 HELTON DR APT #J | | | | MIDDLETOWN | OH | 45044-1818 |
| SHAWN D PHILLIPS | 925 LAYER  RD. | | | | LEAVITTSBURG | OH | 44430 |
| SHAWN D RICHARDSON | 1343 CATALPA DR | | | | DAYTON | OH | 45406 |
| SHAWN D SCHMEISER | 31503 WIXON | | | | WARREN | MI | 48092-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN DANIELSON | 2776 ONAGON TRL | | | | WATERFORD | MI | 48328-3137 |
| SHAWN DAVIS | 5315 SUMMERWOOD DR | | | | SEVILLE | OH | 44273-8964 |
| SHAWN DAVIS | 828 WALNUT ST | | | | CHARLOTTE | MI | 48813-1740 |
| SHAWN DOYLE | 5611 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| SHAWN DRWENCKE | 52254 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| SHAWN DUFTON | PO BOX 141 | | | | PRESTON PARK | PA | 18455-0141 |
| SHAWN DUNNEBACK | 6500 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9760 |
| SHAWN E DAVIS | 1746 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3538 |
| SHAWN E DUKE | 45 MCKINLEY STREET, APT. A | | | | BROOKVILLE | OH | 45309 |
| SHAWN E GORDON | 251 BUTTER STREET | | | | GERMANTOWN | OH | 45327 |
| SHAWN E KENERLY | 127 MARSON DR. | | | | DAYTON | OH | 45405 |
| SHAWN E TURNER | 8440 BOBBY PL | | | | FRANKLIN | OH | 45005 |
| SHAWN E WASHINGTON | PO BOX 12 | | | | BUFFALO | NY | 14209-0012 |
| SHAWN E WYATT | 4222 BEECHWOOD CT | | | | DORR | MI | 49323-9453 |
| SHAWN E YANVARI | 25 SCOTT ST | | | | CANFIELD | OH | 44406 |
| SHAWN EATON | 5564 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| SHAWN EDDINGER | 1565 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3076 |
| SHAWN EDWARDS | | | | | | | |
| SHAWN ELLIOTT | 16 BRIAR CT | | | | AMHERST | OH | 44001-1909 |
| SHAWN FARNEY | 1454 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| SHAWN FERGUSON | 6861 CHOCTAW RD | | | | COLLEGE GROVE | TN | 37046-9235 |
| SHAWN FIELDER | 550 ROHM DR | | | | NAPOLEON | OH | 43545-2319 |
| SHAWN FISHER | 763 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| SHAWN FLANIGAN | 452 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| SHAWN GARTEE | 931 S CORBIN ST | | | | PAHRUMP | NV | 89048-4383 |
| SHAWN GLASER | 9727 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| SHAWN GLASSBURN | 233 RANDOLPH ST | | | | HUNTINGTON | IN | 46750-2116 |
| SHAWN GRANDA | 28036 DECLARATION RD | | | | NOVI | MI | 48377-2558 |
| SHAWN GREEN | 7305 NW MAPLE LN | | | | PLATTE WOODS | MO | 64151-1553 |
| SHAWN GREGORY | 202 ETHEL MOORE AVE | | | | JACKSON | MS | 39203-- 20 |
| SHAWN GROSS | 1026 SUNDANCE DR | | | | MIAMISBURG | OH | 45342-1954 |
| SHAWN H STACY | 1213 FUDGE DR | | | | BEAVERCREEK | OH | 45434 |
| SHAWN HALLER | 361 RED ELM LN | | | | BOWLING GREEN | KY | 42101-7532 |
| SHAWN HAMILTON | 3033 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| SHAWN HARGROVE | 855 E ASH LN APT 1809 | | | | EULESS | TX | 76039-5753 |
| SHAWN HARRIS | 7386 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SHAWN HAVERT | 131 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3584 |
| SHAWN HAWKINS | 54766 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| SHAWN HENRY | 323 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| SHAWN HUNTER | 2920 ELIJAH PKWY | | | | LIMA | OH | 45805-2911 |
| SHAWN J FURL | 5212 SAVINA AVE | | | | DAYTON | OH | 45415 |
| SHAWN J HEEL | 5457 GATEWAY DR | | | | CHINO HILLS | CA | 91709 |
| SHAWN J WATSON | 1011  BRIAN CT | | | | ENGLEWOOD | OH | 45322-2346 |
| SHAWN JACOBS | 2282 ALMONT ST | | | | PITTSBURGH | PA | 15210 |
| SHAWN JOHNSON | 9805 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9424 |
| SHAWN JOHNSON | 1023 ORIOLE DRIVE | PETERBOROUGH ON K9H 6K8 | CANADA | | | | |
| SHAWN JONES | | | | | | | |
| SHAWN K BEAUDUY | 801 5TH ST | | | | BAY CITY | MI | 48708-5945 |
| SHAWN K HICKS | 3025 SEMINOLE WAY | | | | PIQUA | OH | 45356 |
| SHAWN K JACQUE | 736 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 |
| SHAWN K THOMPSON | 17240 BENTLER ST | | | | DETROIT | MI | 48219-4746 |
| SHAWN KELBACHER | 4522 YORKSHIRE AVE | | | | CLEVELAND | OH | 44134-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAWN KELLY | 7189 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9053 |
| SHAWN KENTROS | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| SHAWN KING | 14531 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| SHAWN KNOSP | 1237 S 300 E | | | | KOKOMO | IN | 46902-4267 |
| SHAWN KOHRS | 310 DELAWARE ST APT 308 | | | | KANSAS CITY | MO | 64105-1273 |
| SHAWN KORNS | 4893 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5155 |
| SHAWN KRAUS | 340 ORION TER | | | | LAKE ORION | MI | 48362-3664 |
| SHAWN KRUSE | Q145 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-7394 |
| SHAWN L BEWLEY | 25 GARRET ST | | | | DAYTON | OH | 45410 |
| SHAWN L ELY | 2247 RAVENWOOD | | | | DAYTON | OH | 45406 |
| SHAWN L FRYDRAK | 451 E ORCHARD HILL DRIVE | | | | W CARROLLTON | OH | 45449-2138 |
| SHAWN L JONES | 609 BOWIE DR | | | | DAYTON | OH | 45417-3101 |
| SHAWN L OWENS | 210 W 5TH ST APT D | | | | LEXINGTON | NC | 27292 |
| SHAWN L TURNER | 2425 JEFFERSON POINT DR | APT 823 | | | ARLINGTON | TX | 76006-5911 |
| SHAWN LAITY | 101 CARSON ST | | | | SPRINGDALE | PA | 15144 |
| SHAWN LAUGHLIN | 997 HALLOCK YOUNG RD SW APT A | | | | WARREN | OH | 44481-9636 |
| SHAWN LIM | | | | | | | |
| SHAWN LOOK | 500 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2962 |
| SHAWN LOVELACE | 3060 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9721 |
| SHAWN M ADAMS | 9139 BLACKRABBIT RD | | | | LEESBURG | OH | 45135 |
| SHAWN M BERRY | 354 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449 |
| SHAWN M CAMPBELL | 2436 LEHIGH PL | | | | DAYTON | OH | 45439 |
| SHAWN M COEN | 4923  GRAND BLVD | | | | NEWTON FALLS | OH | 44444 |
| SHAWN M EAKINS | 2656 WHISPERING PINES RD R | | | | YORK | PA | 17403 |
| SHAWN M KING | 14531 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| SHAWN M MARX | 2286 CUMBERLAND CIR APT 1110 | | | | CLEARWATER | FL | 33763-1008 |
| SHAWN M PEURA | 2908 BEAL STREET NW | | | | WARREN | OH | 44485 |
| SHAWN M RANDOLPH | 2485 NORTH KNOLL DRIVE | | | | BEAVERCREEK | OH | 45431 |
| SHAWN M SCHLAGEL | 909 CENTER AVE APT A | | | | BAY CITY | MI | 48708-5102 |
| SHAWN M WILKES | 1263 RED TAIL HAWK CT UNIT 2 | | | | YOUNGSTOWN | OH | 44512-8020 |
| SHAWN M WILLIAMS | 14 WHISPERING DR | | | | TROTWOOD | OH | 45426 |
| SHAWN MAGRINI | 31769 TOWER RD | | | | SALEM | OH | 44460-8909 |
| SHAWN MARCOTTE | C/O ROBERT L RATTET, ESQ | RATTET, PESTERNAK & GORDON-OLIVER, LLP | 550 MAMARONECK AVENUE, STE 510 | | HARRISON | NY | 10528 |
| SHAWN MARCOTTE | C/O ROBERT L RATTET, ESQ | RATTET, PESTERNAK & GODRON-OLIVER, LLP | 550 MAMARONECK AVENUE, STE 510 | | HARRISON | NY | 10528 |
| SHAWN MARSHALL | | | | | | | |
| SHAWN MAYVILLE | 3096 S PARAHAM RD | | | | YORK | SC | 29745-7364 |
| SHAWN MC CUMBY | 10382 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| SHAWN MCCARVILLE | 10427 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4269 |
| SHAWN MCCLANAHAN | 10105 E CORUNNA RD | | | | LENNON | MI | 48449-9658 |
| SHAWN MCCORMICK | 14049 LUCERNE | | | | REDFORD | MI | 48239 |
| SHAWN MCCUNE | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3313 |
| SHAWN MCDANIEL | 111 E 8TH ST | | | | TILTON | IL | 61833-7809 |
| SHAWN MCKINNEY | 1445 LAUDERDALE AVE | | | | LAKEWOOD | OH | 44107-3629 |
| SHAWN MCNEILL | 1348 NICOLE LN | | | | LA VERGNE | TN | 37086-5241 |
| SHAWN MCSPARIN | 1217 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9344 |
| SHAWN METZ | 7620 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9731 |
| SHAWN MILLER | 613 SW 24TH ST | | | | EL RENO | OK | 73036-5957 |
| SHAWN MILLER | APT 103 | 15700 SILVER PARKWAY | | | FENTON | MI | 48430-3492 |
| SHAWN MIRANDA | 101 BOOTH RD | | | | STATHAM | GA | 30666 |
| SHAWN MOHAN | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN MONAHAN | | | | | | | |
| SHAWN MONTRULL | 6333 RUNNING DEER ST | | | | FLINT | MI | 48506 |
| SHAWN MURRAY | 47851 DAKOTA DR | | | | MACOMB | MI | 48044-5938 |
| SHAWN NEWBERRY | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 |
| SHAWN NEWSOM | 2046 GOLFWAY DR | | | | SAINT CHARLES | MO | 63301-1034 |
| SHAWN NORWOOD | 12475 CARDWELL ST | | | | LIVONIA | MI | 48150-2353 |
| SHAWN O'CONNELL | 2360 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3925 |
| SHAWN OTIS | 417 E YORK AVE | | | | FLINT | MI | 48505-2150 |
| SHAWN OWEN | 1220 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-9029 |
| SHAWN P DONNELLY | 2834 N OCEANVIEW AVE | | | | ORANGE | CA | 92865 |
| SHAWN P FISHER | 763 BROWNING AVE | | | | ENGLEWOOD | OH | 45322 |
| SHAWN P GILLIGAN | 3297 EAGLES LOFT UNIT C | | | | CORTLAND | OH | 44410 |
| SHAWN P LENART | 2136  HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9484 |
| SHAWN P MARKWOOD | 2156 MICHIGAN DR. | | | | XENIA | OH | 45385 |
| SHAWN P MILLER | 151 NORTH CHURCH ST. | | | | NEW LEBANON | OH | 45345 |
| SHAWN P PIROS | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| SHAWN P STRANGE | 131   WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-1461 |
| SHAWN P STURGILL | 1140 HARVARD AVE. | | | | FAIRBORN | OH | 45324-3736 |
| SHAWN PAINTER | 3336 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| SHAWN PALLAGI | 8393 MISTY MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439 |
| SHAWN PARKER | 4464 RYANT DR | | | | FLINT | MI | 48507-1034 |
| SHAWN PARR | 804 SUNSET DR | | | | MILTON | WI | 53563-1042 |
| SHAWN PATTERSON | 20 GRAY FOX RDG | | | | NEWARK | DE | 19711-4376 |
| SHAWN PICKWORTH | 7 SENIOR DR | | | | GREENWICH | OH | 44837-1153 |
| SHAWN PIROS | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| SHAWN PRUITT | 4505 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| SHAWN PULLEN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426 |
| SHAWN QUINN | 1412 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9267 |
| SHAWN R BENSON | 135 S. COLONIAL DR. | | | | CORTLAND | OH | 44410 |
| SHAWN R BUFORD | 1321 S GILBERT ST | | | | FULLERTON | CA | 92833-4302 |
| SHAWN R CURRIE | 425 OREGON AVE NW | | | | WARREN | OH | 44485 |
| SHAWN R DAVIDSON | 1655 E.SPRG.VALLEY-PAINTERSVLE | | | | XENIA | OH | 45385-9727 |
| SHAWN R OWENS | 54 MADDOX ROAD | | | | PIEDMONT | AL | 36272-6380 |
| SHAWN R. HILL | | | | | | | |
| SHAWN RAY | 408 W MILL ST | | | | BUTLER | MO | 64730-1438 |
| SHAWN REGLING | 2010 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| SHAWN RHODES | 16404 COUNTY ROAD P1 | | | | NAPOLEON | OH | 43545-6031 |
| SHAWN RUTCHICK | | | | | | | |
| SHAWN RYAN | 6926 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| SHAWN S DUNCAN | 6278  OVERTURE DRIVE | | | | DAYTON | OH | 45449-3341 |
| SHAWN SALONE | 321 PARK AVE 1 | | | | MEDINA | NY | 14103-1562 |
| SHAWN SANCHEZ | 1543 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| SHAWN SEVERS | 81 BOULEVARD | | | | SCARSDALE | NY | 10583-5220 |
| SHAWN SEVERS | 45213 SEABROOK DR | | | | CANTON | MI | 48188-3252 |
| SHAWN SIMPKINS | 2113 BEGOLE ST | | | | FLINT | MI | 48504-3178 |
| SHAWN SIMPSON | 7191 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| SHAWN SKAIFE | 739 E KALEEN LN | | | | BELOIT | WI | 53511-6518 |
| SHAWN SMITH | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| SHAWN SPRINGER | | | | | | | |
| SHAWN STANFORD | 9532 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4735 |
| SHAWN STRANAHAN | 1640 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| SHAWN SWAFFER | 3621 W SAGINAW RD | | | | VASSAR | MI | 48768-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN SWALES | 45788 BARTLETT DR | | | | CANTON | MI | 48187-1512 |
| SHAWN T FLATT | 110 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2937 |
| SHAWN T FLOWERS | 1205 DOVER ST | | | | WARREN | OH | 44485-4123 |
| SHAWN T GAINES | 5002  HAHN AVE | | | | FAIRBORN | OH | 45324-1805 |
| SHAWN T RICHARDSON | 1201 LINFORD CIR | | | | MAINEVILLE | OH | 45039 |
| SHAWN T SPARKS | 216 RITA ST | | | | DAYTON | OH | 45404 |
| SHAWN T TALLEY | 4040 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| SHAWN TALLMAN | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| SHAWN TAUBERT | 13845 HUNTER CT | | | | PLATTE CITY | MO | 64079-8337 |
| SHAWN THIBODEAU | | | | | | | |
| SHAWN THOMPKINS | 6 ZINNIA CT | | | | BEAR | DE | 19701-6305 |
| SHAWN THOMPSON | 17240 BENTLER ST | | | | DETROIT | MI | 48219-4746 |
| SHAWN THROWER | 6054 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| SHAWN TRIMMER | 1035 HACKMAN DR | | | | TEMPERANCE | MI | 48182-9207 |
| SHAWN TURNER | 2425 JEFFERSON POINT DR APT 823 | | | | ARLINGTON | TX | 76006-6911 |
| SHAWN UTZ | 59570 THUNDER HEAD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3777 |
| SHAWN V BREWER | 3132 LARUE DR | | | | KETTERING | OH | 45429-3916 |
| SHAWN V THOMPKINS | 6 ZINNIA CT | | | | BEAR | DE | 19701-6305 |
| SHAWN W BOWMAN | 2730  FAIRVIEW, S.E. | | | | WARREN | OH | 44484-3209 |
| SHAWN W CHITTENDEN | 14 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| SHAWN WAGONER | 4270 DUFFIELD RD | | | | FLUSHING | MI | 48433-1797 |
| SHAWN WANG | 6827 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5028 |
| SHAWN WAYLAND | 3931 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| SHAWN WETTSTEIN | 3050 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| SHAWN WILKES | 1263 RED TAIL HAWK CT UNIT 2 | | | | YOUNGSTOWN | OH | 44512-8020 |
| SHAWN WILKES | 425 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| SHAWN WYATT | 4222 BEECHWOOD CT | | | | DORR | MI | 49323-9453 |
| SHAWN YANVARI | 25 SCOTT ST | | | | CANFIELD | OH | 44406-1330 |
| SHAWN YAPP | 725 LONSVALE DR | | | | ANDERSON | IN | 46013-3218 |
| SHAWN'S AUTOMOTIVE SERVICE / DBA GRAMENZ INC. | 2710 STATE ST | | | | BETTENDORF | IA | 52722-5209 |
| SHAWN'S MUFFLER & BRAKES | 127 GREELEY TOWN ROAD | | | CONCEPTION BAY NL A1X 2K2 CANADA | | | |
| SHAWNA CADY | 67 IKERD LN | | | | BEDFORD | IN | 47421-8740 |
| SHAWNA CASTRO | 19623 BAVELLA CT | | | | SALINAS | CA | 93908-1581 |
| SHAWNA D WINSTEAD | 8526  RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420-9332 |
| SHAWNA HEIPLE | 824 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 |
| SHAWNA M COLON-TIRADO | 94 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2744 |
| SHAWNA M OLIVER | 5916 CULZEAN DR | APT 511 | | | DAYTON | OH | 45426-1247 |
| SHAWNA THOMPSON ET AL | | | | | | | |
| SHAWNATHON TAYLOR | 21821 S RACE ST | | | | SPRING HILL | KS | 66083-8346 |
| SHAWNDA R BUCKNER | 4580  WESTCHESTER LANE | | | | TROTWOOD | OH | 45416 |
| SHAWNDA WOOTEN | 409 BROTHERS DRIVE | | | | ATTALLA | AL | 35954 |
| SHAWNDEE BOLENBAUGH | 1241 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| SHAWNDRA BARKMAN | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| SHAWNE PATTERSON | PO BOX 4861 | | | | AUSTINTOWN | OH | 44515-0861 |
| SHAWNEA D ROSSER | 3319 HIGHCREST CT | | | | DAYTON | OH | 45405 |
| SHAWNEALE D FLOWERS | 120 HARPER AVE APT 1 | | | | DETROIT | MI | 48202-3569 |
| SHAWNEE CHRISTIAN NURSING CENTER | CHRISTIAN HOMES INC | 401 MAIN ST STE 1600 | | | PEORIA | IL | 61602-1241 |
| SHAWNEE CHRISTIAN NURSING CENTER | 401 MAIN ST STE 1600 | | | | PEORIA | IL | 61602-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAWNEE COUNTY TREASURER | 200 SE 7TH ST STE 101 | | | | TOPEKA | KS | 66603-3932 |
| SHAWNEE MISSION MED | PO BOX 951220 | | | | DALLAS | TX | 75395-20 |
| SHAWNEE SPECIAL/EAU | PO BOX 368 | | | | EAU CLAIRE | MI | 49111-0368 |
| SHAWNEE SPECIALTIES INC | | P.O. BOX 368 | | | | MI | 49111 |
| SHAWNEE STATE UNIVERSITY | 940 2ND ST | | | | PORTSMOUTH | OH | 45662-4303 |
| SHAWNETTA LIGON | 20405 RUSSELL ST | | | | DETROIT | MI | 48203-1233 |
| SHAWNETTE R FLADGER | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 |
| SHAWNN WILMOTH | 15649 SUGAR MAPLE | | | | FRASER | MI | 48026-5204 |
| SHAWNS BOATS AND CABINS | 4162 LAKEVIEW TRL | | | | TRAVERSE CITY | MI | 49686-9337 |
| SHAWNTA D GRAY | 123 LARIAT CIR | | | | EVANS | GA | 30809 |
| SHAWNTA R BROWN | 5125  ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| SHAWNTE LUCKETT | 2927 FISHERMANS CV APT 204 | | | | LAKE ORION | MI | 48360-2603 |
| SHAWNTRICE COLEMAN | 434 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1841 |
| SHAWNUT ADVANCED MATERIAL SOLUTIONS | 208 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-1044 |
| SHAWS PHARM | 221 N SAGINAW ST | | | | DURAND | MI | 48429-1165 |
| SHAWVER JAMES T (354577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAWVER KEN (491312) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAWVER, ANNE M | PO BOX 715 | | | | SENECA FALLS | NY | 13148 |
| SHAWVER, CLARENCE E | 4846 HAPLIN DR | | | | DAYTON | OH | 45439-2958 |
| SHAWVER, CLARENCE E | 4846 HAPLIN DRIVE | | | | DAYTON | OH | 45439-2958 |
| SHAWVER, GARLAND H | PO BOX 306 | | | | PROSPERITY | WV | 25909-0306 |
| SHAWVER, GRACE F | 1317 CARVELLO DR. | | | | THE VILLAGES | FL | 32162 |
| SHAWVER, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAWVER, JEAN R | 2525 ELAM RD | | | | MURFREESBORO | TN | 37127-6134 |
| SHAWVER, JIMMY L | 631 SPIROFF | | | | MILFORD | MI | 48380-1746 |
| SHAWVER, RICHARD C | 21386 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| SHAWVER, ROBERT D | 261 S BROADWAY ST | | | | LEBANON | OH | 45036-1709 |
| SHAWVER, SHARON K | 12701 64TH AVE E | | | | PUYALLUP | WA | 98373-4598 |
| SHAWVER, WILLIAM | 16535 FENMORE ST | | | | DETROIT | MI | 48235-3422 |
| SHAWYER, JAMES W | 1339 TABLER STATION RD | | | | INWOOD | WV | 25428-4575 |
| SHAWYER, JAMES WILLIAM | 1339 TABLER STATION RD | | | | INWOOD | WV | 25428-4575 |
| SHAY EDMOND D (489232) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SHAY GREGORY (491313) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAY HARDENBURG | 1213 CENTER AVE APT 3 | | | | BAY CITY | MI | 48708-5105 |
| SHAY KEITH (447640) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAY L WILSON | 2970 ALOUETTE DR APT 1625 | | | | GRAND PRAIRIE | TX | 75052-8161 |
| SHAY PATTERSON | 561 OAKHILL CT | | | | ROCHESTER HILLS | MI | 48309-1737 |
| SHAY PAUL (455001) - SHAY PAUL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHAY THOMAS | 13389 180 1/2 CIR NW | | | | ELK RIVER | MN | 55330-5604 |
| SHAY WATER CO | 320 W BRISTOL ST | | | | SAGINAW | MI | 48602-4610 |
| SHAY WATER CO INC | 320 W BRISTOL ST | PO BOX 1926 | | | SAGINAW | MI | 48602-4610 |
| SHAY, ALAN | 32660 JAMES ST | | | | GARDEN CITY | MI | 48135-1614 |
| SHAY, ANGELA M | 225 W MONUMENT AVE | | | | DAYTON | OH | 45402 |
| SHAY, ANGELINE MARIE | 3421 SEVIERVILLE RD | | | | MARYVILLE | TN | 37804-2407 |
| SHAY, BARBARA K | 25563 M DR N | | | | ALBION | MI | 49224-8506 |
| SHAY, BARBARA KAY | 25563 M DR N | | | | ALBION | MI | 49224-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAY, CARON F | PO BOX 352 | | | | OLD TOWN | ME | 04468-0352 |
| SHAY, CHARLES A | 11264 E LANSING RD | | | | DURAND | MI | 48429-1815 |
| SHAY, CLAIRE E | 2774 NORMAN ST | | | | MELVINDALE | MI | 48122-1835 |
| SHAY, CYNTHIA SUE | 3359 LEXINGTON RD | | | | WATERFORD | MI | 48328-1626 |
| SHAY, DAVID | 39516 CENTRAL AVENUE | | | | ZEPHYRHILLS | FL | 33540-6904 |
| SHAY, DAVID R | 1117 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| SHAY, EDMOND D | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SHAY, EUGENE W | 964 TORRENCE DR | | | | SPRINGFIELD | OH | 45503-1941 |
| SHAY, HARRY B | 76 CAMEO DR | | | | LIVERMORE | CA | 94550-5118 |
| SHAY, JACK A | 4055 S FERNPARK TER | | | | INVERNESS | FL | 34452-7607 |
| SHAY, JOHN D | 9294 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9332 |
| SHAY, KEITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAY, KENNETH R | 10414 RAY RD | | | | GAINES | MI | 48436-9607 |
| SHAY, LEON | 2679 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3184 |
| SHAY, LEWIS R | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| SHAY, MARVIN L | 1784 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6908 |
| SHAY, MICHAEL E | 310 N FITCH ST | | | | DURAND | MI | 48429-1370 |
| SHAY, MIRIAM S | 3433 BURNSIDE RD | | | | OTTER LAKE | MI | 48464 |
| SHAY, NANCY E | 4030 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2650 |
| SHAY, NANCY ELIZABETH | 4030 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2650 |
| SHAY, PAUL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHAY, PHILIP J | 202 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| SHAY, RHONDA J | 13100 LOWELL AVE | | | | GRANDVIEW | MO | 64030 |
| SHAY, ROBERT L | 3923 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691-5260 |
| SHAY, ROBERT W | 5195 W QUINCY AVE | | | | DENVER | CO | 80236-3249 |
| SHAY, ROSE L | 22 - 7 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071 |
| SHAY, ROSE L | 22 WOODLAND HILLS DR STE 7 | | | | SOUTHGATE | KY | 41071-2985 |
| SHAY, RUSSELL C | 7080 SW 91ST CT | | | | OCALA | FL | 34481-2554 |
| SHAY, SHIRLEY L | 4055 S FERNPARK TER | | | | INVERNESS | FL | 34452 |
| SHAY, STEVEN M | 38882 ROSS ST | | | | LIVONIA | MI | 48154-4739 |
| SHAY, SUSAN | PO BOX 190 | | | | BRIGHTON | MI | 48116-0190 |
| SHAY, TAMMY | 4445 SEAN ST | | | | EUGENE | OR | 97402-1347 |
| SHAY, WILLIAM G | 50763 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4404 |
| SHAY, WINIFRIDE | 818 FERNDALE AVE | | | | DAYTON | OH | 45406-5109 |
| SHAYA CASCIA H | 51150 BIRDIE DR | | | | MACOMB | MI | 48042-4356 |
| SHAYA, CASCIA | 51150 BIRDIE DR | | | | MACOMB | MI | 48042-4356 |
| SHAYA, HELEN | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| SHAYA, RICKY | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| SHAYDIK JR, MICHAEL F | 487 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| SHAYDIK, MICHAEL J | 1742 E KING ST | | | | CORUNNA | MI | 48817-1558 |
| SHAYLA CRAWFORD | PO BOX 1496 | | | | CHICKASHA | OK | 73023-1496 |
| SHAYLA L DEAN | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| SHAYLA N INGRAM | 6041 HALDERMAN RD | | | | WEST ALEXANDR | OH | 45381-9525 |
| SHAYLA SMITH | 5330 CHERLANE DR | | | | CLARKSTON | MI | 48346-3507 |
| SHAYLER JR, FRED L | 616 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| SHAYLER JR, FRED LEROY | 616 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| SHAYLER, NANCY | 1714 MONTANA AVE | | | | FLINT | MI | 48506-4625 |
| SHAYLOR RAY | 118 SPOKANE DR | | | | PONTIAC | MI | 48341-1163 |
| SHAYLOR, MARY J | 1633 QUARTON RD | | | | BIRMINGHAM | MI | 48009-1037 |
| SHAYMAN, DEBBIE | PO BOX 1573 | | | | SKOKIE | IL | 60076-8573 |
| SHAYNA, ANN M | 128 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAYNA, JAMES M | 3261 LEIX RD | | | | CARO | MI | 48723-9544 |
| SHAYNA, MICHAEL P | 12258 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| SHAYNAK, JOHN L | 5907 WISHING WELL DR | | | | PORT ORANGE | FL | 32127-7578 |
| SHAYNE CLEVELAND | 2612 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| SHAYNE SANDELL | 13588 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9292 |
| SHAYNE YAKLIN | 630 EUCLID AVE | | | | NAPOLEON | OH | 43545-2030 |
| SHAYOTOVICH, NICHOLAS D | 1 HAMILL CT APT 22 | | | | BALTIMORE | MD | 21210-2188 |
| SHAZOR, BESSIE L | APT 824 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7442 |
| SHAZOR, GERALDINE | 16825 HUBBELL ST | | | | DETROIT | MI | 48235-4032 |
| SHEA | 201 ABRAHAM FLEXNER WAY | 100 | | | LOUISVILLE | KY | 40202 |
| SHEA BARTON | 4915 E INLOW SP RD | | | | MUNCIE | IN | 47302 |
| SHEA DARLENE | 16 SPRINGFIELD ST | | | | BELMONT | MA | 02478-3753 |
| SHEA JOSEPH (442471) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHEA JR, WILLIAM F | 45 SUTTON PL S APT 18H | | | | NEW YORK | NY | 10022-2449 |
| SHEA MICHAEL A | 7 HEDGE ROW CT | | | | LAWRENCEVILLE | NJ | 08648-1074 |
| SHEA MOTOR CO. | 510 ROUTE 7 S | | | | MIDDLEBURY | VT | 05753 |
| SHEA MOTOR CO. | GERALD SHEA | 510 ROUTE 7 S | | | MIDDLEBURY | VT | 05753 |
| SHEA P FITZGERALD | 3121 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| SHEA P, JANET E | 76 ELDERWOOD VILLAGE BUFFALO STR | | | | HAMBURG | NY | 14075 |
| SHEA PANAGOS | 5910 RIDGEWOOD LN | | | | WHITE LAKE | MI | 48383-3287 |
| SHEA RICHARD & LIZ | PO BOX 104 | | | | MOUNTAIN HOME | TX | 78058-0104 |
| SHEA SEXTON | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| SHEA STINSON | 1311 OAKLAND DR | | | | ANDERSON | IN | 46012-4539 |
| SHEA TIMOTHY T (447644) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEA WILLIAM P (431662) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SHEA, BETTY J | 27380 COOK RD APT 74 | | | | OLMSTED FALLS | OH | 44138-1098 |
| SHEA, BEVERLY J | 1153 DORIS DR | | | | HUBBARD | OH | 44425 |
| SHEA, CHARLOTTE B | 9133 BOELTER LAKE DR | | | | ALMOND | WI | 54909-9727 |
| SHEA, CHARLOTTE B | 9085 BOELTER LAKE RD | | | | ALMOND | WI | 54909-9730 |
| SHEA, CHRIS M | 7601 BITTERSWEET DR | | | | EDEN PRAIRIE | MN | 55344 |
| SHEA, CYNTHIA A | 5411 HICKORY PL | | | | SAGINAW | MI | 48603-1769 |
| SHEA, DANIEL M | 21890 PRATT RD | | | | ARMADA | MI | 48005-1412 |
| SHEA, DARRELL W | 16188 PINE RD | | | | EXCLSIOR SPRGS | MO | 64024-5426 |
| SHEA, DAVID H | 1013 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| SHEA, DAVID L | 1000 WALDEN CK TR 251C | | | | SPRING HILL | TN | 37174 |
| SHEA, DENNIS M | 9 DUNLAP CIR | | | | OXFORD | MI | 48371-5206 |
| SHEA, DONALD F | 1786 R MAIN RD | | | | TIVERTON | RI | 02878 |
| SHEA, DONALD F | 47603 SCENIC CIRCLE DR S | | | | CANTON | MI | 48188-1971 |
| SHEA, EDWARD D | 7500 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| SHEA, EDWARD J | 35254 BRAXTON CT | | | | FARMINGTON HILLS | MI | 48335-1305 |
| SHEA, EILEEN P | 14 SENATOR RD | | | | WOBURN | MA | 01801-6145 |
| SHEA, ELIZABETH | 209 STILLWOOD DRIVE | | | | JACKSONVILLE | NC | 28540-3046 |
| SHEA, ERMA K | 937 LAFAVETTE ST | | | | NILES | OH | 44446 |
| SHEA, G H | | | | | | | |
| SHEA, HELEN F | 36500 EUCLID AVE | BRECKENRIDGE VILLAGE | APT#362A | | WILLOUGHBY | OH | 44094-4474 |
| SHEA, HELEN W | 2708 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| SHEA, HELEN W | 2708 W. LIBERTY ST. | | | | GIRARD | OH | 44420-3116 |
| SHEA, JAMES E | 11850 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| SHEA, JAMES M | 5411 HICKORY PL | | | | SAGINAW | MI | 48603-1769 |
| SHEA, JOHN J | 6407 VILLA RD | | | | DALLAS | TX | 75252-2413 |
| SHEA, JOHN M | 6125 S MARTIN DR | | | | DURAND | MI | 48429-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEA, JOHN M | 140 N. MAIN ST. | UNIT 34-BOX 5 | | | ATTLEBORO | MA | 02703 |
| SHEA, JOSEPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHEA, JOSEPH A | 840 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2237 |
| SHEA, JOSEPH A. | 840 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2237 |
| SHEA, JUDITH A | 2225 COLUMBUS CIR | | | | WARRENTON | MO | 63383-3266 |
| SHEA, KAREN F | 2390 OAK ST | | | | SALEM | OH | 44460-2565 |
| SHEA, KAREN F | 2390 OAK STREET | | | | SALEM | OH | 44460-2565 |
| SHEA, KATHLEEN A | 6466 WARWICK ST | | | | DETROIT | MI | 48228-4910 |
| SHEA, KEVIN A | 10550 E COLE RD | | | | DURAND | MI | 48429-9495 |
| SHEA, KEVIN ALBIN | 10550 E COLE RD | | | | DURAND | MI | 48429-9495 |
| SHEA, KEVIN M | 499 VINTAGE LN | | | | ROCHESTER | NY | 14615-1027 |
| SHEA, LINUS M | 1433 CADIEUX RD | | | | GROSSE POINTE PARK | MI | 48230-1233 |
| SHEA, LORETTA | PO BOX 5000-1-204 | | | | EDWARDS | CO | 81632 |
| SHEA, LORETTA A | 6219 STONEFIELD RD | | | | MIDDLETON | WI | 53562-3362 |
| SHEA, LOUISE G | 2704 EAST EPLER AVENUE | | | | INDIANAPOLIS | IN | 46227-4557 |
| SHEA, MARIAN S | 131 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| SHEA, MARILYN M | 31445 SUNSET DR | | | | BEVERLY HILLS | MI | 48025-5108 |
| SHEA, MARY | 30135 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5381 |
| SHEA, MICHAEL ANTHONY | 111 WILLITS ST APT 208 | | | | BIRMINGHAM | MI | 48009-3329 |
| SHEA, MICHAEL E | 9474 PERE MARQUETTE DR | | | | GRAND BLANC | MI | 48439-8387 |
| SHEA, MICHAEL J | 3516 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9545 |
| SHEA, MICHAEL J | 644 FULTON ST APT 4 | | | | REDWOOD CITY | CA | 94061 |
| SHEA, MICHAEL J | 1630 BIRCH ST | | | | SCRANTON | PA | 18505-2716 |
| SHEA, MICHAEL M | 15100 LAKESHORE DR | | | | ONTONAGON | MI | 49953-9399 |
| SHEA, OLIVETTE G | 1188 ROSS BROOK TRCE | | | | YORK | SC | 29745-8139 |
| SHEA, REBECCA R | 10351 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| SHEA, REX T | 3153 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| SHEA, ROBERT J | 29414 HERBERT ST | | | | MADISON HTS | MI | 48071-2575 |
| SHEA, RUSSELL F | 41 MARTIN ST | | | | WEST HAVEN | CT | 06516-5028 |
| SHEA, STEPHEN L | 6821 WILD PINE CIR | | | | SAGINAW | MI | 48603-8667 |
| SHEA, STEPHEN W | 31019 COOLEY BLVD | | | | WESTLAND | MI | 48185-1624 |
| SHEA, SUSAN J | 7500 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| SHEA, TERRENCE A | 3043 S ATLANTIC AVE APT 501 | | | | DAYTONA BEACH SHORES | FL | 32118-6109 |
| SHEA, TERRENCE J | 10701 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| SHEA, TERRENCE JOHN | 10701 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| SHEA, TERRENCE M | 807 FILMORE AVE | | | | NEW CARLISLE | OH | 45344-2731 |
| SHEA, THERESA J | 11850 192ND AVENUE | | | | BIG RAPIDS | MI | 49307-9415 |
| SHEA, THOMAS E | 29 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| SHEA, THOMAS J | 47732 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2951 |
| SHEA, THOMAS J | 7247 EDGEWATER CIR | | | | NORTH TONAWANDA | NY | 14120-9712 |
| SHEA, THOMAS J | 23260 NORWOOD ST | | | | OAK PARK | MI | 48237-2272 |
| SHEA, THOMAS M | 2601 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3317 |
| SHEA, TIMOTHY T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEA, VICKIE | 146 VILLAGE STREET | APT #3 | | | MEDWAY | MA | 02053 |
| SHEA, VINCENT E | 11850 192ND AVE | | | | BIG RAPIDS | MI | 49307-9415 |
| SHEA, WILLIAM | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| SHEA, WILLIAM F | 9323 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3731 |
| SHEA-BARBER, KATHLEEN J | 9955 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-8516 |
| SHEAD DEMITRICK | 2001 BRIDGEPORT DR | | | | PROVIDENCE VILLAGE | TX | 76227-8534 |
| SHEAD JR, ALEXANDER | 2908 SAND SPUR CT | | | | FLORISSANT | MO | 63031-8801 |
| SHEAD JR, ALEXANDER | 7300 NORMANDIE CT APT A | | | | HAZELWOOD | MO | 63042-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEAD, GARY T | 500 E NORTHRUP DR | | | | MIDWEST CITY | OK | 73110-5420 |
| SHEAD, LEROY | 612 CLEVELAND ST | | | | CHARLESTON | MO | 63834-1508 |
| SHEAD, LOUIS | 24962 MIDLAND | | | | REDFORD | MI | 48239-3619 |
| SHEAFER, DAVID H | 3726 DOTY LN | | | | CARMEL | IN | 46033-4744 |
| SHEAFER, DAVID HENRY | 3726 DOTY LN | | | | CARMEL | IN | 46033-4744 |
| SHEAFFER JR, GEORGE L | 930 DAYLILY DR | | | | LANGHORNE | PA | 19047-1795 |
| SHEAFFER, DANIEL C | 118 MEADOWLARK DR | | | | IONIA | MI | 48846-8529 |
| SHEAFFER, GARY E | 7071 OLMSTEAD RD | | | | MUIR | MI | 48860-9737 |
| SHEAFFER, JAMES S | 2444 BARKDOLL ROAD | | | | NAPERVILLE | IL | 60565-3352 |
| SHEAFFER, JAMES SCOTT | 2444 BARKDOLL ROAD | | | | NAPERVILLE | IL | 60565-3352 |
| SHEAFFER, PHILIP B | 10560 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9511 |
| SHEAFFER, TERRY S | 3796 POWELL HW R2 | | | | IONIA | MI | 48846-9622 |
| SHEAFFER, THOMAS W | 1875 FLORIDA CLUB DR APT 7210 | | | | NAPLES | FL | 34112-8739 |
| SHEAFFER, WILLIAM L | G 6028 FREEDOM LANE | | | | FLINT | MI | 48506 |
| SHEAHAN ROBERT (452511) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SHEAHAN, FREDRICK D | G 2204 SOUTH DYE ROAD | | | | FLINT | MI | 48532 |
| SHEAHAN, GARY P | 18 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| SHEAHAN, JERRY G | 2080 LICK CREEK DR | | | | INDIANAPOLIS | IN | 46203-4921 |
| SHEAHAN, JERRY J | 332 PINEHURST DR | | | | CANTON | MI | 48188-3076 |
| SHEAHAN, KEVIN J | PO BOX 637 | | | | REMSENBURG | NY | 11960-0637 |
| SHEAHAN, MARJORIE A | 3980 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| SHEAHAN, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SHEAHAN, THOMAS F | 17 GLENWOLDE PARK | | | | TARRYTOWN | NY | 10591-6103 |
| SHEAK WILLIAM C (357021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEAK, JACK L | 4406 BAR HARBOR DR NW | | | | WILSON | NC | 27896-9510 |
| SHEAK, MARK M | 2419 COUNTY ROAD 45 | | | | ANGLETON | TX | 77515 |
| SHEAK, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEAKS, BETTY L | 6443-D S CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527 |
| SHEAKS, JEFFREY E | PO BOX 536 | | | | KALIDA | OH | 45853-0536 |
| SHEAKS, LARRY L | 28629 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| SHEALEY, CARON W | PO BOX 1244 | | | | LANETT | AL | 36863-1244 |
| SHEALEY, DOROTHY A | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| SHEALEY, ERMA D | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| SHEALEY, MILTON R | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| SHEALEY, WALTER | 4292 LOVELESS PL | | | | ELLENWOOD | GA | 30294-1610 |
| SHEALY GMC TRUCKS | 331 MIDPOINT BLVD | | | | DUNCAN | SC | 29334-8900 |
| SHEALY TRUCK CENTER OF THE PIEDMONT | CARL SHEALY | 331 MIDPOINT BLVD | | | DUNCAN | SC | 29334-8900 |
| SHEALY, GROVER L | 222 NORTHSHORE | SEABROOK VILLAGE | | | TINTON FALLS | NJ | 07753-7731 |
| SHEAM DELAMORE & CO | PO BOX 10138 | | | KUALA LUMPUR 50704 MALAYSIA | | | |
| SHEAMA SYED | ATTN TARAS S RUDNITSKY, ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST STE 1111 | | LAKE MARY | FL | 32746-3594 |
| SHEAP, ROBERT D | 1397 DEEPWOOD DR | | | | PITTSBURGH | PA | 15241-3439 |
| SHEAR JR, KENNETH I | 17343 SE 116TH COURT RD | | | | SUMMERFIELD | FL | 34491-7844 |
| SHEAR STYLE | ATTN: AMANDA VANNATTER | 1821 N WEBSTER ST | | | KOKOMO | IN | 46901-2101 |
| SHEAR TERAH | SHEAR, TERAH | 255 W. MCCLENDON ST | | | DESHA | AR | 72527-9069 |
| SHEAR, ARLOINE J | 188 NANTUCKET RD | | | | ROCHESTER | NY | 14626-2325 |
| SHEAR, BILLY G | 6219 U.S. 51 SOUTH #264 | | | | JANESVILLE | WI | 53546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEAR, CHERIE | 10280 VILLAGE SQ | | | | BRIGHTON | MI | 48114-8125 |
| SHEAR, CLIFFORD R | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 |
| SHEAR, DENNIS J | 711 CHURTON GROVE BLVD | | | | HILLSBOROUGH | NC | 27278-8676 |
| SHEAR, JAMES J | 1698 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| SHEAR, PATRICIA D | 4075 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5144 |
| SHEAR, RALPH E | 1 PERSHING LN | | | | PALM COAST | FL | 32164-4704 |
| SHEAR, RUTH C | 2317 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8460 |
| SHEAR, TERAH | 255 W MCCLENDON ST | | | | DESHA | AR | 72527-9069 |
| SHEAR, TERAH | 255 W. MCCLENDON ST | | | | DESHA | AR | 72527-9069 |
| SHEARARD WESTBROOK | PO BOX 85796 | | | | WESTLAND | MI | 48185-0796 |
| SHEARD I I I, MANUEL | 4855 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| SHEARD SARAH ANNE | DBA THIRD MILLENNIUM SYSTEMS | 1027 CHALLEDON RD | | | GREAT FALLS | VA | 22066-1728 |
| SHEARD, DONALD E | 195 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| SHEARD, GLORIA L | 1827 STANLEY ST | | | | SAGINAW | MI | 48602-1065 |
| SHEARD, GOSHELL A | 219 BETHANY CT | | | | INMAN | SC | 29349-6241 |
| SHEARD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHEARD, JAMES R | 8707 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| SHEARD, LEVI | 632 E 219TH ST | | | | CARSON | CA | 90745 |
| SHEARD, ROBERT G | 1817 STATE ROUTE 83 UNIT 392 | | | | MILLERSBURG | OH | 44654-9402 |
| SHEARD, UNA | 195 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2300 |
| SHEARDY, ROBERT T | 14748 144TH AVE | | | | SPRING LAKE | MI | 49456-9538 |
| SHEARED, ELVA L | 3301 EMERSON ST | | | | FLINT | MI | 48504-4106 |
| SHEARER CHEVROLET CO., INC. | WILLIAM SHEARER | 1675 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403-7792 |
| SHEARER CHEVROLET HUMMER | 1675 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-7792 |
| SHEARER INDUSTRIAL SUPPLY CO | REYNOLDS W L DIVISION | PO BOX 13025 | | | NEWARK | NJ | 07188-0025 |
| SHEARER JAMES | 534 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 |
| SHEARER JAMES R (439502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEARER JENNIFER | 213 OPERA HOUSE ST | | | | HENDERSON | NV | 89012 |
| SHEARER JR, EDDIE L | 326 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| SHEARER JR, HARRIS C | 1910 JEFFERSON AVE NE | | | | PIEDMONT | OK | 73078-9618 |
| SHEARER JR, HUBERT | 5063 FOXWOOD PL | | | | HAMILTON | OH | 45011-9759 |
| SHEARER JR, THOMAS W | 76 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3345 |
| SHEARER KELVIN | 1711 EAST 45TH STREET | | | | KEARNEY | NE | 68847-2658 |
| SHEARER MOTOR COMPANY LTD | 1030 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-6939 |
| SHEARER MOTOR COMPANY, LTD. | WILLIAM SHEARER | 1030 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403-6939 |
| SHEARER NORMAN & CYNTHIA | 3356 STANHOPEKELLOGSVL RD | | | | DORSET | OH | 44032 |
| SHEARER PONTIAC BUICK GMC CADILLAC | 1030 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-6939 |
| SHEARER RANDY | SHEARER, ERIN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| SHEARER RANDY | SHEARER, RANDY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHEARER SR, JOHN H | 5213 TOWN LINE RD | | | | LEWISTON | MI | 49756-7543 |
| SHEARER WINONA | SHEARER, WINONA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHEARER, A. M | 24306 KNICKERBOCKER WOODS | | | | BAY VILLAGE | OH | 44140-2821 |
| SHEARER, ALBERT J | 5860 MILLER WAY E | | | | BLOOMFIELD | MI | 48301-1937 |
| SHEARER, ALLIE T | APT K | 4332 DELL ROAD | | | LANSING | MI | 48911-8126 |
| SHEARER, ANDREW J | 64 CLAUDE DR | | | | DEPEW | NY | 14043-1304 |
| SHEARER, ANNA | 17 FERNWOOD CT | | | | WHITEHOUSE STATION | NJ | 08889-4030 |
| SHEARER, ARLENE | 4694 CASS ELIZABETH | | | | WATERFORD | MI | 48327 |
| SHEARER, BRADLEY M | 6272 KISER LAKE RD | | | | CONOVER | OH | 45317-9649 |
| SHEARER, BRIAN P | 13207 PIERCE ROAD | | | | BYRON | MI | 48418-8870 |
| SHEARER, CAROL E | 5947 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEARER, CAROL E | 5947 BAYPOINT BLVD | | | | CLARKSTON | MI | 48346 |
| SHEARER, CHARLES E | 381 WILLOW RD | | | | MILAN | MI | 48160-9542 |
| SHEARER, CHARLES J | 11756 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| SHEARER, CHARLES J | 5947 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| SHEARER, CHARLES L | 2109 SYCAMORE RD | | | | LIBERTY | MO | 64068-9483 |
| SHEARER, DALE D | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| SHEARER, DANIEL E | 8147 MORELAND RD | | | | JEROME | MI | 49249-9700 |
| SHEARER, DAVID J | 5171 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| SHEARER, DIANNE A | 1522 SHORT ST | | | | ASHLAND | OH | 44805-1264 |
| SHEARER, DIANNE A | 1522 SHORT ST. | | | | ASHLAND | OH | 44805-1264 |
| SHEARER, DONALD E | 13019 RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| SHEARER, DOUGLAS | 901 CARRIAGE HILL RD | | | | SIMPSONVILLE | SC | 29681-5283 |
| SHEARER, EDWARD N | 17 FERNWOOD CT | | | | WHITEHOUSE STATION | NJ | 08889-4030 |
| SHEARER, FLOYD D | PO BOX 128 | | | | MERRIFIELD | MN | 56465-0128 |
| SHEARER, HARRIS C | 307 E MEADOW ST | | | | SMITHVILLE | MO | 64089-8903 |
| SHEARER, HARRIS C | 145 1/2 N STEWART RD | | | | LIBERTY | MO | 64068-1052 |
| SHEARER, JACK D | 7294-101 ST ST | | | | FLUSHING | MI | 48433 |
| SHEARER, JAMES A | 217 ABBOTT RD | | | | LAINGSBURG | MI | 48848-8805 |
| SHEARER, JAMES ALLIE | 217 ABBOTT RD | | | | LAINGSBURG | MI | 48848-8805 |
| SHEARER, JAMES D | 2930 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2967 |
| SHEARER, JAMES L | 534 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 |
| SHEARER, JAMES M | 13121 S 8TH ST | | | | SCHOOLCRAFT | MI | 49087-9446 |
| SHEARER, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEARER, JAMIE | 217 ABBOTT RD | | | | LAINGSBURG | MI | 48848-8805 |
| SHEARER, JANET A | 30110 FINK AVE | | | | FARMINGTON HILLS | MI | 48336-3414 |
| SHEARER, JANET ANN | 30110 FINK AVE | | | | FARMINGTON HILLS | MI | 48336-3414 |
| SHEARER, JEFFREY J | 1104 WARREN AVE | | | | NEW CASTLE | PA | 16101-4345 |
| SHEARER, JOHN | 1121 S MAIN ST | | | | FRANKLIN | OH | 45005-2736 |
| SHEARER, JOHN D | 407 ALDRICH STREET | | | | LINDEN | MI | 48451-8907 |
| SHEARER, JOHN DOUGLAS | 407 ALDRICH STREET | | | | LINDEN | MI | 48451-8907 |
| SHEARER, JOHN S | 1230 DAVIS RD | | | | HAMILTON | OH | 45013-4132 |
| SHEARER, JON C | 561 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| SHEARER, JUDITH | 29631 GRANDON | | | | LIVONIA | MI | 48150-4062 |
| SHEARER, JUDITH | 29631 GRANDON ST | | | | LIVONIA | MI | 48150-4062 |
| SHEARER, JUNE A | 952 STATE ROUTE 511 N | LOT 26 | | | ASHLAND | OH | 44805 |
| SHEARER, KATHLEEN | 304 E ROSE DR | | | | MIDWEST CITY | OK | 73110-5016 |
| SHEARER, LORETTA A | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| SHEARER, LOUIS N | APT 105 | 9501 EAST HIGHLAND ROAD | | | HOWELL | MI | 48843-9076 |
| SHEARER, MARK D | 30110 FINK AVE | | | | FARMINGTON HILLS | MI | 48336-3414 |
| SHEARER, MATTHEW | 9218 KIPTON DR | | | | FRANKLIN | OH | 45005-1352 |
| SHEARER, MICHAEL L | 617 OLDEFIELD COMMONS DR | | | | GREENWOOD | IN | 46142-2200 |
| SHEARER, MICHAEL R | 9200 HAZY BROOK DR | | | | NEWALLA | OK | 74857-8253 |
| SHEARER, MICHAEL R | 11601 LAKE STANLEY DRAPER DR | | | | OKLAHOMA CITY | OK | 73165-9301 |
| SHEARER, NEVIN A | 39500 WARREN RD TRLR 136 | | | | CANTON | MI | 48187-4379 |
| SHEARER, NONA M | 2512 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3164 |
| SHEARER, PATTI J | 2170 SW ROYAL PL | | | | GRESHAM | OR | 97080-8385 |
| SHEARER, PETER P | 4574 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| SHEARER, PRISCILLA P | 2477 S VASSAR ROAD | | | | DAVISON | MI | 48423-2338 |
| SHEARER, RICHARD L | 2805 CADMUS CT | | | | WESTLAND | MI | 48186-5401 |
| SHEARER, ROBERT D | PO BOX 1795 | | | | SPRING HILL | TN | 37174-1795 |
| SHEARER, ROGER W | 936 ELMTREE PARK CT | | | | INDIANAPOLIS | IN | 46229-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEARER, RONALD L | 12028 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9470 |
| SHEARER, RUTH | 1626 LORIEN LANE | | | | MOSCOW | ID | 83843 |
| SHEARER, SARAH J | 561 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| SHEARER, SHIRLEY C | 12024 WISCONSIN | | | | DETROIT | MI | 48204-5426 |
| SHEARER, SHIRLEY J | 716 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4338 |
| SHEARER, SHIRLEY L | 1209 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46201-2355 |
| SHEARER, STEVEN A | 8172 WEST O.P. AVE. | | | | KALAMAZOO | MI | 49009 |
| SHEARER, THERESA L | 4271 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-9740 |
| SHEARER, WILBOURN L | 3396 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| SHEARER, WILLARD R | PO BOX 210 | | | | PARROTTSVILLE | TN | 37843-0210 |
| SHEARER, WILLIAM J | 2100 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4856 |
| SHEARHART, MYRON L | 8006 E 59TH ST | | | | KANSAS CITY | MO | 64129-2760 |
| SHEARHART, ZOA F | 4239 REGAL AVE | | | | BRUNSWICK | OH | 44212-2960 |
| SHEARHART, ZOA F | 4239 REGAL PARKWAY | | | | BRUNSWICK | OH | 44212-2960 |
| SHEARIN HENRY D (626766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEARIN JAMES (411311) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| SHEARIN JR, JAMES A | 30 SYLVAN LN | SKYLINE LAKES | | | RINGWOOD | NJ | 07456-1928 |
| SHEARIN, DAVID L | 1155 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1651 |
| SHEARIN, DAVID L | PO BOX 465 | | | | HUNTINGTON | IN | 46750-0465 |
| SHEARIN, DONALD W | 40 LEMP RD | | | | KIRKWOOD | MO | 63122-6946 |
| SHEARIN, HENRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEARIN, JAMES | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| SHEARIN, JENNIFER A | 19511 HOWARD COURT | | | | CUPERTINO | CA | 95014-4671 |
| SHEARIN, JOHN F | 5721 S.ARCHER RD. | | | | SUMMIT | IL | 60501 |
| SHEARIN, JOHNNY | 1265 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| SHEARIN, JOHNNY R | 1265 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| SHEARIN, SALLIE S | 10862 NICHOLS BLVD APT 18-4 | | | | OLIVE BRANCH | MS | 38654 |
| SHEARLINE BOWDEN | 1553 HELEN ST | | | | INKSTER | MI | 48141-1780 |
| SHEARLINE FREE | 52 ELM ST | | | | RIVER ROUGE | MI | 48218-1521 |
| SHEARMAN & STERLING | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| SHEARMAN, PATRICK K | LAURA SECORD PLACE APTS | 5611 VALLEY WAY | APT 117 | NIAGARA FALLS ONTARI CANADA L2E-7A9 | | | |
| SHEARN DELAMORE & CO | 7TH FLOOR WISMA HAMZAH-KWONG | HING #1 LEBOH | | AMPANG 50100 MALAYSIA | | | |
| SHEARN, EUGENE C | 5866 S 50 W | | | | TRAFALGAR | IN | 46181-9799 |
| SHEARN, LAWRENCE P | 2342 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| SHEARRER, CLYDE G | 104 AZTEC ST | | | | PIEDMONT | MO | 63957-1245 |
| SHEARRER, GERALD V | 2182 E 1175 N | | | | N MANCHESTER | IN | 46962-8772 |
| SHEARS DARRELL | SHEARS, DARRELL | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| SHEARS, ASHLEY N | 165 HIGHGATE TRL | | | | COVINGTON | GA | 30016-8894 |
| SHEARS, DANIEL L | G-4399 E CARPENTER | | | | FLINT | MI | 48506 |
| SHEARS, DANIEL LEE | G-4399 E CARPENTER | | | | FLINT | MI | 48506 |
| SHEARS, DORIS J | 2746 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3010 |
| SHEARS, DOROTHY B | 8270 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| SHEARS, GLORIA | 67 GREEN ACRES RD. | | | | TONAWANDA | NY | 14150-7525 |
| SHEARS, HAROLD E | 11435 N BELSAY RD | | | | CLIO | MI | 48420-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEARS, HELEN J | 3235 CYPRESS GLEN WAY APT 303 | | | | NAPLES | FL | 34109-3842 |
| SHEARS, JOYCE A | 3684 ROSELAWN AVE | | | | WOODMERE | OH | 44122-4534 |
| SHEARS, KENNETH S | 421 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| SHEARS, LUTHER H | 505-9 MILE RD | | | | COMSTOCK PARK | MI | 49321 |
| SHEARS, MARJORIE B | 11124 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| SHEARS, MARJORIE B | 11124 WEBSTER RD | | | | CLEIO | MI | 48420 |
| SHEARS, NELSON | 67 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7525 |
| SHEARS, OLA | 267 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631-3803 |
| SHEARS, ROBERT A | 9298 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| SHEARS, ROBERT C | 11500 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| SHEARS, ROBERT J | 11109 MUSTANG DR | | | | DADE CITY | FL | 33525-0921 |
| SHEASBY, HARVEY E | PO BOX 168 | | | | CHIPPEWA FALLS | WI | 54729-0168 |
| SHEATHELM JR., ROBERT | 2900 HERITAGE PLACE DR APT 112 | | | | JACKSON | MI | 49203-2336 |
| SHEATHELM, RONALD F | 2249 COVERT RD | | | | LESLIE | MI | 49251-9593 |
| SHEATS SUPPLY SERVICES INC | 4084 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46225-5224 |
| SHEATS, BARBARA F | 127 QUAIL DR | | | | PITTSBURGH | PA | 15235-4459 |
| SHEATS, CLARENCE L | 2032 TELEGRAPH RD | | | | WILMINGTON | DE | 19808-5230 |
| SHEATS, DENNIS P | 2380 MOOREVILLE RD | | | | MILAN | MI | 48160-9569 |
| SHEATS, JANE B. | 13855 SUPERIOR RD #501 | | | | CLEVELAND | OH | 44118-1039 |
| SHEATS, JOHN F | 4958 MATHEWS AVE | | | | INDIANAPOLIS | IN | 46227-4223 |
| SHEATS, YVETTE L | 1542 EDGE ST | | | | PIQUA | OH | 45356-2928 |
| SHEAVES ROWE HOWARD (460184) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEAVES, BRUCE B | 104 BARRINGTON HILL ROAD | | | | CHAPEL HILL | NC | 27516-8710 |
| SHEAVES, ROWE HOWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEBA HAMPTON | 4244  MAPLEVIEW DR | | | | DAYTON | OH | 45432-1828 |
| SHEBAR | G4179 S SAGINAW ST | | | | BURTON | MI | 48529-1635 |
| SHEBAR INC | G4179 S SAGINAW ST | | | | BURTON | MI | 48529-1635 |
| SHEBBY HAWKINS | 1156 TREMONT AVE | | | | FLINT | MI | 48505-1419 |
| SHEBBY J HAWKINS | 1156 TREMONT AVE | | | | FLINT | MI | 48505-1419 |
| SHEBEL, DANIEL F | 668 SADDLE RDG | | | | PORTAGE | WI | 53901-9701 |
| SHEBESTA, RAYMOND J | 1526A OYSTER CATCHER PT | | | | NAPLES | FL | 34105 |
| SHEBESTER JR, CHARLES J | 21750 LAKEFIELD RD | | | | MERRILL | MI | 48637-9797 |
| SHEBESTER JR, MELVIN L | 1490 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3736 |
| SHEBESTER, ARCHIE D | 614 BIRCHWOOD LN | | | | GLADWIN | MI | 48624-8331 |
| SHEBETICH, CLARE M | 8036 PRAIRIE CT | | | | TINLEY PARK | IL | 60477-8250 |
| SHEBIB, NICHOLAS F | 3783 ESTATES DR | | | | TROY | MI | 48084-1126 |
| SHEBOYGAN CHEVROLET BUICK PONTIAC G | 3400 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081-7022 |
| SHEBOYGAN CHEVROLET BUICK PONTIAC GMC CADILLAC | 3400 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081-7022 |
| SHEBOYGAN CHEVROLET OLDSMOBILE CADILLAC, INC. | RANDY ROMANOSKI | 3400 S BUSINESS DR | | | SHEBOYGAN | WI | 53081-7022 |
| SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | | | | SHEBOYGAN | WI | 53081-4126 |
| SHECK, GEORGE A | 5636 BERKLEY DR | | | | WATERFORD | MI | 48327-2707 |
| SHECK, JOHN M | 197 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| SHECK, MARY K | 197 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| SHECK, PAUL G | 6205 MUIRHEAD DR | | | | BAY CITY | MI | 48706-8308 |
| SHECKELLS, JOHN R | 214 NOVA AVE | | | | KISSIMMEE | FL | 34759-3289 |
| SHECKLER, CATHY L | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| SHECKLER, GERALD C | 5530 YERMO DR | | | | TOLEDO | OH | 43613-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHECKLES WILMER (464280) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHECKLES, WILMER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHECTERLE, DONALD P | 5306 RADCLIFF DR | | | | GREENDALE | WI | 53129-2803 |
| SHED BLAKE | 3514 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4403 |
| SHED MURRAY | 3175 LINDA DR NW | | | | WARREN | OH | 44485-2043 |
| SHED, SHARON A | 7804 REGENCY LN | | | | FORT WORTH | TX | 76134-4610 |
| SHEDD DANNY WILSON JR | SHEDD, DANNY WILSON | 615 WEST FIRST STREET P O BOX 5513 | | | ROME | GA | 30161 |
| SHEDD LORETTA | PO BOX 5484 | | | | DOUGLASVILLE | GA | 30154-0009 |
| SHEDD MARILYN (ESTATE OF) (467276) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEDD, ARRIE L | 1700 NETHERY RD | | | | HARTSELLE | AL | 35640-5221 |
| SHEDD, CHARLES T | 6590 FOREST RIDGE CT | | | | CLARKSTON | MI | 48346-3480 |
| SHEDD, CONSTANCE J | 6590 FOREST RIDGE CT | | | | CLARKSTON | MI | 48346-3480 |
| SHEDD, FRANCES | 1615 PEACH ORCHARD RD | | | | HARTSELLE | AL | 35640-4243 |
| SHEDD, HELEN L | 84 SMITH RD | | | | MILTON | VT | 05468-3929 |
| SHEDD, HOWARD K | 6531 CHIEF RD | | | | BRETHREN | MI | 49619-9780 |
| SHEDD, JERRY S | 155 NICOLE DR | | | | DOUGLASVILLE | GA | 30134-4411 |
| SHEDD, MARILYN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEDD, ROBERT L | 360 S MAIN ST LOT 583 | | | | WEST SALEM | OH | 44287-8825 |
| SHEDD, ROSALIE B | 2048 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| SHEDD, ROSALIE B | 2048 THOMAS RD. S.E. | | | | HUBBARD | OH | 44425-9784 |
| SHEDD, THOMAS E | 4363 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| SHEDDEN, DIANE J | 7646 W HUFF RD | | | | ELSIE | MI | 48831-9458 |
| SHEDDRICK PITTMAN | 5024 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1146 |
| SHEDLIK, PAUL S | 4195 BUTTERNUT HILL DR | | | | TROY | MI | 48098-4283 |
| SHEDLOCK, CHRISTINE A | 4414 BRIDGEVIEW AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3126 |
| SHEDLOCK, MIKE S | 506 MAIN ST | | | | LILLY | PA | 15938-1146 |
| SHEDLOWSKY, JAMES P | 3033 SHAWNEE LN | | | | WATERFORD | MI | 48329-4341 |
| SHEDLOWSKY, JOHN | 3426 GREGORY RD | | | | ORION | MI | 48359-2012 |
| SHEDLOWSKY, JOSEPH L | 5240 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| SHEDLOWSKY, ROBERT D | 5240 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| SHEDLOWSKY, THOMAS J | 4845 HARDING AVE | | | | CLARKSTON | MI | 48346-3426 |
| SHEDRETH HOGGES | 712 SHELLEY PKWY | | | | BEREA | OH | 44017-1138 |
| SHEDRICK JR, SAMUEL L | 3021 CURTIS LN | | | | SHREVEPORT | LA | 71109 |
| SHEDRICK BURNELL (451737) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEDRICK E JOHNSON | 820 GLENSTONE CT | | | | DAYTON | OH | 45426-2258 |
| SHEDRICK JOHNSON | 820 GLENSTONE CT | | | | DAYTON | OH | 45426-2258 |
| SHEDRICK JR, SAMUEL L | 3021 CURTIS LN | | | | SHREVEPORT | LA | 71109-3937 |
| SHEDRICK MERRITT | 9747 MANISTIQUE ST | | | | DETROIT | MI | 48224-2866 |
| SHEDRICK, BETTY A | 5920 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3129 |
| SHEDRICK, BRENDA J | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2210 |
| SHEDRICK, BURNELL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEDRICK, EDWARD L | 58 DREXEL RD | | | | BUFFALO | NY | 14214-2802 |
| SHEDRICK, JAMES A | 1195 NEW BRUNSWICK AVE | | | | RAHWAY | NJ | 07065 |
| SHEDRICK, MARGUERITE | 6456 MAJESTIC ST | | | | DETROIT | MI | 48210-1181 |
| SHEDRICK, ROOSEVELT | 12108 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1032 |
| SHEDRON MARK (447646) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHEDRON RICHARD (491314) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEDRON, JACK M | 1218 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8758 |
| SHEEAN, MARGARET L | 108 INDIAN HILL DR | | | | WEST UNION | OH | 45693-8018 |
| SHEEAN, MICHAEL D | 633 FOREST PARK LN | | | | BOYNE CITY | MI | 49712-1683 |
| SHEEDER, DONALD S | 2316 HAMMOND PL | | | | WILMINGTON | DE | 19808-4520 |
| SHEEDLO, HELEN M | 15641 OPORTO ST | | | | LIVONIA | MI | 48154-6227 |
| SHEEDY NEIL J (494202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEEDY, CAROL A | 1885 ARROWHEAD TRL | | | | HUNTINGTON | IN | 46750-1382 |
| SHEEDY, CHARLES L | 1885 ARROWHEAD TRL | | | | HUNTINGTON | IN | 46750-1382 |
| SHEEDY, CYNTHIA P | 1015 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6024 |
| SHEEDY, DALE M | 331 E WASHINGTON ST | | | | HUNTINGTON | IN | 46750-2730 |
| SHEEDY, JAMES A | 11580 S 700 W | | | | FAIRMOUNT | IN | 46928-9752 |
| SHEEDY, JEANETTA | 177 PR 4308 | | | | BIG SANDY | TX | 75755-9203 |
| SHEEDY, LARRY A | 4661 CRANDALL LANESVILLE  R NE | | | | CORYDON | IN | 47112-7056 |
| SHEEDY, LARRY A | 4661CRANDALL LNSVLE RD | APT 1 | | | CORYDON | IN | 47112 |
| SHEEDY, MARTIN J | 2404 HOMEPLACE ST | | | | DEARBORN | MI | 48124-2451 |
| SHEEDY, NEIL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEEDY, NORMAN R | 8550 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-5932 |
| SHEEDY, THEODORE E | 5032 QUEENS WAY | | | | GLADWIN | MI | 48624-8219 |
| SHEEDY-CARROLL MARGARET | 2231 HATCH ST | | | | EAU CLAIRE | WI | 54701-7519 |
| SHEEHAN AUTO ELECTRIC | 395 DESOTO AVE | | | | EAST DUBUQUE | IL | 61025-1210 |
| SHEEHAN BUICK PONTIAC GMC | SHEEHAN BUICK PONTIC GMC | | | | | | |
| SHEEHAN BUICK PONTIAC GMC, INC. | 2800 N FEDERAL HWY | | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN BUICK PONTIAC GMC, INC. | J. THOMAS SHEEHAN | 2800 N FEDERAL HWY | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN CHRISTIAN | 1116 OXFORD LANE | | | | NAPLES | FL | 34105-4817 |
| SHEEHAN III, JOHN D | 5763 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2615 |
| SHEEHAN JAMIE | SHEEHAN, WILLLIAM | ROMANO LAW OFFICES OF MARK | 6045 N GREEN BAY AVE | | GLENDALE | WI | 53209 |
| SHEEHAN JAMIE | SHEEHAN, JAMIE | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| SHEEHAN JR, JOHN D | 63 AUBURN STREET EXT APT 1 | | | | FRAMINGHAM | MA | 01701-4872 |
| SHEEHAN JR, JOHN J | 27 FLETCHER RD | | | | LYNNFIELD | MA | 01940-2223 |
| SHEEHAN JR, THOMAS J | 1753 WATERVIEW WAY | | | | KOKOMO | IN | 46902-8112 |
| SHEEHAN PATRICK | SHEEHAN, PATRICK | 530 JACKSON ST FL 2 | | | SAN FRANCISCO | CA | 94133-5143 |
| SHEEHAN PHINNEY BASS & GREEN P | PO BOX 3701 | | | | MANCHESTER | NH | 03105-3701 |
| SHEEHAN PIPELINE CONSTRUCTION | JOHN GAINES | 2431 E. 61ST ST | | | TULSA | OK | 74136 |
| SHEEHAN PONTIAC INC (FLEET) | 2800 N FEDERAL HWY | | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN SAAB | 2800 N FEDERAL HWY | | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN SAAB | SHEEHAN, JEREMIAH T. | 2800 N FEDERAL HWY | | | LIGHTHOUSE POINT | FL | 33064-6849 |
| SHEEHAN SHEEHAN & STELZNER PA | 707 BROADWAY STE 300 | PO BOX 271 | | | ALBUQUERQUE | NM | 87102 |
| SHEEHAN, BRENDAN J | 106 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7059 |
| SHEEHAN, CRISTINA M | PO BOX 1243 | | | | DUXBURY | MA | 02331-1243 |
| SHEEHAN, DENISE D | 716 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3623 |
| SHEEHAN, DENNIS D | 515 LOCUST ST APT J2 | | | | LOCKPORT | NY | 14094-5664 |
| SHEEHAN, DENNIS L | 98 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| SHEEHAN, DENNIS W | PO BOX 448 | | | | TAPPAHANNOCK | VA | 22560-0448 |
| SHEEHAN, EDWARD M | 21229 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| SHEEHAN, EDWIN M | 107 BRENEAU DR | | | | DOTHAN | AL | 36303-2231 |
| SHEEHAN, FRANK J | 18551 178TH ST | | | | TONGANOXIE | KS | 66086-5215 |
| SHEEHAN, FREDERICK | 7911 ESSEN AVE | | | | PARMA | OH | 44129-3130 |
| SHEEHAN, GERALD F | 20619 VISTA DR | | | | TORRANCE | CA | 90503-3119 |
| SHEEHAN, GERALD J | 9309 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-8995 |
| SHEEHAN, GLORIA | VARJABEDIAN CHRISTOPHER | 29777 TELEGRAPH RD STE 2175 | | | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEEHAN, JAMES E | 5120 CLEARVIEW DR | | | | WILLIAMSVILLE | NY | 14221-4108 |
| SHEEHAN, JAMES R | 3114 59TH ST S APT 312 | | | | GULFPORT | FL | 33707-5756 |
| SHEEHAN, JAMES W | 5769 LOCUST STREET EXT APT 1 | | | | LOCKPORT | NY | 14094-6546 |
| SHEEHAN, JOAN D | 155 LATCHES LN | | | | MEDIA | PA | 19063-5309 |
| SHEEHAN, JOHN B | 342 WINDSOR DR NE | | | | CEDAR RAPIDS | IA | 52402-1569 |
| SHEEHAN, JOHN D | 48274 BEACON SQUARE DR | | | | MACOMB | MI | 48044-1439 |
| SHEEHAN, JOSEPH G | 203 1/2SPRUCE STREET | | | | BAY CITY | MI | 48706 |
| SHEEHAN, LEE P | 603 COLUMBIANA RD | | | | BESSEMER | PA | 16112-2203 |
| SHEEHAN, LUCIA C | 225 E NORTH  ST APT 2200 | | | | INDIANAPOLIS | IN | 46204-1345 |
| SHEEHAN, LUCIA C | 1640 OAKMERE WAY | | | | GREENWOOD | IN | 46142-4809 |
| SHEEHAN, MABLE M | 10504 W RUNION DR | | | | PEORIA | AZ | 85382-9779 |
| SHEEHAN, MARGARET A. | 318 CLINTON AVE | | | | HAMILTON | OH | 45015-1708 |
| SHEEHAN, MARLENE E | 5895 HORSTMEYER RD | | | | LANSING | MI | 48911-6492 |
| SHEEHAN, MARY R | 534 CONNER CREEK DR | | | | FISHERS | IN | 46038-1813 |
| SHEEHAN, MARY V | 11 COOPER AVE | | | | WALLINGFORD | CT | 06492-3913 |
| SHEEHAN, MICHAEL A | 8144 ROSEVILLE CT | | | | SWORMVILLE | NY | 14051-1901 |
| SHEEHAN, OLIVE A | BOX 344 10 OVERLOOK LANE | | | | BESSEMER | PA | 16112 |
| SHEEHAN, PATRICK | GORDON CREED KELLEY HOLL & SUGERMAN LLP | 530 JACKSON ST FL 2 | | | SAN FRANCISCO | CA | 94133-5143 |
| SHEEHAN, PATRICK J | 1722 SYCAMORE AVE | | | | ROYAL OAK | MI | 48073-3976 |
| SHEEHAN, PETER M | 526 W MESA AVE | | | | FRESNO | CA | 93704-1619 |
| SHEEHAN, ROBERT T | 1917 KATHY DR | | | | FAIRBORN | OH | 45324-2513 |
| SHEEHAN, RUTH E | PO BOX 28 | | | | SOUTH RANGE | MI | 49963-0028 |
| SHEEHAN, SARALEE A | 12 CONSTELLATION WAY | | | | COTO DE CAZA | CA | 92679-5121 |
| SHEEHAN, STEPHEN M | 232 PINE RANCH TRL | | | | OSPREY | FL | 34229 |
| SHEEHAN, TASHA | | | | | | | |
| SHEEHAN, TIMOTHY B | 9361 FARMINGTON RD | | | | LIVONIA | MI | 48150-3737 |
| SHEEHAN, TIMOTHY M | 3125 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-9704 |
| SHEEHAN, TIMOTHY M | 1973 GREEN VALLEY DR | | | | TOLEDO | OH | 43614 |
| SHEEHAN, WALTER V | 42 ABBEY LN APT 3C | ABBEY WALK APTS | | | NEWARK | DE | 19711-6829 |
| SHEEHAN, WILLIAM E | 1615 MERCED AVE SPC 11 | | | | SOUTH EL MONTE | CA | 91733-3149 |
| SHEEHAN, WILLIAM M | 1647 SNELLING AVE | | | | THE VILLAGES | FL | 32162-6129 |
| SHEEHE, GAIL | 4204 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7590 |
| SHEEHE, JOHN C | 702 BEAUMONT DR | | | | ALTOONA | PA | 16602-2910 |
| SHEEHE, PAUL E | 943 LEXDALE LN | | | | MANSFIELD | OH | 44907-2611 |
| SHEEHE, SHARRON K | 1892 W COOK RD | | | | MANSFIELD | OH | 44906-3629 |
| SHEEHY | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-01 |
| SHEEHY CHEVROLET | 5300 CRAIN HWY | | | | UPPER MARLBORO | MD | 20772-3120 |
| SHEEHY PATRICK | 230 CHURCH STREET | | | | RAMSEY | NJ | 07446-1515 |
| SHEEHY, CATHERINE H | 108 W COKER LN | | | | CONWAY | SC | 29526-8876 |
| SHEEHY, ESTHER L | 4721 RENSCH RD | | | | GROVE CITY | OH | 43123-9671 |
| SHEEHY, KENNETH G | 6613 ARMANDO AVE | | | | FORT WORTH | TX | 76133-5609 |
| SHEEHY, MICHAEL P | 32100 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336-2450 |
| SHEEHY, MIKE J | 3531 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5130 |
| SHEEKS, DAVID T | 2023 RABBIT RUN | | | | MARTINSVILLE | IN | 46151-6734 |
| SHEEKS, DOUGLAS M | 3 HICKORY HILL DR | | | | O FALLON | MO | 63366-1943 |
| SHEEKS, GLENN H | 1540 S HARRIET ST | | | | MARTINSVILLE | IN | 46151-2716 |
| SHEEKS, HARRY L | 14312 COLE RD | | | | LINDEN | MI | 48451-8549 |
| SHEEKS, KENNETH G | 225 CREEKSIDE DR | | | | BELLEVILLE | MI | 48111-9782 |
| SHEEKS, STEPHEN E | 390 DALE ST | | | | MARTINSVILLE | IN | 46151-3109 |
| SHEELAR, DENNIS J | 4243 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEELER ERVIN (494203) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SHEELER SR, ERVIN A | 417 HOFFMAN ST | | | | YOUNGSTOWN | OH | 44502-1676 |
| SHEELER, BERTHA | 14 GLORY RD | | | | TAMAQUA | PA | 18252-4643 |
| SHEELER, ERVIN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SHEELER, FAY J | 160 17TH AVE | | | | NORTH TONAWANDA | NY | 14120-3240 |
| SHEELER, JAMES A | 10372 PINEWAY DR | | | | BROWNSBURG | IN | 46112-8631 |
| SHEELER, JUDITH L | 12193 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| SHEELER, SHIRLEY A | 417 HOFFMAN ST | | | | YOUNGSTOWN | OH | 44502-1676 |
| SHEELEY PAULINE | 3865 N VASCO RD | | | | LIVERMORE | CA | 94551-9193 |
| SHEELEY, JOHN R | 19935 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5910 |
| SHEELEY, RAMONA | 14854 VILLAGE CT | | | | SHELBY TWP | MI | 48315-4461 |
| SHEELY ANTHONY (634234) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| SHEELY SR, GEORGE T | 4510 NANTUCKET BLVD | | | | AUSTINTOWN | OH | 44515 |
| SHEELY THERESA | 78 MILLERS GAP RD | | | | ENOLA | PA | 17025-1009 |
| SHEELY, ANTHONY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| SHEELY, JOYCE M | 1013 E FIRMIN ST | | | | KOKOMO | IN | 46902-2337 |
| SHEELY, LARRY D | 2512 E CARTER ST | | | | KOKOMO | IN | 46901-5736 |
| SHEELY, MARGARET E | 2069 WATERFALL LN | | | | VANDALIA | OH | 45377-2950 |
| SHEELY, MARTIN O | 8450 WATERVILLE NEAPOLIS RD | | | | WATERVILLE | OH | 43566-9633 |
| SHEELY, MARTIN ORVIL | 8450 WATERVILLE NEAPOLIS RD | | | | WATERVILLE | OH | 43566-9633 |
| SHEELY, MARVIN B | PO BOX 404 | | | | LANDIS | NC | 28088-0404 |
| SHEELY, ROBERT J | 66 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| SHEELY, ZACHARY L | 818 KENNELWORTH AVE | | | | FLINT | MI | 48503-2753 |
| SHEELY, ZACHARY LEE | 818 KENNELWORTH AVE | | | | FLINT | MI | 48503-2753 |
| SHEENA BAILEY | 28411 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| SHEENA SMITH | 3110 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| SHEENA, CHRISTOPHER O | 704 YORK STREET | | | | PLYMOUTH | MI | 48170-1483 |
| SHEENA, TIMOTHY J | AV DOS JAMARIS , 64 | APTO 116 | SAO PAULO FINLAND | | | | |
| SHEENA, TIMOTHY JOSEPH | AV DOS JAMARIS , 64 | APTO 116 | | SAO PAULO SP 04078-000 BRAZIL | | | |
| SHEER FRANCIS J | 609 LUCENO BLVD | | | | MCADOO | PA | 18237-1020 |
| SHEER SHOP INC | CUSTOM DRAPERIES & BLINDS | 51350 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48316-4441 |
| SHEER, JOHN R | 90 AMBERWOOD DR | | | | GRAND ISLAND | NY | 14072-1301 |
| SHEERA D REID | 4621 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 |
| SHEERAN, DAVID C | 4113 TELEGRAPH RD APT 223C | | | | BLOOMFIELD HILLS | MI | 48302 |
| SHEERAN, LORRAINE E | 902 E 9TH ST | | | | LEHIGH ACRES | FL | 33972 |
| SHEERAN, MARCELLA | 72224 LASSIER RD | | | | BRUCE TWP | MI | 48065-3527 |
| SHEERAN, THOMAS | 45931 CIDER MILL RD | | | | NOVI | MI | 48374-3021 |
| SHEERINS, JOHN J | 4 BERKSHIRE RD | | | | PARK RIDGE | NJ | 07656-2502 |
| SHEERON MARTIN J (184620) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEERON, MARTIN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEESLEY SR, KERRY L | 3186 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| SHEESLEY, IAN | | | | | | | |
| SHEET METAL SER INC | 1209B N 20TH ST | | | | MOREHEAD CITY | NC | 28557-4409 |
| SHEET METAL WORKERS #33 JAT | ATTN: JOHN NESTA | 12525 CORPORATE DR | | | CLEVELAND | OH | 44130-9322 |
| SHEETER JR, JOB E | 25375 HURON ST | | | | ROSEVILLE | MI | 48066-4962 |
| SHEETER, CATHY L | 31649 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3044 |
| SHEETS AVERY | 5468 WINTERHAZEL DR | | | | INDIANAPOLIS | IN | 46254-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEETS GARAGE, INC. | CHARLES SHEETS | MAIN STREET | | | GREEN BANK | WV | 24944 |
| SHEETS GERALD | 3030 TROY RD | | | | SPRINGFIELD | OH | 45504-4332 |
| SHEETS GMC | MAIN STREET | | | | GREEN BANK | WV | 24944 |
| SHEETS I I, JOHN M | 3234 BEVERLY DR | | | | TOLEDO | OH | 43614-4101 |
| SHEETS JR, DANIEL | 795 CORBY BRIDGE RD | | | | LIMESTONE | TN | 37681-3210 |
| SHEETS JR, JAMES R | 6037 FOUNTAIN POINTE APT 12 | | | | GRAND BLANC | MI | 48439-7764 |
| SHEETS MATTHEW | 201 S PERSHING ST | | | | WICHITA | KS | 67218-1427 |
| SHEETS, ALANA E | 641 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827 |
| SHEETS, ARTIE J | 2397 N SNYDER RD | | | | DAYTON | OH | 45426-4427 |
| SHEETS, AVERY | 5468 WINTERHAZEL DR | | | | INDIANAPOLIS | IN | 46254-9634 |
| SHEETS, BILLIE J | 1810 SHELBY CT | | | | NORMAN | OK | 73071-2212 |
| SHEETS, BILLY A | 520 E 21ST ST | | | | ANDERSON | IN | 46016-4414 |
| SHEETS, BRENDA | 4651 37 MILE RD | | | | ROMEO | MI | 48065-1101 |
| SHEETS, BUDDY L | 6837 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| SHEETS, CALVIN J | 1104 CONCORD DR | | | | MEDINA | OH | 44256-3045 |
| SHEETS, D A | 10113 S CYCLONE AVE | | | | YUMA | AZ | 85365-6178 |
| SHEETS, DAVID E | 14047 VERBAND PATH | | | | HUNTLEY | IL | 60142-6224 |
| SHEETS, DAVID E | 3087 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| SHEETS, DENNIS W | 4971 HAVERSTICK WAY | | | | ANDERSON | IN | 46012-9560 |
| SHEETS, DON R | 5285 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6328 |
| SHEETS, DOUGLAS M | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 |
| SHEETS, ELAINE D | 325 COYOTE RUN | | | | HOLLY | MI | 48442-8127 |
| SHEETS, ELLIS N | 82 WOODLAWN AVE | | | | MASSENA | NY | 13662-1538 |
| SHEETS, ERIC A | 1353 EASY ST | | | | GREENWOOD | IN | 46142-5122 |
| SHEETS, ERIC K | 610 POSTFIELD RD | | | | NEWARK | DE | 19713-2718 |
| SHEETS, ETHELE | 161 PROFESSIONAL PKWY | #B6 | | | TROY | MO | 63379-2829 |
| SHEETS, ETHELE | 191 CLARK DR | | | | TROY | MO | 63379-2110 |
| SHEETS, EUGENIA W. | 6340 WAGNER WAY | | | | DAWSONVILLE | GA | 30534-4724 |
| SHEETS, FLORENCE | 2450 LANTANA RD | APT 2115 | | | LANTANA | FL | 33462 |
| SHEETS, FLORENCE | 2450 LANTANA RD APT 2115 | | | | LANTANA | FL | 33462-0929 |
| SHEETS, FRED E | 193 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2011 |
| SHEETS, GEORGIA B | 3 CHANDELLE RD | | | | BALT | MD | 21220-3507 |
| SHEETS, GERALD E | 5285 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| SHEETS, GERALD R | 3030 TROY ROAD | | | | SPRINGFIELD | OH | 45504-4332 |
| SHEETS, GERALD R | 3030 TROY RD | | | | SPRINGFIELD | OH | 45504-4332 |
| SHEETS, GLORIA E | 1904 TRYON RD | | | | NEW BERN | NC | 28560-4532 |
| SHEETS, GREG | 224 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2210 |
| SHEETS, GUADALUPE | 3902 CIRCLE DR | | | | FLINT | MI | 48507-2717 |
| SHEETS, HARLIS H | 2290 E STROOP RD | | | | KETTERING | OH | 45440-1131 |
| SHEETS, JACK | 2829 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7885 |
| SHEETS, JACKIE B | 168 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4430 |
| SHEETS, JAMES E | PO BOX 271541 | | | | OKLAHOMA CITY | OK | 73137-1541 |
| SHEETS, JAMES G | 64 ROOSEVELT ST | | | | MASSENA | NY | 13662-1213 |
| SHEETS, JAMES L | 811 MARION 7018 | | | | FLIPPIN | AR | 72634-9451 |
| SHEETS, JERRY E | 3059 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9755 |
| SHEETS, JO ANN | 729 FRIAR TUCK ST | | | | STURGIS | MI | 49091 |
| SHEETS, JOHN C | 215 E MONROE ST | | | | ALEXANDRIA | IN | 46001 |
| SHEETS, JOHN E | 1048 E EDWARDS AVE | | | | INDIANAPOLIS | IN | 46227-1508 |
| SHEETS, JOHN E | 1102 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1116 |
| SHEETS, JOHN E | 16469 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| SHEETS, JUANITA D | 1441 MORROW RD APT 703 | | | | MEDFORD | OR | 97504-4687 |
| SHEETS, JUDITH S | PO BOX 652 | | | | LAPEL | IN | 46051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEETS, KANDACE K | 276 SCHULTE LN | | | | SANTA BARBARA | CA | 93105 |
| SHEETS, KEITH L | 4132 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| SHEETS, KENNETH R | 8 CAESAR DR | | | | TROY | MO | 63379-1032 |
| SHEETS, KENNETH R | 753 GOLDEN BELL DR | | | | ROCK HILL | SC | 29732-7783 |
| SHEETS, KEVIN G | 5160 GRAY WOOD CT | | | | INDIANAPOLIS | IN | 46235-6131 |
| SHEETS, KEVIN P | 204 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| SHEETS, KEVIN PATRIC | 204 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| SHEETS, KIRSTIE R | 14753 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3148 |
| SHEETS, KIRSTIE RAE | 14753 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3148 |
| SHEETS, LEO J | 4408 PINEGROVE DRIVE | | | | DRYDEN | MI | 48428-9715 |
| SHEETS, LEONA | 275 W 5TH ST | | | | SALEM | OH | 44460-2103 |
| SHEETS, LESLIE R | 13227 DON LOOP | | | | SPRING HILL | FL | 34609-7904 |
| SHEETS, LILLIAN | 207 N BOONE ST | SUITE 800 | | | JOHNSON CITY | TN | 37604 |
| SHEETS, LILLIAN | 207 N BOONE ST STE 800 | | | | JOHNSON CITY | TN | 37604-5677 |
| SHEETS, LILLIAN PAULINE | 119 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| SHEETS, LORANELL C | 136 EMERALD DR | | | | ANDERSON | IN | 46012-3283 |
| SHEETS, LOUIS E | 14833 INDIGO LAKES CIR | | | | NAPLES | FL | 34119-4813 |
| SHEETS, LYNN | 726 TURRILL AVENUE | | | | LAPEER | MI | 48446-2456 |
| SHEETS, MARGARET L | 4317 MOUNDS RD | | | | ANDERSON | IN | 46017-1838 |
| SHEETS, MARGIE V | 10500 KENWOOD AVE | | | | KANSAS CITY | MO | 64131-4327 |
| SHEETS, MARION E | 5801 WOODSTOCK ST | | | | SHAWNEE | KS | 66218-8400 |
| SHEETS, MARK A | 1394 SEATON CT | | | | COLUMBUS | OH | 43229-2650 |
| SHEETS, MARY C | 860 NOVELLY DRIVE | | | | RENO | NV | 89503-3505 |
| SHEETS, MARY M. | 852 VILLAGE LN | | | | DEFIANCE | OH | 43512-3747 |
| SHEETS, MARY M. | 852 VILLIAGE LANE | | | | DEFIANCE | OH | 43512-9171 |
| SHEETS, MARY PATRICIA | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| SHEETS, MARY W | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| SHEETS, MICHAEL J | 427 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| SHEETS, MICHAEL P | 8747 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| SHEETS, MICHAEL R | 9730 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| SHEETS, MICHAEL R | 4521 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7630 |
| SHEETS, MICHAEL REX | 9730 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| SHEETS, NELLIE E | PO BOX 175 | C/O JACQUELINE K ASHBY | | | MIDDLETOWN | IN | 47356-0175 |
| SHEETS, NELLIE S | 6895 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3103 |
| SHEETS, NELLIE SUE | 6895 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3103 |
| SHEETS, NORMAN P | 6188 N COUNTY ROAD 930 E | | | | FOREST | IN | 46039-9645 |
| SHEETS, PAUL D | 9208 COWENTON AVE | | | | PERRY HALL | MD | 21128-9606 |
| SHEETS, PHILLIP L | 2233 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8503 |
| SHEETS, RAMONA A | PO BOX 535271 | | | | GRAND PRAIRIE | TX | 75053-5271 |
| SHEETS, REX D | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| SHEETS, REX L | 7095 OXFORDSHIRE BLVD | | | | NOBLESVILLE | IN | 46062-4678 |
| SHEETS, RICKIE D | 6884 E 1000 N | | | | PENDLETON | IN | 46064-9202 |
| SHEETS, ROBERT A | 328 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| SHEETS, ROBERT D | 930 SPENCER AVE | | | | LEBANON | IN | 46052-2802 |
| SHEETS, ROBERT L | 105 VALLEY FORGE LN | | | | ARLINGTON | TX | 76002-2740 |
| SHEETS, ROBERT LEE | 105 VALLEY FORGE LN | | | | ARLINGTON | TX | 76002-2740 |
| SHEETS, RONALD C | 5905 SOUTHGATE RD | | | | ROCHESTER | MI | 48306 |
| SHEETS, SHARON E | 7920 BELMONT AVE NE | | | | BELMONT | MI | 49306-9231 |
| SHEETS, SHARON R | PO BOX 35 | | | | NORRIS | TN | 37828-0035 |
| SHEETS, SHARON R | P.O. BOX 35 | | | | NORRIS | TN | 37828-0035 |
| SHEETS, SHERRI K | 7831 BALLYSHANNON ST | | | | INDIANAPOLIS | IN | 46217-5451 |
| SHEETS, STEVEN G | 405 TRAILWOOD DR | | | | CLINTON | MS | 39056-5848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEETS, TERRY | 390 S WEST ST | | | | RUSSIAVILLE | IN | 46979-9119 |
| SHEETS, THOMAS C | 3416 MOSS ISLAND HEIGHTS RD | | | | ANDERSON | IN | 46011-8780 |
| SHEETS, THOMAS V | 30573 STANDLEY RD | | | | HOLGATE | OH | 43527-9604 |
| SHEETS, TIMOTHY R | 822 LEWIS ST | | | | KOKOMO | IN | 46901-6612 |
| SHEETS, TIMOTHY RAY | 822 LEWIS ST | | | | KOKOMO | IN | 46901-6612 |
| SHEETS, TOMMY J | 4936 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| SHEETS, TROY W | 2665 W LAWSON RD | | | | MARION | IN | 46952-9240 |
| SHEETS, VERA | 224 EDGEWOOD DR | C/O GREG SHEETS | | | ANDERSON | IN | 46011-2210 |
| SHEETS, VICKY | 6837 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| SHEETS, WILLIAM B | 3632 MAIN ST | | | | CHINCOTEAGUE | VA | 23336-1800 |
| SHEETS, WILLIAM C | 3036 BOUDINOT AVE 1 | | | | CINCINNATI | OH | 45238 |
| SHEETS, WILLIAM F | 3429 RIVERCREST CT | | | | MIDLAND | MI | 48640-6442 |
| SHEETS, WILLIAM F | 325 COYOTE RUN | | | | HOLLY | MI | 48442-8127 |
| SHEETS, WILLIAM H | 25028 PINEWATER COVE LN | | | | BONITA SPRINGS | FL | 34134-0913 |
| SHEETS, WILLIAM L | 194 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3311 |
| SHEETS, WYMAN W | 690 FRANKLIN ST | | | | CARLYLE | IL | 62231-1930 |
| SHEETS, YVONNE M | 619 BRIARHEATH DRIVE | | | | DEFIANCE | OH | 43512-5320 |
| SHEETS-PATTERSON, FREDA E. | 520 E 21ST ST | | | | ANDERSON | IN | 46016-4414 |
| SHEETS-PATTERSON, FREDA E. | 520 E 21ST STREET | | | | ANDERSON | IN | 46016-4414 |
| SHEETZ INC | ATTN MONICA JONES | 5700 6TH AVE | | | ALTOONA | PA | 16602-1111 |
| SHEETZ INC. | TOM LUCIANO | 5700 6TH AVE | | | ALTOONA | PA | 16602-1111 |
| SHEETZ LEO JOHN (482360) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SHEETZ, CARROLL L | 2030 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6724 |
| SHEETZ, DENNIS P | 5990 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| SHEETZ, DENNIS PATRICK | 5990 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| SHEETZ, DIANE M | 11116 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SHEETZ, DORIS E | 8152 FOXCHASE DRIVE | | | | INDIANAPOLIS | IN | 46256 |
| SHEETZ, JOE D | PO BOX 321 | | | | BORINGTON | IN | 46915-0321 |
| SHEETZ, JOYCE I | 1391 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1181 |
| SHEETZ, LEO JOHN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHEETZ, STEVEN R | 10891 E 1350 S | | | | GALVESTON | IN | 46932 |
| SHEFALI BHAVSAR | 2133 ASHLEY CT | | | | STERLING HEIGHTS | MI | 48310-4295 |
| SHEFCIK, ROBERT J | 35 TOWN CT | | | | FAIRFIELD | OH | 45014-2487 |
| SHEFCO INC | 4370 LINDEN CREEK PKWY | | | | FLINT | MI | 48507-2968 |
| SHEFER, LISA | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFER, TODD | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFF, CORINA E | 303 LINDEN PONDS WAY UNIT 303 | | | | HINGHAM | MA | 02043-3758 |
| SHEFF, JOSEPH A | 101 TRINITY LAKES DR APT 343 | | | | SUN CITY CENTER | FL | 33573-5733 |
| SHEFFCO INC | N27W23310 ROUNDY DR | | | | PEWAUKEE | WI | 53072-4099 |
| SHEFFCO/W BLOOMFIELD | 27280 HAGGERTY RD STE C-10 | | | | FARMINGTON HILLS | MI | 48331-3433 |
| SHEFFELD, WILLIAM | | | | | | | |
| SHEFFER CANADA LTD | 45 SINCLAIR AVE | | | GEORGETOWN ON L7G 4X4 CANADA | | | |
| SHEFFER HUTCHINSON KINNEY | STE 1600 NATIONAL CITY TOWER | 101 S 5TH ST | | | LOUISVILLE | KY | 40202 |
| SHEFFER TODD | SHEFER, LISA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFFER TODD | SHEFER, TODD | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SHEFFER TODD | SHEFFER, LISA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFFER TODD | SHEFFER, TODD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFFER, BOBBIE G | 402 NORTH CHARLES AVENUE | | | | INVERNESS | FL | 34453-0600 |
| SHEFFER, CARL E | 1608 SANDCROFT ST | | | | LAKE SHERWOOD | CA | 91361-5168 |
| SHEFFER, CARMEL L | 1270 COOK RD | | | | OXFORD | GA | 30054-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEFFER, CATHERINE V | 1808 CALLE PLAYA | | | | RIO RICO | AZ | 85648 |
| SHEFFER, DAVID S | PO BOX 25 | | | | AHMEEK | MI | 49901 |
| SHEFFER, DAVID S | 570 CYPRESS RD | | | | VENICE | FL | 34293-7854 |
| SHEFFER, DOUGLAS J | 31044 SILVERDALE DR | | | | NOVI | MI | 48377 |
| SHEFFER, GERALD R | 4600 BRITTON ROAD | | | | PERRY | MI | 48872-8758 |
| SHEFFER, JON S | 9148 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| SHEFFER, KENNETH E | 5479 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| SHEFFER, LISA | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFFER, MARY J | 8745 N COUNTY ROAD 900 E | | | | FOREST | IN | 46039-9676 |
| SHEFFER, MELVIN E | 39185 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-1845 |
| SHEFFER, MICHAEL D | PO BOX 300392 | | | | DRAYTON PLNS | MI | 48330-0392 |
| SHEFFER, NORINE J | LOCKWOOD 2173 S. CENTRE RD. | | | | BURTON | MI | 48519 |
| SHEFFER, PAMELA A | 14904 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154 |
| SHEFFER, RALPH J | 49595 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9785 |
| SHEFFER, RICHARD B | 1270 COOK RD | | | | OXFORD | GA | 30054-4514 |
| SHEFFER, RICHARD I | 5788 BYRON RD | | | | HOWELL | MI | 48855-8332 |
| SHEFFER, RICHARD R | 8879 N COUNTY ROAD 900 E | | | | FOREST | IN | 46039-9675 |
| SHEFFER, SHIRLEY J | 5905 COLEMAN ROAD | | | | EAST LANSING | MI | 48823-9218 |
| SHEFFER, STEPHEN R | 5232 NW 18TH ST | | | | OCALA | FL | 34482-3223 |
| SHEFFER, TODD | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHEFFER, VICKY A. | PO BOX 25 | | | | AHMEEK | MI | 49901 |
| SHEFFER, WADE C | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| SHEFFER, WILLIAM Z | 27523 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2235 |
| SHEFFER-ERWIN, NANCY L | 37562 WILDERNESS DR | | | | ONTONAGON | MI | 49953-9358 |
| SHEFFERD, CARL F | 361 CHARLES ST | | | | BELLEVILLE | MI | 48111-2623 |
| SHEFFERD, CARL FRANKLIN | 361 CHARLES ST | | | | BELLEVILLE | MI | 48111-2623 |
| SHEFFERLY, WILLIAM | 1043 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| SHEFFEY J N ASSOCIATES | 134 GAMMA DR | | | | PITTSBURGH | PA | 15238-2920 |
| SHEFFEY, MARION M | 23050 MARLOW ST | | | | OAK PARK | MI | 48237-2417 |
| SHEFFEY, VICTOR L | PO BOX 3350 | | | | FLINT | MI | 48502-0350 |
| SHEFFIECK, ERIN M | 2975 CEDAR RIDGE DR | | | | TROY | MI | 48084-2613 |
| SHEFFIECK, JOSEPH L | 2975 CEDAR RIDGE DR | | | | TROY | MI | 48084-2613 |
| SHEFFIECK, LORI H | 6525 HUNTERS PKWY | | | | FRISCO | TX | 75035-7477 |
| SHEFFIECK, THOMAS R | 6525 HUNTERS PKWY | | | | FRISCO | TX | 75035-7477 |
| SHEFFIELD BILLY J | RE: JOSEPH SMITH | 1530 WEST MAIN STREET | | | DOTHAN | AL | 36301 |
| SHEFFIELD CATHERINE | SHEFFIELD, CATHERINE | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| SHEFFIELD CHRISTIAN | GROTEFELD & HOFFMANN LLP | ATTN AMY DVORAK | 311 SOUTH WACKER DRIVE SUITE 4500 | | CHICAGO | IL | 60606 |
| SHEFFIELD CHRISTIAN | SHEFFIELD, CHRISTIAN | GROTEFELD & HOFFMANN,LLP. | 407 SOUTH 3RD STREET, SUITE 200 | | GENEVA | IL | 60134 |
| SHEFFIELD JESSIE | 1215 FORDHAM RD | | | | DALLAS | TX | 75216-6216 |
| SHEFFIELD JR, HERMAN | 18450 KENTUCKY ST | | | | DETROIT | MI | 48221-2030 |
| SHEFFIELD LEE | 2038 WELLESLEY PINE COVE | | | | GERMANTOWN | TN | 38138-2667 |
| SHEFFIELD LESHORE JR | 12830 GREINER ST | | | | DETROIT | MI | 48205-2637 |
| SHEFFIELD MEAS/DAYTO | PO BOX 1127 | | | | DAYTON | OH | 45401-1127 |
| SHEFFIELD MILDRED F | 109 S POPLAR ST APT 2-4 | | | | JEFFERSON | OH | 44047 |
| SHEFFIELD, BENJAMIN M | 255 S CYPRESS ST | | | | ORANGE | CA | 92866-1801 |
| SHEFFIELD, BERNICE A | 200 SETH GREEN DR APT 1810 | | | | ROCHESTER | NY | 14621-2104 |
| SHEFFIELD, BEVERLY | 20550 OLDHAM RD APT 107 | | | | SOUTHFIELD | MI | 48076-4025 |
| SHEFFIELD, BRIAN J | 1450 S BALDWIN RD | | | | OXFORD | MI | 48371-5608 |
| SHEFFIELD, CARNELL | 1387 GRAYMONT DR S W | | | | ATLANTA | GA | 30310-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEFFIELD, CATHERINE | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| SHEFFIELD, CHRISTIAN | GROTEFELD & HOFFMANN,LLP. | 407 S 3RD ST STE 200 | | | GENEVA | IL | 60134-2746 |
| SHEFFIELD, CHRISTIAN | | | | | | | |
| SHEFFIELD, CLINT D | 4234 S 800 W | | | | SWAYZEE | IN | 46986-9780 |
| SHEFFIELD, DOROTHY F | 38788 DERBY DR | | | | STERLING HTS | MI | 48312-1231 |
| SHEFFIELD, DOUGLAS M | PO BOX 27 | | | | BROXTON | GA | 31519-0027 |
| SHEFFIELD, EARL S | 189 WELDON ST | | | | ROCHESTER | NY | 14611-4054 |
| SHEFFIELD, ELAINE M | 219 S MAUVILLA DR | | | | CHICKASAW | AL | 36611-1243 |
| SHEFFIELD, ELLENOR R | 7B NORTHGATE MNR | | | | ROCHESTER | NY | 14616-2649 |
| SHEFFIELD, EVELYN | PO BOX 874 | | | | DESOTO | TX | 75123-0874 |
| SHEFFIELD, EVELYN | 1453 LISCUM DR APT 213 | | | | DAYTON | OH | 45418-1982 |
| SHEFFIELD, GARY L | 395 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| SHEFFIELD, GEORGE | 4149 COOLEY HILL RD | | | | BELMONT | NY | 14813-9510 |
| SHEFFIELD, GLEN D | 1404 SMOKING TREE ST | | | | MOORE | OK | 73160-5716 |
| SHEFFIELD, GLENN L | 210 W DRAHNER RD APT 221 | | | | OXFORD | MI | 48371-5088 |
| SHEFFIELD, GREGORY M | 121 ALGONQUIN DR | | | | HAMILTON | OH | 45013-1574 |
| SHEFFIELD, JAMES E | PO BOX 152 | | | | BROADDUS | TX | 75929-0152 |
| SHEFFIELD, JAYNE W | PO BOX 191 | 7520 OLD TIMBER COURT | | | NEW LOTHROP | MI | 48460-0191 |
| SHEFFIELD, JESSE D | 398 S RESEARCH RD | | | | LANE | OK | 74555 |
| SHEFFIELD, JOANNE | 483 KINGSGATE RIDGE | | | | STONE MOUNTAIN | GA | 30088-1831 |
| SHEFFIELD, JOE H | 11430 WACKER DR | | | | THEODORE | AL | 36582-8182 |
| SHEFFIELD, JOHNNIE C | 12567 LONGVIEW ST | | | | DETROIT | MI | 48213-1846 |
| SHEFFIELD, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHEFFIELD, LAWRENCE W | 9109C SW 20TH ST | | | | DAVIE | FL | 33324-5076 |
| SHEFFIELD, LAWRENCE WESLEY | 9109C SW 20TH ST | | | | DAVIE | FL | 33324-5076 |
| SHEFFIELD, LESLIE | 2061 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229-4305 |
| SHEFFIELD, LILLIAN E | 2905 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8729 |
| SHEFFIELD, MABLE | 292 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017-4515 |
| SHEFFIELD, MARVINE | 880 BELLEVUE AVE | | | | TRENTON | NJ | 08618-4408 |
| SHEFFIELD, MARY A | 4136 COOLEY HILL RD. | | | | BELMONT | NY | 14813 |
| SHEFFIELD, MYRTLE | 1659 TIMMY DR | | | | HAMILTON | OH | 45011-9583 |
| SHEFFIELD, NORRIS | 3415 FERNSIDE PL | | | | CINCINNATI | OH | 45207-1401 |
| SHEFFIELD, PAUL T | 8316 ALLAMANDA AVE | | | | TAMPA | FL | 33619-7414 |
| SHEFFIELD, ROBERT L | 4168 LEHIGH BLVD | | | | DECATUR | GA | 30034-6037 |
| SHEFFIELD, SALLIE | 3415 FERNSIDE PL | | | | CINCINNATI | OH | 45207-1401 |
| SHEFFIELD, SHARON F | 10355 LAY SPRINGS RD | | | | GADSDEN | AL | 35904-8728 |
| SHEFFIELD, SHIRLEY | 5110 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| SHEFFIELD, STEPHEN G | 705 BRANCHWOOD DR | | | | MIDLOTHIAN | TX | 76065-6997 |
| SHEFFIELD, STEVEN T | 2670 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1826 |
| SHEFFIELD, SUE | 301 S COPPELL RD TRLR 5-1 | | | | COPPELL | TX | 75019-2422 |
| SHEFFIELD, TERRELL R | 4223 GREYSTONE DR | | | | SAN ANTONIO | TX | 78233-6933 |
| SHEFFIELD, VASHINI L | 51 ROCKLAND PARK | | | | ROCHESTER | NY | 14611-3325 |
| SHEFFIELD, VINCENT M | 209 SPRINGDALE RD | | | | GADSDEN | AL | 35901-1733 |
| SHEFFIELD, WESLEY A | 2036 HWY 74 | | | | ATLANTA | TX | 75551 |
| SHEFFIELD, WILLARD D | 4280 HIRAMLITHIA SPRG RD | | | | POWDER SPGS | GA | 30127 |
| SHEFFIELD, WILLIE MAE | 6425 28TH ST S | | | | ST PETERSBURG | FL | 33712-5538 |
| SHEFFIELD-WALKER, CECIEL | 5010 S MARTINDALE | | | | DETROIT | MI | 48204-2941 |
| SHEFFLER JR, ROBERT C | 57 QUEEN ELEANOR DRIVE | | | | ELKTON | MD | 21921-7010 |
| SHEFFLER MANUFACTURING & INTERNATIONAL LOGISTICS LLC | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346-2260 |
| SHEFFLER MFG & INTL LOGISTICS LLC | BRUCE VAN HYFTE | PONDICHERRY DIVISION | ERIPAKKAM VILLAGE, NETTAPAKKAM | PORT ELIZABETH CAPE SOUTH AFRICA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEFFLER, DOROTHY B | 1124 ROWE RD | | | | MILFORD | MI | 48380-2536 |
| SHEFFLER, FREDERICK T | PO BOX 602 | | | | MILFORD | MI | 48381-0602 |
| SHEFFS, CAROL E | 46 COACH DR | | | | SOUTHINGTON | CT | 06489-3440 |
| SHEFLIN, DAVID L | 17 CALEDONIA AVE | | | | SCOTTSVILLE | NY | 14546-1241 |
| SHEFLIN, MARY L | 2463 AVON GENESEO RD | | | | AVON | NY | 14414-9753 |
| SHEFLIN, MARY L | 2463 GENESEO RD | | | | AVON | NY | 14414-9753 |
| SHEFMIRE, CLYDE R | 641 DONVIEW CIR | | | | TIPP CITY | OH | 45371-1104 |
| SHEFSKY & FROELICH LTD | ATTN EDWARD J HALPER | 111 EAST WACKER STE 2800 | | | CHICAGO | IL | 60601-3713 |
| SHEFTICK, BONNIE R | 14 TERA LN | | | | WINTER HAVEN | FL | 33880-1730 |
| SHEFTICK, MICHAEL S | 1564 VALLEY VIEW AVE | | | | NORCO | CA | 92860-2924 |
| SHEFTTONRISE INVESTMENTS SA | FAUSTO BRITO E ABREU | SHEFTTONRISE INVESTEMENT SA | RUA DA SAUDADE 3 2ND FL | 2750-482 CASCAIS PORTUGAL | | | |
| SHEGITZ, JERRY D | 4420 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| SHEGITZ, JERRY D. | 4420 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| SHEGITZ, JOSEPH L | 2116 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| SHEGOG FREDERICK, NEKEIDRA | 1600 BRIERS CHUTE | | | | ALPHARETTA | GA | 30004-1187 |
| SHEGOGUE STEVE | 11262 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705-2010 |
| SHEGOS, BERNICE | 4425 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| SHEGOS, MATTHEW R | 8430 MISTY MDWS 22 | | | | GRAND BLANC | MI | 48439 |
| SHEHAB, CHARLES J | 269 FOWLER ST | | | | CORTLAND | OH | 44410 |
| SHEHAB, JUDITH K | 10375 WILLIAMS RD | | | | DIAMOND | OH | 44412-9768 |
| SHEHADA-PARKER, SUSAN G | 7135 NORWALK RD | | | | MEDINA | OH | 44256-7742 |
| SHEHADY SOUHEL | SHEHADY, SOUHEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHEHAN, CLAIRE A | 398 GUN AND ROD CLUB RD | | | | HARRINGTON | DE | 19952-2018 |
| SHEHANE, FRANK W | 2534 TOD AVE. N.W. | | | | WARREN | OH | 44485-1922 |
| SHEHANE, FRANK W | 2534 TOD AVE NW | | | | WARREN | OH | 44485-1922 |
| SHEHERD, JAMIE R | 9 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| SHEHL, MARY L | 8678 STATION STREET | | | | MENTOR | OH | 44060 |
| SHEHORN BILL L (419456) | SIMMONS LAW FIRM | | | | | | |
| SHEHORN, BILL | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEHORN, CARL F | 1500 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| SHEHORN, CHARLES A | PO BOX 112 | | | | GEORGETOWN | TN | 37336-0112 |
| SHEHORN, DELBERT H | PO BOX 1614 | | | | SORRENTO | FL | 32776-1614 |
| SHEHU, MELAHAT | 1799 N HIGHLAND AVE APT G108 | | | | CLEARWATER | FL | 33755-2125 |
| SHEI, KEITH S | 354 THOMAS ST | | | | HEMLOCK | MI | 48626-9336 |
| SHEICK, DONALD L | 296 ST IGNACE RD | | | | SAINT IGNACE | MI | 49781 |
| SHEICK, JUDITH K | 18051 MCNAMARA TRAIL | | | | NEW BERRY | MI | 49868 |
| SHEICK, ROBERT E | 1227 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| SHEICK, RONALD L | 11325 N JENNINGS RD | | | | CLIO | MI | 48420-1513 |
| SHEICK, THOMAS A | 9640 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| SHEID, BETTY L | 2790 CARSON HWY | | | | ADRIAN | MI | 49221-1411 |
| SHEIKH A KAIUUM | 3972 GARDENIA PLACE | | | | OAKLAND | CA | 94605-2237 |
| SHEIKH TARIQ ABDULLAH LAW OFFICES | PO BOX 148 | AL-SABEEL ST | | CRATER, ADEN YEMEN | | | |
| SHEIKH, GHANI | | | | | | | |
| SHEIKH, ISMAT | 10018 HERON MEADOWS DR | | | | HOUSTON | TX | 77095-5515 |
| SHEIKH, RABBANI M | 13130 HADLEY ST APT 2021 | | | | OVERLAND PARK | KS | 66213-5159 |
| SHEIKHO, RAE H | 4310 SEYMOUR ST | | | | DEARBORN | MI | 48126-2957 |
| SHEIKHZADEH, ANDREA P | 3066 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| SHEIL, WILLIAM R | 12907 MCGOWAN AVE | | | | CLEVELAND | OH | 44135-3653 |
| SHEILA | | | | | | | |
| SHEILA / SMITH | 1721 MILTON ST | | | | WARREN | OH | 44484-5148 |
| SHEILA A COLQUITT | 1900 RENAISSANCE DR APT 901 | | | | NORMAN | OK | 73071-1575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA A CYRUS | 48 NORTHGATE DR | | | | MONROE | LA | 71201-2215 |
| SHEILA A DEVITT | 89   BONESTEEL ST | | | | ROCHESTER | NY | 14615-2052 |
| SHEILA A FREEMAN | 604 MAPLESIDE DR. | | | | TROTWOOD | OH | 45426-2538 |
| SHEILA A FULLER | 2307 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3223 |
| SHEILA A HAYWOOD | 825 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| SHEILA A HUTCHINSON | 1451 CENTRAL AVE APT 111 | | | | INDIANAPOLIS | IN | 46202-2600 |
| SHEILA A LOCKETT | 313 GRAFTON AVE 1 | | | | DAYTON | OH | 45406 |
| SHEILA A LOY TTEE | SHEILA A LOY 2001 LIV | TRUST U/A DTD 08/30/01 | 275   EMERSON   ST | | UPLAND | CA | 91784-1338 |
| SHEILA A O'BOYLE | 2007 FERNDALE CT | | | | MT LAUREL | NJ | 08054 |
| SHEILA A PERKINS | 49 LAKEWOOD DR | | | | ROCHESTER | NY | 14616 |
| SHEILA A ROTH | 635 MARKS RD UNIT F | | | | BRUNSWICK | OH | 44212-4786 |
| SHEILA A SANDERS | 14206 WESTROPP AVE APT 213 | | | | CLEVELAND | OH | 44110-- 19 |
| SHEILA A SMITH | 117 MAPLELAWN DR | | | | DAYTON | OH | 45405 |
| SHEILA A TANNER | 23036 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-1315 |
| SHEILA A TIPTON | 5008 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| SHEILA ADKINS | P.O BOX 113 408 JUDY LANE | | | | GRATIS | OH | 45330 |
| SHEILA ALLEN | 26151 LAKE SHORE BLVD APT 607 | | | | EUCLID | OH | 44132-1152 |
| SHEILA ALLGOOD | 1260 BISHOPS LN | | | | LAWRENCEVILLE | GA | 30045-5125 |
| SHEILA ANN JENKINS | 4006 S 131ST EAST AVE | | | | TULSA | OK | 74134-5230 |
| SHEILA ANN PITTMAN | 7005 SOULIER LANE | | | | FREDERICKSBURG | VA | 22407 |
| SHEILA ANNE PERRY | 257 ORTH DR | | | | NEW CARLISLE | OH | 45344 |
| SHEILA ANSEL | 3235 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| SHEILA ANSTED | 1404 MORRILL AVE | | | | SAN JOSE | CA | 95132-2251 |
| SHEILA ANTHONY | 5325 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| SHEILA ARMSTRONG | 4201 W MEMORIAL RD APT 14203 | | | | OKLAHOMA CITY | OK | 73134-1782 |
| SHEILA AUKER | 1695 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| SHEILA B ANTHONY | 5325 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| SHEILA B WHITE | 4288   ALEESA DRIVE S.E. | | | | WARREN | OH | 44484-2918 |
| SHEILA BAILEY | 3306 TRAPPERS TRL UNIT C | | | | CORTLAND | OH | 44410-9142 |
| SHEILA BARR | 16459 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9234 |
| SHEILA BATES | 37541 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| SHEILA BAYS | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| SHEILA BEAN | 2955 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| SHEILA BELL | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| SHEILA BELL | 24530 MANISTEE ST | | | | OAK PARK | MI | 48237-1710 |
| SHEILA BELL, TRUST | 1001 CITY AVE | EE 920 | | | WYNNEWOOD | PA | 19096 |
| SHEILA BERRY | 4508 E 200 S TRLR 586 | | | | KOKOMO | IN | 46902-8203 |
| SHEILA BERRY | 2412 OXMOOR LN SW | | | | DECATUR | AL | 35603-1068 |
| SHEILA BLACK | 360 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3589 |
| SHEILA BLAINE | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 |
| SHEILA BLAKE | 608 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| SHEILA BLANCHARD | 31 PINEY GROVE LOOP | | | | FALKVILLE | AL | 35622-6926 |
| SHEILA BOGGS | 4441 EMERALD DR | | | | CARROLLTON | TX | 75010-4515 |
| SHEILA BOWERS | 2 LAFFERTY LN | BON-MONT | | | NEWARK | DE | 19711-2353 |
| SHEILA BRAXTON | 4200 HILLMAN WAY APT 1 | | | | YOUNGSTOWN | OH | 44512-1143 |
| SHEILA BROWN | PO BOX 634 | | | | BEREA | KY | 40403-0634 |
| SHEILA BROWN | 628 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| SHEILA BROWN | 28 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6118 |
| SHEILA BROWN | 10004 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| SHEILA BROWN | 400 W HOPKINS AVE APT 305 | | | | PONTIAC | MI | 48340 |
| SHEILA BROWN | 3043 W DARTMOUTH ST | | | | FLINT | MI | 48504-2421 |
| SHEILA BROWN CROFT | 3041 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA BROWNE | 14663 HAMPDEN ST | | | | TAYLOR | MI | 48180-6113 |
| SHEILA BUNDA | FOR ACCT OF J BUNDA | 104 HARTFORD AVE | | | BUFFALO | NY | 14223-2738 |
| SHEILA BURGESS | 3878 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8922 |
| SHEILA BUTTERWORTH | 810 SAINT CHARLES PL | | | | WIXOM | MI | 48393-1852 |
| SHEILA BYRD | 5327 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| SHEILA CADE | 13021 LEGENDARY DR APT 1626 | | | | AUSTIN | TX | 78727-3971 |
| SHEILA CAMERON | 61 HAGUE ST | | | | DETROIT | MI | 48202-2118 |
| SHEILA CHADWICK | 1404 HEWATT RD SW | | | | LILBURN | GA | 30047-1920 |
| SHEILA CHAMPAGNE | 26613 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1301 |
| SHEILA CHAPMAN | PO BOX 591 | | | | SOUTHFIELD | MI | 48037-0591 |
| SHEILA COBAN | 2051 BAYBERRY DR | | | | PEMBROKE PINES | FL | 33024-3029 |
| SHEILA COCHRAN | 3316 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3238 |
| SHEILA COLEMAN | 1760 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9006 |
| SHEILA COLLINS | PO BOX 80063 | | | | LANSING | MI | 48908-0063 |
| SHEILA COLQUITT | 1900 RENAISSANCE DR APT 901 | | | | NORMAN | OK | 73071-1575 |
| SHEILA COMPTON | 2945 N LAWNDALE AVE | | | | SPEEDWAY | IN | 46224-3052 |
| SHEILA CONNER | 4458 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1105 |
| SHEILA COOK | 380 OTTER RUN RD | | | | PAWLEYS ISLAND | SC | 29585-6571 |
| SHEILA COOPER | 2423 CIMARRONE BLVD | | | | SAINT JOHNS | FL | 32259-2184 |
| SHEILA CORRERA PERSONAL REPRESENTATIVE FOR KENNETH H BURNETT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHEILA COUCH | 3421 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| SHEILA COX | 6424 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-8790 |
| SHEILA CRAMER | 5519 E VINE ST | | | | AMBOY | IN | 46911-9418 |
| SHEILA CRANE | 3130 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| SHEILA CRUMP | 1188 RIVER VALLEY DR APT 9 | | | | FLINT | MI | 48532-2955 |
| SHEILA CUNNINGHAM | 5033 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| SHEILA CYRUS | 48 NORTHGATE DR | | | | MONROE | LA | 71201-2215 |
| SHEILA D ANSEL | 3235 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-- 17 |
| SHEILA D BRITTINGHAM | 340 MONTERAY AVE | | | | DAYTON | OH | 45419-2651 |
| SHEILA D BROWN | PO BOX 634 | | | | BEREA | KY | 40403-0634 |
| SHEILA D DAVIDSON | 734 RIVER RD | | | | JACKSBORO | TN | 37757-3317 |
| SHEILA D HORNYAK | 1104 CRANBROOK WAY | | | | ASHEBORO | NC | 27205 |
| SHEILA D JOHNSON | 910 SHEFFIELD AVE | | | | ADRIAN | MI | 49221-1534 |
| SHEILA D KITCHEN | 1623 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1331 |
| SHEILA D LEWIS | 5875 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| SHEILA D RODEN | 2195 MT. VIEW DR. | | | | ATTALLA | AL | 35954 |
| SHEILA D SITZ | 2430 CANSLER AVE. | | | | GADSDEN | AL | 35904-2509 |
| SHEILA D TEDHAMS | 3901 COGGINS AVE | | | | FLINT | MI | 48506-2469 |
| SHEILA D THOMAS | 4345 WYNDHAM PARK DR | | | | DECATUR | GA | 30034-5468 |
| SHEILA D VERDUZCO | 7523 GRAND AVE | | | | KANSAS CITY | MO | 64114 |
| SHEILA DALLAS | 45482 ELMWOOD CIR | | | | CANTON | MI | 48188-2461 |
| SHEILA DANKOVIC | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| SHEILA DAVIS | 6173 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| SHEILA DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| SHEILA DELONGCHAMP | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| SHEILA DIPRIMA | 4705 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2850 |
| SHEILA DONAHUE | 9321 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| SHEILA DOUGLAS | 1416 GWINN LN | | | | LAPEL | IN | 46051-9694 |
| SHEILA DOWDY | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| SHEILA DRISCOLL | 3910 10TH ST | | | | ECORSE | MI | 48229-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEILA DRISKILL | 7140 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| SHEILA DUPLANTY | 322 LEEPER OVERLOOK | | | | DANDRIDGE | TN | 37725-5073 |
| SHEILA E JACKSON | 5507 SALEM BEND DR | | | | TROTWOOD | OH | 45426 |
| SHEILA E KINGERY | 4833 LAUDERDALE DR APT 6 | | | | MORAINE | OH | 45439-2848 |
| SHEILA E MCDANIEL | 3772 IROQUOIS LN | | | | GREENVILLE | OH | 45331 |
| SHEILA E PEMBERTON | 4609  REAN MEADOW DR. | | | | KETTERING | OH | 45440-1923 |
| SHEILA E SHAW | 1821 2ND ST | | | | BAY CITY | MI | 48708-6205 |
| SHEILA E STEWART | 119  ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615-3847 |
| SHEILA E THOMPSON | 4030 KINCAID ROAD | | | | WARREN | OH | 44481 |
| SHEILA EBERTS | 813 DAYBURG RD | | | | QUINCY | MI | 49082-9436 |
| SHEILA EMERSON | 15726 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3332 |
| SHEILA F CADE | 13021 LEGENDARY DR APT 1626 | | | | AUSTIN | TX | 78727-3971 |
| SHEILA FENWICK | 2411 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8102 |
| SHEILA FERRAND | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| SHEILA FERRER | 221 BENOIST CIR | | | | BOSSIER CITY | LA | 71111-5146 |
| SHEILA FINN | 29075 LANCASTER DR APT 203 | | | | SOUTHFIELD | MI | 48034-1466 |
| SHEILA FLANAGAN | 3075 HERITAGE DR | | | | TROY | MI | 48083-5718 |
| SHEILA FLEMING | 46 WINTER CAMP TRL | | | | HEDGESVILLE | WV | 25427-5317 |
| SHEILA FLINT | 1450 CARMEN RD | | | | BARKER | NY | 14012-9664 |
| SHEILA FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| SHEILA FREEMAN | PO BOX 122 | | | | GREENTOWN | IN | 46936-0122 |
| SHEILA FREEMAN | 2399 DELAVAN DR | | | | COLUMBUS | OH | 43219-1326 |
| SHEILA FRY | 2395 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| SHEILA FRYER | 33565 BROWN ST | | | | GARDEN CITY | MI | 48135-1106 |
| SHEILA FUGATE | 10865 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6121 |
| SHEILA FULLER | 2307 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3223 |
| SHEILA FULLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHEILA G DANKOVIC | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| SHEILA G GABBARD | 3360 OLD 122 | | | | WAYNESVILLE | OH | 45068 |
| SHEILA G WALTERS | 1009 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| SHEILA GABAEFF | 116 MOUNTAIN SIDE LANE | | | | BRIDGEWATER | NJ | 08807-2323 |
| SHEILA GARDNER | 181 BUTLER ST | | | | PITTSTON | PA | 18640 |
| SHEILA GARDNER | 3518 JACKMAN RD | | | | TOLEDO | OH | 43612-1043 |
| SHEILA GARRETT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| SHEILA GEMPELER | 4802 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9758 |
| SHEILA GENAW | 6342 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1121 |
| SHEILA GENTRY | 4700 CREEK CT | | | | OKLAHOMA CITY | OK | 73135-4609 |
| SHEILA GIBSON | 2350 WESTBURY CT | | | | TRACY | CA | 95376-2461 |
| SHEILA GILES | 801 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-9736 |
| SHEILA GODFREY | 1134 RED OAK DR | | | | AVON | IN | 46123-8048 |
| SHEILA GOLDSTEIN | 8 COBBLESTONE FARMS CT | | | | SUFFERN | NY | 10901 |
| SHEILA GRANT | 111 E SOUTH ST | | | | TIPTON | IN | 46072-2041 |
| SHEILA GRAY | SHEILA GRAY TTEE ALFRED E GRAY TRUST 2/5/88 | CARYN WINTER | 4237 IMPERIAL ISLE DRIVE | | LAKE WORTH | FL | 33449 |
| SHEILA GRECO ASSOCIATES LLC | 174 STATE HIGHWAY 67 | | | | AMSTERDAM | NY | 12010-7310 |
| SHEILA GREEN | 4402 AVON DR UNIT 25D | | | | ANDERSON | IN | 46013 |
| SHEILA GREEN | 1601 MARQUETTE DR | | | | FLINT | MI | 48503-5230 |
| SHEILA GRELLNER | 6013 CEDAR EDGE DR | | | | IMPERIAL | MO | 63052-1766 |
| SHEILA H GRIFFIN | 625  N. UPLAND AVE. | | | | DAYTON | OH | 45417-1561 |
| SHEILA HAINSWORTH | 804 AUGUSTA CT | | | | ROCHESTER HILLS | MI | 48309-1500 |
| SHEILA HALE | 13820 DAVID DR | | | | KEARNEY | MO | 64060-8072 |
| SHEILA HAMILTON | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA HARRIS | 275 HARKER ST | | | | MANSFIELD | OH | 44903-1163 |
| SHEILA HARRIS | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| SHEILA HARRISON | 1606 SUNCREST DR | | | | FLINT | MI | 48504-8403 |
| SHEILA HART | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| SHEILA HARTWICK | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| SHEILA HILL | PO BOX 18343 | | | | SHREVEPORT | LA | 71138-1343 |
| SHEILA HODGE | PO BOX 17 | | | | FENTON | MI | 48430-0017 |
| SHEILA HOGAN | 2633A COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| SHEILA HOLLIE | 4257 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4231 |
| SHEILA HOLLOWAY | 1855 BARING BLVD APT 1401 | | | | SPARKS | NV | 89434-6776 |
| SHEILA HOLMAN | 97 LONG MEADOW DR | | | | ROCHESTER | NY | 14621-1105 |
| SHEILA HOOD | 849 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| SHEILA HOPSON | 35 FARNHAM SQ | | | | PARLIN | NJ | 08859-2312 |
| SHEILA HOUCHIN | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| SHEILA HOUSTON | 280 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| SHEILA HOWARD | 1004 DANNER AVE | | | | DAYTON | OH | 45417-3806 |
| SHEILA HUBBARD | 2450 HIVELY ST | | | | SARASOTA | FL | 34231-6825 |
| SHEILA HUGHES | 3395 SYCAMORE DRIVE | | | | BISMARCK | AR | 71929-6927 |
| SHEILA HUNNICUTT | 11291 RAINBOW FALLS LN | | | | FISHERS | IN | 46037-4087 |
| SHEILA HUTCHINSON | 1451 CENTRAL AVE APT 111 | | | | INDIANAPOLIS | IN | 46202-2600 |
| SHEILA I HNIDA | 789 RUTLEDGE RD. | | | | TRANSFER | PA | 16154 |
| SHEILA ISABELLE | 1411 HIGHLAND AVE SE APT A | | | | HUNTSVILLE | AL | 35801-2069 |
| SHEILA J BAUMER | 6115 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| SHEILA J BERRY | 4508 200 SE APT 586 | | | | KOKOMO | IN | 46902 |
| SHEILA J BLACK | 360 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3589 |
| SHEILA J GRAY | 5525 SAINT JAMES STREET | | | | BIRMINGHAM | AL | 35235 |
| SHEILA JACHIMOWICZ | 23340 HARVARD SHORE DR | | | | CLINTON TWP | MI | 48035-4357 |
| SHEILA JACKSON | 15 COLFAX AVE | | | | BUFFALO | NY | 14215-2601 |
| SHEILA JANKOWSKI | 6385 COHOCTAH RD | | | | FENTON | MI | 48430-8951 |
| SHEILA JENKINS | 3350 S MAIN ST LOT 8 | | | | MIDDLETOWN | OH | 45044-7837 |
| SHEILA JENNINGS | 5751 BAYBERRY FARMS DR SW | | | | WYOMING | MI | 49418-9374 |
| SHEILA JETER-JOHNSON | 5749 COVEY RIDGE TRL | | | | LOVES PARK | IL | 61111-6941 |
| SHEILA JEWELL | 26643 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| SHEILA JOHNSON | 910 SHEFFIELD AVE | | | | ADRIAN | MI | 49221-1534 |
| SHEILA JOHNSON | 20521 SANTA CLARA | | | | DETROIT | MI | 48219-2503 |
| SHEILA JOHNSON-TOINS | 1374 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2208 |
| SHEILA JONES | 2202 KENTUCKY AVE | | | | FLINT | MI | 48506-3812 |
| SHEILA JUSTINGER | 4398 GLENBURG RD | | | | DEFIANCE | OH | 43512-8270 |
| SHEILA K BRANT | 3012 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| SHEILA K DELONGCHAMP | 1423 NORTH EAGLE LANE | | | | MARION | IN | 46952 |
| SHEILA K GREENE | 5031 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2040 |
| SHEILA K JONES | 2202 KENTUCKY AVE | | | | FLINT | MI | 48506-3812 |
| SHEILA K PATTERSON | PO BOX 980693 | | | | YPSILANTI | MI | 48198-0693 |
| SHEILA K PATTERSON | 20498 KINLOCH | | | | REDFORD | MI | 48240-1115 |
| SHEILA K PRIESTLEY | 1016 BROW ROAD | | | | BOAZ | AL | 35956 |
| SHEILA K PURCE | 4562 LOTUS DR | | | | DAYTON | OH | 45427-3536 |
| SHEILA K SANDEFUR | 751 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| SHEILA K WYNN | 3101 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| SHEILA KASHAN | 606 CLEVELAND LANE | | | | ROCKAWAY | NJ | 07866 |
| SHEILA KELLEY | 102 STRYKER AVE APT 306 | | | | JOLIET | IL | 60436-1371 |
| SHEILA KEOUGH | 604 KINGS MANOR DR | | | | MOORE | OK | 73160 |
| SHEILA KESSLER | 2751 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA KHREIS | 1277 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1415 |
| SHEILA KIA | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| SHEILA KIMBERLY | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| SHEILA KING | 4266 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9424 |
| SHEILA KNOTT | 4309 BELVIEU AVE | | | | BALTIMORE | MD | 21215-4814 |
| SHEILA L ALSTORK-PITTS | 5381 SALEM BEND DR D | | | | DAYTON | OH | 45426 |
| SHEILA L BAILEY | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 |
| SHEILA L BAKER | 14310 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7551 |
| SHEILA L COX | 5008 ORMAND RD | | | | W CARROLLTON | OH | 45449-2749 |
| SHEILA L CUNNINGHAM | 5033 AUBERT AVE | | | | SAINT LOUIS | MO | 63115-1804 |
| SHEILA L DARDEN | 1364  CARRIAGE HILL LN #60 | | | | HAMILTON | OH | 45013 |
| SHEILA L EDWARDS | 1199 SHAGBARK RD | | | | GAHANNA | OH | 43230 |
| SHEILA L HILL | PO BOX 18343 | | | | SHREVEPORT | LA | 71138-1343 |
| SHEILA L KELLY | 1975  HUMMINGBIRD CIRCLE | | | | MIDDLETOWN | OH | 45044-2934 |
| SHEILA L REISER | 1669 MARS HILL DR | | | | W. CARROLLTON | OH | 45449 |
| SHEILA L SCANDRICK | 4695 CHRISTOPHER AVE. | | | | DAYTON | OH | 45406 |
| SHEILA L WINNIE | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| SHEILA LATTANZO | 6160 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| SHEILA LEWIS | 5248 CROSSINGS PARKWAY | | | | BIRMINGHAM | AL | 35242-4544 |
| SHEILA LEWIS | 5875 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| SHEILA LOMAX | 10985 FAIRWAY RIDGE LN | | | | FISHERS | IN | 46037-9130 |
| SHEILA LOPEZ | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| SHEILA LOVE | 110 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4828 |
| SHEILA M BAKER | 956 RENWOOD DR | | | | KETTERING | OH | 45429 |
| SHEILA M CORBY | 117 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| SHEILA M ELLIS | 750 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| SHEILA M GREEN | 1601 MARQUETTE DR | | | | FLINT | MI | 48503-5230 |
| SHEILA M HARRISON | 5613 BALSAM LN | | | | FLINT | MI | 48505-2737 |
| SHEILA M OLER | 18571 DURRANCE RD | | | | NORTH FORT MYERS | FL | 33917 |
| SHEILA M PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| SHEILA M THORN | 1295 E GENESEE AVE | | | | FLINT | MI | 48505-1735 |
| SHEILA M WILKERSON | 465 AUGUSTINE STREET | | | | ROCHESTER | NY | 14613 |
| SHEILA MANN | PO BOX 336 | | | | BURLINGTON | IN | 46915-0336 |
| SHEILA MARIN | 3421 SHADWELL LN | | | | OAKLAND TWP | MI | 48306-4779 |
| SHEILA MARSHALL | 3770 CLINTON RD | | | | JACKSON | MI | 49201-8639 |
| SHEILA MARSHALL | 3500 W OXLEY DR | | | | MUNCIE | IN | 47304-5971 |
| SHEILA MARZO | 5057 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| SHEILA MASON | 14853 W LANG RD | | | | ORFORDVILLE | WI | 53576-9697 |
| SHEILA MATTOCKS | 1829 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3309 |
| SHEILA MAZZOLA | 173 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2276 |
| SHEILA MC CAULLEY | PO BOX 2548 | | | | DETROIT | MI | 48202-0548 |
| SHEILA MC GEE | 1494 SW 151ST AVE | | | | PEMBROKE PINES | FL | 33027-2373 |
| SHEILA MC ISAAC | 9550 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1530 |
| SHEILA MCCARLEY | 25775 JAY BEE WAY | | | | ELKMONT | AL | 35620-3617 |
| SHEILA MCCHESTER | 621 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| SHEILA MCDANIEL | 718 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8002 |
| SHEILA MCGRUDER | 2408 W STEWART AVE | | | | FLINT | MI | 48504-2114 |
| SHEILA MCKNIGHT | 5389 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| SHEILA MERSINO | 941 LAKE DR | | | | OXFORD | MI | 48371-5717 |
| SHEILA MESITE | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| SHEILA MEYERS | 20375 VERNIER RD APT 3 | | | | HARPER WOODS | MI | 48225-1457 |
| SHEILA MILLER | 35456 EDGETON CT | APT 207 | | | FARMINGTON | MI | 48335-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEILA MILLER ON BEHALF OF AELRED HUCK | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| SHEILA MOLL | G-5097 BERNEDA DRIVE | | | | FLINT | MI | 48506 |
| SHEILA MOORE | 73 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| SHEILA MULDOON | 1136 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| SHEILA MYERS | 919 CHANDLER AVENUE | | | | LINDEN | NJ | 07036 |
| SHEILA N HOPSON | 35 FARNHAM SQ | | | | PARLIN | NJ | 08859-2312 |
| SHEILA N HUNNICUTT | 11291 RAINBOW FALLS LN | | | | FISHERS | IN | 46037-4087 |
| SHEILA NASH | 17804 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3063 |
| SHEILA NEWTOWN | 4896 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3478 |
| SHEILA NIX | 804-75 RIVERSIDE DR E | | | WINDSOR ON N9A7C4 CANADA | | | |
| SHEILA O SULLIVAN | 22933 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2710 |
| SHEILA O'BRIEN | 31016 EAGLE DR | | | | NOVI | MI | 48377-1570 |
| SHEILA OFF | 1201 BELVEDERE DR | | | | KOKOMO | IN | 46902-5602 |
| SHEILA OWENS | PO BOX 305 | | | | EAST LANSING | MI | 48826-0305 |
| SHEILA P BROOKER | 8065 BENDEMEER DR | | | | POLAND | OH | 44514-2734 |
| SHEILA P MCKNIGHT | 5389  STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| SHEILA PALCZEWSKI | 1768 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| SHEILA PAQUIN | 3472 E HAYDEN LAKE RD | | | | HAYDEN LAKE | ID | 83835-7125 |
| SHEILA PARKS | 2000 NE 57TH ST | | | | GLADSTONE | MO | 64118-3740 |
| SHEILA PATTERSON | PO BOX 980693 | | | | YPSILANTI | MI | 48198-0693 |
| SHEILA PERDUE | 742 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9273 |
| SHEILA PERKINS | 107 PARKWAY DR | | | | CEDAR PARK | TX | 78613-2919 |
| SHEILA PERRINO | 4365 N LAKE RD | | | | W FARMINGTON | OH | 44491-9798 |
| SHEILA PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| SHEILA PIGGEE | 6075 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1809 |
| SHEILA PITTS | 21920 HARDING ST | | | | OAK PARK | MI | 48237-2540 |
| SHEILA PITTS | PO BOX 27018 | | | | CINCINNATI | OH | 45227-0018 |
| SHEILA POLITE | 520 MICHELE DR | | | | ANTIOCH | TN | 37013-4109 |
| SHEILA PORTER | 1311 E BANKERS DR | | | | CARSON | CA | 90746-2647 |
| SHEILA PORTER | PO BOX 43430 | | | | UPR MONTCLAIR | NJ | 07043-0430 |
| SHEILA POWELL | 820 S. MACARTHUR BLVD | SUITE 105-346 | | | COPPELL | TX | 75019 |
| SHEILA R FREEMAN | PO BOX 122 | | | | GREENTOWN | IN | 46936-0122 |
| SHEILA R JONES | 1842 EILEEN ST | | | | YPSILANTI | MI | 48198-6240 |
| SHEILA R MCBRIDE | 5645 A COACH DRIVE EAST | | | | KETTERING | OH | 45440-2733 |
| SHEILA R MOORE | 73 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| SHEILA R PATTERSON | 735   N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1928 |
| SHEILA R PEARCE | 12217  PACIFIC AVE. APT 10 | | | | LOS ANGELES | CA | 90066 |
| SHEILA R STALEY | 438 WATERVLIET | | | | DAYTON | OH | 45420-2467 |
| SHEILA RAMSEY | 352 STATE ST | | | | HUDSON | NY | 12534-1910 |
| SHEILA REILLEY | 5118 FOX RUN LN | | | | BATAVIA | OH | 45103-9433 |
| SHEILA RICHARDS | 1526 BENHAM DR | | | | FORT WAYNE | IN | 46815-8314 |
| SHEILA RICHARDSON | 6552 BLUE SPRINGS PKWY | | | | MOSHEIM | TN | 37818-3736 |
| SHEILA ROBERTS | PO BOX 8556 | | | | MANSFIELD | OH | 44906-8556 |
| SHEILA ROBIN | 327 COUNTY FARM LN NE | | | | BROOKHAVEN | MS | 39601-9303 |
| SHEILA ROBINSON | 4506 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2136 |
| SHEILA ROGAN | 1626 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| SHEILA ROMSLAND | 17703 FEATHERS LANDING DR | | | | TOMBALL | TX | 77377-8239 |
| SHEILA ROSEWELL | APT F | 7604 TREETOP COURT | | | N ROYALTON | OH | 44133-6823 |
| SHEILA ROUNTREE | 482 S KILMER ST | | | | DAYTON | OH | 45408-1246 |
| SHEILA RUNNELS | 120 S KENARD ST | | | | BRAIDWOOD | IL | 60408-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA RUSSELL-OLSON | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| SHEILA RYAN | NOT AVAILABLE | | | | | | |
| SHEILA S CURTIS | 561 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| SHEILA S MAJERSKY | 7671 HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512-4047 |
| SHEILA S ROBIN | 327 COUNTY FARM LN NE | | | | BROOKHAVEN | MS | 39601 |
| SHEILA S ROUNTREE | 482 S KILMER ST | | | | DAYTON | OH | 45408-1246 |
| SHEILA S SNIDER | 1465 MEADOWLANDS DR. | | | | FAIRBORN | OH | 45324 |
| SHEILA S SNYDER | 23 NORTH PHILADELPHIA ST | | | | DAYTON | OH | 45403-1306 |
| SHEILA S THOMPSON | 4030  KINCAID RD. | | | | WARREN | OH | 44481-9125 |
| SHEILA SANDEFUR | 751 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| SHEILA SARVER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SHEILA SCANDRICK | 4695 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| SHEILA SCHULTE | 4120 211TH CT NE | | | | SAMMAMISH | WA | 98074-6021 |
| SHEILA SCHULTZ | 6885 W RIDGE DR | | | | BRIGHTON | MI | 48116-8866 |
| SHEILA SCOTT | 16036 CORAM ST | | | | DETROIT | MI | 48205-2506 |
| SHEILA SHINAULT | 9100 WALKER RD APT K22 | | | | SHREVEPORT | LA | 71118-2914 |
| SHEILA SHOCK | 10716 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| SHEILA SMALLEY | 26731 CYPRESS ROAD | | | | PORTER | TX | 77365-4406 |
| SHEILA SMITH | 800 MAIN ST | | | | FENTON | MI | 48430-2174 |
| SHEILA SMITH | 119 ADAMS ST | | | | PENDLETON | IN | 46064-1109 |
| SHEILA SMITH | 6040 4TH STREET | | | | ROMULUS | MI | 48174-1860 |
| SHEILA SMITHHART | | | | | | | |
| SHEILA SNYDER | 7125 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| SHEILA SPAULDING | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928-9319 |
| SHEILA SULLIVAN | 1530 GLASS LAKE CIR | | | | OXFORD | MI | 48371-3732 |
| SHEILA SUMLIN ANDERSON | 15461 MYSTIC CIR | | | | PLYMOUTH | MI | 48170-2791 |
| SHEILA SUN | 581 SHAKESPEARE STREET | | JOLLARD DES ORMEALLY (QC) H9H IA6  CANADA | | | | |
| SHEILA SWAFFORD | 1333 MCINTOSH LN APT D | | | | ANDERSON | IN | 46013 |
| SHEILA SWIFT | 714 STRAW LAKE DR | | | | BRANDON | FL | 33510-2749 |
| SHEILA SYMBORSKI | 1271 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| SHEILA TANGUAY | 6108 HICKSON HILL RD | | | | POLAND | IN | 47868-7217 |
| SHEILA TANNER | 23036 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-1315 |
| SHEILA TAYLOR | PO BOX 214292 | | | | AUBURN HILLS | MI | 48321-4292 |
| SHEILA TEDHAMS | 3901 COGGINS AVE | | | | FLINT | MI | 48506-2469 |
| SHEILA THOMAS | 2313 REGINALD RD | | | | FORT WORTH | TX | 76112-7909 |
| SHEILA THOMAS | 4345 WYNDHAM PARK DR | | | | DECATUR | GA | 30034-5468 |
| SHEILA THOMPSON | 4030 KINCAID RD. | | | | WARREN | OH | 44481 |
| SHEILA THOMPSON | 1424 E VW AVE APT 7B | | | | VICKSBURG | MI | 49097-9440 |
| SHEILA THOMPSON | 4090 CHAMBERS RD | | | | OSCODA | MI | 48750-9029 |
| SHEILA TIPPINS | W8609 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9743 |
| SHEILA TREXLER | 202 N HILL ST | | | | MARION | IN | 46952-3710 |
| SHEILA TUBMAN | 3125 YORKWAY | | | | BALTIMORE | MD | 21222-5345 |
| SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX | OF THE ESTATE OF JOSEPH ANTHONY GARRETT | C/O LANCE A COOPER ESQ | 701 WHITLOCK AVENUE STE 700 | | MARIETTA | GA | 30064 |
| SHEILA V HOOD | 849 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427 |
| SHEILA VANDEMARK | 4320 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-8663 |
| SHEILA VENEY | 352 ENFIELD RD | | | | JOPPA | MD | 21085-3750 |
| SHEILA VISHNEVSKY | 1980 S OCEAN DR | APT 2P | | | HALLANDALE | FL | 33009-5916 |
| SHEILA WALKER | 507 BATTLE STREET | | | | TALLADEGA | AL | 35160 |
| SHEILA WALKER | 551 W ROUSE ST | | | | LANSING | MI | 48910-4430 |
| SHEILA WALTERS | 1009 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA WASHINGTON | 115 FIELDSTONE DR APT 4 | | | | TROTWOOD | OH | 45426-6823 |
| SHEILA WASYLINK | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1817 |
| SHEILA WESTLER | 21204 BLUE CURL WAY | | | | CANYON COUNTRY | CA | 91351-2301 |
| SHEILA WHITE | 4288 ALEESA DR SE | | | | WARREN | OH | 44484-2918 |
| SHEILA WHITE | 600 NEWPORT ST | | | | DETROIT | MI | 48215-3285 |
| SHEILA WIDENER | 238 S COLONIAL ST | | | | DETROIT | MI | 48217-1421 |
| SHEILA WILLIAMS | 1915 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2021 |
| SHEILA WILLIAMS | 70 MOWRY RD | | | | HARRISVILLE | RI | 02830-1816 |
| SHEILA WILSON | 8700 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9329 |
| SHEILA WINNIE | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| SHEILA WOJCIECHOWSKI | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| SHEILA WOOD | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| SHEILA WOODWARD | 779 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1640 |
| SHEILA WOOLFOLK | 497 ELYSIAN FIELDS RD APT G6 | | | | NASHVILLE | TN | 37211-4238 |
| SHEILA WRIGHT | 6376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| SHEILA WRIGHT | 9611 WILLARD AVE | | | | CLEVELAND | OH | 44102-3743 |
| SHEILA WYNN | 3101 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| SHEILA Y BROWN | 5653 BRAEMAR DR | | | | FRISCO | TX | 75034 |
| SHEILA Y FRY | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 |
| SHEILA Y FRY | 2395 S LINDA DR | | | | BELLBROOK | OH | 45305-1536 |
| SHEILA Y. BROWN | 5653 BRAEMAR DR | | | | FRISCO | TX | 75034 |
| SHEILA YANTA | 5950 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| SHEILA YOUNGBLOOD | 3500 E 50TH ST | | | | INDIANAPOLIS | IN | 46205-1633 |
| SHEILAH RAY NOVASKY | 410 COTTAGE AVE | | | | MASONTOWN | PA | 15461 |
| SHEILDS MARY-JO | 7630 WOODPARK LN APT 401 | | | | COLUMBIA | MD | 21046-2763 |
| SHEILIA FLICK | 2713 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| SHEILLA R JOHNSON | 217 EDISON ST | | | | DAYTON | OH | 45402 |
| SHEIN, RENATE G | 12602 HEDGETREE CT | | | | POWAY | CA | 92064-6432 |
| SHEINFELD MALEY & KAY PC | 1001 FANNIN ST STE 3700 | | | | HOUSTON | TX | 77002-6785 |
| SHEINWALD RICHARD | PO BOX 17313 | | | | PLANTATION | FL | 33318-7313 |
| SHEIPE ROBERT | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032-2812 |
| SHEIPE ROBERT | 484 E CARMEL DR | PMB 311 | | | CARMEL | IN | 46032-2812 |
| SHEIPE, ROBERT | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032-2812 |
| SHEIPE, ROBERT J | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032-2812 |
| SHEIPLINE, MARY S | 2458 ISLAND VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-1440 |
| SHEIRA PRICE | PO BOX 1995 | | | | GRAND PRAIRIE | TX | 75053 |
| SHEIRER, CARL F | 168 ORCHARD WAY | | | | BEDFORD | PA | 15522-1138 |
| SHEIRER, MARY L | 10817 BEACHMONT LN | | | | AUSTIN | TX | 78739-1787 |
| SHEKELL, FRANKLIN L | 867 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| SHEKELL, J D | 1430 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9724 |
| SHEKELL, JOHN P | 4215 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| SHEKELL, RONALD J | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-7059 |
| SHEKELS, LOUISE E | 1701 SCHALLER ST | | | | JANESVILLE | WI | 53546-5847 |
| SHEKHAR WAKADE | 6120 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| SHEKITKA, DEBORAH H | 6415 N RIVER RD | | | | FREELAND | MI | 48623 |
| SHEKITKA, JOSEPH N | 6415 N RIVER RD | | | | FREELAND | MI | 48623-9202 |
| SHEKO, EMILY | 32643 GLEN STREET | | | | WESTLAND | MI | 48186 |
| SHEKO, EMILY | 32543 GLEN ST | | | | WESTLAND | MI | 48185-4917 |
| SHEKO, HELEN | 36500 MARQUETTE ST APT 503 | | | | WESTLAND | MI | 48185-3244 |
| SHEKU CONTEH | 92 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3932 |
| SHELA MCDONALD | 304 N MANNGROVE LN | | | | MUNCIE | IN | 47303-4362 |
| SHELAEN BREWER | 7916 VALLEY PARK LN | | | | KNOXVILLE | TN | 37909-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELAGH WINTERS | 8821 FENTON | | | | REDFORD | MI | 48239-1209 |
| SHELAGOWSKI, DONALD A | 804 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| SHELAGOWSKI, DONALD D | 661 S HURON RD | | | | LINWOOD | MI | 48634-9425 |
| SHELAGOWSKI, EVELYN R | 810 COTTAGEVIEW DRIVE | APT#: 203 | | | TRAVERSE CITY | MI | 49684-2382 |
| SHELAGOWSKI, EVELYN R | 810 COTTAGE VIEW DR STE 203 | | | | TRAVERSE CITY | MI | 49684-2395 |
| SHELAGOWSKI, GEORGE A | 4820 N FRASER RD | | | | PINCONNING | MI | 48650-8429 |
| SHELAGOWSKI, RICHARD M | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650 |
| SHELAGOWSKI, RICHARD T | 2090 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| SHELAGOWSKI, SCOTT F | 4702 W 136TH ST | | | | GRANT | MI | 49327 |
| SHELAH KERLEY | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| SHELAH S KERLEY | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| SHELANDER MEL W ATTORNEY AT LAW PC | 245 N 4TH ST | | | | BEAUMONT | TX | 77701-1920 |
| SHELANDER, STEFAN S | 1090 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9438 |
| SHELAR, DEBORAH L | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| SHELAR, NOREEN B | 282 LOUIS AVE # 1 | | | | GIRARD | OH | 44420-4420 |
| SHELAR, NOREEN B | 282 LOUIS AVE APT 1 | | | | GIRARD | OH | 44420 |
| SHELAR, WALTER G | 123 N HIGH ST | | | | CORTLAND | OH | 44410-4410 |
| SHELATO, CHARLES F | 807 HARMON ST | | | | DANVILLE | IL | 61832-3853 |
| SHELBA BAKER | 57 COLINE KELLEY DR | | | | DAYTON | OH | 45431 |
| SHELBA DAVIS | 500 HIGHVIEW DR | | | | JACKSON | MO | 63755-7454 |
| SHELBA FRAZER | 2750 FORT DANIELS DR | | | | DACULA | GA | 30019-3018 |
| SHELBA GRAVITT | 2846 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1907 |
| SHELBA JOHNSON | PO BOX 704 | | | | PECULIAR | MO | 64078-0704 |
| SHELBA KIRBY | 1119 HIGHWAY E | | | | SILEX | MO | 63377-2436 |
| SHELBA MAR | 2352 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| SHELBA RUNYAN | PO BOX 314 | | | | GALLATIN | MO | 64640-0314 |
| SHELBIE J KEENUM | 4110 DANVILLE RD SW | | | | DECATUR | AL | 35603-3314 |
| SHELBIE KEENUM | 4110 DANVILLE RD SW | | | | DECATUR | AL | 35603-3314 |
| SHELBOURN, KENNETH D | PO BOX 269 | 10875 RAINEY RD | | | LITCHFIELD | MI | 49252-0269 |
| SHELBURG, DELYNN | 1826 DOROTHY CIR 64 | | | | ESSEXVILLE | MI | 48732 |
| SHELBURN JR, WILLIAM | 13523 FAR HILLS LN | | | | DALLAS | TX | 75240-5531 |
| SHELBURNE, DANIEL R | 1121 GIBRALTAR POINT DR | | | | SAINT CHARLES | MO | 63304-5041 |
| SHELBURNE, ERICA G | 8624 MONROEVILLE RD | | | | HOAGLAND | IN | 46745-9733 |
| SHELBURNE, MATTHEW K | 8624 MONROEVILLE RD | | | | HOAGLAND | IN | 46745-9733 |
| SHELBURNE, PAUL T | 2135 BLANEY DR | | | | ANN ARBOR | MI | 48103-6004 |
| SHELBURNE, ROSEMARY | 6121 PORTER RD | | | | GRAND BLANC | MI | 48439-8538 |
| SHELBURNE, VIRGINIA A | 11631 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| SHELBY A LEONARD | 500 E 3RD ST APT 430 | | | | DAYTON | OH | 45402 |
| SHELBY A MURPHY | 127 SEWARD ST APT 206 | | | | DETROIT | MI | 48202-2436 |
| SHELBY ALBRIGHT | 134 MONACO RD | | | | W MELBOURNE | FL | 32904-5137 |
| SHELBY AND RAY FISHER | 146 GLENBACK DR | | | | WAYNESVILLE | NC | 28786 |
| SHELBY ANDERSON | 1421 BETHABARA RD | | | | HAYESVILLE | NC | 28904-5225 |
| SHELBY AUTOMOTIVE LLC | ROBERT SHELBY | 2007 STATE ROUTE 45 N | | | MAYFIELD | KY | 42066-6736 |
| SHELBY BAIR | 5867 LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| SHELBY BANDY | 193 LAKELLY RD | | | | WILMINGTON | OH | 45177-9733 |
| SHELBY BERRY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| SHELBY BERTOLINO | 1210 P ST | | | | BEDFORD | IN | 47421-3126 |
| SHELBY BETHEL | 206 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8947 |
| SHELBY BIGGS | 27 LEE'S MOBILE HOME PARK | | | | PRINCETON | WV | 24740 |
| SHELBY BUCK | 741 HOWELL ST | | | | SPARTA | TN | 38583-1008 |
| SHELBY CARR | 11017 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELBY CARR | 1013 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| SHELBY CHEVROLET BUICK PONTIAC GMC | 2007 STATE ROUTE 45 N | | | | MAYFIELD | KY | 42066-6736 |
| SHELBY CHEVROLET BUICK PONTIAC GMC CADILLAC | 2007 STATE ROUTE 45 N | | | | MAYFIELD | KY | 42066-6736 |
| SHELBY CO. BUSINESS TAX DIV. | PO BOX 3743 | | | | MEMPHIS | TN | 38173-0743 |
| SHELBY COLSTON | 4554 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6105 |
| SHELBY CONATSER | 4312 S HOYT AVE | | | | MUNCIE | IN | 47302-8903 |
| SHELBY COUNTY | BUSINESS REVENUE OFFOCE | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 |
| SHELBY COUNTY | PO BOX 800 | | | | COLUMBIANA | AL | 35051-0800 |
| SHELBY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 |
| SHELBY COUNTY BUSINESS REVENUE OFFICE | PO BOX 800 | | | | COLUMBIANA | AL | 35051-0800 |
| SHELBY COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3743 | BUSINESS TAX DIVISION | | MEMPHIS | TN | 38173-0743 |
| SHELBY COUNTY CLERK | PO BOX 3743 | BUSINESS TAX DIVISION | | | MEMPHIS | TN | 38173-0743 |
| SHELBY COUNTY COLLECTOR | PO BOX 148 | | | | SHELBYVILLE | MO | 63469-0148 |
| SHELBY COUNTY COLLECTOR | 200 SAN AUGUSTINE ST STE C | | | | CENTER | TX | 75935-3959 |
| SHELBY COUNTY CSEA | ACCT OF WILLIAM E DOOLEY | PO BOX 4218 | | | SIDNEY | OH | 45365-4218 |
| SHELBY COUNTY SHERIFF'S OFFICE | 501 MAIN - COURTHOUSE | | | | SHELBYVILLE | KY | 40065 |
| SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | | | COLUMBIANA | AL | 35051-1298 |
| SHELBY COUNTY TENNESSEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2751 | BOB PATTERSON COUNTY TRUSTEE | | MEMPHIS | TN | 38101-2751 |
| SHELBY COUNTY TENNESSEE | PO BOX 2751 | BOB PATTERSON COUNTY TRUSTEE | | | MEMPHIS | TN | 38101-2751 |
| SHELBY COUNTY TREASURER | 129 E COURT ST | SHELBY COUNTY OFFICE ANNEX | | | SIDNEY | OH | 45365-3021 |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 |
| SHELBY COX | 4634 D'ESTREHAN | | | | LEESBURG | FL | 34748 |
| SHELBY CURFMAN | 380 W 800 S | | | | FAIRMOUNT | IN | 46928-9219 |
| SHELBY CUTLIP | 30075 LITTLE HARBOR DR | | | | CANYON LAKE | CA | 92587-7485 |
| SHELBY D PELFREY | 6830 STATE RT 202 | | | | TIPP CITY | OH | 45371 |
| SHELBY DROWN | 1033 COLUMBUS RD | | | | WOOSTER | OH | 44691-4665 |
| SHELBY E BRIGHT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| SHELBY ENTERPRISES INC | MARY CANNON X232 | 70701 POWELL RD. | | | DES PLAINES | IL | |
| SHELBY ENTERPRISES INC | 70701 POWELL | | | | ROMEO | MI | 48065 |
| SHELBY ENTERPRISES INC | 70701 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHELBY ENTERPRISES, INC. | MARY CANNON X232 | 70701 POWELL RD. | | | DES PLAINES | IL | |
| SHELBY FANNIN | 577 WATSON RD | | | | HILLSBORO | KY | 41049-8834 |
| SHELBY FOWLER | 214 W PINCONNING RD | | | | PINCONNING | MI | 48650-7946 |
| SHELBY G MATTINGLY | 2605 SIMPSON CREEK RD | | | | BLOOMFIELD | KY | 40008 |
| SHELBY GIBSON | 1935 BASELINE RD W | | | | SHILOH | OH | 44878-9709 |
| SHELBY GOFF | 6 OLIVE ST | | | | NEWTON FALLS | OH | 44444-1122 |
| SHELBY GUFFEY | 9564 N 350 W | | | | ALEXANDRIA | IN | 46001-8430 |
| SHELBY HAGERMAN | 438 R WHITLOW CR | | | | AUSTIN | KY | 42123 |
| SHELBY HALL | 4701 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| SHELBY HAMILTON | 4419 RIVERSIDE DR | | | | LORAIN | OH | 44055-3720 |
| SHELBY HARRIS | 2727 GUMTREE RD | | | | WINSTON SALEM | NC | 27107-9327 |
| SHELBY HATFIELD | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901-7253 |
| SHELBY HENSLEY | 25038 FILMORE ST | | | | TAYLOR | MI | 48180-2039 |
| SHELBY HOLLISTER | PO BOX 52 | | | | CRYSTAL | MI | 48818-0052 |
| SHELBY HUGGINS | PO BOX 159 | | | | RYLAND | AL | 35767-0159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELBY J LIGGETT JR | 708 GLENDALE AVE | | | | TILTON | IL | 61833-7942 |
| SHELBY JAMES (ESTATE OF) (489233) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELBY JILL ANN ENNIS | ENNIS, DON | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY JILL ANN ENNIS | ENNIS, JO ANN | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY JILL ANN ENNIS | SHELBY, JILL ANN ENNIS | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY JILL ANN ENNIS | SHELBY, SCOTT EDWARD | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY JOHNSON | 33 FREEMAN ST 1ST FLOOR | | | | BRIDGEPORT | CT | 06607 |
| SHELBY JONES | 186 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| SHELBY JR, RAYMOND | 7327 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| SHELBY KISH | 12207 TORREY RD | | | | FENTON | MI | 48430-9753 |
| SHELBY L BAIR | 5867  LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| SHELBY L JONES | 186 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| SHELBY L. STAMPER | 20 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| SHELBY LARRY | SHELBY, LARRY | 833 N 427 RD | | | PRYOR | OK | |
| SHELBY LAWSON JR IRA | FCC AS CUSTODIAN | 1809 SKYLINE DR | | | BARTLESVILLE | OK | 74006 |
| SHELBY LOWHORN | 6136 RED ALDER DR | | | | AVON | IN | 46123-8893 |
| SHELBY M FINLEY | 521 N KILMER ST | | | | DAYTON | OH | 45417 |
| SHELBY MANUS | 22311 COLUMBIA ST | | | | DEARBORN | MI | 48124-3431 |
| SHELBY MATHERLY | | | | | | | |
| SHELBY MATTINGLY | 2605 SIMPSON CREEK RD | | | | BLOOMFIELD | KY | 40008-6110 |
| SHELBY MCELRAVY | 4093 ALEESA DR SE | | | | WARREN | OH | 44484-2909 |
| SHELBY MCELRAVY | 4093  ALEESA S.E. | | | | WARREN | OH | 44484-2909 |
| SHELBY MEREDITH JR | 17169 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1842 |
| SHELBY MINOR | APT B4 | 5086 BOSUNS WAY | | | YPSILANTI | MI | 48197-8317 |
| SHELBY MONEY | PO BOX 2123 | | | | MIDDLESBORO | KY | 40965-4123 |
| SHELBY MOORE | 8410 CHIPITA PARK RD | | | | CASCADE | CO | 80809-1204 |
| SHELBY MULLINS | 1217 BOSTON AVE | | | | FLINT | MI | 48503-3581 |
| SHELBY MUNICIPAL COURT | 3954 INDUSTRIAL PKWY | | | | SHELBY | OH | 44875-9259 |
| SHELBY NEAL JR | 259 CROOK RD | | | | PANGBURN | AR | 72121-9653 |
| SHELBY PATCH COMPANY LLC | 3825 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4821 |
| SHELBY PHARR | 4604 KARLA CIR | | | | CONLEY | GA | 30288-2203 |
| SHELBY PINKSTON | 1574 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| SHELBY POLK | 1521 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1301 |
| SHELBY R STOCKER | 1802 TYLER RD | | | | YPSILANTI | MI | 48198-6154 |
| SHELBY RAY GORDON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SHELBY RICHARDSON | 6169 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| SHELBY RUTHERFORD | 3598 E US HIGHWAY 150 | | | | PAOLI | IN | 47454-9431 |
| SHELBY S FERRY | 3945 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 |
| SHELBY SMITH | ROUTE #1 13831 HALE RD | | | | OBERLIN | OH | 44074 |
| SHELBY SMITH | 4790 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 |
| SHELBY STAMPER | 20 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| SHELBY TOLERSON | 8321 W SAHARA AVE APT 1058 | | | | LAS VEGAS | NV | 89117-1877 |
| SHELBY TOWNSHIP DPW | 6333 23 MILE RD | | | | SHELBY TWP | MI | 48316-4405 |
| SHELBY TOWNSHIP TREASURER | PO BOX 215 | | | | SHELBY | MI | 49455-0215 |
| SHELBY WARREN | G4061 BEECHER RD | | | | FLINT | MI | 48532-2706 |
| SHELBY WHEATLY JR | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| SHELBY WILKINSON-SMUSZ | 105 KIOWA DR W | | | | LAKE KIOWA | TX | 76240-9585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELBY WOESSNER | 5907 CLOVERLEAF DR | | | | INDIANAPOLIS | IN | 46241-0512 |
| SHELBY WOODS | 1716 CONNOR LN | | | | CLINTON | MO | 64735-2876 |
| SHELBY'S AUTOMOTIVE | 227 N BURLESON BLVD | | | | BURLESON | TX | 76028-3906 |
| SHELBY'S SERVICE CENTER & TIRE | 2003 COLLEGE DR | | | | TEXARKANA | TX | 75503-3801 |
| SHELBY, ABRILLA | 2453 SANDY RIDGE RUN | | | | ROCK HILL | SC | 29732-8482 |
| SHELBY, ARLEAN J | 1345 SAM RD NW | | | | BROOKHAVEN | MS | 39601-4470 |
| SHELBY, ARNETTE | 27 FOREST HILL DR | | | | SALEM | MO | 65560-2008 |
| SHELBY, BRUCE W | 6458 AIKEN RD | | | | LOCKPORT | NY | 14094-9646 |
| SHELBY, BRUCE WAYNE | 6458 AIKEN RD | | | | LOCKPORT | NY | 14094-9646 |
| SHELBY, C R | 10240 COUNTY ROAD 519 | | | | BURLESON | TX | 76028-1114 |
| SHELBY, CHARLIE | PO BOX 430806 | | | | PONTIAC | MI | 48343-0806 |
| SHELBY, CHRISTINE E | 2932 SCHROEDER BLVD | APT 111 | | | KEEGO HARBOR | MI | 48320-1151 |
| SHELBY, DELMER A | 3608 SEILER RD | | | | BETHALTO | IL | 62010-2612 |
| SHELBY, DONALD | 34701 LYNN DR | | | | ROMULUS | MI | 48174-1564 |
| SHELBY, ENIXA | 19928 SAINT MARYS ST | | | | DETROIT | MI | 48235-2329 |
| SHELBY, ESTHER R | 855 SOUTHFIELD DR APT 311 | | | | PLAINFIELD | IN | 46168-2455 |
| SHELBY, FRANCES N | 1513 BERRYWOOD LANE | | | | FLINT | MI | 48507-5352 |
| SHELBY, FREEMAN | 1908 E MYRRH ST | | | | COMPTON | CA | 90221-3521 |
| SHELBY, HERSCHEL F | 1906 WESTVIEW DR. | | | | INDIANAPOLIS | IN | 46221-1122 |
| SHELBY, JAMES E | 4067 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| SHELBY, JANIE L | 18958 SUSSEX ST | | | | DETROIT | MI | 48235-2840 |
| SHELBY, JILL ANN ENNIS | 5454 AMESBURY DR APT 206 | | | | DALLAS | TX | 75206-3204 |
| SHELBY, JILL ANN ENNIS | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY, JOSEPH K | 1257 BUNYARD RD | | | | CLINTON | MS | 39056-9701 |
| SHELBY, JUDY ANN | 4866 COAL RD APT A | | | | VIENNA | OH | 44473-9670 |
| SHELBY, KENNETH D | 35 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| SHELBY, KENNETH D. | 35 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| SHELBY, LARRY | 833 N 427 RD | | | | PRYOR | OK | 74361 |
| SHELBY, LARRY W | 5561 EAGLE TRACE DR | | | | SYLVANIA | OH | 43560-4224 |
| SHELBY, LARRY W | 5891 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| SHELBY, LARRY WILLIAM | 5561 EAGLE TRACE DR | | | | SYLVANIA | OH | 43560-4224 |
| SHELBY, LAWRENCE H | 4434 NORTH ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46226-3415 |
| SHELBY, LESTER D | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| SHELBY, LESTER DEVON | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| SHELBY, LUCILLE | 1370 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| SHELBY, LUCILLE | 1370 LAMONT | | | | SAGINAW | MI | 48601-6626 |
| SHELBY, MARY B | 820 WARRIOR RDG | | | | WARRENTON | MO | 63383-2350 |
| SHELBY, MARY BETH | 820 WARRIOR RDG | | | | WARRENTON | MO | 63383-2350 |
| SHELBY, MARY J | 6609 FLEMING RD | | | | FLINT | MI | 48504-1660 |
| SHELBY, MELINDA D | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| SHELBY, MILDRED | 4067 LOTUS DR. | | | | WATERFORD | MI | 48329-1231 |
| SHELBY, MILTON | 1603 LINCOLN ST | | | | LAUREL | MS | 39440-4933 |
| SHELBY, NED EUGENE | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| SHELBY, ONEDA | 1732 HOGAN DR | | | | KOKOMO | IN | 46902 |
| SHELBY, PAMELA J | PO BOX 119 | | | | RUSSIAVILLE | IN | 46979-0119 |
| SHELBY, PAMELA P | 17540 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| SHELBY, PATRICIA D | 4200 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1415 |
| SHELBY, SCOTT EDWARD | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY, SLOANE | 26023 REGENCY CLUB LN | APT 1 | | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELBY, STEVEN J | 290 RICHMOND DR | | | | HOPE | MI | 48628-9790 |
| SHELBY, STEVEN J | 6325 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46260-4713 |
| SHELBY, TARK E | 927 CECIL AVENUE | | | | INDIANAPOLIS | IN | 46219-5304 |
| SHELBY, TED | 3017 CORTE DE DIANA SE | | | | DEMING | NM | 88030-7170 |
| SHELBY, THOMAS | 12750 PROMENADE ST | | | | DETROIT | MI | 48213-1418 |
| SHELBY, TIMOTHY D | 1370 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| SHELBY, TITUS R | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SHELBY, VIRGINIA M | 24949 SANDHILL BLVD | SUITE 104 | | | PUNTA GORDA | FL | 33983 |
| SHELBY, WILLIE D | 3214 COLLARD RD | | | | ARLINGTON | TX | 76017-3550 |
| SHELBY-FAGAN, SHARON D | PO BOX 522 | | | | MARION | MS | 39342-0522 |
| SHELBY-REID, INC. | MICHAEL REID | 104 W 5TH ST | | | BENTON | KY | 42025-1149 |
| SHELBYE HOBBS | PO BOX 291 | | | | TANNER | AL | 35671-0291 |
| SHELBYVILLE EXPEDITING SERVICES INC | 1000 MCCORMACK RD | | | | WADDY | KY | 40076-5014 |
| SHELBYVILLE TREASURER | 201 N SPRING ST | | | | SHELBYVILLE | TN | 37160-3943 |
| SHELDA LOVINS | 6975 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| SHELDEN JAMES G (429791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELDEN, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELDEN, MERRILL J | 1046 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9736 |
| SHELDEN, TRUDY K | 1046 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9736 |
| SHELDON ACKELS | PO BOX 1502 | | | | BLACK CANYON CITY | AZ | 85324-1502 |
| SHELDON B BIREN | 319   STONEY PT RD | | | | ROCHESTER | NY | 14624-1922 |
| SHELDON BERNSTEIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SHELDON BRIGHT | 3535 BISHOP ST | | | | DETROIT | MI | 48224-2313 |
| SHELDON BROWN | PO BOX 57 | | | | ORFORDVILLE | WI | 53576-0057 |
| SHELDON CHEADLE | 108 LAKE ST N | | | | OIL CITY | LA | 71061-8716 |
| SHELDON CHERRY | 199 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| SHELDON CHRISTENSEN | 144 LOT TEN RD | | | | CENTRAL SQUARE | NY | 13036-2217 |
| SHELDON COCHRANE | 415 BURCH ST | | | | GRAND LEDGE | MI | 48837-1219 |
| SHELDON COX | 676 PETUNIA LN | | | | BELOIT | WI | 53511-1645 |
| SHELDON D GIBSON | 8456 CREEK BED CRT. | | | | HUBER HEIGHTS | OH | 45424 |
| SHELDON DAVENPORT | 5756 DONNELLY CIR | | | | ORLANDO | FL | 32821-7552 |
| SHELDON FREEMAN | 8648 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| SHELDON GANTT INC | 1500 N MAIN ST | | | | NILES | OH | 44446-1246 |
| SHELDON GEORGE H & PAULA M | 1911 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9707 |
| SHELDON GEORGE O (482013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELDON GIBSON | 8456 CREEK BED CT | | | | HUBER HEIGHTS | OH | 45424-6511 |
| SHELDON GRAPHICS INC | 3200 SKILLMAN AVE  STE A | | | | LONG IS CITY | NY | 11101-2308 |
| SHELDON GRAYSON | PO BOX 886 | | | | YOUNGSTOWN | OH | 44501-0886 |
| SHELDON GRIESER | 13-602 WMS CR 22.30 | | | | WEST UNITY | OH | 43570 |
| SHELDON HAROLD & HELEN | 229 WARREN RD | | | | NEWTON FALLS | OH | 44444-1454 |
| SHELDON J SISCO | 1347 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| SHELDON JOEL ESTATE OF | 7190 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| SHELDON JONES | PO BOX 61 | | | | LA FONTAINE | IN | 46940-0061 |
| SHELDON JR, CARL G | PO BOX 7482 | | | | INDIAN LAKE ESTATES | FL | 33855-7482 |
| SHELDON JR, EARL F | 9097 DOEMEL LN | | | | PICKEREL | WI | 54465 |
| SHELDON JR, ERWIN L | 1401 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| SHELDON JR, RAYMOND G | 10550 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6007 |
| SHELDON JR, RICHARD H | 218 E WILLIAMS ST APT 103 | | | | OVID | MI | 48866-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELDON JR, WILLIAM D | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371-5944 |
| SHELDON KARP | SHELDON KARP, CO. LP, 1835 MIDLAND BLDG | | | | CLEVELAND | OH | 44115 |
| SHELDON L SLOVER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SHELDON M FOSTER | 321  HILLCREST AVENUE | | | | SOMERSET | NJ | 08873-3056 |
| SHELDON MARDENFELD | 6 CYPRESS TERR | | | | SPRINGFIELD | NJ | 07081 |
| SHELDON MC BURNEY | 10930 90TH AVE | | | | EVART | MI | 49631-8326 |
| SHELDON MC EWEN | 425 N 400 E | | | | RICHFIELD | UT | 84701-2210 |
| SHELDON MCDANIEL | 2365 RIDGE RD | | | | WHITE LAKE | MI | 48383-1746 |
| SHELDON NICKELS | 3809 TAIT RD | | | | DAYTON | OH | 45439 |
| SHELDON P HOLLUB | 7813 W 117TH TERR | | | | SHAWNEE MISSION | KS | 66210 |
| SHELDON PARKER | 1664 E MEAD RD R #3 | | | | SAINT JOHNS | MI | 48879 |
| SHELDON PAYNE | 2412 MUSCADINE LN | | | | PASADENA | TX | 77502-5729 |
| SHELDON PENNEY | 2175 COVE DR | | | | TRAVERSE CITY | MI | 49684-8390 |
| SHELDON PLAXTON | 1228 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3908 |
| SHELDON R GREENBERG | 34056 W 13 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| SHELDON R LIPFORD | 137  RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1137 |
| SHELDON R M | 960 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2512 |
| SHELDON R TUCKER | 38  JEWEL STREET | | | | ROCHESTER | NY | 14621-3122 |
| SHELDON ROAD AUTO SERVICE | 5757 N SHELDON RD | | | | CANTON | MI | 48187-3117 |
| SHELDON S CHEADLE | 108 LAKE ST N | | | | OIL CITY | LA | 71061-8716 |
| SHELDON S THOMAS | PO BOX 845 | | | | HARTSELLE | AL | 35640-0845 |
| SHELDON S. TOLL PLLC | SHELDON S TOLL | 2000 TOWN CENTER, SUITE 2100 | | | SOUTHFIELD | MI | 48075 |
| SHELDON S. TOLL PLLC | PHILLIPS LYTLE LLP | ONE HSBC CENTER, SUITE 3400 | | | BUFFALO | NY | 14203-2887 |
| SHELDON SCHUTZMAN | 251 BUTTONBALL LANE | | | | GLASTONBURY | CT | 06033 |
| SHELDON SCHWARTZ | 38 SUNLIGHT SPRINGS RD | | | | LAKEWOOD | NJ | 08701 |
| SHELDON SCOTT | 133 THUNDER RD. | | | | AUXIER | KY | 41602 |
| SHELDON SEBERT | 13136 N CLIO RD | | | | CLIO | MI | 48420-1029 |
| SHELDON SEVINOR TTEE | SJS TRUST U/A DTD 09/26/1995 | 496 LYNNFIELD STREET | | | LYNN | MA | 01904 |
| SHELDON SHIELA | SHELDON, SHIELA | PO BOX 254 | | | BLACK HAWK | SD | 57718-0254 |
| SHELDON SHUCHMAN | 627 W STURBRIDGE DR | | | | MEDINA | OH | 44256-4343 |
| SHELDON SISCO | 1347 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| SHELDON SNELL | 204 FRANTZ ST BOX 61 | | | | CAPAC | MI | 48014 |
| SHELDON STANFORD | 895 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| SHELDON SULLIVAN | 28 BRIGGS AVE | | | | | | |
| SHELDON T BENNETT | 2838 BEAL ST NW | | | | WARREN | OH | 44485-- 12 |
| SHELDON TEACHOUT | 4148 W 53RD STREET LOT 163 | | | | MOUNT MORRIS | MI | 48458 |
| SHELDON THRASH | 4343 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| SHELDON VERSLUIS | 1010 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3467 |
| SHELDON WETHERHOLT | 6576 N DORT HWY LOT 41 | | | | FLINT | MI | 48505-2365 |
| SHELDON WEYANT | 12631 VIRGINIA AVE | | | | ARDARA | PA | 15615-9703 |
| SHELDON, ALBERT L | 3982 GLENMORE AVE | | | | CINCINNATI | OH | 45211-3534 |
| SHELDON, ANNA M | 200 S STATE ST APT 209 | | | | WESTERVILLE | OH | 43081-2270 |
| SHELDON, ARDEN D | 209 MIDDLE DR | | | | PRUDENVILLE | MI | 48651 |
| SHELDON, ARTHUR W | 12300 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| SHELDON, ARTHUR WILLIAM | 12300 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| SHELDON, AUDREY E | 3131 N SQUIRREL RD | APT 330 | | | AUBURN HILLS | MI | 48326-3952 |
| SHELDON, CHARLES D | 486 MERMIE RD | | | | HARDIN | KY | 42048-9424 |
| SHELDON, CHARLOTTE A | 537 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3431 |
| SHELDON, DAVID C | 1518 ESCOTT AVE NW | | | | GRAND RAPIDS | MI | 49504-3016 |
| SHELDON, DEAN A | 154 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELDON, DEBRA A | 2312 CANAL DR | | | | NICEVILLE | FL | 32578-2914 |
| SHELDON, DOROTHY M | 4387 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9740 |
| SHELDON, DUANE L | 1002 LAKESHORE BLVD | | | | OAK POINT | TX | 75068-2109 |
| SHELDON, ELMER D | 3183 MORRIS ST | | | | YPSILANTI | MI | 48198-7096 |
| SHELDON, ERNEST | 2874 SINGERLY RD | | | | ELKTON | MD | 21921-2631 |
| SHELDON, EVELYN E | 100 SWEETGUM WOODS CT APT 2C | | | | DELTONA | FL | 32725 |
| SHELDON, EVELYN J | 5605 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| SHELDON, FLORENCE V | 154 MISHE MOKWA DR | | | | HARBOR SPRINGS | MI | 49740-9417 |
| SHELDON, FRANCIS R | 14742 MIMOSA LN | | | | TUSTIN | CA | 92780-2539 |
| SHELDON, FRANCIS W | 201 SWEETBRIAR RD | | | | GREENVILLE | SC | 29615-1429 |
| SHELDON, GARY D | 1008 CENTER ST W | | | | WARREN | OH | 44481-9418 |
| SHELDON, GENEVIEVE E | PO BOX 7482 | | | | INDIAN LAKE ESTATES | FL | 33855-7482 |
| SHELDON, GEORGE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELDON, GISELA M | PO BOX 712 | | | | BRIGHTON | MI | 48116-0712 |
| SHELDON, HELEN | 112 WALNUT STREET | | | | BORDENTOWN | NJ | 08505-1721 |
| SHELDON, HELEN N | PEBBLE CT. #1 | | | | MIDDLEPORT | NY | 14105 |
| SHELDON, JAMES A | 519 4TH ST | | | | LEMONT | IL | 60439-4111 |
| SHELDON, JAMES C | 808 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| SHELDON, JAMES L | 12355 OAK ALY | | | | GUTHRIE | OK | 73044-8662 |
| SHELDON, JAMES M | 315 BJ'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| SHELDON, JAMES R | 194 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3137 |
| SHELDON, JEFFREY A | 2441 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2227 |
| SHELDON, JERRY M | 3703 PINOAK ST | | | | CLARKSTON | MI | 48348-1381 |
| SHELDON, JOEL D | 25 S HURON DR | | | | JANESVILLE | WI | 53545-2218 |
| SHELDON, JOEL M | PO BOX 333 | 7190 RIDGEVIEW DR | | | GENESEE | MI | 48437-0333 |
| SHELDON, JOSEPH A | 6714 LAYSAN TEAL CV | | | | FORT WAYNE | IN | 46845 |
| SHELDON, JOSEPH E | APT 221 | 810 EMBASSY PARKWAY | | | MOUNTAIN HOME | AR | 72653-4351 |
| SHELDON, JUDY E | 3277 PARKWOOD DR | | | | ROCHESTER HLS | MI | 48306-3653 |
| SHELDON, KAREN L | 15150 SHINGLE OAK RD | | | | MINT HILL | NC | 28227-7688 |
| SHELDON, KEITH T | 22210 BANYAN HIDEAWAY DR | | | | BONITA SPRINGS | FL | 34135-8484 |
| SHELDON, KENNETH D | 626 CHAMPLAIN AVE | | | | INVERNESS | FL | 34452-5910 |
| SHELDON, KEVIN L | 3343 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| SHELDON, LAMARR F | 363 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| SHELDON, LENORE RULLA MA | 1955 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-9412 |
| SHELDON, LENORE RULLA MA | 1955 SCRIBNER RDD | | | | WEST BRANCH | MI | 48661-9412 |
| SHELDON, LEON R | 1990 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9551 |
| SHELDON, LEWIS E | 6003 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9763 |
| SHELDON, LLOYD C | 1716 LANSING RD LOT 12 | | | | CHARLOTTE | MI | 48813-8406 |
| SHELDON, LORI L | 2492 N 400 W | | | | KOKOMO | IN | 46901-8380 |
| SHELDON, MADELINE I | LEXINGTON WOODS 123 SOUTH STREET | APT#B4 | | | CEDAR SPRINGS | MI | 49319 |
| SHELDON, MADELINE I | 230 MAPLE APT 1 | | | | CEDAR SPRINGS | MI | 49319-9000 |
| SHELDON, MARK G | 3550 DIVINE HWY | | | | LYONS | MI | 48851-9769 |
| SHELDON, MARY | 1401 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| SHELDON, MICHAEL A | 3730 S SISSON HWY | | | | BLISSFIELD | MI | 49228-9538 |
| SHELDON, MICHAEL E | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| SHELDON, NADINE W | 8904 W 81ST ST | | | | OVERLAND PARK | KS | 66204-3317 |
| SHELDON, OLETA E | 708 NORTH EDGAR ROAD | | | | MASON | MI | 48854-9535 |
| SHELDON, PATRICIA | 2719 LOTELA PLACE | | | | HOLIDAY | FL | 34691-3234 |
| SHELDON, PAUL N | 2925 TEESDALE ST | | | | PHILADELPHIA | PA | 19152-4522 |
| SHELDON, RAYMOND A | 7879 WILDCAT RD | | | | OVID | MI | 48866-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELDON, RICHARD K | 10962 NASH HWY | | | | CLARKSVILLE | MI | 48815-9706 |
| SHELDON, RICHARD M | 195 NORTH ST NW | | | | WARREN | OH | 44483-3717 |
| SHELDON, ROBERT E | 3 YOCKUS LN | | | | BORDENTOWN | NJ | 08505-4274 |
| SHELDON, ROBERT F | 1950 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| SHELDON, ROBERT G | 3431 TUDOR LN | | | | HILLIARD | OH | 43026-1754 |
| SHELDON, ROBERT J | 612 S BALSAM DR | | | | ELKHORN | WI | 53121-4612 |
| SHELDON, ROBERT K | 3209 PLYMOUTH DR | | | | LANSING | MI | 48910-3476 |
| SHELDON, ROBERT L | 1316 S 24TH ST | | | | LAFAYETTE | IN | 47905-2060 |
| SHELDON, RONALD J | 1520 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3430 |
| SHELDON, RONALD J | 607 W 4TH ST B | | | | COLUMBIA | TN | 38401-2544 |
| SHELDON, RONALD J | 215 E LOIS ST | | | | LANSING | KS | 66043-1629 |
| SHELDON, RONALD W | PO BOX 1173 | | | | GOULDSBORO | PA | 18424-1173 |
| SHELDON, RONALD W | PO BOX 1173 | 1332 LOCUST LN | | | GOULDSBORO | PA | 18424-1173 |
| SHELDON, SHARON L | 11450 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8701 |
| SHELDON, SHIELA | PO BOX 254 | | | | BLACK HAWK | SD | 57718-0254 |
| SHELDON, SIMONE MICHELLE | | | | | | | |
| SHELDON, SOLON I | 3447 BLEASNER HWY | | | | BLISSFIELD | MI | 49228-9558 |
| SHELDON, STEVEN M | 2326 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| SHELDON, TERRY L | 10459 NEPTUNE ST NE | | | | ROCKFORD | MI | 49341-9734 |
| SHELDON, THEODORE W | 4049 MAXWELL RD | | | | GAGETOWN | MI | 48735-9504 |
| SHELDON, THOMAS W | 8380 LINDEN AVE | | | | NEWAYGO | MI | 49337-8396 |
| SHELDON, WARREN J | 9105 WILDER RD | | | | REESE | MI | 48757-9423 |
| SHELDON, WILLIAM L | 340 LONE PINE TRL | | | | LAPEER | MI | 48446-9458 |
| SHELDON-FLYNN, DONNA L | 161 WELLS ST | | | | CROSWELL | MI | 48422-1143 |
| SHELDONIA FOOTMAN | 3839 WIND DRIFT DR W APT 1D | | | | INDIANAPOLIS | IN | 46254-3245 |
| SHELDRICK, CHARLENE E | 5518 RUDY LN | | | | FREDERICKSBURG | VA | 22407 |
| SHELDRICK, DONINE S | 6017 PORTLAND AVENUE | | | | MINNEAPOLIS | MN | 55417-3129 |
| SHELDRICK, PATRICIA N | 10216 W WRIGHT ST | | | | MILWAUKEE | WI | 53226-1630 |
| SHELEANE SACKETT | 4805 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| SHELEEN JOLLY | 110 PIEDMONT POINTE DR APT 6 | | | | MOORESVILLE | NC | 28115-3073 |
| SHELENA DUNCAN | 360 NW 66TH ST | | | | MIAMI | FL | 33150-4431 |
| SHELER CORP | 37885 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1001 |
| SHELER CORPORATION | 37885 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1001 |
| SHELER, DANIEL | 705 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9151 |
| SHELER, RONALD R | 284 CO 650 | | | | CHANCELLOR | AL | 36316 |
| SHELEST, JEFFREY | 5735 RIDGEWAY DR APT 17 | | | | HASLETT | MI | 48840-8963 |
| SHELEST, JEFFREY | 14719 S BRIDGER RD | | | | PERRY | MI | 48872 |
| SHELEST, LARRY E | 14719 S BRIDGER RD | | | | PERRY | MI | 48872-9554 |
| SHELEST, PETER | 11335 WARWICK ST | | | | DETROIT | MI | 48228-1370 |
| SHELEST, WILLIAM | 38058 PARDO DR | CHATEAU ESTATES | | | CLINTON TOWNSHIP | MI | 48038-3350 |
| SHELET DENNIS | 5340 PRIMITIVE BAPT CHURCH RD | | | | SHREVEPORT | LA | 71107-8223 |
| SHELEY BRYANT | 5189 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| SHELEY JAMES R (429792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELEY PALMORE | 4107 DILLER DR | | | | INDIANAPOLIS | IN | 46235-1521 |
| SHELEY S MONROE | 888 PALLISTER ST APT 209 | | | | DETROIT | MI | 48202-2670 |
| SHELEY, BERNARD RAY | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| SHELEY, HELEN P | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| SHELEY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELEY, KENNETH J | 3317 D ST | | | | NIAGARA FALLS | NY | 14303-2140 |
| SHELEY, PATRICK K | 26270 BARBARA ST | | | | ROSEVILLE | MI | 48066-4972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELEY, PAUL E | 245 CARL ST | | | | MC CLURE | OH | 43534-8501 |
| SHELEY, ROBIN L | 151 CORRAL RD | | | | BLOOMINGDALE | GA | 31302 |
| SHELFER, MARGARET ROSE | 1376 NE 144TH ST | | | | OKEECHOBEE | FL | 34972-8533 |
| SHELFORD, GUY G | 315A W CHURCH ST | | | | HARRISBURG | IL | 62946-1607 |
| SHELFORD, JAMES C | 203 LITTLE JOHN LOOP | | | | CROSSVILLE | TN | 38555-6865 |
| SHELHART CHARLES | 410 CHERRY ST | | | | STOCKBRIDGE | MI | 49285 |
| SHELIA A BROWN | 1303 BIRCH CT | | | | LITHONIA | GA | 30058 |
| SHELIA A COLEMAN | 5610 BUNCOMBE RD | APT 216 | | | SHREVEPORT | LA | 71129-5123 |
| SHELIA A HARDIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| SHELIA A JETER-JOHNSON | 5749 COVEY RIDGE TRL | | | | LOVES PARK | IL | 61111-6941 |
| SHELIA A KINGSLEY | 7290 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9685 |
| SHELIA A RADER | 520 NEWMAN LANE APT.6 | | | | GADSDEN | AL | 35903-3756 |
| SHELIA ASHLEY | RR 1 BOX 140 | | | | SMITHDALE | MS | 39664-9653 |
| SHELIA ASUNTO | 2782 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4867 |
| SHELIA B WOODCOCK | 13456 SHAKAMAC DR | | | | CARMEL | IN | 46032-9594 |
| SHELIA BALIUS | 5485 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| SHELIA BARRETT | 1260 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| SHELIA BATY | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| SHELIA BEARDS | 951 LAS PALMAS ENTRADA AVE APT 1114 | | | | HENDERSON | NV | 89012-5616 |
| SHELIA BRINDLEY | 2339 S STATE ROAD 135 | APT 124 | | | GREENWOOD | IN | 46143 |
| SHELIA BROWN | 1303 BIRCH CT | | | | LITHONIA | GA | 30058 |
| SHELIA CANTRELL | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| SHELIA CARRICO | 839 GRACELAND DR | | | | WEST CARROLLTON | OH | 45449-1528 |
| SHELIA CATT | 439 PINNACLE DR | | | | RAYMORE | MO | 64083 |
| SHELIA COLEMAN | PO BOX 29014 | | | | SHREVEPORT | LA | 71149-9014 |
| SHELIA D MCCURRY | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| SHELIA D. WHITE | 1027 STONEYBROOK RD | | | | FOREST PARK | GA | 30297 |
| SHELIA DAVIS | 3208 RICE CT | | | | LANSING | MI | 48911-1542 |
| SHELIA DAVIS | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| SHELIA DILTZ | 2425 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| SHELIA FOREMAN | 711 N MELODY CIR | | | | FORT WAYNE | IN | 46816-4887 |
| SHELIA FREEMAN | 8586 LAMBERT DR | | | | LAS VEGAS | NV | 89147-5269 |
| SHELIA GASTON | 888 PALLISTER ST APT 808 | | | | DETROIT | MI | 48202-2673 |
| SHELIA GILL | 5048 TOEPFER RD | | | | WARREN | MI | 48091-2859 |
| SHELIA HANEY | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| SHELIA HINDS | PO BOX 11253 | | | | OKLAHOMA CITY | OK | 73136-0253 |
| SHELIA HOLLOMAN | 1332 BUSSERON ST | | | | VINCENNES | IN | 47591-4519 |
| SHELIA HOOVER | 1006 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| SHELIA HUNTER | 7857 W N 00 S | | | | SWAYZEE | IN | 46986-9758 |
| SHELIA HURST | 22 CHANNEL LN | | | | FORT MYERS | FL | 33905 |
| SHELIA J MC MICHEAL | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| SHELIA J SCHWENCER | 3108 KINGS BROOK DR | | | | FLUSHING | MI | 48433 |
| SHELIA JONES | 2327 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2450 |
| SHELIA KAYE BREEDLOVE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| SHELIA KELLER | 3121 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| SHELIA KELLEY | PO BOX 2275 | | | | ANDERSON | IN | 46018-2275 |
| SHELIA KINGSLEY | 7290 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9685 |
| SHELIA KNISELY | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| SHELIA L BENSON | 832 HURON AVE | | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELIA L TIMMONS | 413A NORTH HORTON PKWY | | | | CHAPEL HILL | TN | 37034 |
| SHELIA LUMPFORD | 2020 HANCOCK ST | | | | PORT HURON | MI | 48060-2769 |
| SHELIA M HANEY | 2740 JOHNSON RD | | | | GADSDEN | AL | 35901-8440 |
| SHELIA M MILLER | 5480 SHIREWICK LN | | | | LITHONIA | GA | 30058-3872 |
| SHELIA M RAMEY | 510 TROY STREET | | | | DAYTON | OH | 45404 |
| SHELIA MANIGAULT | 3200 LYNDALE AVE | | | | BALTIMORE | MD | 21213-1608 |
| SHELIA MILLER | 5480 SHIREWICK LN | | | | LITHONIA | GA | 30058-3872 |
| SHELIA N DRAKE | 1177 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| SHELIA NELSON | 954 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2921 |
| SHELIA R BYAS | 927 LAY STREET | | | | GADSDEN | AL | 35903 |
| SHELIA R MCGILL | 2408 FENWICK CT. | | | | DAYTON | OH | 45431 |
| SHELIA R MILLER | 120 DEVON DR., APT. 46-3 | | | | JACKSON | MS | 39204-3707 |
| SHELIA R TOWLES | 128 SHOOP AVE | | | | DAYTON | OH | 45417 |
| SHELIA ROACH | LOT 226 | 4075 HOLT ROAD | | | HOLT | MI | 48842-6007 |
| SHELIA ROSE | 7060 TEXTILE RD | | | | YPSILANTI | MI | 48197-8929 |
| SHELIA SIMON-HAVARD | 5908 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| SHELIA TIMMONS | 413A NORTH HORTON PARKWAY | | | | CHAPEL HILL | TN | 37034 |
| SHELIA VINCENT | 21263 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8019 |
| SHELIA WATKINS | 2425 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| SHELIA WOOD | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| SHELIA WOODCOCK | 13456 SHAKAMAC DR | | | | CARMEL | IN | 46032-9594 |
| SHELISA HOUSE | 1604 WINDEREMERE DR | | | | ARLINGTON | TX | 76014-2459 |
| SHELL CANADA LTD. | 400 - 4TH AVE., S.W., P.O. BOX 100, STATION M | | | CALGARY AB T2P 2H5 CANADA | | | |
| SHELL CANADA PRODUCTS | ATTN AMI LESLIE | STATION M | PO BOX 2522 | CALGARY CANADA AB T2P 4G9 CANADA | | | |
| SHELL CANADA PRODUCTS LTD | 400 4 AVE SW | PO BOX 100 STATION M | | CALGARY AB T2P 2H5 CANADA | | | |
| SHELL CHARLES (447652) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELL CLAUDE & ELAINE | 8338 MERRYMOUNT DR | | | | BALTIMORE | MD | 21244-2242 |
| SHELL CORAL NORTH AMERICA | PATRICIA BUTLER | CORAL ENERGY RESOURCES, LP | 909 FANIN STREET, PLAZA 1 | | HOUSTON | TX | 77010 |
| SHELL ENERGY N AMERICA (US) | PO BOX 7247-6355 | | | | PHILADELPHIA | PA | 19170-6355 |
| SHELL ENERGY NORTH AMERICA | ATTN: GENERAL COUNSEL | TWO HOUSTON CENTER, PLAZA LEVEL I | 909 FANNIN STREET | | HOUSTON | TX | 77010 |
| SHELL ENERGY NORTH AMERICA (CANADA) INC. | 3500-450 1 ST SW | | | CALGARY AB T2P 5H1 CANADA | | | |
| SHELL ENERGY NORTH AMERICA (CANADA) INC. | CITIBANK N.A. | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | TAMPA | FL | 33610 |
| SHELL ENERGY NORTH AMERICA (CANADA) INC. | 3500, 450-1ST STREET S.W. | | | CALGARY AB T2P 5H1 CANADA | | | |
| SHELL ENERGY NORTH AMERICA US LP | ATTN: GENERAL COUNSEL | TWO HOUSTON CENTER, PLAZA LEVEL I | 909 FANNIN STREET | | HOUSTON | TX | 77010 |
| SHELL JIM D (667818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELL JR, BURDETTE E | 111 CAIN ST | | | | NEW LEBANON | OH | 45345-1209 |
| SHELL KING | 901 PALLISTER ST APT 301 | | | | DETROIT | MI | 48202-2679 |
| SHELL LUBRICANTS | 700 MILAM, HOUSTON | | | | HOUSTON | TX | 77210 |
| SHELL LUBRICANTS | 700 MILAM | | | | HOUSTON | TX | 77002 |
| SHELL LUBRICANTS | KELSEY MOORE | 155 QUAKER STATE ROAD | | | DRYDEN | MI | 48428 |
| SHELL OIL PRODUCT US | 12700 NORTHBOROUGH DR., SUITE 627 | | | | HOUSTON | TX | 77067 |
| SHELL OIL PRODUCTS | % SHELL OIL PRODUCTS | P O BOX 200889 | | | HOUSTON | TX | 77216-0889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELL OIL PRODUCTS | 1100 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002-5245 |
| SHELL OIL PRODUCTS COMPANY | VP OF BUSINESS DEVELOPMENT | PENNZOIL PLACE N. TOWER | 700 MILAM STREET | | HOUSTON | TX | 77002 |
| SHELL OIL PRODUCTS US | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST SUITE 2200 | | | LOUISVILLE | KY | |
| SHELL OIL PRODUCTS USA | JACQUELINE AUSTIN | 910 LOUISIANA | | | HOUSTON | TX | 77002 |
| SHELL RESEARCH LIMITED | ADRIAN GROVES GSUK-GSMF/3 | SHELL CENTRE | YORK ROAD | LONDON SE1 7NA GREAT BRITAIN | | | |
| SHELL SAPALA CAROL CSR RPR CM | US DISTRICT COURT | 231 W LAFAYETTE RM 717 | | | DETROIT | MI | 48226 |
| SHELL SONYA | 2916 W 82ND ST | | | | INGLEWOOD | CA | 90305-1433 |
| SHELL TRADING GAS AND POWER COMPANY | 909 FANNIN | PLAZA LEVEL 1 | | | HOUSTON | TX | 77010 |
| SHELL, ALLISON P | 5706 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-9080 |
| SHELL, ALTA M | 3389 E OAK SIDE DR SIDE DR | | | | MEMPHIS | TN | 38118 |
| SHELL, ANGELA MARIE | 230 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0346 |
| SHELL, ANNIE R | 19830 FLORENCE ST | | | | DETROIT | MI | 48219-3346 |
| SHELL, BERT | 294 BURBANK RD | | | | ROAN MOUNTAIN | TN | 37687-3511 |
| SHELL, BILL ALLEN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SHELL, BOB | 181 CAMPBELL BR | | | | LONDON | KY | 40744-8864 |
| SHELL, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELL, CLARA A | 2903 SAINTSBURY PLZ APT 205 | | | | FAIRFAX | VA | 22031-1166 |
| SHELL, CRISTINE | 1606 MAPLERIDGE | | | | SAGINAW | MI | 48604-1718 |
| SHELL, DANNY R | 28071 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3209 |
| SHELL, DAVID | 2222 W 80TH PL | | | | CHICAGO | IL | 60620-5905 |
| SHELL, DEBRA J | 2504 TIMBERWOOD CT | | | | NORMAN | OK | 73071 |
| SHELL, DELBERT | 5194 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8303 |
| SHELL, DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHELL, DIMPLE B | DOGWOOD ESTATES | 949 WEST 7TH ST | | | BEAVER DAM | KY | 42320 |
| SHELL, DIMPLE B | # 55 | 949 WEST 7TH STREET | | | BEAVER DAM | KY | 42320-1765 |
| SHELL, DOLORES | 29604 MALVINA DR | | | | WARREN | MI | 48088-3771 |
| SHELL, DOLORES I | 404 DAME AVE | | | | CHAFFEE | MO | 63740-1810 |
| SHELL, DONALD L | 415 BELTON STREET | | | | GARDEN CITY | MI | 48135-3137 |
| SHELL, DONNA J | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| SHELL, DUANE E | 1611 LAYTON RD | | | | ANDERSON | IN | 46011-1556 |
| SHELL, EDDIE | 1304 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| SHELL, ELIZABETH H | 20381 FOXWORTH CIR | | | | ESTERO | FL | 33928-4414 |
| SHELL, ELWIN E | 10618 N DIVISION AVE | | | | SPARTA | MI | 49345-8347 |
| SHELL, GARETH R | 8350 FARGO RD | | | | YALE | MI | 48097-4723 |
| SHELL, GARY L | 11310 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| SHELL, GEORGE M | 8006 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9747 |
| SHELL, GLENDA L | 5144 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| SHELL, HARRY T | 87 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| SHELL, HELEN M | 27777 DEQUINDRE RD | APT 406 | | | MADISON HTS | MI | 48071-3466 |
| SHELL, HENRY J | 4628 WARES FERRY RD | | | | MONTGOMERY | AL | 36109-3302 |
| SHELL, JAMES E | 353 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| SHELL, JANE ANN | 1131 ETHEL AVE | | | | MIAMISBURG | OH | 45342-2509 |
| SHELL, JIM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELL, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELL, JUDITH A | 8273 LEWISBURG SALEM RD | | | | LEWISBURG | OH | 45338 |
| SHELL, KELL O | 4630 W 61ST TER | | | | FAIRWAY | KS | 66205-3240 |
| SHELL, KEVIN W | 202 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELL, KEVIN WAYNE | 202 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |
| SHELL, LOIS A | PO BOX 475 | | | | KEY COLONY BEACH | FL | 33051-0475 |
| SHELL, MARK A | 20381 FOXWORTH CIRCLE | | | | ESTERO | FL | 33928-4414 |
| SHELL, MARK E | 9750 LOGAN LN | | | | FISHERS | IN | 46037-9169 |
| SHELL, MARK G | 939 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286-3323 |
| SHELL, MARK S | 230 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0346 |
| SHELL, MARK STEVEN | 230 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0346 |
| SHELL, MATTHEW K | 000 LIBERTY LN | | | | WESTERVILLE | OH | 43081 |
| SHELL, MATTHEW W | 2280 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5286 |
| SHELL, MICHAEL P | 1815 N 39TH ST | | | | PHOENIX | AZ | 85008-3915 |
| SHELL, MITCHELL M | 404 DAME AVE | | | | CHAFFEE | MO | 63740-1810 |
| SHELL, MURPHY D | 1811 FISHER AVE | C/O AMY E SHELL-GELLASCH | | | DUPONT | WA | 98327-8723 |
| SHELL, NOEL C | 817 S MAIN ST | | | | URBANA | OH | 43078-2537 |
| SHELL, PATRICIA K | 4122 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| SHELL, PAULENA | 87 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| SHELL, PEGGY A | 16516 HEYDEN ST | | | | DETROIT | MI | 48219-3368 |
| SHELL, PEGGY ANN | 16516 HEYDEN ST | | | | DETROIT | MI | 48219-3368 |
| SHELL, RAYMOND M | 1441 W 15TH ST | | | | MUNCIE | IN | 47302-2982 |
| SHELL, RICHARD M | 400 STALLCUP RD | | | | PHILADELPHIA | TN | 37846-2520 |
| SHELL, RICKY D | 163 OLD TURNPIKE RD | | | | JONESBOROUGH | TN | 37659 |
| SHELL, ROBERT E | 194 DERBY LANE | | | | SPARTA | TN | 38583-6694 |
| SHELL, ROBERT L | 1164 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| SHELL, ROBERT W | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103-6002 |
| SHELL, RODNEY A | 8273 SALEM RD | | | | LEWISBURG | OH | 45338-7798 |
| SHELL, RODNEY A | 8273 SALEM ROAD | | | | LEWISBURG | OH | 45338-7798 |
| SHELL, ROGER L | 4914 PAGE DR | | | | OAKWOOD | VA | 24631 |
| SHELL, ROGER L | PO BOX 1019 | | | | VANSANT | VA | 24656 |
| SHELL, RONALD D | 608 CATALPA ST | | | | ANGLETON | TX | 77515-4804 |
| SHELL, RONALD L | 9950 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7336 |
| SHELL, RONNIE J | 170 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1960 |
| SHELL, SHIRLEY | 322 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1056 |
| SHELL, SINNIE | 9660 HERDMAN RD | | | | HILLSBORO | OH | 45133-8082 |
| SHELL, STANFORD W | 2735 LLOYD RICK RD | | | | DANDRIDGE | TN | 37725-7331 |
| SHELL, T C | 1606 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1718 |
| SHELL, TERRY L | 4003 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2311 |
| SHELL, TERRY LYNN | 4003 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2311 |
| SHELL, VAUGHN M | 128 ANNALESE DR | | | | JONESBOROUGH | TN | 37659 |
| SHELL, VERA J | 207 HAMPTON CR RD | | | | ROAN MOUNTAIN | TN | 37687-3369 |
| SHELL, VERA J | 207 HAMPTON CREEK RD | | | | ROAN MOUNTAIN | TN | 37687-3369 |
| SHELL, VERN C | 1100 HERITAGE LN E | | | | JONESBOROUGH | TN | 37659 |
| SHELL, WALLACE B | 26232 ETON AVE | | | | DEARBORN HTS | MI | 48125-1445 |
| SHELL, WALTER | 1550 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6763 |
| SHELL, WILLIAM D | 130 OLD STATELINE RD | | | | ELIZABETHTON | TN | 37643-7661 |
| SHELL, WILLIAM F | 250 NORTHFIELD DR # 171 | | | | BROWNSBURG | IN | 46112 |
| SHELL/1100 LOUISIA | 1100 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002-5245 |
| SHELLA DOLAN | 2423 S PERSHING DR | | | | MUNCIE | IN | 47302-4262 |
| SHELLABARGER, CINDY RAE | 5265 ROYAL ACRES DR | | | | LEWISBURG | OH | 45338 |
| SHELLABARGER, CONNIE J | PO BOX 378 | | | | DALEVILLE | IN | 47334-0378 |
| SHELLABARGER, FREDRIC A | PO BOX 23 | | | | HANNIBAL | OH | 43931-0023 |
| SHELLABARGER, HELEN L | 14900 W BURKMILL RD. | | | | DALEVILLE | IN | 47334-9622 |
| SHELLABARGER, HUGH E | 8319 BALTIMORE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-8601 |
| SHELLABARGER, STEPHEN W | 933 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELLBERG, TODD A | 1800 W CHADWICK RD | | | | DEWITT | MI | 48820-9768 |
| SHELLDAIL HOWARD | 1946 HAVERHILL DR | | | | DAYTON | OH | 45406-4636 |
| SHELLEBY TRANSPORTATION LTD | 1080 E PORTAGE AVE | | | | SAULT SAINTE MARIE | MI | 49783-2446 |
| SHELLENBARGER MARY | SHELLENBARGER, MARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHELLENBARGER, DONALD E | 3201 RIVER LN | | | | HASTINGS | MI | 49058-9149 |
| SHELLENBARGER, MARIANNE M | 363 WISE RD | | | | JAMESTOWN | PA | 16134-2007 |
| SHELLENBARGER, MARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHELLENBARGER, MARY C | 5317 LILY PAD LANE | | | | INDIANAPOLIS | IN | 46237 |
| SHELLENBARGER, ROBERT E | 8832 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1601 |
| SHELLENBERG, JOHN A | 5709 PERRIN RD | | | | FAIRVIEW HTS | IL | 62208-3755 |
| SHELLENBERGER ROGER | 1624 YARBOROUGH DR | | | | SHERMAN | TX | 75092-5545 |
| SHELLENBERGER, JAMES E | 11939 RD D | | | | BRYAN | OH | 43506 |
| SHELLENBERGER, LOIS M | 8036 LAUVER RD | | | | PLEASANT HILL | OH | 45359-9711 |
| SHELLENBERGER, LOIS M | 8036 WEST LAUVER RD | | | | PLEASANT HILL | OH | 45359-9711 |
| SHELLENBERGER, MICHAEL J | 11428 COUNTY ROAD D | | | | BRYAN | OH | 43506-9549 |
| SHELLER DAVID | PO BOX 6657 | | | | EVANSVILLE | IN | 47719-0657 |
| SHELLER, GEORGE H | 4273 E 100 S | | | | TIPTON | IN | 46072-8888 |
| SHELLER, LEE W | 3880 PATTERSON RD | | | | BAY CITY | MI | 48706-1966 |
| SHELLER, ROBERT N | 8333 N COUNTY ROAD 600 E | | | | ALBANY | IN | 47320-9564 |
| SHELLEY A GRISSOM | 9051 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| SHELLEY A SISCO | 84 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| SHELLEY BALL | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| SHELLEY BRECKEL | 11527 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-9337 |
| SHELLEY BRYANT | 6999 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042-1303 |
| SHELLEY CHARLENE | SHELLEY, CHARLENE | 2162 LAKE ROAD SW | | | CORYDON | IN | 47112 |
| SHELLEY CHILDS | 12893 KENTFIELD LN | | | | FORT MYERS | FL | 33913-8442 |
| SHELLEY COHEN | 13187 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| SHELLEY D ALLEN | 636   LASALLE DR | | | | DAYTON | OH | 45408-1521 |
| SHELLEY D GAIDA | PO BOX 314 | | | | BLUEWATER | NM | 87005-0314 |
| SHELLEY D PETTY | 1343 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| SHELLEY D REINBOLD | 2267 WOODBARN RD | | | | MACUNGIE | PA | 18062 |
| SHELLEY DAY | C/O CHARLES SCHWAB & CO INC | 770 CARLISE WAY | | | SUNNYVALE | CA | 94087 |
| SHELLEY DEBELL | 3009 TULIP TRCE | | | | LEXINGTON | KY | 40503-5828 |
| SHELLEY FREEMAN | 1661 WOODARD AVE APT 414 | | | | CLEBURNE | TX | 76033-7056 |
| SHELLEY GENNARA | 40450 7 MILE RD | | | | NORTHVILLE | MI | 48167-2617 |
| SHELLEY GERATHS | 2804 FOREST POINT DR APT 710 | | | | ARLINGTON | TX | 76006-3004 |
| SHELLEY GOLDMAN | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2617 |
| SHELLEY HAGMAN | 12742 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 |
| SHELLEY HAMMOND | 3383 CRIMSON RD | | | | MANSFIELD | OH | 44903-8745 |
| SHELLEY HART | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| SHELLEY HAVEN | 337 E 9TH ST | APT 6 | | | NEW YORK | NY | 10003 |
| SHELLEY HOGLE | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| SHELLEY HUDSON | 109 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| SHELLEY HURT | 2267 WINDER CIR | | | | FRANKLIN | TN | 37064-4983 |
| SHELLEY INDUSTRIAL AUTOMATION INC | 41 COLDWATER RD | | | NORTH YORK CANADA ON M2J 1Y8 CANADA | | | |
| SHELLEY J LAMBERT | 2889 SHARON DR | | | | ADRIAN | MI | 49221-4156 |
| SHELLEY JOAN | SHELLEY, JOAN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHELLEY JR, A B | 109 POST OAK DR | | | | MANSFIELD | LA | 71052-6524 |
| SHELLEY JR, A G | 6115 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| SHELLEY KENNEDY | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| SHELLEY KUNDINGER | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELLEY L BALL | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| SHELLEY L CHILDS | 12893 KENTFIELD LN | | | | FORT MYERS | FL | 33913-8442 |
| SHELLEY L HENNIG | 7168 MAPLE RD | | | | FRANKENMUTH | MI | 48734 |
| SHELLEY L KYE | 493   DENISE RD | | | | ROCHESTER | NY | 14616-2711 |
| SHELLEY L SAUNDERS | 5101 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| SHELLEY LAMBERT | 2889 SHARON DRIVE | | | | ADRIAN | MI | 49221-4156 |
| SHELLEY M FICKERT | 1591 JOSELIN RD | | | | DAYTON | OH | 45432 |
| SHELLEY M HARRIS | 821   GLENSDEL DR. | | | | DAYTON | OH | 45427-2735 |
| SHELLEY M SOBIE | 36531 LADYWOOD ST | | | | LIVONIA | MI | 48154 |
| SHELLEY MACDONALD | 6219 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| SHELLEY NEWELL | 336 KILLIAN HILL RD SW | | | | LILBURN | GA | 30047-4066 |
| SHELLEY NIKOLOFF | 2231 WINDING WAY DR | | | | DAVISON | MI | 48423-2042 |
| SHELLEY PRICE | PO BOX 722 | | | | DAVISON | MI | 48423-0722 |
| SHELLEY R FLYNN | 3155 DORF DR | | | | MORAINE | OH | 45418 |
| SHELLEY R JOHNSON | 743 ESTHER AVE NW | | | | WARREN | OH | 44483 |
| SHELLEY R SPIVACK | 1492 SHIRLEY ST | | | | FLINT | MI | 48532 |
| SHELLEY RUDISH | | | | | | | |
| SHELLEY SHANNON | 29316 LANCASTER DR APT 107 | | | | SOUTHFIELD | MI | 48034-1448 |
| SHELLEY SISCO | 84 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| SHELLEY SMITH | 360 N CHOCOLAY AVE | | | | CLAWSON | MI | 48017-1375 |
| SHELLEY SMITH | 5979 MCJESSY DR | | | | WESTERVILLE | OH | 43081-7129 |
| SHELLEY STAYT | 14235 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| SHELLEY STEVENSON | 2828 SHADY AVE | | | | PITTSBURGH | PA | 15217-2741 |
| SHELLEY SUSAN | SHELLEY, SUSAN | 2813 PARTRIDGE LANE | | | CONWAY | SC | 29527 |
| SHELLEY TAMEL | PO BOX 314 | | | | BLUEWATER | NM | 87005-0314 |
| SHELLEY THELEN-ALLEN | 365 GREEN | | | | PERRY | MI | 48872-9502 |
| SHELLEY TRUONG | 737 DUNNE CT | | | | BROOKLYN | NY | 11235-6122 |
| SHELLEY TURNER | 2511 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| SHELLEY WARREN | 300B N BROAD ST APT 2D | | | | MIDDLETOWN | DE | 19709-1003 |
| SHELLEY WHITE | 13731 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9607 |
| SHELLEY'S PRECISION AUTO CENTER | 901 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91360-6059 |
| SHELLEY, ALMA | 857 E CASTLE AVE | | | | INDIANAPOLIS | IN | 46227 |
| SHELLEY, ALMA V | 857 E CASTLE AVE | | | | INDIANAPOLIS | IN | 46227-1501 |
| SHELLEY, AMNA E | 17490 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2074 |
| SHELLEY, BENITA A | 724 PINE FOREST TRL E | | | | PORT ORANGE | FL | 32127-4873 |
| SHELLEY, BILLY R | 230 DERBY TRL | | | | CORBIN | KY | 40701-8578 |
| SHELLEY, CHARLENE | 2162 LAKE RD SW | | | | CORYDON | IN | 47112-5820 |
| SHELLEY, CHARLES C | 50417 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-3661 |
| SHELLEY, CHARLES CLAYTON | 50417 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-3661 |
| SHELLEY, CLARA M | 170 LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| SHELLEY, CLETIS H | 12801 E 39TH TER S | | | | INDEPENDENCE | MO | 64055-4303 |
| SHELLEY, DARNNAL | 15734 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3036 |
| SHELLEY, DARYL W | 17195 SILVER PARKWAY #248 | | | | FENTON | MI | 48430 |
| SHELLEY, DAVID J | 707 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3696 |
| SHELLEY, DAVID R | 2374 MERRIWAY LN | | | | CINCINNATI | OH | 45231-1722 |
| SHELLEY, DIANE E | 2401 NANTUCKET FIELD WAY | | | | SUN CITY CENTER | FL | 33573-7115 |
| SHELLEY, DONALD J | 2460 TRINITY DRIVE | | | | MIDDLETOWN | OH | 45044-8830 |
| SHELLEY, GENEVA M | 4805 PAVALION DR | | | | KOKOMO | IN | 46901-3656 |
| SHELLEY, GILBERT M | 1252 PRICE RD | | | | AVON | IN | 46123-9549 |
| SHELLEY, GLENN H | 3129 HAPPY VALLEY RD | | | | JACKSON | MI | 49203 |
| SHELLEY, GLENN W | 7806 S HILLSIDE SCHOOL RD | | | | OAK GROVE | MO | 64075-8242 |
| SHELLEY, HELEN L | 206 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELLEY, HELEN L | 1200 CORPORATE DR | APT 123 | | | ADRIAN | MI | 49221-8403 |
| SHELLEY, JAMES T | 14269 DUFFIELD RD | | | | BYRON | MI | 48418-9004 |
| SHELLEY, JEFFREY L | 640 ROARK RD | | | | FRANKLIN | KY | 42134-9155 |
| SHELLEY, JOHN D | 1102 PLUMOSA AVE | | | | LEHIGH ACRES | FL | 33972-8417 |
| SHELLEY, KATHERINE E | 6115 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| SHELLEY, KEVIN K | 6635 RIDGEWAY DR | | | | MOORESVILLE | IN | 46158-8789 |
| SHELLEY, KEVIN S | 102 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| SHELLEY, KEVIN SCOTT | 102 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| SHELLEY, KURT A | 6032 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| SHELLEY, KURT ALLAN | 6032 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| SHELLEY, LAWRENCE V | 170 LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| SHELLEY, LILLIE K | 263 ISLAND RD | | | | KINGSPORT | TN | 37664-4422 |
| SHELLEY, LILLIE K | 5629 ORE BANK RD. | | | | KINGSPORT | TN | 37660 |
| SHELLEY, MARGARET A | PO BOX 92674 | | | | ANCHORAGE | AK | 99509-2674 |
| SHELLEY, MICHAEL E | 775 WOLCOTT AVE | | | | BEACON | NY | 12508 |
| SHELLEY, NEAL D | 309 BRYANT LN | | | | CEDAR HILL | TX | 75104-1743 |
| SHELLEY, NINA M | 1514 WYLLYS ST | | | | MIDLAND | MI | 48642 |
| SHELLEY, NORMAN D | 12 MARVIN GDNS | | | | MIDLOTHIAN | TX | 76065-6719 |
| SHELLEY, R G LTD | 41 COLDWATER RD | | | NORTH YORK ON M3B 1Y8 CANADA | | | |
| SHELLEY, RICHARD L | 30633 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3324 |
| SHELLEY, ROBERT A | 341 AGNOS RD | | | | ASH FLAT | AR | 72513-9776 |
| SHELLEY, ROBERT A | 6883 SW 117TH ST | | | | OCALA | FL | 34476-3620 |
| SHELLEY, ROBERT C | 1711 CANDY CT S | | | | KOKOMO | IN | 46902-4411 |
| SHELLEY, ROBERT G | 4413 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| SHELLEY, ROBERT H | 6883 SW 117TH ST | | | | OCALA | FL | 34476-3620 |
| SHELLEY, STEVEN J | 2185 ROME HWY | | | | ROCKMART | GA | 30153-3575 |
| SHELLEY, SUSAN | 2813 PARTRIDGE LN | | | | CONWAY | SC | 29527-6516 |
| SHELLEY, WILLIE D | 25 5TH ST | | | | MOUNT CLEMENS | MI | 48043-2518 |
| SHELLEY-VOGEL, JACQUELINE A | 702 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3568 |
| SHELLGREN DARLA | PO BOX 11 | | | | WYANO | PA | 15695-0011 |
| SHELLHAAS, CHRISTOPHER W | 248 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| SHELLHAAS, DAVID W | 4822 W SHEARER RD | | | | WEST MILTON | OH | 45383-9717 |
| SHELLHAAS, IVAN J | 1790 STONEY RIDGE CT | | | | MANSFIELD | OH | 44904-1836 |
| SHELLHAAS, MAHLON G | 304 RHOADES AVE | | | | GREENVILLE | OH | 45331-2629 |
| SHELLHAAS, MYRRL S | 248 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| SHELLHAAS, MYRRL S | 248 W HAMILTON STREET | | | | WEST MILTON | OH | 45383-1627 |
| SHELLHAMMER, JONATHAN A | 380 ESSEX DR | | | | TIPP CITY | OH | 45371 |
| SHELLHAMMER, RONALD D | 18 W EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| SHELLHAMMER, RONALD D | 18 EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| SHELLHAUSE, ROBERT E | 10 INDIAN MOUND DR | | | | LEBANON | OH | 45036-2321 |
| SHELLHORN JR, WALTER D | 6535 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424-3425 |
| SHELLHORN RALPH (447655) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELLHORN, DOUGLAS | 108 HALIFAX CIR | | | | SALISBURY | NC | 28144-8516 |
| SHELLHORN, THOMAS M | 5533 EDWARDS RD | | | | RAVENNA | OH | 44266-3521 |
| SHELLHORSE JR, JOHN M | 1603 LILLIAN AVE | | | | PANTEGO | TX | 76013-3254 |
| SHELLHOUSE HAROLD W (ESTATE OF) (453826) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHELLHOUSE, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHELLI ABBOTT | 1020 E STATE ST | | | | ALBANY | IN | 47320-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELLI NEWMAN | 1504 PARK LN | | | | AUGUSTA | KS | 67010 |
| SHELLI R DERMER | 1056 WATERVIEW LN | | | | CALABASH | NC | 28467 |
| SHELLI RALLS | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| SHELLI S TAMMER | 1266 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904-9320 |
| SHELLI SWICKARD | 7318 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| SHELLI TAMMER | 1266 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904-9320 |
| SHELLI TOCCO | 7109 ANNA DR | | | | BELLEVILLE | MI | 48111-5175 |
| SHELLIE A JOHNSON | 3601 BLUE RIVER DR | | | | LANSING | MI | 48911-1934 |
| SHELLIE A SILLMAN | 1821 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| SHELLIE C SHEPHERD | 2446 MARCHMONT DR | | | | DAYTON | OH | 45406-1231 |
| SHELLIE CAGLE | 149 SOUTH ORLANDO | | | | MESA | AZ | 85206-1137 |
| SHELLIE CHARLEY | 724 BEVERAGE HILL AVENUE | | | | PAWTUCKET | RI | 02861 |
| SHELLIE D RICHARDS, PERSONAL REPRESENTATIVE FOR JOHN R MIKESELL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHELLIE DUNMAN | 1240 EVERETT DR | | | | DAYTON | OH | 45402-5603 |
| SHELLIE E LOVEJOY | 1114 SIMCOE AVE | | | | FLINT | MI | 48507-4803 |
| SHELLIE GOODLOW | 1717 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| SHELLIE GREGORY | 3108 S MEEKER AVE | | | | MUNCIE | IN | 47302-5955 |
| SHELLIE HILL JR | 104 VALERIE DR | | | | ARKADELPHIA | AR | 71923-4551 |
| SHELLIE JOHNSON | 3601 BLUE RIVER DR | | | | LANSING | MI | 48911-1934 |
| SHELLIE LOVEJOY | 1114 SIMCOE AVE | | | | FLINT | MI | 48507-4803 |
| SHELLIE M DUNMAN | 1240 EVERETT DR | | | | DAYTON | OH | 45402-5603 |
| SHELLIE M FAULKNER | 2705 LEHIGH PL APT 7 | | | | MORAINE | OH | 45439-2852 |
| SHELLIE M MCCLEAN | 1018 N BIRNEY ST | | | | BAY CITY | MI | 48708-6150 |
| SHELLIE MITCHELL | 16212 LILAC ST | | | | DETROIT | MI | 48221-2995 |
| SHELLIE SHEPHERD | 2446 MARCHMONT DR | | | | DAYTON | OH | 45406-1231 |
| SHELLING, RONALD D | 576 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| SHELLMAN DAVID C | SHELLMAN, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHELLMAN, BILL A | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| SHELLMAN, CASSANDRA | APT 2M | 10 MANHATTAN SQUARE DRIVE | | | ROCHESTER | NY | 14607-3956 |
| SHELLMAN, CHESTER L | 17 SAINT CASIMIR ST | | | | ROCHESTER | NY | 14621-3527 |
| SHELLMAN, ISOBEL E | 15616 PARKLANE ST | | | | LIVONIA | MI | 48154-2357 |
| SHELLMAN, LOUIS C | 498 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| SHELLMAN, MARY J | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| SHELLNUT, GLENN E | 49360 YALE DR | | | | MACOMB | MI | 48044-1784 |
| SHELLNUT, KENNETH R | 31023 MOCERI CIR | | | | WARREN | MI | 48088-1855 |
| SHELLON BROWN | 7212 WALKING HORSE DRIVE | | | | MEHANICSVILLE | VA | 23111-1984 |
| SHELLOW, MIA R | 153 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1935 |
| SHELLOW, SUSAN L | 472 S. RACCOON RD., D-13 | | | | AUSTINTOWN | OH | 44515 |
| SHELLOW, SUSAN LYNN | 472 S. RACCOON RD., D-13 | | | | AUSTINTOWN | OH | 44515 |
| SHELLS, CALVIN R | 108 TURNER RD E | | | | DAYTON | OH | 45415 |
| SHELLS, CALVIN R | 2433 ARLENE DRIVE | | | | DAYTON | OH | 45406-5406 |
| SHELLS, ROBERT E | 3136 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| SHELLS, WILLIAM C | 3010 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| SHELLWORTH CHEVROLET | 631 ORANGE DR | | | | VACAVILLE | CA | 95687-3100 |
| SHELLWORTH CHEVROLET OLDSMOBILE, INC. | THOMAS SHELLWORTH | 631 ORANGE DR | | | VACAVILLE | CA | 95687-3100 |
| SHELLY & SANDS INC | 1300 W 4TH ST | | | | MANSFIELD | OH | 44906-1828 |
| SHELLY & SANDS, INC | 720 HOME AVE | | | | AKRON | OH | 44310 |
| SHELLY & SANDS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 720 HOME AVE | | | AKRON | OH | 44310-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELLY A CENTERS | 132  S. MONMOUTH ST. | | | | DAYTON | OH | 45403-2128 |
| SHELLY A KARTEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SHELLY A LAHAR | 4597 SITES RD | | | | LAPEER | MI | 48446-9030 |
| SHELLY A MAGGIANO | 134 E WOODLAND AVE | | | | NILES | OH | 44446-1943 |
| SHELLY A SAUNDERS | 3940 FULTON AVE | | | | KETTERING | OH | 45439 |
| SHELLY A TABALES | 5901 SHIPP DR. | | | | WATAUGA | TX | 76148 |
| SHELLY A WOOD | 17   FARMINGDALE DRIVE | | | | HAMLIN | NY | 14464-9542 |
| SHELLY ALBERT | 6124 WINDCHARME AVE | | | | LANSING | MI | 48917-1278 |
| SHELLY ARCEO | 4471 OLD COLONY DR | | | | FLINT | MI | 48507-3526 |
| SHELLY BANNISTER | 5466 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| SHELLY BASALONE | 9365 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| SHELLY BELL | 408 OREGON TRL | | | | MONROE | LA | 71202-3726 |
| SHELLY BILAK | 131 KRAMER ST | | | | ROCHESTER | NY | 14623-4617 |
| SHELLY BROWN | 3906 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5748 |
| SHELLY BROWNRIGG | 11011 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| SHELLY BUNKER | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| SHELLY C SIMPKINS | PO BOX 49612 | | | | DAYTON | OH | 45449 |
| SHELLY CHRISTIAN | 2690 W BERRY RD | | | | TWINING | MI | 48766 |
| SHELLY CO | 8920 CANYON FALLS BLVD #120 | | | | TWINSBURG | OH | 44087 |
| SHELLY CRACE | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| SHELLY D POWERS | 1115 OAKDALE AVE. | | | | DAYTON | OH | 45420 |
| SHELLY DAVIS | 7121 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| SHELLY DAVIS | 2801 BURDETTE ST | | | | FERNDALE | MI | 48220-1078 |
| SHELLY DAVIS JR | 717 E WILLARD ST | | | | MUNCIE | IN | 47302-3466 |
| SHELLY DURHAM-CUDDY | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| SHELLY E MILLER | 566 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| SHELLY FORTENBERRY | 15100 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| SHELLY G GAINES | PO BOX 31772 | | | | ROCHESTER | NY | 14603 |
| SHELLY HARRELL | 1837 DOROTHY CIR # 85 | | | | ESSEXVILLE | MI | 48732 |
| SHELLY HARRIS | 29156 GLOEDE DR | | | | WARREN | MI | 48088-5317 |
| SHELLY HARRY (ESTATE OF) (629110) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHELLY HAYES | 4284 DEESIDE DRIVE | | | | BRIGHTON | MI | 48116-8061 |
| SHELLY HAYNES | 146 KENOSHA | | | | GRAND RAPIDS | MI | 49507 |
| SHELLY HENRY | 14250 N 60TH ST | | | | SCOTTSDALE | AZ | 85254-5522 |
| SHELLY HERNANDEZ | 2602 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| SHELLY HILL | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| SHELLY HLIFKA | 8475 HARDING | | | | CENTER LINE | MI | 48015-1565 |
| SHELLY HOCHRADEL | 1626 NORTHRIDGE DR | | | | MONROE | MI | 48162-5122 |
| SHELLY HOFFMANN | 506 8TH ST | | | | ANN ARBOR | MI | 48103-4754 |
| SHELLY ITZKOWITZ | 184 24 TUDOR RD | | | | JAMAICA ESTATES | NY | 11432 |
| SHELLY J BUNKER | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| SHELLY J HILL | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| SHELLY JAYEE | 45132 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4441 |
| SHELLY JOHNSON | 4210 WHITLEY RD | | | | LYNCHBURG | OH | 45142-9723 |
| SHELLY JORDAN | 16724 PAXTON AVE | | | | SOUTH HOLLAND | IL | 60473-2635 |
| SHELLY JOSEPH | 952 CHILLI CENTRE COLDWATER RD | | | | ROCHESTER | NY | 14624 |
| SHELLY JOSEPH | PO BOX 5101 | | | | WARREN | MI | 48090-5101 |
| SHELLY JR, HAROLD F | 2300 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3706 |
| SHELLY K CRACE | 1409 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8898 |
| SHELLY K MANN | PO BOX 506 | | | | OLIVET | MI | 49076-0506 |
| SHELLY K MCCARREN | 192 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELLY K QUESNELL | 2105 CADIE AVE | | | | DAYTON | OH | 45414-3324 |
| SHELLY K WORDEN | PO BOX 373 | | | | KENNETT | MO | 63857-0373 |
| SHELLY KATZUNG | | | | | | | |
| SHELLY KEATHLEY | 232 GRANT ST | | | | GRAND BLANC | MI | 48439-1122 |
| SHELLY KENNEDY | 515 FRASER ST | | | | SAGINAW | MI | 48602-1310 |
| SHELLY L HARRELL | 1837 DOROTHY CIR #85 | | | | ESSEXVILLE | MI | 48732 |
| SHELLY L JORDAN SR | 16724 PAXTON AVE | | | | SOUTH HOLLAND | IL | 60473-2635 |
| SHELLY LAHAR | 4597 SITES RD | | | | LAPEER | MI | 48446-9030 |
| SHELLY LANDON | 6206 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| SHELLY LEDERHOUSE | 4618 KENT RD | | | | SHREVEPORT | LA | 71107-2411 |
| SHELLY M HAMILTON | 508   SHEETS ST | | | | UNION | OH | 45322-3125 |
| SHELLY MAGGIANO | 134 E WOODLAND AVE | | | | NILES | OH | 44446-1943 |
| SHELLY MANN | PO BOX 506 | | | | OLIVET | MI | 49076-0506 |
| SHELLY MARCHAND | | | | | | | |
| SHELLY MCCARREN | 192 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| SHELLY MCHUGH | 10764 BAYOU DR | | | | EVART | MI | 49631-9648 |
| SHELLY MORRISON | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| SHELLY P JOHNSON | 4210 WHITLEY RD | | | | LYNCHBURG | OH | 45142-9723 |
| SHELLY PEEBLES | 327 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| SHELLY R KECK | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| SHELLY R WORKMAN | 106 TALL HICKORY TRL | | | | DAYTON | OH | 45415-3613 |
| SHELLY REED-COOPER | 6232 GLENCAIRN CIR | | | | GALLOWAY | OH | 43119-9128 |
| SHELLY ROKE | 6028 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7631 |
| SHELLY ROOT | 2450 KROUSE RD LOT 480 | | | | OWOSSO | MI | 48867-8146 |
| SHELLY SCHWENKNER | 3438 ROYAL RD | | | | JANESVILLE | WI | 53546-2212 |
| SHELLY SCOTT | 719 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6165 |
| SHELLY SHENKMAN | 301 MAITLAND AVE | | | | TEANECK | NJ | 07066 |
| SHELLY SWEDEEN | 231 SILVERWOOD AVE | P.O. BOX 54 | | | MARBLE | MN | 55764-0054 |
| SHELLY TAYLOR | 428 NW MANOR DR | | | | BLUE SPRINGS | MO | 64014-1645 |
| SHELLY THOMAS JR | 8510 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| SHELLY VARNER | 1058 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7637 |
| SHELLY WARD ENTERPRISES | 7255 RADFORD AVE | | | | NORTH HOLLYWOOD | CA | 91605-3713 |
| SHELLY WATSON | 5801 E CTY RD S 500 | | | | MUNCIE | IN | 47302 |
| SHELLY WORDEN | PO BOX 373 | | | | KENNETT | MO | 63857-0373 |
| SHELLY ZAVALA | 6010 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| SHELLY, ANNA | 293 SWIFT RD | | | | VOORHEESVILLE | NY | 12186-5031 |
| SHELLY, ANNA | 293 SWIFT ROAD | | | | VOORHEESVILLE | NY | 12186-5031 |
| SHELLY, CORINE | PO BOX 3296 | | | | MARION | IN | 46953-0296 |
| SHELLY, DONNA D | 1021 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| SHELLY, HARRY | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | ONE CHARLES CENTER 22ND FL | | BALTIMORE | MD | 21202 |
| SHELLY, LINDA S | 11246 SW 138TH PL | | | | DUNNELLON | FL | 34432 |
| SHELLY, PHILLIP C | 34641 ELM ST | | | | WAYNE | MI | 48184-1313 |
| SHELLY, ROSEMARY | 178 MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2841 |
| SHELLY, RUTH E | 9746 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9637 |
| SHELLY, SUSANNE M | 2571 HOUNDS CHASE DR | | | | TROY | MI | 48098-2338 |
| SHELLY, SUZANN E | 2571 HOUNDS CHASE DR | | | | TROY | MI | 48098-2338 |
| SHELLYE DADE | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| SHELMAN, CAROLYN R | 9140 SAINT PAUL ST APT 21 | | | | DETROIT | MI | 48214 |
| SHELMAN, MARSHA L | 29007 LEROY ST | | | | ROMULUS | MI | 48174-3098 |
| SHELMAN, MAX R | 9112 SE STATE ROUTE EE | | | | CAMERON | MO | 64429-9405 |
| SHELMON, AISHIA K | 12755 MONTE VISTA ST | | | | DETROIT | MI | 48238-3085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELNUT DANNY | 7335 TIMBERLINE OVERLOOK | | | | CUMMING | GA | 30041-2153 |
| SHELNUT EARL R (404896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELNUT, EARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELNUTT OSCAR W (492152) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELNUTT, DAVID F | 2910 SILO CT | | | | MONROE | NC | 28110-5619 |
| SHELNUTT, ELIZABETH S | 93 BELAIR DR | | | | STOCKBRIDGE | GA | 30281-2059 |
| SHELNUTT, HAZEL M | 3690 EVANS MILL RD | | | | LITHONIA | GA | 30038-3403 |
| SHELNUTT, NANCY E | 1091 NETTS RD | | | | DAWSON | GA | 31742 |
| SHELNUTT, OSCAR W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELNUTT, PATRICIA D. | 1160 YOUTH JERSEY ROAD | | | | LOGANVILLE | GA | 30052-4551 |
| SHELNUTT, PERRY D | 30 DEER TRL | | | | STOCKBRIDGE | GA | 30281-5124 |
| SHELNUTT, SHERYL B | 2237 BLANTON MILL RD | | | | WILLIAMSON | GA | 30292 |
| SHELNUTT, SHIRLEY A | 24 STEPHENS CIRCLE | | | | FRANKLIN | GA | 30217-4714 |
| SHELNUTT, THOMAS H | 2677 SYCAMORE WOOD LN | | | | LAWRENCEVILLE | GA | 30044-7401 |
| SHELOR CHEVROLET CORPORATION | 2260 ROANOKE ST | | | | CHRISTIANSBURG | VA | 24073-2514 |
| SHELOR CHEVROLET CORPORATION | LARRY SHELOR | 2260 ROANOKE ST | | | CHRISTIANSBURG | VA | 24073-2514 |
| SHELOR JR, ALBERT R | 2640 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| SHELOR, DANIEL S | 20784 CLAY LICK RD | | | | LOGAN | OH | 43138-9751 |
| SHELOR, J L | 330 TOMAHAWK DR | | | | CHRISTIANSBURG | VA | 24073-3716 |
| SHELOR, VANDA | 2640 NORMONT COURT | | | | DAYTON | OH | 45414-5033 |
| SHELOR, VANDA | 2640 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| SHELOTT, CLARA | 425 LISA DR | | | | WEST MIFFLIN | PA | 15122-3107 |
| SHELP, EDWIN G | 8 CRESCENT ROAD | | | | GRAND ISLAND | NY | 14072-2807 |
| SHELP, FRANK L | 15910 LAKEVIEW DR | P O BOX 201 | | | WOLVERINE | MI | 49799-9712 |
| SHELP, JAMES A | 392 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9513 |
| SHELP, JOHN C | 2730 HAVENWOOD DR UNIT C | | | | OSHKOSH | WI | 54904-5716 |
| SHELP, MARK A | 12433 BECK RD | | | | BELLEVILLE | MI | 48111-2222 |
| SHELP, NORMA | 392 SOUTHVIEW DR. | | | | ARCADE | NY | 14009-9513 |
| SHELP, RONALD E | 5935 E M 71 | | | | CORUNNA | MI | 48817-9512 |
| SHELP, RONALD EARL | 5935 E M 71 | | | | CORUNNA | MI | 48817-9512 |
| SHELP, THEO J | 8940 E MONROE RD C-5 | | | | DURAND | MI | 48429-1022 |
| SHELP, THEO J | 8940 MONROE RD APT C5 | | | | DURAND | MI | 48429-1022 |
| SHELPMAN, CECIL E | 421 COOPER RD. | | | | LUCASVILLE | OH | 45648 |
| SHELPMAN, FRED W | 58 RIDGEBURY DRIVE | | | | XENIA | OH | 45385-3832 |
| SHELSON, GEORGE J | 9462 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| SHELSTAD GEOFFREY | 4439 FIR TREE ROAD SOUTHEAST | | | | OLYMPIA | WA | 98501-9639 |
| SHELSTAD, ARTHUR V | 12231 VERNON RD | | | | BANCROFT | MI | 48414-9765 |
| SHELTER INSURANCE COMPANY | KEMP LAW FIRM | CAMPBELL CENTRE II SUITE 875 , 8150 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 |
| SHELTER MUTUAL INSURANCE COMPANY | KEMP LYDICK ATTORNEYS | PO BOX 741057 | 9524 WHITEHURST DRIVE | | DALLAS | TX | 75374-1057 |
| SHELTER MUTUAL INSURANCE COMPANY | RICHARDS SCOTT | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237-5800 |
| SHELTER MUTUAL INSURANCE COMPANY | 1817 WEST BROADWAY | | | | COLOMBIA | MO | 65218 |
| SHELTERS, DOROTHY L | 60 COUNTY ROAD 700 | | | | JONESBORO | AR | 72401-8300 |
| SHELTERS, JAMES E | 710 IRWIN AVE | | | | ALBION | MI | 49224-2053 |
| SHELTERS, JOHN C | 317 E MARYLAND AVE | | | | ROYAL OAK | MI | 48067-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELTERS, PHYLLIS | 729 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| SHELTON AUTOMOTIVE | 921 UNIVERSITY AVE | | | | FLINT | MI | 48504-4999 |
| SHELTON BERNICE R | SHELTON BERNICE R | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| SHELTON BILL & WINONA | SHELTON, BILL | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SHELTON BILL & WINONA | SHELTON, WINONA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SHELTON BOWEN | 2260 RIVERWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-8559 |
| SHELTON CAROL | 856 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4600 |
| SHELTON CAROLYN | SHELTON, CAROLYN | 80 S 6TH AVENUE | | | BEECH GROVE | IN | 46107 |
| SHELTON CAUDLE | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553-3658 |
| SHELTON CHARLES (459334) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELTON CHARLES (652477) | (NO OPPOSING COUNSEL) | | | | | | |
| SHELTON DARRELL L (439503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELTON DAVIDSON | 1905 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| SHELTON DAVIS | 2811 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| SHELTON DORA MAE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SHELTON EUGENE A (ESTATE OF) (657774) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHELTON GEORGE E (429793) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELTON GILBERT SR | 2538 BAGLEY ST | | | | FLINT | MI | 48504-7702 |
| SHELTON GLEN A (442213) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHELTON HAMRICK | 814 CASE AVE | | | | ELYRIA | OH | 44035-7208 |
| SHELTON HENRY JR (ESTATE OF) (489234) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELTON JAMES W SR (640593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELTON JONES | 5326 MILL WHEEL CT | | | | GRAND BLANC | MI | 48439-4225 |
| SHELTON JR, BLACKFORD V | 500 DENINGTON LN | | | | SEVERNA PARK | MD | 21146-1502 |
| SHELTON JR, EDGAR | 1001 PATTERSON DR | | | | NORTH LITTLE ROCK | AR | 72117-2260 |
| SHELTON JR, HERBERT | 9 TEN MILE RD | | | | RANGER | WV | 25557-9794 |
| SHELTON JR, HERBERT | 9 10 MILE RD | | | | RANGER | WV | 25557-9794 |
| SHELTON JR, JAMES | 2114 ARMITAGE DR | | | | SAINT LOUIS | MO | 63136-6105 |
| SHELTON JR, LOYD | 362 KILLIAN ST | | | | WAYNESVILLE | NC | 28786-4266 |
| SHELTON JR, PIERSON R | 1429 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3940 |
| SHELTON JR, THEODORE W | 279 WILLOW BROOK DR | | | | COOKEVILLE | TN | 38501-5618 |
| SHELTON JR, TOMMIE | 4264 MISSION DR | | | | INDIANAPOLIS | IN | 46254-3404 |
| SHELTON KENNETH & DELORES | 713 COUNTY ROAD 228 | | | | SCOTTSBORO | AL | 35768-6419 |
| SHELTON KIMBLE, NANCY L | PO BOX 310372 | | | | FLINT | MI | 48531-0372 |
| SHELTON L ANDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SHELTON L PHILLIPS | 1571  GERNEYVILLE ROAD | | | | WILMINGTON | OH | 45177-8376 |
| SHELTON LANE | 256 LOST LAKE WAY | | | | VILLA RICA | GA | 30180-4864 |
| SHELTON LAURIE | SHELTON, LAURIE | 5782 W 200 S | | | COLUMBUS | IN | 47201 |
| SHELTON LONNIE B (465241) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| SHELTON MICHAEL | 11332 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| SHELTON NELL | 120 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| SHELTON NORMAN KEARNEY (509021) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SHELTON PBG/GMAC OF DE, LLC | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| SHELTON PBG/GMAC OF DE, LLC. | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| SHELTON PENN | 5030 LONGVIEW RD APT 8 | | | | KANSAS CITY | MO | 64137-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELTON PHILLIPS | 1571 GERNEYVILLE ROAD | | | | WILMINGTON | OH | 45177 |
| SHELTON PONTIAC BUICK GMC | 855 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2741 |
| SHELTON PONTIAC BUICK GMC, INC. | 855 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2741 |
| SHELTON PONTIAC BUICK GMC, INC. | RUSSELL SHELTON | 855 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-2741 |
| SHELTON ROGER D (439504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELTON SR, KITA D | 456 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 |
| SHELTON STATE COMMUNITY COLLEGE | 9500 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-8522 |
| SHELTON THOMAS COE (429794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHELTON TYSON | PO BOX 12165 | | | | LANSING | MI | 48901-2165 |
| SHELTON VAUGHN | 120 SEWARD ST APT 104 | | | | DETROIT | MI | 48202-4448 |
| SHELTON WILLIAMSON | 268 PAYNE AVE | | | | PONTIAC | MI | 48341-1048 |
| SHELTON, ACENA I | 2539 MARLAND DR | | | | HINCKLEY | OH | 44233-9517 |
| SHELTON, ADRIAN | 236 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6809 |
| SHELTON, ALAN J | 1952 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| SHELTON, ALFRED H | 1109 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| SHELTON, ALFREDA M | 822 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 |
| SHELTON, ALGIN C | 2370 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067-7118 |
| SHELTON, ALICE J | 7812 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| SHELTON, AMALEE | 891 BIG CREEK ROAD | | | | MARSHALL | NC | 28753-7638 |
| SHELTON, ANGELA R | 863 HOOK RD | | | | XENIA | OH | 45385 |
| SHELTON, ANN | 2831 BARKMAN DR | | | | WATERFORD | MI | 48329-2523 |
| SHELTON, ANN L | 408 TANYIA LN | | | | COLUMBUS | MS | 39702-9661 |
| SHELTON, ANNE | | | | | | | |
| SHELTON, ANNETTE | 7662 EL VINO WAY | | | | BUENA PARK | CA | 90620-2514 |
| SHELTON, ANNETTE | 7662 ELVINO WAY | | | | BUENA PARK | CA | 90620-2514 |
| SHELTON, ANTHONY | 18493 OAKFIELD ST | | | | DETROIT | MI | 48235-3058 |
| SHELTON, ANTON | 10 BANNER AVENUE | | | | LANCASTER | NY | 14086-1902 |
| SHELTON, ARLINE D | 291 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| SHELTON, ARTHUR M | 9991 HARR RD | | | | GRASS LAKE | MI | 49240 |
| SHELTON, ARTHUR O | 9172 MORROW WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162-8110 |
| SHELTON, AUDREY L | 20924 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2978 |
| SHELTON, AUGUSTINE | 221 HARRISON ST | | | | PONTIAC | MI | 48341-2439 |
| SHELTON, BARBARA J | 852 ED'S BLVD | | | | SHREVEPORT | LA | 71107 |
| SHELTON, BARRY W | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| SHELTON, BEN B | 1215 CORSBIE ST SW | | | | HARTSELLE | AL | 35640-3751 |
| SHELTON, BERNICE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHELTON, BETTY | 2647 TIM AVE | | | | BRIGHTON | MI | 48114 |
| SHELTON, BETTY J | 301 W GREEN MEADOWS DR APT GS213 | | | | GREENFIELD | IN | 46140 |
| SHELTON, BETTY L | 3216 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1215 |
| SHELTON, BEVERLY KEESLIN | 2118 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| SHELTON, BILL | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SHELTON, BLANCHE E | 18461 WARRINGTON DR | | | | DETROIT | MI | 48221-2270 |
| SHELTON, BOBBIE J | 14021 IRIQUOIS WOODS | | | | FENTON | MI | 48430 |
| SHELTON, BOBBIE J | 8800 MACOMB ST | APT 135 | | | GROSS VILE | MI | 48138 |
| SHELTON, BOBBIE J | 1834 16TH ST | | | | WYANDOTTE | MI | 48192-3631 |
| SHELTON, BOBBIE J | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| SHELTON, BOBBY C | 145 TANYARD CT | | | | NEWBORN | GA | 30056-2108 |
| SHELTON, BOBBY D | 220 VINE CLIFF DR | | | | HARVEST | AL | 35749-5814 |
| SHELTON, BOBBY F | 1038 E 79TH ST | | | | CLEVELAND | OH | 44103-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, BOBBY G | 6007 GRAPER DR | | | | WATERFORD | MI | 48329-1334 |
| SHELTON, BRADLEY A | 10555N CR 675 E | | | | ROACHDALE | IN | 46172 |
| SHELTON, BRADY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SHELTON, BRENT F | 1678 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9430 |
| SHELTON, BRUCE C | 1527 CAMBRIA CT | | | | JOLIET | IL | 60431-5384 |
| SHELTON, BURNIS E | 224 S 4TH ST | | | | BRIGHTON | MI | 48116-1301 |
| SHELTON, C W | 2228 WAKITA DR SE | | | | MARIETTA | GA | 30060-5522 |
| SHELTON, CALVIN B | 4880 STINNETT DR | | | | MARION | IN | 46953-9806 |
| SHELTON, CARLA D | 423 OLD HUMBOLDT RD | | | | JACKSON | TN | 38305-9744 |
| SHELTON, CAROLYN | 80 S 6TH AVE | | | | BEECH GROVE | IN | 46107-1819 |
| SHELTON, CARYL | 2937 S 450 E | | | | ANDERSON | IN | 46017 |
| SHELTON, CATHERINE L | 7516 CRESCENT DR | | | | RAYTOWN | MO | 64138-1638 |
| SHELTON, CATHERINE M | 5440 SEAGULL DR NE | LEISURE VILLAGE | | | BELMONT | MI | 49306-9625 |
| SHELTON, CECIL A | 160 VILLAGE DR | | | | WHITE LAKE | MI | 48386-1982 |
| SHELTON, CECIL W | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414-1345 |
| SHELTON, CELIA A | 2700 LAKE SHORE DR | C/O LAKE SELMAC RV RESORT | | | SELMA | OR | 97538-9724 |
| SHELTON, CHARISSE A | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| SHELTON, CHARISSE ANNETTE | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| SHELTON, CHARLENE | 2151 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2618 |
| SHELTON, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, CHARLES | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510-2212 |
| SHELTON, CHARLES E | PO BOX 96 | | | | CRITTENDEN | KY | 41030-0096 |
| SHELTON, CHARLIE | 8112 N COUNTY RD | 875 WEST | | | MIDDLETOWN | IN | 47356 |
| SHELTON, CHARLOTTE LENOR | 160 BAUGH STREET | | | | COMMERCE | GA | 30529-1509 |
| SHELTON, CHATMAN L | 777 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3219 |
| SHELTON, CHRIS A | 7000 MITCHELL PKWY | | | | ARLINGTON | TX | 76002-3710 |
| SHELTON, CLIFFORD R | 525 JIMMY JOHNSTON RD | | | | GREENEVILLE | TN | 37743-4028 |
| SHELTON, CLYDE W | 10081 NORTH WILD CREEK DRIVE | | | | ORO VALLEY | AZ | 85742-8420 |
| SHELTON, CONNIE M | 9161 BISHOP ST | | | | DETROIT | MI | 48224-1912 |
| SHELTON, CURTIS LEE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| SHELTON, CYNTHIA D | 1579 WINDSOR WAY | | | | BOWLING GREEN | KY | 42103-4724 |
| SHELTON, DANIEL G | 18506 AUTUMN PARK DR | | | | HOUSTON | TX | 77084-5651 |
| SHELTON, DANNY C | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| SHELTON, DANNY L | 1855 W COUNTY ROAD 200 S | | | | NEW CASTLE | IN | 47362-9688 |
| SHELTON, DANNY O | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| SHELTON, DANNY R | 5303 KINGSTON AVE | | | | ANDERSON | IN | 46013-3131 |
| SHELTON, DAPHNE | 1571 IVYDALE RD | | | | CLEVELAND HTS | OH | 44118-1823 |
| SHELTON, DARRELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, DAVID A | | | | | | | |
| SHELTON, DAVID J | 44431 MIDWAY DR | | | | NOVI | MI | 48375-3947 |
| SHELTON, DE ANGELIA M | 547 E EDGEWOOD BLVD APT 614 | | | | LANSING | MI | 48911-6941 |
| SHELTON, DEBBIE | | | | | | | |
| SHELTON, DEBBIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELTON, DEBORAH L | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| SHELTON, DEBRA J | 1175 JENKINS FERRY RD | 1175 JENKINS FERRY ROAD | | | MARTIN | GA | 30557-4444 |
| SHELTON, DEBRA J | RR 3 BOX 101 | 1175 JENKINS FERRY RD | | | MARTIN | GA | 30557 |
| SHELTON, DELORES J | 5645 WOOD ST | | | | PORT ORANGE | FL | 32127-5342 |
| SHELTON, DENNIS | 4485 OLD ASHEVILLE HWY | | | | FLAG POND | TN | 37657-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, DERRYL W | 7962 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| SHELTON, DEWEY G | 845 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9685 |
| SHELTON, DIANA L | 400 S 9TH ST | | | | ELWOOD | IN | 46036-2361 |
| SHELTON, DICK D | 9865 HAMBURG RD | | | | BRIGHTON | MI | 48116-8225 |
| SHELTON, DICK DEAN | 9865 HAMBURG RD | | | | BRIGHTON | MI | 48116-8225 |
| SHELTON, DONALD E | 6700 JOANN DR | | | | ROSCOMMON | MI | 48653-8287 |
| SHELTON, DONALD E | 8351 NORTH SHORE DR BOX12 | | | | LONG LAKE | MI | 48743 |
| SHELTON, DONALD E | 1605 LINCOLN DR | | | | SAINT CHARLES | MO | 63303-3947 |
| SHELTON, DONALD G | 1301 PINECREST CIR APT C | | | | JUPITER | FL | 33458-7693 |
| SHELTON, DONALD R | 8834 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| SHELTON, DONNA CLAXON | 5515 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9565 |
| SHELTON, DORA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHELTON, DORIAN G | 2350 INDIAN MOUND AVE | | | | NORWOOD | OH | 45212-1750 |
| SHELTON, DORIS | 1006 SHELTON LN | | | | PATTISON | MS | 39144-9501 |
| SHELTON, DORIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELTON, DORIS | 1006 SHELTON LANE | | | | PATTISON | MS | 39144-9144 |
| SHELTON, DOROTHY | 146 BENTON SPRINGS RD | | | | BENTON | TN | 37307-4831 |
| SHELTON, DOROTHY C | 36490 AURENSEN RD. | | | | NORTH RIDGEVILLE | OH | 44039 |
| SHELTON, DOUGLAS W | 189 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| SHELTON, EDITH L | 210 DAVIS DRIVE RM 706 | | | | WEST PLAINS | MO | 65775 |
| SHELTON, EDNA G | 602 S CLINTON | | | | ALEXANDRIA | IN | 46001 |
| SHELTON, EDNA G | 602 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2418 |
| SHELTON, EDWARD A | 7024 E COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9192 |
| SHELTON, EDWARD D | 610 S JACKSON ST | PO BOX 314 | | | MC LEANSBORO | IL | 62859-1522 |
| SHELTON, EILEEN P | 1452 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| SHELTON, ELIZABETH | 6049 CLEMENS AVE | | | | SAINT LOUIS | MO | 63112-2015 |
| SHELTON, ELIZABETH | 6049 CLEMENS | | | | ST. LOUIS | MO | 63112-2015 |
| SHELTON, ELLEN | 2060 MCDIVITT CT | | | | MILFORD | MI | 48381-4182 |
| SHELTON, EMANUEL | 25921 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| SHELTON, ERIC J | 13144 ASHLAND AVE | | | | GRANDVIEW | MO | 64030-3539 |
| SHELTON, ERNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHELTON, ERNEST R | 1174 N 300 E | | | | LAGRO | IN | 46941-9602 |
| SHELTON, ESTIL R | 1561 MARSHBANK CT | | | | PONTIAC | MI | 48340-1070 |
| SHELTON, EUGENE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHELTON, EUGENE A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SHELTON, EUGENE R | 3540 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1309 |
| SHELTON, EULA | 3714 JACQUELINE DR | | | | ERLANGER | KY | 41018-2553 |
| SHELTON, EVELYN E | 2307 AUTUMN DR | | | | SNELLVILLE | GA | 30078-2605 |
| SHELTON, EVELYN E | 2307 AUTUMN DR. | | | | SNELLVILLE | GA | 30078-2605 |
| SHELTON, EVELYN L | 3500 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| SHELTON, EVELYN M | 6700 JOANN DR | | | | ROSCOMMON | MI | 48653-8287 |
| SHELTON, EVERETT R | 2539 MARLAND DR | | | | HINCKLEY | OH | 44233-9517 |
| SHELTON, EVERLINER | 13969 CHERRYLAWN | | | | DETROIT | MI | 48238-2428 |
| SHELTON, FALLIE | 14183 | CO.RD.72 | | | HAVILAND | OH | 45851 |
| SHELTON, FLOY | 145 TANYARD COURT | | | | NEWBORN | GA | 30056-2108 |
| SHELTON, FRANCES W | 1282 HIGHWAY 469 N | | | | JACKSON | MS | 39208-8730 |
| SHELTON, FRANK J | 4400 REBEL LN | | | | MARSHALL | TX | 75672-2737 |
| SHELTON, FRANK JOHN | 4400 REBEL LN | | | | MARSHALL | TX | 75672-2737 |
| SHELTON, FREDA A | 10521 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3734 |
| SHELTON, FREDA A | 10521 BAYLSTON DR | | | | ST ANN | MO | 63074-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, FREDERICK E | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 |
| SHELTON, GAIL A | 1610 EMMONS AVENUE | | | | DAYTON | OH | 45410-5410 |
| SHELTON, GARLAND | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8637 |
| SHELTON, GARY A | 917 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6209 |
| SHELTON, GARY L | 852 ED'S BLVD | | | | SHREVEPORT | LA | 71107 |
| SHELTON, GARY L | 16907 CAPTAINS DR | | | | BOKEELIA | FL | 33922-1565 |
| SHELTON, GARY LAMAR | 852 ED'S BLVD | | | | SHREVEPORT | LA | 71107 |
| SHELTON, GARY V | 2910 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| SHELTON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, GEORGE J | 18664 HIGH 5 SOUTH | | | | NORFORK | AR | 72658 |
| SHELTON, GEORGE R | 4275 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7404 |
| SHELTON, GERALD F | 4450 OLD HAMILTON MILL RD | | | | BUFORD | GA | 30518-8813 |
| SHELTON, GERTRUDE | 2804 LONGLEAF ROAD | | | | PANAMA CITY | FL | 32405-2043 |
| SHELTON, GLADYS H | 34 WATERSIDE DR | | | | HENDERSONVILLE | NC | 28791-1931 |
| SHELTON, GLEN A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHELTON, GLENN E | 147 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-2809 |
| SHELTON, GLENN R | 310 CHERRY LN | | | | CARYVILLE | TN | 37714-3616 |
| SHELTON, GLORIA | 184 BEUL AVENUE | | | | NORTH MUSKEGON | MI | 49445 |
| SHELTON, GLORIA B | 7724 LACORN CT | | | | NORMANDY | MO | 63121-2116 |
| SHELTON, GREGG S | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| SHELTON, GREGORY M | 1414 SHARON ST | | | | JANESVILLE | WI | 53545-4968 |
| SHELTON, GUY J | G4003 MINNETONKA | | | | LINDEN | MI | 48451 |
| SHELTON, GUY JAMES | G4003 MINNETONKA | | | | LINDEN | MI | 48451 |
| SHELTON, GWENDOLYN M | 8419 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| SHELTON, GWENDOLYN S | 4003 ROLLING GREEN DR | | | | MEMPHIS | TN | 38125-2508 |
| SHELTON, HAROLD | 2311 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| SHELTON, HAROLD E | 17929 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6564 |
| SHELTON, HAROLD K | 99 COUNTY ROAD 496 | | | | TRINITY | AL | 35673-5375 |
| SHELTON, HARRY L | 2647 ALBERTA LN | | | | MARIETTA | GA | 30062-1507 |
| SHELTON, HATTIE L | PO BOX 74692 | | | | ROMULUS | MI | 48174-0692 |
| SHELTON, HEATHER L | 1270 WALDEN AVE | UPPER | | | BUFFALO | NY | 14211-2820 |
| SHELTON, HELEN T | 4 STEELE PL | APT 411 | | | HILLSBOROUGH | NJ | 08844-8844 |
| SHELTON, HELEN W | 601 S  CANAL ST | | | | ALEXANDRIA | IN | 46001-2329 |
| SHELTON, HELEN W | LOT 35 | 5900 W COUNTY ROAD 350 NORTH | | | MUNCIE | IN | 47304-9125 |
| SHELTON, HENRY L | 2805 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2255 |
| SHELTON, HENRY LEE | 2805 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2255 |
| SHELTON, HENRY P | PO BOX 36285 | | | | INDIANAPOLIS | IN | 46236 |
| SHELTON, HERMEAN L | 3105 KEYES ST | | | | FLINT | MI | 48504-2617 |
| SHELTON, HESTER | 3221 COUNTRY RD 38 | | | | SAWYERVILLE | AL | 36776 |
| SHELTON, HORACE E | 803 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| SHELTON, HUSTON C | 1640 CONNALLY TER | | | | ARLINGTON | TX | 76010-4516 |
| SHELTON, IDA R | PO BOX 4341 | | | | MARTINSVILLE | VA | 24115-4341 |
| SHELTON, ILENE M | 6000 CENTRAL STREET | | | | DETROIT | MI | 48210-1901 |
| SHELTON, IMA J | PO BOX 476 | | | | BURLINGTON | IN | 46915-0476 |
| SHELTON, IMA JEAN | 36864 RAVENWOOD | | | | WESTLAND | MI | 48185-3457 |
| SHELTON, ISAAC C | 1921 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| SHELTON, ISAAC CLIFFORD | 1921 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| SHELTON, ISHMAEL W | 9303 RD 151 | | | | OAKWOOD | OH | 45873 |
| SHELTON, JACKIE R | 8484 SMITH RD | | | | GAINES | MI | 48436-9732 |
| SHELTON, JAMES | 19222 APPLETON ST APT 210 | | | | DETROIT | MI | 48219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, JAMES C | 4127 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 |
| SHELTON, JAMES D | 24090 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-4066 |
| SHELTON, JAMES D | 3419 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| SHELTON, JAMES E | 1437 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1213 |
| SHELTON, JAMES H | 801 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| SHELTON, JAMES L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELTON, JAMES L | 8289 WESTWOOD ST | | | | DETROIT | MI | 48228-3042 |
| SHELTON, JAMES L | 4519 WESTCHESTER GLEN DR | | | | GRAND PRAIRIE | TX | 75052-3550 |
| SHELTON, JAMES L. | 2625 N STATE HIGHWAY 360 APT 411 | | | | GRAND PRAIRIE | TX | 75050-7890 |
| SHELTON, JAMES M | 16678 FLINTLOCK CIR | | | | NOBLESVILLE | IN | 46062-4612 |
| SHELTON, JAMES O | 3232 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1135 |
| SHELTON, JAMES R | 2009 W WHEELER AVE LOT 20 | | | | ARANSAS PASS | TX | 78336-4742 |
| SHELTON, JAMES R | 2411 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8102 |
| SHELTON, JAMES W | 1948 S CO RD 300 E | | | | PERU | IN | 46970 |
| SHELTON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, JANET K | PO BOX 459 | | | | DAVISON | MI | 48423-0459 |
| SHELTON, JEAN | 5029 S CHARLESTON AVE | | | | SPRINGFIELD | MO | 65804-7738 |
| SHELTON, JEANNETTE A | 108 RHODES LN | | | | HENDERSONVILLE | TN | 37075-8404 |
| SHELTON, JEANNETTE A | 108 RHOADES LANE | | | | HENDERSONVILLE | TN | 37075 |
| SHELTON, JERRY J | 10080 E 500 S | | | | UPLAND | IN | 46989-9434 |
| SHELTON, JIMMIE | 28745 HWY 251 | | | | ARDMORE | AL | 35739 |
| SHELTON, JIMMIE W | PO BOX 7655 | | | | SURPRISE | AZ | 85374-0110 |
| SHELTON, JIMMY S | PO BOX 78 | | | | PILOT POINT | TX | 76258-0078 |
| SHELTON, JOAN ELAINE | 2377 BOB WHITE CT S E | | | | GRAND RAPIDS | MI | 49546-7508 |
| SHELTON, JOHN A | 4172 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9087 |
| SHELTON, JOHN C | 1926 POWER DAM RD | | | | WALNUT COVE | NC | 27052-6517 |
| SHELTON, JOHN D | 113 FIRWOOD CT | | | | ASHEVILLE | NC | 28804-1139 |
| SHELTON, JOHN D | 7920 HOLLY ST | | | | BRIGHTON | MI | 48116-1328 |
| SHELTON, JOHN DAVID | 7920 HOLLY ST | | | | BRIGHTON | MI | 48116-1328 |
| SHELTON, JOHN M | 52208 COUNTY ROAD 1 | | | | GRANGER | IN | 46530-5028 |
| SHELTON, JOHN T | 1834 16TH ST | | | | WYANDOTTE | MI | 48192-3531 |
| SHELTON, JOHNNIE | 56 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| SHELTON, JOHNNY D | 121 FRIENDFIELD DR | | | | FORT MILL | SC | 29715-9048 |
| SHELTON, JOSEPH P | 1601 ROGER ST | | | | MILPITAS | CA | 95035-2822 |
| SHELTON, JOSEPH R | 6880 BENT GRASS DR | | | | NAPLES | FL | 34113-2658 |
| SHELTON, JOSEPH T | 2228 WAKITA DR SE | | | | MARIETTA | GA | 30060 |
| SHELTON, JOY E | 33001 BARTON ST | | | | GARDEN CITY | MI | 48135-3059 |
| SHELTON, JOYCE A | 1156 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2025 |
| SHELTON, JUDY L | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| SHELTON, JUDY L | 80 STATE RT 503 | | | | ARCANUM | OH | 45304-5304 |
| SHELTON, JULIE A | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| SHELTON, JUNIOR L | 2338 SCHOOL DR | | | | PEVELY | MO | 63070-2737 |
| SHELTON, KAREN C | 337 FORT EDWARD DR | | | | ARLINGTON | TX | 76002-4499 |
| SHELTON, KATHLEEN E | 402 E 10TH ST | | | | SALEM | MO | 65560-1119 |
| SHELTON, KEATON | 1455 ROCK CREEK RD | | | | ERWIN | TN | 37650-8836 |
| SHELTON, KEITH D | 6404 E 134TH ST | | | | GRANDVIEW | MO | 64030-3133 |
| SHELTON, KEITH DANIEL | 6404 E 134TH ST | | | | GRANDVIEW | MO | 64030-3133 |
| SHELTON, KENNETH E | 503 FOX AVE | | | | MOORE | OK | 73160-4624 |
| SHELTON, KENNETH E | 33001 BARTON ST | | | | GARDEN CITY | MI | 48135-3059 |
| SHELTON, KENNETH EDGAR | 33001 BARTON ST | | | | GARDEN CITY | MI | 48135-3059 |
| SHELTON, KENNETH G | 106 DEER CREEK DR | | | | ALVORD | TX | 76225-7358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, KENNETH L | 23080 CAYUGA AVE | | | | HAZEL PARK | MI | 48030-2702 |
| SHELTON, KENNETH W | 2478 FREEDOM BPT CHURCH RD | | | | MERIDIAN | MS | 39301 |
| SHELTON, KENNETH W | 607 MARTHA PL | | | | HAYWARD | CA | 94544-3022 |
| SHELTON, KEVIN J | 5530 MCDOWELL RD | | | | LAPEER | MI | 48446-8010 |
| SHELTON, KOLE | 3549 FOX ST | | | | INKSTER | MI | 48141-2011 |
| SHELTON, LAMURIEL | 15 BAXTER ALY | | | | PONTIAC | MI | 48341-3200 |
| SHELTON, LARRY D | GENERAL DELIVERY | | | | AVA | MO | 65608-9999 |
| SHELTON, LARRY E | 4282 5TH ST | | | | ECORSE | MI | 48229-1106 |
| SHELTON, LARRY G | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| SHELTON, LARRY L | 265 ELM ST | | | | HAWTHORNE | FL | 32640-5624 |
| SHELTON, LARRY N | 9093 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1102 |
| SHELTON, LARRY R | 305 N CHAPEL GATE LN APT H | | | | BALTIMORE | MD | 21229-2465 |
| SHELTON, LAURA J | 748 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| SHELTON, LAURIE | 5782 W 200 S | | | | COLUMBUS | IN | 47201 |
| SHELTON, LAWRENCE J | 3216 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1215 |
| SHELTON, LEONARD A | 30015 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| SHELTON, LEROY V | 24474 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1328 |
| SHELTON, LEWIS A | 9250 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| SHELTON, LEWIS B | 311 JEFFERSON BOX 15 | | | | FOWLERTON | IN | 46930 |
| SHELTON, LEWIS S | 3550 CEDARBROOK RD | | | | CLEVELAND HEIGHTS | OH | 44118-3034 |
| SHELTON, LINDA L | 265 ELM ST | | | | HAWTHORNE | FL | 32640-5624 |
| SHELTON, LINDA L | 265 ELM STREET | | | | HAWTHORNE | FL | 32640-5624 |
| SHELTON, LINDA P | 2960 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| SHELTON, LINDA S | 2478 LAWRENCEBURG FERRY RD | | | | PETERSBURG | KY | 41080-8702 |
| SHELTON, LITTIE | 31 SANDRA LN | | | | ATHENS | AL | 35611-4864 |
| SHELTON, LLOYD T | 75 MARY LOU LN | | | | DEPEW | NY | 14043-1917 |
| SHELTON, LONNIE B | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| SHELTON, LONNIE G | 23116 HENNING RD | | | | DANVILLE | IL | 61834-5554 |
| SHELTON, LORD N | 409 RAEBURN ST | | | | PONTIAC | MI | 48342 |
| SHELTON, LORRAINE A | 58531 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-8535 |
| SHELTON, LOUISE D | 8105 NORMANDY DR | | | | MOUNT LAUREL | NJ | 08054-5949 |
| SHELTON, LUTHER E | 1306 W ATHERTON RD | | | | FLINT | MI | 48507-5358 |
| SHELTON, LYNDA | 135 S K ST | | | | LOMPOC | CA | 93436-6701 |
| SHELTON, MARBETH | 3545 WOODS EDGE TRAIL | | | | OXFORD | MI | 48371-5531 |
| SHELTON, MARGARET | 707 AVENUE L SE | | | | WINTER HAVEN | FL | 33880-4221 |
| SHELTON, MARGARET A | PO BOX 7974 | | | | TRENTON | NJ | 08628-0974 |
| SHELTON, MARIETTA A | 4400 LINDELL BLVD APT#5N | | | | ST. LOUIS | MO | 63108 |
| SHELTON, MARILYN | 119 N OAK ST | | | | HOHENWALD | TN | 38462-1301 |
| SHELTON, MARION L | 63 CHOKEBERRY RD | | | | ABBEVILLE | GA | 31001 |
| SHELTON, MARJORIE J | 4532 FERN DR | | | | BRADENTON | FL | 34208-9039 |
| SHELTON, MARJORIE L | 15200 SMITH DR | | | | SHAKOPEE | MN | 55379-9259 |
| SHELTON, MARK D | 16515 N. 450 E. | | | | EATON | IN | 47338 |
| SHELTON, MARTHA H | 102 OXMORE FLINT RD SW | | | | DECATUR | AL | 35603-4802 |
| SHELTON, MARY | 16005 W 139TH ST | | | | LOCKPORT | IL | 60491-7491 |
| SHELTON, MARY A | 1109 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| SHELTON, MARY B | 541 LENARD AVE | | | | RIDGELAND | MS | 39157-3819 |
| SHELTON, MARY H | 57928 LOCKPORT DRIVE | | | | THREE RIVERS | MI | 49093 |
| SHELTON, MARY J | 5627 9TH ST E | C/O MANATEE SPRINGS CARE & REHAB | | | BRADENTON | FL | 34203-6105 |
| SHELTON, MARY J | 16005 W 139TH ST | | | | LOCKPORT | IL | 60491-7491 |
| SHELTON, MARY VIRGINIA | 450 SANDPIPER TRAIL | | | | WARREN | OH | 44484 |
| SHELTON, MARZETTA M | 1560 N FREEMAN | | | | MESA | AZ | 85201-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, MELTON B | 11008 RIVERWOOD DR | | | | GRAFTON | OH | 44044-9773 |
| SHELTON, MERLE Z | 8008 NW 8TH TER APT 241 | | | | OKLAHOMA CITY | OK | 73127-4885 |
| SHELTON, MERLE Z | 8008 NW 8TH | #241 | | | OKLAHOMA CITY | OK | 73127 |
| SHELTON, MICHAEL A | 11404 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| SHELTON, MICHAEL ALLEN | 11404 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| SHELTON, MICHAEL G | 21131 31 MILE RD | | | | RAY | MI | 48096-1325 |
| SHELTON, MICHAEL R | 5701 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| SHELTON, MICHAEL T | 2014 JANICE DR | | | | FLINT | MI | 48504-1663 |
| SHELTON, MICHAEL T | 16533 GRAYVILLE DR | | | | LA MIRADA | CA | 90638-2721 |
| SHELTON, MICHAEL W | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45044 |
| SHELTON, MICHELLE P | 266 NEWTON RD | | | | FALMOUTH | VA | 22405-3445 |
| SHELTON, MILLARD A | 9516 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5282 |
| SHELTON, MONTA M | 138 LANTERN LN | MOBIL MANOR | | | NORTH FORT MYERS | FL | 33917-6515 |
| SHELTON, MURIEL L | 441 N WINTERS ST | | | | DU QUOIN | IL | 62832-2147 |
| SHELTON, NEAL A | 8008 NW 8TH TER APT 241 | | | | OKLAHOMA CITY | OK | 73127-4885 |
| SHELTON, NICY L | 812 WADE DR | | | | BEDFORD | TX | 76022-7439 |
| SHELTON, NORMAN KEARNEY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SHELTON, ODELL | 301 STAMPERS RD | | | | ERWIN | TN | 37650-4134 |
| SHELTON, ODESSA M | 124 SHERMAN STREET | | | | BUFFALO | NY | 14206-1614 |
| SHELTON, ODESSA M | 124 SHERMAN ST | | | | BUFFALO | NY | 14206-1614 |
| SHELTON, ONA K | 108 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2808 |
| SHELTON, OSCAR H | 3545 WOODS EDGE TRL | | | | OXFORD | MI | 48371-5531 |
| SHELTON, OWEN | 5985 NORTHFIELD ST | | | | DETROIT | MI | 48210-1270 |
| SHELTON, PASKEL | 21 BOWHALL RD | | | | PAINESVILLE | OH | 44077-5214 |
| SHELTON, PASKEL | 21 BOWHALL ROAD | | | | PAINESVILLE | OH | 44077-5214 |
| SHELTON, PATRICIA A | 1700 W HICKORY GROVE RD APT 7-103 | | | | DUNLAP | IL | 61525-9018 |
| SHELTON, PATRICK L | 4139 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5412 |
| SHELTON, PATSY A | 555 HIDDEN HOLLOW DR | | | | MERRITT ISLAND | FL | 32952-4065 |
| SHELTON, PAUL M | 7430 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| SHELTON, PAULINE R | 7226 PRESIDENT ST | | | | LEEDS | AL | 35094-7819 |
| SHELTON, PEARL M | 36300 DEQUINDRE APT 314 | | | | STERLING HGTS | MI | 48310-4246 |
| SHELTON, PHILLIP L | 2234 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6914 |
| SHELTON, RACHEL | 4714 S COLONIAL OAKS DR APT 624 | | | | MARION | IN | 46953-7312 |
| SHELTON, RACHEL | 1314 ELON RD | | | | MADISON HEIGHTS | VA | 24572-6010 |
| SHELTON, RACHEL | 1314 ELON RD. | | | | MADISON HEIGHTS | VA | 24572-6010 |
| SHELTON, RACHEL | 4714 S COLONIAL OAKS DR | APT 624 | | | MARION | IN | 46953-7312 |
| SHELTON, RANDALL H | 8103 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| SHELTON, RANDY L | 3501 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 |
| SHELTON, RAYMOND L | 8523 WOODED TRL | | | | DALLAS | TX | 75249-2613 |
| SHELTON, REGGIE A | 1064 E JUDD RD | | | | BURTON | MI | 48529-1919 |
| SHELTON, REGGIE ALLEN | 1064 E JUDD RD | | | | BURTON | MI | 48529-1919 |
| SHELTON, REGINA M | 6700 JEFFERSON PAIGE RD LOT 506 | | | | SHREVEPORT | LA | 71119-4907 |
| SHELTON, REGINA MAE | 6700 JEFFERSON PAIGE RD LOT 506 | | | | SHREVEPORT | LA | 71119-4907 |
| SHELTON, RICHARD L | 3839 PLEASANT HILL RD | | | | OLIVE BRANCH | MS | 38654-7203 |
| SHELTON, RICKY J | 5 SHELBY DRIVE | | | | HAYDEN | AL | 35079-7966 |
| SHELTON, ROBERT D | 10368 LANSFIELD STREET | | | | SPRING HILL | FL | 34608-4142 |
| SHELTON, ROBERT R | 8111 MARATHON WAY | | | | ALANSON | MI | 49706-9705 |
| SHELTON, ROBERTA | 1040 BLACKBERRY LANE | | | | AFTON | TN | 37616-6242 |
| SHELTON, ROBIRDIA | 8540 RIDGEWOOD ROAD | APT GG50 | | | JACKSON | MS | 39211-2626 |
| SHELTON, ROGER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, ROGER W | 1301 C SUNWAY LANE | | | | BOWLING GREEN | KY | 42104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELTON, ROLAND B | 11677 S MARION ST | | | | OLATHE | KS | 66061-5302 |
| SHELTON, RONALD A | 2500 MANN RD LOT 104 | | | | CLARKSTON | MI | 48346-4247 |
| SHELTON, RONALD C | 1505 LAS PACOS CT | | | | LADY LAKE | FL | 32162-9596 |
| SHELTON, RONALD D | 218 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3277 |
| SHELTON, RONALD D | 3241 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-8915 |
| SHELTON, RONALD L | 1109 REBEKAH LN | | | | COLUMBIA | TN | 38401-6709 |
| SHELTON, RONALD Q | 1309 ROBINSON AVE | | | | GADSDEN | AL | 35903-2509 |
| SHELTON, RONNIE L | 2945 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| SHELTON, RONNIE LEVERN | 2945 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| SHELTON, RUBY E | 888 E 6TH ST | | | | ENGLEWOOD | FL | 34223-4413 |
| SHELTON, RYAN | 170 DAVY CROCKETT DR | | | | GREENEVILLE | TN | 37743-4014 |
| SHELTON, SALLY | 3201 SW BELMONT PL | | | | PORT ST LUCIE | FL | 34953-7110 |
| SHELTON, SALLY | 3201 S W BELMONT PLACE | | | | PORT ST LUCIE | FL | 34953-7110 |
| SHELTON, SAMUEL | 8525 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| SHELTON, SELENA M | 915 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1369 |
| SHELTON, SETH | 3251 LATTIMORE ROAD | | | | SHELBY | NC | 28150-9528 |
| SHELTON, SHANNON | | | | | | | |
| SHELTON, SHANNON L | 860 COMPASS WEST DR | | | | AUSTINTOWN | OH | 44515-3438 |
| SHELTON, SHARON K | 5303 KINGSTON AVE | | | | ANDERSON | IN | 46013-3131 |
| SHELTON, SHARON KAY | 5303 KINGSTON AVE | | | | ANDERSON | IN | 46013-3131 |
| SHELTON, SHARRON D | 3255 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1564 |
| SHELTON, SHIRLEY | 4103 N CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2604 |
| SHELTON, SHIRLEY | 4103 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2604 |
| SHELTON, SHIRLEY A | 503 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1429 |
| SHELTON, SHIRLEY ANN | 49833 JEFFERSON | | | | PLYMOUTH | MI | 48170-2324 |
| SHELTON, SHIRLEY J | 220 VINE CLIFF DR | | | | HARVEST | AL | 35749-5814 |
| SHELTON, SHIRLEY R | PO BOX 51013 | | | | KALAMAZOO | MI | 49005-1013 |
| SHELTON, STACI J | 2160 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| SHELTON, STELLA | 2725 W HIGHLAND BLVD APT 403 | | | | MILWAUKEE | WI | 53208-3278 |
| SHELTON, STEPHEN | 253 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6515 |
| SHELTON, STEPHEN P | 4108 WESTCOUNTY ROAD | 400 SOUTH | | | MUNCIE | IN | 47302 |
| SHELTON, STERLING E | 8500 E STOCKWELL RD | | | | HARRISON | MI | 48625 |
| SHELTON, STEVE L | 3227 S BELSAY RD | | | | BURTON | MI | 48519-1621 |
| SHELTON, STEVEN | 659 BLACKBERRY LANE | | | | AFTON | TN | 37616-6235 |
| SHELTON, STEVEN A | 15109 DAYTON ST | | | | OMAHA | NE | 68137-5123 |
| SHELTON, STEVEN L | 4067 WATERMAN RD | | | | VASSAR | MI | 48768-9549 |
| SHELTON, STEVIE | 666 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| SHELTON, TARA G | APT C | 4220 CASA BRAZILIA DRIVE | | | SAINT LOUIS | MO | 63129-1846 |
| SHELTON, TERESA | 170 DAVY CROCKETT DR | | | | GREENEVILLE | TN | 37743-4014 |
| SHELTON, THELMA L | 10005 GEORGIA RD | | | | ASHLEY | IL | 62808-1109 |
| SHELTON, THERESA C | 6265 N GENESEE RD | | | | FLINT | MI | 48506-1161 |
| SHELTON, THERESA D | 912 W WAYNE ST | | | | PAULDING | OH | 45879-1543 |
| SHELTON, THOMAS | | | | | | | |
| SHELTON, THOMAS A | 136 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| SHELTON, THOMAS C | 762 COUNTY ROAD 493 | | | | CHILTON | TX | 76632-3083 |
| SHELTON, THOMAS COE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, THOMAS D | 400 NE 76TH TER TRLR 66 | | | | GLADSTONE | MO | 64118-1753 |
| SHELTON, THOMAS L | 24513 S ONTARIO DR | | | | SUN LAKES | AZ | 85248-7416 |
| SHELTON, THURMAN | PO BOX 51 | | | | FALMOUTH | KY | 41040-0051 |
| SHELTON, TIMOTHY | 117 CLIFFORD ST | | | | ANDERSON | IN | 46012-2927 |
| SHELTON, TIMOTHY A | 615 E WEBSTER ST | | | | FERNDALE | MI | 48220-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELTON, TIMOTHY A. | 117 CLIFFORD ST | | | | ANDERSON | IN | 46012-2927 |
| SHELTON, TIMOTHY ALAN | 615 E WEBSTER ST | | | | FERNDALE | MI | 48220-3540 |
| SHELTON, TODD E | 4462 KY HIGHWAY 159 N | | | | FALMOUTH | KY | 41040-7605 |
| SHELTON, TODD R | 1220 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1250 |
| SHELTON, UPTON L | 2024 HIGHWAY 267 S | | | | SEARCY | AR | 72143-8470 |
| SHELTON, VANCE | | | | | | | |
| SHELTON, VERNON E | 2415 DUNHEATH LN | | | | DARDENNE PRAIRIE | MO | 63368-7230 |
| SHELTON, VIOLET | 441 N WINTERS ST | | | | DU QUOIN | IL | 62832-2147 |
| SHELTON, VIOLET | 441 N WINTERS | | | | DUQUOIN | IL | 62832-2147 |
| SHELTON, W D | 4304 BIGORANGE DRIVE | | | | COOKEVILLE | TN | 38501-8501 |
| SHELTON, W D | 4304 BIG ORANGE DR | | | | COOKEVILLE | TN | 38501-5647 |
| SHELTON, WANDA P | 121 FRIENDFIELD DR | | | | FORT MILL | SC | 29715-9048 |
| SHELTON, WAYNE A | 1817 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1913 |
| SHELTON, WAYNE R | 1786 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9552 |
| SHELTON, WELLSLEY F | 375 JACARANDA DR | | | | DANVILLE | CA | 94506 |
| SHELTON, WENDY G | 6100 OHIO DR APT 1021 | | | | PLANO | TX | 75024-2623 |
| SHELTON, WESTLEY L | 3109 CAMPUS DR | MARY SCOTT NURSING HOME | | | DAYTON | OH | 45406-4122 |
| SHELTON, WESTLEY L | MARY SCOTT NURSING HOME | 3109 CAMPUS DRIVE | | | DAYTON | OH | 45406-5406 |
| SHELTON, WILEY J | 10120 S 50 W | | | | PENDLETON | IN | 46064-9349 |
| SHELTON, WILLIAM B | 4364 FLAT STONE LN | | | | SNELLVILLE | GA | 30039-6707 |
| SHELTON, WILLIAM C | 13098 CAULKINS | | | | JOHANNESBURG | MI | 49751 |
| SHELTON, WILLIAM P | 1280 BIG CREEK RD | | | | MARSHALL | NC | 28753-7634 |
| SHELTON, WILLIAM R | 8925 DENNISON ASHTABULA RD | | | | N BLOOMFIELD | OH | 44450-9731 |
| SHELTON, WILLIAM T | 494 S ANN ARBOR ST | | | | SALINE | MI | 48176-1336 |
| SHELTON, WILLIAM TERRY | 494 S ANN ARBOR ST | | | | SALINE | MI | 48176-1336 |
| SHELTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHELTON, WINONA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SHELTON, WOODROW R | 1796 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| SHELTON, YOLANDA | 1016 S. 14TH AVE. | | | | MAYWOOD | IL | 60153 |
| SHELTON, ZETTIE K. | 4466 PRAIRIE RD | | | | MONROE | LA | 71202 |
| SHELTONS PHARMACY | 1525 WAYNE AVE | | | | DAYTON | OH | 45410-1707 |
| SHELTRAW, CURT J | 1527 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| SHELTRAW, HELEN F | 717 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| SHELTRAW, L F | 1395 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| SHELTRAW, RITA M | 2846 SHATTUCK RD | | | | SAGINAW | MI | 48603-3374 |
| SHELTREN'S MASTER SERVICE | 11 S 1ST ST | | | | ESTHERVILLE | IA | 51334-2106 |
| SHELTROWN, RUTH E | 39919 SUNBURST DR | | | | DADE CITY | FL | 33525-1476 |
| SHELVA ARRINGTON | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| SHELVA CHALKER | 1613 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| SHELVA CONRAD | 3651 S HOLLAND RD | | | | SIDNEY | MI | 48885-9600 |
| SHELVA FURNESS | 13695 PARK AVE | | | | WATERPORT | NY | 14571-9790 |
| SHELVA HAY | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| SHELVA J ARRINGTON | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| SHELVA J SPENCE | PO BOX 128 | | | | LINDSIDE | WV | 24951-0128 |
| SHELVA L CHALKER | 1613  SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| SHELVA RUFF | PO BOX 374 | | | | ROCKMART | GA | 30153-0374 |
| SHELVA SPENCE | PO BOX 128 | | | | LINDSIDE | WV | 24951-0128 |
| SHELVA TRIDICO | 1352 REEDY CREEK RD | | | | BRISTOL | TN | 37620-8598 |
| SHELVIA CRONIC | 2314 MARBLERIDGE DR | | | | GAINESVILLE | GA | 30501-7824 |
| SHELVIA SYLVESTER | 4350 SLATE LICK RD | | | | LONDON | KY | 40741-9054 |
| SHELVIA TOBASH | 6403 EASTBOURNE AVE | | | | BALTIMORE | MD | 21224-6202 |
| SHELVIA WRAY | 572 WOODMERE DR | | | | BEREA | OH | 44017-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELVIE NEIDLER | 724 E PARK ST | | | | SANDUSKY | OH | 44870-3301 |
| SHELVIE SCHAEFER | 660 DENNIS ST | | | | ADRIAN | MI | 49221-3336 |
| SHELVIE SINGLETON | 150 IRIS ST | | | | GREENVILLE | MS | 38701-7315 |
| SHELVIN, FRANK | | | | | | | |
| SHELVING & RACK SUPPLY INC | 4325 MARTIN RD | | | | WALLED LAKE | MI | 48390 |
| SHELVING & RACK SUPPLY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4325 MARTIN RD | | | COMMERCE TOWNSHIP | MI | 48390-4121 |
| SHELVING & RACK SUPPLY INC DEPARTMENT #206601 | 4325 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-4121 |
| SHELVY BROWN | 6114 S IRWIN ST | | | | INDIANAPOLIS | IN | 46237-9713 |
| SHELVY COFFEY | 8390 E JUMPING CHOLLA DR | | | | GOLD CANYON | AZ | 85218-6900 |
| SHELVY, THEADO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHELVY, THOMAS E | 2180 HICKORY LEAF DR | | | | ROCHESTER HLS | MI | 48309-3723 |
| SHELY THOMAS | 40 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| SHEMA, RANDOLPH T | 6707 CENTURY AVE | | | | MIDDLETON | WI | 53562-1727 |
| SHEMAIAH WILLIAMS | 24545 DONOVER RD | | | | CLEVELAND | OH | 44128-5020 |
| SHEMANSKI, BEVERLY J | 21 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| SHEMANSKI, BEVERLY J | 21 PONDVIEW DR | | | | SAGINAW | MI | 48609-5142 |
| SHEMANSKI, DONALD M | 4151 S EDDY | | | | WEST BRANCH | MI | 48661-8708 |
| SHEMANSKI, HELEN B | 3337 TWIN RIDGE DR | C/O KIM CHILDRESS | | | CHARLOTTE | NC | 28210-8153 |
| SHEMANSKI, JOSEPH R | PO BOX 531 | | | | SPRING HILL | TN | 37174-0531 |
| SHEMANSKY, BERNARD J | 51 BETTY LOU LN | | | | CHEEKTOWAGA | NY | 14225-4435 |
| SHEMANSKY, JOAN M | 24042 WEDGEWOOD | | | | WARREN | MI | 48091-5871 |
| SHEMBER, CARL | 556 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| SHEMBER, HELEN L | 3206 CALIENTE CT | | | | ARLINGTON | TX | 76017-2504 |
| SHEMBER, LARRY T | 6018 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9395 |
| SHEMBER, TIMOTHY | 11098 MERRILL RD | | | | WHITMORE LAKE | MI | 48189-9754 |
| SHEME, JOHN | 48121 SHERRINGHAM DR | | | | MACOMB | MI | 48044-6506 |
| SHEMELIGIAN, MELINA K | 45 HAPGOOD RD | | | | WORCESTER | MA | 01605-3802 |
| SHEMES, ALAN D | 5568 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| SHEMES, BETTY J | 1360 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| SHEMES, BEVERLY A | 5568 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| SHEMES, NORMAN | G-4606 BEECHER RD.I-3 | | | | FLINT | MI | 48532 |
| SHEMET, ANNA O | 149 CENTENNIAL AVE APT A | CRESTWOOD #1 | | | MERIDEN | CT | 06451-3779 |
| SHEMET, ANNA O | 149 A CENTENNIAL AVE | CRESTWOOD 1 | | | MERIDEN | CT | 06451-3779 |
| SHEMETH, IRMA H | 39 JACKSON HILL RD | | | | MIDDLEFIELD | CT | 06455-1208 |
| SHEMKOVITZ, PAULINE A | 278 S MAIN ST | | | | WALLINGFORD | CT | 06492-4601 |
| SHEMORRY, JACK J | 300 WHISPERING LANE HEIGHTS | CONDOMINIUM #304 | | | HASTINGS | MN | 55033 |
| SHEMSEDINOVSKI, MINUR | 9256 DESERT TRAIL DR | | | | MILAN | MI | 48160-8845 |
| SHEMSHETDINOV RASIM | | | | | | | |
| SHEMWELL, CARL R | 7282 CLINTON MACON RD | | | | CLINTON | MI | 49236-9526 |
| SHEMWELL, JOSEPH B | 4426 LOUELLA DR | | | | WATERFORD | MI | 48329-4026 |
| SHEMWELL, JOSEPH H | 641 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| SHEMWELL, WILLIAM W | 223 CAMBRIA DRIVE | | | | DAYTON | OH | 45440-3542 |
| SHEMWELL, WILLIAM W | 223 CAMBRIA DR | | | | DAYTON | OH | 45440-3542 |
| SHEN HUIXIAN | 14353 BOURGEOIS WAY | | | | SAN DIEGO | PA | 92129-4339 |
| SHEN JERRY | CALIFORNIA STATE AUTOMOBILE ASSOCIATION | 5 THOMAS MELLON CIR STE 105 | | | SAN FRANCISCO | CA | 94134-2501 |
| SHEN JERRY | SHEN, JERRY | 5 THOMAS MELLON CIR STE 105 | | | SAN FRANCISCO | CA | 94134-2501 |
| SHEN LEE | 4325 WINTERGREEN DR | | | | TROY | MI | 48098-4370 |
| SHEN MILSOM & WILKE INC | 417 5TH AVE FL 5 | | | | NEW YORK | NY | 10016-2204 |
| SHEN WILLIAM | 904 HEATH PL | | | | WESTMONT | IL | 60559-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEN, CHI-HUNG | 5921 SLATE DR | | | | TROY | MI | 48085-3884 |
| SHEN, FRED Z | 4287 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7468 |
| SHEN, FRED ZEN-FA | 4287 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7468 |
| SHEN, GANG | 1859 JOHN PAUL CT | | | | OXFORD | MI | 48371-4477 |
| SHEN, JERRY | | | | | | | |
| SHEN, JIN | 42063 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| SHEN, KUNLING | 2021 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3930 |
| SHEN, LING | 1919 FLEMINGTON DR | | | | TROY | MI | 48098-2562 |
| SHEN, STEPHEN L | 1195 TRADITION DR | | | | CANTON | MI | 48187-5809 |
| SHEN, WEI | 1789 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1733 |
| SHEN, XIAO X | 47453 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| SHEN, XIAO XIN | 47453 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| SHEN, XIAULIE | PIERRY SHENOI LLP | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| SHEN, YAN | APT 1817 | 1 RIVER PLACE | | | NEW YORK | NY | 10036-4374 |
| SHENA LEMON-MCDOWELL | 8818 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2730 |
| SHENANDOAH APPARATUS SERVICE | 244 PINE RD | | | | NEWNAN | GA | 30263-5174 |
| SHENANDOAH APPLE BLOSSOM FESTIVAL | 135 N CAMERON ST | | | | WINCHESTER | VA | 22601-4729 |
| SHENANDOAH MAXEY | 2769 E 450 N | | | | MARION | IN | 46952-9645 |
| SHENANDOAH MOTORS, INC. | 9015 WINCHESTER RD | | | | FRONT ROYAL | VA | 22630-7005 |
| SHENANDOAH MOTORS, INC. | DEWALT WILLARD | 9015 WINCHESTER RD | | | FRONT ROYAL | VA | 22630-7005 |
| SHENANDOAH UNIVERSITY | 1460 COLLEGE DR | | | | WINCHESTER | VA | 22602 |
| SHENASSA, MAHNAZ | | | | | | | |
| SHENBERGER, HAROLD R | 3029 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| SHENBERGER, MICHAEL J | 1160 WANDA ST | | | | WALLED LAKE | MI | 48390-2569 |
| SHENBERGER, NELLIE E | 1202 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| SHENBERGER, WILLIAM C | 2011 ARDELLA DR | | | | POCATELLO | ID | 83201-2605 |
| SHENBERGER, WILMA M | BOX 2368 CO RD 2175 RT 1 | | | | LOUDONVILLE | OH | 44842-9801 |
| SHENEEN ANDERSON | 1105 PAPER CREEK DR | | | | LAWRENCEVILLE | GA | 30045-5359 |
| SHENEFELT JAMES C (626767) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHENEFELT, GEORGE H | 220 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-1998 |
| SHENEFELT, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHENEFELT, MARILYN R | 534 COAL ST | | | | PITCAIRN | PA | 15140-1005 |
| SHENEFIEL, JERALD F | 13961 CHESTNUT CIR | | | | MAGALIA | CA | 95954-9433 |
| SHENEFIELD, DAVID A | 3005 HAMPTON CT | | | | HUNTINGTON | IN | 46750-7955 |
| SHENEFIELD, GEOFFREY D | 2157 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-7823 |
| SHENEFIELD, HEIDI LYNN | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| SHENEFIELD, L W | 5538 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1371 |
| SHENEFIELD, MAURICE L | PO BOX 187 | | | | ROCHESTER | IN | 46975-0187 |
| SHENELL OLINGER | 4000 PALOS VERDES CT | | | | TROTWOOD | OH | 45426-3865 |
| SHENEMAN, BRYCE D | 543 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1759 |
| SHENEMAN, HELEN L | 1130 CHERRY LANE | | | | PERU | IN | 46970-3033 |
| SHENEMAN, MARY J | 7683 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9017 |
| SHENEMAN, RICHARD A | 1566 KOONS RD | | | | NORTH CANTON | OH | 44720-1318 |
| SHENEQUA SHEPARD | 3630 TIVOLI DRIVE | | | | GRAND PRAIRIE | TX | 75052-7228 |
| SHENEQUA SHEPARD | 3630 TIVOLI DR | | | | GRAND PRAIRIE | TX | 75052-7228 |
| SHENETRA MOSES | 42641 CAPITOL | | | | NOVI | MI | 48375-1755 |
| SHENG, CHUAN SHUANG | 5560 HURON HILLS DR | | | | COMMERCE TWP | MI | 48382-4819 |
| SHENG-HONG SHIH | 6476 DENTON CT | | | | TROY | MI | 48098-6533 |
| SHENG-MING KUO | 6150 LEDWIN DR | | | | TROY | MI | 48098-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHENGANG SIASUN ROBOT & AUTOMATIO | | | | | | | |
| SHENGBING JIANG | 2013 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3117 |
| SHENGJIAN LI | 731 TEWKSBURY CT | | | | ROCHESTER HILLS | MI | 48307-5737 |
| SHENGMING CHANG | 6408 ELSEY DR | | | | TROY | MI | 48098-2062 |
| SHENGPING YE | HUAZHONG UNVSTY OF SCIENCE & | TECH MATERIAL SCIENCE COLLEGE | WUHAN 430074 | WUHAN 430074 CHINA | | | |
| SHENITA ARMSTRONG | 5107 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1899 |
| SHENK, AMY L | 533 MOUNT PLEASANT RD | | | | POTTSTOWN | PA | 19465-8874 |
| SHENK, DALE D | 2372 W CAMINO ALTO ST | | | | SPRINGFIELD | MO | 65810-1630 |
| SHENK, DAN F | 726 S COUNTY ROAD 450 E | | | | KOKOMO | IN | 46902 |
| SHENK, DARLENE M | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| SHENK, DARLENE MARIE | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| SHENK, DONALD F | 3546 BROWN RD | | | | DURAND | MI | 48429-9738 |
| SHENK, DONALD FREDERICK | 3546 BROWN RD | | | | DURAND | MI | 48429-9738 |
| SHENK, ROBERT A | 11920 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| SHENKEL, CARMEN L | PO BOX 38664 | | | | CHARLOTTE | NC | 28278-1011 |
| SHENKEL, MARK J | PO BOX 215 | | | | PIONEER | OH | 43554-0215 |
| SHENKER ISRAEL | SHENKER, REBECCA | MOSHE D FULD PC | 38 W 32ND ST. 7TH FLOOR | | NEW YORK | NY | 10001 |
| SHENKER ISRAEL | SHENKER, ISRAEL | 26 TAMMY RD | | | SPRING VALLEY | NY | 10977 |
| SHENKER, ISRAEL | 26 TAMMY RD | | | | SPRING VALLEY | NY | 10977-1318 |
| SHENKER, REBECCA | MOSHE D FULD PC | 38 W 32ND ST. 7TH FLOOR | | | NEW YORK | NY | 10001-3816 |
| SHENKER, REBECCA | | | | | | | |
| SHENKOSKY, THOMAS H | 43430 SALT CREEK DR | | | | CLINTON TWP | MI | 48038-4485 |
| SHENMAN, LOUIS | 304 RIDGEWOOD BLVD N | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-4701 |
| SHENNELL M STURGILL | 6020 CHARLESGATE RD | | | | DAYTON | OH | 45424-1123 |
| SHENNIKA D LYNCH | 5618 HOOVER AVE | | | | TROTWOOD | OH | 45427 |
| SHENNON D DAGGS | 327 PORTER ST NE | | | | WARREN | OH | 44483-5020 |
| SHENOS, FLORENCE | 168 MAPLE TERRACE | | | | CHARLEROI | PA | 15022 |
| SHENOS, JOHN | 168 MAPLE TER | | | | CHARLEROI | PA | 15022-1125 |
| SHENTO, VIOLA L | 1555 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6866 |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | HUANGGU DI | | SHENYANG LIANING CN 110036 CHINA (PEOPLE'S REP) | | | |
| SHENYANG DOORAY WHEEL CO LTD | NO 2-1 NUJIANG NORTH ST | | | SHENYANG LIANING 110036 CHINA (PEOPLE'S | SHENYANG LIANING | | 11003 |
| SHENYANG SIASUN ROBOT & AUTOMA | NO 16 JINHUI ST HUNNAN NEW DIS | | | SHENYANG LIAONING 110168 CHINA (PEOPLE'S REP) | | | |
| SHENZHEN FOREIGN TRADE TONGDA | NO 239 ZHONGXING RD SHENZHEN | BLOCK 139, NO. 1 LIANTANG INDUSTRIAL DISTRICT | LUOHU | SHENZHEN, GUANGDONG PR CHINA | | | |
| SHEORAN, VIKAS S | 313-3900 WYANDOTTE ST E | | | WINDSOR ON CANADA N8Y-1G6 | | | |
| SHEORAN, VIKAS S | 3900 WYANDOTTE ST EAST | APT 313 | | WINDSOR ON N8Y1G6 CANADA | | | |
| SHEP CHEVROLET, INC | 106 E 2ND ST | | | | HAVEN | KS | 67543-9277 |
| SHEP CHEVROLET, INC | RICK SCHOEPF | 106 E 2ND ST | | | HAVEN | KS | 67543-9277 |
| SHEPARD BRUCE | 2184 CHASE DR | | | | NICEVILLE | FL | 32578-1606 |
| SHEPARD CHEVROLET INC | 930 CARRIAGE LN | | | | LAKE BLUFF | IL | 60044 |
| SHEPARD CHEVROLET INC. | 930 CARRIAGE LN | | | | LAKE BLUFF | IL | 60044 |
| SHEPARD CHEVROLET INC. | GEORGE SHEPARD | 930 CARRIAGE LN | | | LAKE BLUFF | IL | 60044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEPARD CHEVROLET, INC. | GLENN SHEPARD | 181 NEW COUNTY RD RTE 1 | | | ROCKLAND | ME | 04841 |
| SHEPARD CHEVROLET-PONTIAC-BUICK | 181 NEW COUNTY RD RTE 1 | | | | ROCKLAND | ME | 04841 |
| SHEPARD CHEVROLET/DONLEN CORP. | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| SHEPARD CHEVROLET/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SHEPARD CHEVROLET/LEASE PLAN | 930 CARRIAGE LANE | | | | LAKE BLUFF | IL | 60044 |
| SHEPARD DARRELL | 2390 JOHN R RD APT NO 103 | | | | TROY | MI | 48083 |
| SHEPARD DONNA F & CONSUMER LEGAL SERVICES | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| SHEPARD DOUGLAS DEAN | 63023 IVY DR | | | | WASHINGTON | MI | 48095-2418 |
| SHEPARD EDNA M (419498) | SIMMONS LAW FIRM | | | | | | |
| SHEPARD EXPO SERVICES | 2801 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230-2712 |
| SHEPARD EXPOSITION SERVICES | 5401 HOVIS RD STE M | | | | CHARLOTTE | NC | 28208-1202 |
| SHEPARD GEORGE & PFEFFER SAM | 855 JENNIFER CT | | | | LAKE FOREST | IL | 60045-4313 |
| SHEPARD HELEN | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1524 |
| SHEPARD JR, C W | 9119 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2669 |
| SHEPARD JR, GORDON D | PO BOX 174 | | | | HEMLOCK | NY | 14466-0174 |
| SHEPARD JR, JOSEPH | 1182 WASHINGTON AVE | | | | BRONX | NY | 10456 |
| SHEPARD JR, RALPH | 3329 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| SHEPARD JR, WILLIAM L | 1942 BUCKTHORN CT | | | | TROY | MI | 48098-6543 |
| SHEPARD PATRICIA | SHEPARD, PATRICIA | 79 EAST FUR ST | | | NEW LONDON | OH | 44851 |
| SHEPARD ROBERT | 5905 WIGHT ST | | | | PLANO | TX | 75093-8592 |
| SHEPARD SHERWOOD | | | | | | | |
| SHEPARD SR, LONNIE M | 3243 CALUMET DR APT G | | | | RALEIGH | NC | 27610-1919 |
| SHEPARD THOMAS OR THELMA | PO BOX 25 | | | | NORTH JACKSON | OH | 44451-0025 |
| SHEPARD TRACY L (462741) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHEPARD WILLIAM E (484885) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEPARD, ADA J | 14529 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8789 |
| SHEPARD, ALBERT T | PO BOX 873 | | | | SCOTTSDALE | AZ | 85252-0873 |
| SHEPARD, ALDRED G | 10133 ROMAINE ST | | | | ROMULUS | MI | 48174-3982 |
| SHEPARD, ALFORD H | 309 E STEWART AVE | | | | FLINT | MI | 48505-3412 |
| SHEPARD, AMOS | 14325 CLAYBON TER | | | | CHESTER | VA | 23831-6585 |
| SHEPARD, ANGELA M | 1497 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 |
| SHEPARD, ANNA M | 6030 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7521 |
| SHEPARD, ANTHONY E | 901 CENTINELA AVE APT 12 | | | | INGLEWOOD | CA | 90302-1596 |
| SHEPARD, ARMENTHIA L | 4107 KAMMER AVE | | | | DAYTON | OH | 45417-1126 |
| SHEPARD, ARTHUR J | 4165 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| SHEPARD, ARTHUR J | 1920 WALDREP LOOP | | | | LEIGHTON | AL | 35646-4918 |
| SHEPARD, ARTHURINE F | 4873 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| SHEPARD, AUBREY L | 6370 BAILEY RD | | | | BROWN CITY | MI | 48416-8907 |
| SHEPARD, BARBARA J. | 16300 SILVER PKWY APT 239 | | | | FENTON | MI | 48430-4426 |
| SHEPARD, BERNIE W | 7126 THORNCREST DR SE | | | | GRAND RAPIDS | MI | 49546-7357 |
| SHEPARD, BETTY R. | 2215 W KING ST | | | | KOKOMO | IN | 46901-5024 |
| SHEPARD, BEVERLY A | 9119 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2669 |
| SHEPARD, BILLY R | 14529 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8789 |
| SHEPARD, BRADLEY H | 702 S LINN AVE APT C | | | | WENTZVILLE | MO | 63385-1771 |
| SHEPARD, BRADLEY HAROLD | 702 S LINN AVE APT C | | | | WENTZVILLE | MO | 63385-1771 |
| SHEPARD, BRENDA J | 10015 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1111 |
| SHEPARD, CARMAN NICOLE | 14950 ROBSON ST | | | | DETROIT | MI | 48227-2694 |
| SHEPARD, CARMEN | 1383 PARKER BLVD | | | | KENMORE | NY | 14223-1618 |
| SHEPARD, CAROLYN J | 7177 AFRICA RD | | | | GALENA | OH | 43021-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEPARD, CECIL L | 12193 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| SHEPARD, CHAD | 8083 REID RD | | | | SWARTZ CREEK | MI | 48473-7605 |
| SHEPARD, CHARLES H | 2711 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| SHEPARD, CHARLES L | 713 GROVER ST | | | | OWOSSO | MI | 48867-3217 |
| SHEPARD, CHARLES LEE | 713 GROVER ST | | | | OWOSSO | MI | 48867-3217 |
| SHEPARD, CHERYL | 12312 CHANNEL CT | | | | FENTON | MI | 48430-9735 |
| SHEPARD, DALE C | 412 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1310 |
| SHEPARD, DANNY | 17960 LINCOLN DR | | | | ROSEVILLE | MI | 48066-7424 |
| SHEPARD, DARRELL E | APT 103 | 2390 JOHN R ROAD | | | TROY | MI | 48083-2577 |
| SHEPARD, DARRELL E. | APT 103 | 2390 JOHN R ROAD | | | TROY | MI | 48083-2577 |
| SHEPARD, DARRYL J | 101 SIDCO DR | | | | COLUMBIA | TN | 38401-4598 |
| SHEPARD, DAVID R | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| SHEPARD, DENNIS W | 4117 FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1214 |
| SHEPARD, DONALD J | 641 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |
| SHEPARD, DONALD W | 517 E CONCORD DR | | | | PLATTSBURG | MO | 64477-9438 |
| SHEPARD, DONNA | 8113 W EARLL DR | | | | PHOENIX | AZ | 85033-4716 |
| SHEPARD, DONNA M | PO BOX 174 | | | | HEMLOCK | NY | 14466-0174 |
| SHEPARD, DONNA M | 6408 COOPER RD | | | | LANSING | MI | 48911-5557 |
| SHEPARD, DOUGLAS D | 63023 IVY DR | | | | WASHINGTON | MI | 48095-2418 |
| SHEPARD, DOUGLAS DEAN | 63023 IVY DR | | | | WASHINGTON | MI | 48095-2418 |
| SHEPARD, DOUGLAS G | 155 GLADWYNE RIDGE DR | | | | ALPHARETTA | GA | 30004-3454 |
| SHEPARD, DOUGLAS R | 1213 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1315 |
| SHEPARD, DYLAN L | 4309 N 100 E | | | | ANDERSON | IN | 46012-9381 |
| SHEPARD, EDNA M | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEPARD, EDWARD C | 3587 COSEYBURN RD | | | | WATERFORD | MI | 48329-4205 |
| SHEPARD, ELIZABETH A | 685 2ND AVE | | | | HALE | MI | 48739-9159 |
| SHEPARD, ERIC | 1421 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-9536 |
| SHEPARD, ESTALEE | 8959 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| SHEPARD, ETHEL | 639 W ELDRIDGE AVENUE | | | | FLINT | MI | 48505-3292 |
| SHEPARD, FLORENCE L | 9629 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9404 |
| SHEPARD, FRANCIS J | 901 MILLER ST | | | | BETHANY | MO | 64424-1616 |
| SHEPARD, GALEN A | 2020 LONE RD | | | | FREELAND | MI | 48623-8878 |
| SHEPARD, GARY A | 7320 W FREELAND RD | | | | FREELAND | MI | 48623-9777 |
| SHEPARD, GARY L | 7737 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| SHEPARD, GEORGE & PFEFFER, SAM | DBA MAZEL REALTY C\O L SHEPARD | 855 JENNIFER CT | C/O LORRAINE SHEPARD | | LAKE FOREST | IL | 60045-4313 |
| SHEPARD, GEORGE E | 45A GROTON HARVARD ROAD | | | | AYER | MA | 01432-1407 |
| SHEPARD, GEORGIANNA | 13811 ADAMS RD | | | | PLAIN CITY | OH | 43064-9777 |
| SHEPARD, GERALD C | 1169 CROOKED LN DR | | | | FENTON | MI | 48430 |
| SHEPARD, GERALDINE | 4507 N BELSAY RD | | | | FLINT | MI | 48506-1673 |
| SHEPARD, GLENN E | 43361 INTERLAKEN DR | | | | STERLING HTS | MI | 48313-2369 |
| SHEPARD, GORDON E | 1034  ENDICOTT  CT  APT 7 | | | | LANSING | MI | 48917-2003 |
| SHEPARD, GRANT A | 1011 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| SHEPARD, GREGORY S | 6150 W MICHIGAN AVE APT M5 | | | | LANSING | MI | 48917 |
| SHEPARD, HARLEY E | 3304 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 |
| SHEPARD, HARLEY EUGENE | 3304 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 |
| SHEPARD, HARRISON E | 84 COUNTRY LN | | | | FULTON | NY | 13069-5118 |
| SHEPARD, HAYES | 908 FRIZELL AVE | | | | DAYTON | OH | 45408-1316 |
| SHEPARD, HELEN L | 1030 W HARVARD | | | | FLINT | MI | 48505-1222 |
| SHEPARD, HELEN M | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1524 |
| SHEPARD, HENRY | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHEPARD, HENRY W | 12896 ONEIDA ST RR#1 | | | | GRAND LEDGE | MI | 48837 |
| SHEPARD, IRENE | PO BOX 781965 | | | | SAN ANTONIO | TX | 78278-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEPARD, JACK G | 9640 WIGGINS ROAD, RR 5 | | | | HOWELL | MI | 48855 |
| SHEPARD, JACK I | 300 FAIR AVE | | | | SALEM | OH | 44460-3358 |
| SHEPARD, JACKIE L | 19325 16 MILE RD | | | | MARSHALL | MI | 49058-9457 |
| SHEPARD, JACQUELYN M | 274 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9296 |
| SHEPARD, JAMES | 618 N MASON ST | | | | SAGINAW | MI | 48602-4569 |
| SHEPARD, JAMES K | 1773 TUTTLE AVE | | | | DAYTON | OH | 45403-3427 |
| SHEPARD, JAMES M | 1444 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2718 |
| SHEPARD, JANET R | 500 TRANSIT ST | | | | BAY CITY | MI | 48706-4160 |
| SHEPARD, JANET R | 500 TRANSIT | | | | BAY CITY | MI | 48706-4160 |
| SHEPARD, JEFF | 808 E 2ND STREET EXT | | | | NORTH MANCHESTER | IN | 46962-9386 |
| SHEPARD, JEFFREY L | 1105 FELTIS DR | | | | TEMPERANCE | MI | 48182-9284 |
| SHEPARD, JEFFREY LYNN | 1105 FELTIS DR | | | | TEMPERANCE | MI | 48182-9284 |
| SHEPARD, JERRY A | 5800 PADDINGTON RD | | | | DAYTON | OH | 45459-1751 |
| SHEPARD, JOHN C | 1875 KINNEY AVE | | | | CINCINNATI | OH | 45207-1823 |
| SHEPARD, JOHN H | 790 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| SHEPARD, JOHN P | 7246 E STATE ROAD 44 LOT 3W | | | | WILDWOOD | FL | 34785-8169 |
| SHEPARD, JOYA L | 1592 DOCILE | | | | ROCHESTER HILLS | MI | 48306-4835 |
| SHEPARD, JOYCE I | PINEVIEW #21 | | | | SAINT LOUIS | MI | 48880 |
| SHEPARD, JOYCE L | 3590 ROUND BOTTOM ROAD F-189493 | | | | CINCINNATI | OH | 45244 |
| SHEPARD, KATHLEEN M | 5124 PLEASANT VALLEY RD APT 188 | | | | BLISS | NY | 14024 |
| SHEPARD, KATHLEEN R | 3900 HAMMERBERG RD APT 122 | | | | FLINT | MI | 48507-6023 |
| SHEPARD, KATHLEEN R | 3900 HAMMERBURG RD APT 122 | | | | FLINT | MI | 48507-6023 |
| SHEPARD, KATHRYN E | 1072 HAYFIELD ROAD | | | | ROCHESTER HLS | MI | 48306-3947 |
| SHEPARD, KENNETH C | 2172 HOWE RD | | | | BURTON | MI | 48519-1128 |
| SHEPARD, KEVIN M | 1 THERIOT LN | | | | FOLEY | MO | 63347-3027 |
| SHEPARD, KRISTY J | 3074 SNOWY PINE DRIVE | | | | CHARLOTTE | MI | 48813-7315 |
| SHEPARD, LARRY D | 750 E LANSING RD | | | | MORRICE | MI | 48857-9629 |
| SHEPARD, LARRY G | 13401 ORVAL LN | | | | KEARNEY | MO | 64060-8076 |
| SHEPARD, LAWRENCE C | 29222 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8582 |
| SHEPARD, LAWRENCE G | 4309 N 100 E | | | | ANDERSON | IN | 46012-9381 |
| SHEPARD, LAWRENCE GEORGE | 4309 N 100 E | | | | ANDERSON | IN | 46012-9381 |
| SHEPARD, LENNIE T | 1041 SAND ILAND DR. | | | | MILLER TERRY | AL | 36760 |
| SHEPARD, LINDA J | 5916 DRUNKARDS PIKE | | | | GOSPORT | IN | 47433-8048 |
| SHEPARD, LINDA L | 941 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| SHEPARD, LOIS W | 240 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 |
| SHEPARD, LORI M | 2533 SUNRISE ROAD | | | | RACINE | WI | 53402-1267 |
| SHEPARD, LYDIA B | 521 WOODCREST DR | | | | ROYAL OAK | MI | 48067-2232 |
| SHEPARD, LYNDA | | | | | | | |
| SHEPARD, MARGARET E | 628 REWOLD DR | | | | ROCHESTER | MI | 48307-2233 |
| SHEPARD, MARGARET J | 5600 LAKESIDE DR APT 140 | | | | MARGATE | FL | 33063 |
| SHEPARD, MARGERATE | | | | | | | |
| SHEPARD, MARVA | 1185 BURNT LEAF LN 1A | | | | GRAND BLANC | MI | 48439 |
| SHEPARD, MARY | 1010 NORTH 2ND ST | | | | SAGINAW | MI | 48601-1003 |
| SHEPARD, MARY S | 1200 JESS WINN RD. | | | | GREENVILLE | KY | 42345 |
| SHEPARD, MICHAEL B | 8230 ROGUE RDG NE | | | | ROCKFORD | MI | 49341-9151 |
| SHEPARD, MICHAEL B | 1800 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-6474 |
| SHEPARD, MICHAEL H | 8219 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| SHEPARD, MICHAEL J | 9123 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| SHEPARD, MICHAEL R | 10755 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| SHEPARD, MONICA R | 1095 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| SHEPARD, MONICA ROBERTS | 1095 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| SHEPARD, MYRTLE L | 4528 LEE ST | | | | LEWISBURG | OH | 45338-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPARD, NINA M | 36882 FARMBROOK DRIVE | | | | CLINTON TWP | MI | 48035-1534 |
| SHEPARD, NORRIS J | 431 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| SHEPARD, OLLIE F | 1591 SUMMIT RD APT 1 | | | | CINCINNATI | OH | 45237-1912 |
| SHEPARD, PAMELA S | 2205 E VAILE AVE | | | | KOKOMO | IN | 46901-5604 |
| SHEPARD, PAMELA S | 2334 WESTDALE CT | | | | KOKOMO | IN | 46901 |
| SHEPARD, PATRICIA | 79 E FIR ST | | | | NEW LONDON | OH | 44851-9514 |
| SHEPARD, PAUL L | 347 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| SHEPARD, PHILLIP L | 13881 INTERSTATE 20 | SUITE A | | | MESQUITE | TX | 75181 |
| SHEPARD, PHILLIP W | 941 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| SHEPARD, RALPH D | 5916 DRUNKARDS PIKE | | | | GOSPORT | IN | 47433-8048 |
| SHEPARD, RALPH W | 12916 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| SHEPARD, RAYMOND E | 7191 EDGEWOOD AVE | | | | JENISON | MI | 49428-8935 |
| SHEPARD, REGINALD D | 3590 ROUND BOTTOM RD APT 189493 | | | | CINCINNATI | OH | 45244 |
| SHEPARD, RICHARD A | 17580 GARY RD | | | | CHESANING | MI | 48616-9581 |
| SHEPARD, RICHARD ALTON | 17580 GARY RD | | | | CHESANING | MI | 48616-9581 |
| SHEPARD, RICHARD D | 12878 ONEIDA AVE | | | | GRAND LEDGE | MI | 48837-1948 |
| SHEPARD, RICHARD R | 252 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| SHEPARD, RICHARD R | 1336 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| SHEPARD, ROBERT L | 2650 KELLY RD | | | | LESLIE | MI | 49251-9511 |
| SHEPARD, ROBERT R | 3100 GOLDFINCH TER | | | | ENGLEWOOD | FL | 34224-8786 |
| SHEPARD, ROBIN LOUISE | 12031 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| SHEPARD, ROBIN LOUISE | 12031 LEWIS RD | | | | CLIO | MI | 48420-7910 |
| SHEPARD, RODNEY D | 3860 LONE PINE DR APT 8 | | | | HOLT | MI | 48842-8797 |
| SHEPARD, RODNEY W | 12905 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1952 |
| SHEPARD, ROGER | 463 ROUTE 102 | | | | BURTON | NE | |
| SHEPARD, RONALD G | 1006 MOORE DR | | | | PLATTSBURG | MO | 64477-9493 |
| SHEPARD, RONALD G | 628 REWOLD DR | | | | ROCHESTER | MI | 48307-2233 |
| SHEPARD, RONALD J | 10210 BABCOCK RD | | | | LAINGSBURG | MI | 48848-9400 |
| SHEPARD, RONALD R | 8959 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| SHEPARD, RONALD RAY | 8959 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| SHEPARD, RONALD W | 10465 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| SHEPARD, RUSSELL H | 1888 BLUE BALL RD | | | | ELKTON | MD | 21921-3305 |
| SHEPARD, RUTH M | 8286 COOLIDGE | | | | CENTERLINE | MI | 48015-1748 |
| SHEPARD, RUTH M | 6673 RAPIDS RD | | | | LOCKPORT | NY | 14094-9542 |
| SHEPARD, SCOTT A | 3077 COURTZ ISLE APT 3 | | | | FLINT | MI | 48532-4211 |
| SHEPARD, SCOTT ANTHONY | 3077 COURTZ ISLE | APT 3 | | | FLINT | MI | 48532-4211 |
| SHEPARD, SCOTT J | 633 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| SHEPARD, SHENEQUA | 3630 TIVOLI DRIVE | | | | GRAND PRAIRIE | TX | 75052-7228 |
| SHEPARD, STEPHEN J | 3074 SNOWY PINE DR | | | | CHARLOTTE | MI | 48813-7315 |
| SHEPARD, STEVEN C | 125 LUCINDA CT | | | | FRANKLIN | TN | 37064-2943 |
| SHEPARD, THOMAS D | 5315 BLUEBERRY LN | | | | HASLETT | MI | 48840-8722 |
| SHEPARD, THOMAS R | 7332 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981 |
| SHEPARD, TIMOTHY R | 96 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| SHEPARD, TRACY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHEPARD, V L | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| SHEPARD, VAL T | 7189 HILLSIDE DR | | | | W BLOOMFIELD | MI | 48322-2851 |
| SHEPARD, VAL TAYLOR | 7189 HILLSIDE DR | | | | W BLOOMFIELD | MI | 48322-2851 |
| SHEPARD, VERLEE | 3418 READING RD 428 | | | | CINCINNATI | OH | 45229 |
| SHEPARD, VERN B | 2293 HIGHWAY 67 | | | | CORNING | AR | 72422-7164 |
| SHEPARD, VERONICA P | 212 COUNTRY CLUB TER | | | | MIDWEST CITY | OK | 73110-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEPARD, VICTOR S | 8053 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| SHEPARD, VINCENT L | 8134 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| SHEPARD, VINCENT LOWELL | 8134 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| SHEPARD, VIVIAN A | 618 N MASON ST | | | | SAGINAW | MI | 48602 |
| SHEPARD, WALTER | 66 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3639 |
| SHEPARD, WILLARD | 1002 WILSON ST | | | | BAY CITY | MI | 48708-7776 |
| SHEPARD, WILLIAM E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEPARD, WILLIAM P | 3420 BONDS LAKE RD NW | | | | CONYERS | GA | 30012-2751 |
| SHEPARD, YOUNG S | 2395 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| SHEPARD, ZULA M | 729 WEST 6TH AVENUE | | | | BIRMINGHAM | AL | 35204 |
| SHEPARD, ZULA M | 729 6TH AVE W | | | | BIRMINGHAM | AL | 35204-3503 |
| SHEPARD,ARMENTHIA L | 4107 KAMMER AVE | | | | DAYTON | OH | 45417-1126 |
| SHEPARD-NELSON, JANICE Y | 820 AUDREY PL | | | | DAYTON | OH | 45406-4401 |
| SHEPARD-YOUNCE, CANDACE M | 6343 104TH ST | | | | HOWARD CITY | MI | 49329-9611 |
| SHEPARDS AUTOMOTIVE CENTER | 4 PARKER ST | | | | NEWBURYPORT | MA | 01950-3950 |
| SHEPARDSON CHARLES | 18400 BICKNELL RD | | | | MONTE SERENO | CA | 95030-2115 |
| SHEPARDSON, JEAN | 5190 HOLTON DUCK LAKE RD | | | | TWIN LAKE | MI | 49457 |
| SHEPARDSON, M M | 589 HARDSCRABBLE RD | | | | CADYVILLE | NY | 12918-2100 |
| SHEPARDSON, WILLIAM H | 111 ROBERTS ST | PO BOX 557 | | | MANTON | MI | 49663-9124 |
| SHEPARDSON, ZELMA M | 111 ROBERTS STREET | P.O. BOX 557 | | | MANTON | MI | 49663 |
| SHEPEARD, BRIAN | 723 MORRISSEY DR | APT 10210 | | | ORANGE CITY | FL | 32763-7835 |
| SHEPEARD, BRIAN | 755 MORRISSEY DR APT 9214 | | | | ORANGE CITY | FL | 32763-7832 |
| SHEPELWICH, CARMELITA | 2224 WINTER SUNDAY WAY | | | | ARLINGTON | TX | 76012 |
| SHEPERD, RONALD E | 64 DEAN WELLS CT | | | | WARRENTON | MO | 63383-4432 |
| SHEPERD, SCOTT G | 7107 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| SHEPERD, SCOTT G. | 7107 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| SHEPERD, STEPHEN B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SHEPERD, TEDDRICK | | | | | | | |
| SHEPERIS, WALTER G | 620 NE PINEHURST ST | | | | LEES SUMMIT | MO | 64064-1363 |
| SHEPHARD JR, CLIFFORD L | 5095 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| SHEPHARD'S HIGH-TECH AUTOMOTIVE | 57 HARPER AVE | | | | DETROIT | MI | 48202-3505 |
| SHEPHARD, BETTY J | 21901 FLORENCE AVE | | | | HILLMAN | MI | 49746-8272 |
| SHEPHARD, BILLY C | 10805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9784 |
| SHEPHARD, BRUCE M | PO BOX 292275 | | | | DAYTON | OH | 45429-0275 |
| SHEPHARD, DAVID A | 11401 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| SHEPHARD, DAWN E | 243 EAST PUCE RIVER RD | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| SHEPHARD, DAWN E. | 243 EAST PUCE RD., RR1 | | | BELLE RIVER ON NOR1A0 CANADA | | | |
| SHEPHARD, DONALD R | 102 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3498 |
| SHEPHARD, DONALD W | 11194 CINNAMON BLVD | | | | N ROYALTON | OH | 44133-2867 |
| SHEPHARD, FREDA M | 3133 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| SHEPHARD, GENE G | 228 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3333 |
| SHEPHARD, GRACE B | 6105 STRAUSS RD APT K | | | | LOCKPORT | NY | 14094-5885 |
| SHEPHARD, GRACE B | 6105 K STRAUSS RD | | | | LOCKPORT | NY | 14094-5885 |
| SHEPHARD, GRAYCE M | 1406 JEANNE DR | | | | MIO | MI | 48647-9777 |
| SHEPHARD, JAMES P | 8435 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1415 |
| SHEPHARD, JAMES P | 8435  RIVERVIEW | | | | DEARBORN  HTS | MI | 48127-1415 |
| SHEPHARD, JOHN C | 6976 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 |
| SHEPHARD, JOHN J | 24370 OAK FOREST DR | | | | RAPIDAN | VA | 22733-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHARD, JOHN K | PO BOX 432003 | | | | PONTIAC | MI | 48343-2003 |
| SHEPHARD, LARRY L | 48 KAREN LN | | | | NORTHFIELD | OH | 44067-2750 |
| SHEPHARD, MORRIS R | 3702 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| SHEPHARD, NORMAN E | 450 N BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9604 |
| SHEPHARD, ROBERT L | 2230 SOUTHLEA DR | | | | DAYTON | OH | 45459-3641 |
| SHEPHARD, RONALD D | 4090 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8916 |
| SHEPHARD, SCOTT D | 701 LOCUST DR | | | | DAVISON | MI | 48423-1956 |
| SHEPHARD, SCOTT DOUGLAS | 701 LOCUST DR | | | | DAVISON | MI | 48423-1956 |
| SHEPHARD, SONDRA SYLVIA | 2837 BOB WHITE LN | | | | FERNANDINA BEACH | FL | 32034-8418 |
| SHEPHARD, WAYNE DALE | 4090 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8916 |
| SHEPHARD, WAYNE O | 4305 GREGORY RD | | | | GOODRICH | MI | 48438-9604 |
| SHEPHARDS HI-TECH | ATTN:  STAN SHEPHARD | 57 HARPER AVE | | | DETROIT | MI | 48202-3505 |
| SHEPHEARD, RICHARD C | 6433 SHERWOOD DR | | | | LOCKPORT | NY | 14094 |
| SHEPHEARD, RICHARD T | 7247 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6215 |
| SHEPHEARD, ROBERT N | 1308 CROSSPOINTE ST | | | | DUNCANVILLE | TX | 75137-2011 |
| SHEPHERD BRET | APT 11 | 3015 BROWNSBORO ROAD | | | LOUISVILLE | KY | 40206-1544 |
| SHEPHERD BRUCE | 850 S STATE HIGHWAY 46 APT 1 | | | | NEW BRAUNFELS | TX | 78130-2838 |
| SHEPHERD CHARLES (459335) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD CLIFFORD (654777) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHEPHERD CLIFTON W JR (456518) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SHEPHERD COLLEGE | STUDENT ATHLETIC | SCHOLARSHIP FUND | 204 BUTCHER CENTER | | SHEPHERDSTOWN | WV | 25443 |
| SHEPHERD COLLEGE | CASHIERS OFFICE | BUSINESS OFFICE | | | SHEPHERDSTOWN | WV | 25443 |
| SHEPHERD CONTROLS & ASSOCIATES | 203 S JUPITER RD STE A | | | | ALLEN | TX | 75002-3069 |
| SHEPHERD DORSEY S JR (429795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD DOUGLAS | 1088 MARTHA A LEEVILLE RD | | | | LEBANON | TN | 37090 |
| SHEPHERD FINKELMAN MILLER & SHAH | WILLIAM AND MELODY O'CONNOR AND THOSE SIMILARLY SITUATED | JAMES SHAH, NATALIE BENNETT AND NATHAN ZIPPERIAN | 35 E STATE STREET | | MEDIA | PA | 19063 |
| SHEPHERD GANNON | SHEPHERD, GANNON | 200 BROADHOLLOW RD STE 406 | | | MELVILLE | NY | 11747-4806 |
| SHEPHERD GANNON | SHEPHERD, GANNON | 1117 PERIMETER CENTER WEST | | | ATLANTA | GA | 30338 |
| SHEPHERD GANNON | SHEPHERD, GANNON | 30 N LA SALLE ST STE 3200 | | | CHICAGO | IL | 60602-3349 |
| SHEPHERD HELEN M | BAILEY, ROBERT | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| SHEPHERD HELEN M | JORDAN, RANDALL | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| SHEPHERD HELEN M | SHEPHERD, HELEN M | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| SHEPHERD HELEN M | YIELDING, RYAN T | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| SHEPHERD II, CHARLES M | 912 N MERIDIAN ST | | | | LEBANON | IN | 46052-1806 |
| SHEPHERD JR, HAROLD C | 1021 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3716 |
| SHEPHERD JR, LOUIS A | 630 TURTLE CREEK DR APT B | | | | CREVE COEUR | MO | 63141-6560 |
| SHEPHERD JR, MORRIS F | 403 E JEFFERSON ST | | | | TECUMSEH | OK | 74873-4413 |
| SHEPHERD JR., LENNELL | 8 STANLEY AVENUE | | | | WILMINGTON | DE | 19804-2851 |
| SHEPHERD KELLY | SHEPHERD, JASON | 100 NORTH MAIN SUITE 225 | | | MEMPHIS | TN | 38103 |
| SHEPHERD KELLY | SHEPHERD, KELLY | 100 NORTH MAIN SUITE 225 | | | MEMPHIS | TN | 38103 |
| SHEPHERD KENNETH | 3301 S SOONER RD | | | | OKLAHOMA CITY | OK | 73165-7312 |
| SHEPHERD LEVMORE | 7031 108TH ST APT 5E | | | | FLUSHING | NY | 11375 |
| SHEPHERD MARVIN E (472164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD NATHAN REV TRUST | 1010 S OCEAN BLVD | APT 605 | | | POMPANO BEACH | FL | 33062-6628 |
| SHEPHERD RAYMOND W (439505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD RENEE | 82 LAKESHORE VIS | | | | HOWELL | MI | 48843-7563 |
| SHEPHERD REPAIR & TOWING | 1017 8TH ST | | | | CORNING | IA | 50841-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD ROBERT | 10125 N PENNSYLVANIA AVE APT 5 | | | | NICHOLS HILLS | OK | 73120-4112 |
| SHEPHERD ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHEPHERD ROBERT E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SHEPHERD ROBERT F (340775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD SAMMY | SHEPHERD, SAMMY | 1225 SHAG RAG RD STE 3 | | | COOKEVILLE | TN | 38506-5095 |
| SHEPHERD STEPHEN B | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SHEPHERD STEPHEN B (507058) - SHEPERD STEPHEN B | (NO OPPOSING COUNSEL) | | | | | | |
| SHEPHERD TEAM AUTO PLAZA | 1901 S MAIN ST | | | | FORT SCOTT | KS | 66701-3017 |
| SHEPHERD'S CHEV-OLD-PON-BU-CAD | 1520 E 9TH ST | | | | ROCHESTER | IN | 46975-8903 |
| SHEPHERD'S CHEVROLET OLDSMOBILE PON | 1520 E 9TH ST | | | | ROCHESTER | IN | 46975-8903 |
| SHEPHERD'S CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | 1520 E 9TH ST | | | | ROCHESTER | IN | 46975-8903 |
| SHEPHERD'S CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | ROBERT SHEPHERD | 1520 E 9TH ST | | | ROCHESTER | IN | 46975-8903 |
| SHEPHERD'S CHEVROLET-CADILLAC, INC. | TIMOTHY SHEPHERD | 1002 STATE ROAD 114 W | | | NORTH MANCHESTER | IN | 46962-1948 |
| SHEPHERD'S CHEVROLET-CADILLAC, INC. | 1002 STATE ROAD 114 W | | | | NORTH MANCHESTER | IN | 46962-1948 |
| SHEPHERD'S PONTIAC-BUICK-GMC | 550 W NORTH ST | | | | KENDALLVILLE | IN | 46755-1008 |
| SHEPHERD'S PONTIAC-BUICK-GMC | THOMAS SHEPHERD | 550 W NORTH ST | | | KENDALLVILLE | IN | 46755-1008 |
| SHEPHERD'S STAFF INC | ATTN:  REGINA LEE | 40 HAGUE ST | STE 205 | | DETROIT | MI | 48202-2144 |
| SHEPHERD, ALBERT | 25195 BARBARA ST | | | | ROSEVILLE | MI | 48066-3862 |
| SHEPHERD, ALICE J | 10396 N GOOSE RD | | | | CARTHAGE | IN | 46115-9704 |
| SHEPHERD, AMANDA F | 1591 FREE RD | | | | SHILOH | OH | 44878-8805 |
| SHEPHERD, AMY N | 2018 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5669 |
| SHEPHERD, ANITA J | 219 E HOME AVE | | | | TRENTON | OH | 45067-1721 |
| SHEPHERD, ANITA J | 219 EAST HOME AVE | | | | TRENTON | OH | 45067-1721 |
| SHEPHERD, ANITA M | 3346 E 200 N | | | | MARION | IN | 46952-6719 |
| SHEPHERD, ANNE | 269 CORONATION DRIVE | | | | AMHERST | NY | 14226-1612 |
| SHEPHERD, ANTHONY L | 305 MONIVEA LANE | | | | ROSWELL | GA | 30075-2812 |
| SHEPHERD, ANTHONY L | 4589 PINE SHADOW CT NW | | | | LILBURN | GA | 30047-3540 |
| SHEPHERD, ARLENE | 5407 SMITH | | | | FT WAYNE | IN | 46806-5174 |
| SHEPHERD, ARLENE | 5407 SMITH ST | | | | FORT WAYNE | IN | 46806-5174 |
| SHEPHERD, BERNEICE L | 1045 DEVON | | | | LAKE ORION | MI | 48362-2403 |
| SHEPHERD, BERNEICE L | 1045 DEVON ST | | | | LAKE ORION | MI | 48362-2403 |
| SHEPHERD, BETTY J | 603 MICHELE LN BOX 361 | | | | WALTON | IN | 46994 |
| SHEPHERD, BETTY L | 1800 PLEASANT DR | | | | KOKOMO | IN | 46902-5818 |
| SHEPHERD, BILLY | 346 SMITH STORE RD | | | | COVINGTON | GA | 30016-4271 |
| SHEPHERD, BONNIE B | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| SHEPHERD, BONNIE BEA | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| SHEPHERD, BRETT W | 19402 ROAD 72 | | | | PAULDING | OH | 45879-9722 |
| SHEPHERD, BRETT WILKIE | 19402 ROAD 72 | | | | PAULDING | OH | 45879-9722 |
| SHEPHERD, BRIAN D | 3210 HEATHERS MOOR | | | | GARLAND | TX | 75043 |
| SHEPHERD, BURL | 4208 JUNIOR ST | | | | MT STERLING | KY | 40353-8854 |
| SHEPHERD, CANDACE K | 7091 KALKASKA DR | | | | DAVISON | MI | 48423-2399 |
| SHEPHERD, CAROL A | 914 REVERE VILLAGE CT | | | | DAYTON | OH | 45458 |
| SHEPHERD, CAROL C | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, CAROL C | 8633 W ORMES RD | | | | VASSAR | MI | 48768-9635 |
| SHEPHERD, CAROL J. | 2256 BURNING TREE CIR | | | | OWOSSO | MI | 48867-1089 |
| SHEPHERD, CAROLYN O | 165 E WILSON DR | | | | MARION | IN | 46953-6372 |
| SHEPHERD, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD, CHARLES D | 3849 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-8473 |
| SHEPHERD, CHARLES J | 102 SE 52ND ST | | | | OKLAHOMA CITY | OK | 73129-3604 |
| SHEPHERD, CHARLES P | 20166 N CORONADO RIDGE DR | | | | SURPRISE | AZ | 85387-2807 |
| SHEPHERD, CHARLOTTE F | 5192 CRAUN RD | | | | PRESCOTT | MI | 48756-9518 |
| SHEPHERD, CHARLOTTE F | 5192 CRAUN ROAD | | | | PRESCOTT | MI | 48756-9518 |
| SHEPHERD, CHAROLETTE B | 663 WHITMORE AVENUE | | | | DAYTON | OH | 45417-1236 |
| SHEPHERD, CHERYL A | 25000 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-6720 |
| SHEPHERD, CHRISTINE | 1232 WALCREST DR | | | | MANSFIELD | OH | 44903 |
| SHEPHERD, CLARENCE | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| SHEPHERD, CLIFFORD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHEPHERD, CLIFTON | 9667 SNIDER RD | | | | MASON | OH | 45040-8692 |
| SHEPHERD, CLIFTON W | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SHEPHERD, CLYDE E | 5550 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3761 |
| SHEPHERD, CLYDE H | 8051 GARTNER ST | | | | DETROIT | MI | 48209-1813 |
| SHEPHERD, CLYDE M | 39350 SYCAMORE LN | | | | ZEPHYRHILLS | FL | 33542-4757 |
| SHEPHERD, CLYDE W | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| SHEPHERD, COLEEN L | 34 TATANKA TRL | PO BOX 1153 | | | WHITEHALL | MT | 59759-9667 |
| SHEPHERD, CRAIG E | 203 E BRUCE AVE | | | | DAYTON | OH | 45405-2607 |
| SHEPHERD, DANIEL B | 4169 GATEWOOD FORD RD | | | | JAMESTOWN | TN | 38556-5547 |
| SHEPHERD, DANNY L | 4210 RYBOLT RD H32 | | | | CINCINNATI | OH | 45248 |
| SHEPHERD, DANNY L | 266 GLENBROOK RD #12110 | | | | WATERFORD | MI | 48327 |
| SHEPHERD, DARLENE R | 20580 WOODBINE ST | | | | DETROIT | MI | 48219-4512 |
| SHEPHERD, DARRELL D | 2900 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9535 |
| SHEPHERD, DAVID A | PO BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| SHEPHERD, DAVID A | 2156 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| SHEPHERD, DAVID A | P.O. BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| SHEPHERD, DAVID ALLEN | 2156 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| SHEPHERD, DAVID H | 4500 STAR RD | | | | GREENWICH | OH | 44837-9498 |
| SHEPHERD, DAVID J | 739 FRIENDS LAKE RD | | | | CHESTERTOWN | NY | 12817-1914 |
| SHEPHERD, DAVID R | 9 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| SHEPHERD, DEBBIE S | 6726 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| SHEPHERD, DEBBIE SUE | 6726 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| SHEPHERD, DELORES A | 23311 ROBIN DR | | | | PORT CHARLOTTE | FL | 33980-2929 |
| SHEPHERD, DELORES J | 6856 KENNON ST | | | | SHREVEPORT | LA | 71119-7504 |
| SHEPHERD, DELORES JEAN | 6856 KENNON ST | | | | SHREVEPORT | LA | 71119-7504 |
| SHEPHERD, DENA | 1807 W. RIVERDALE DRIVE | | | | NIXA | MO | 65714-8261 |
| SHEPHERD, DENA L | 442 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5164 |
| SHEPHERD, DENNIS K | APT 821 | 2435 SPANISH TRAIL | | | ARLINGTON | TX | 76016-5878 |
| SHEPHERD, DENNIS K | 2439 MARIMONT LN | | | | LANCASTER | TX | 75134-1984 |
| SHEPHERD, DENNIS R | 316 N ENGLISH ST | | | | MOORE | OK | 73160-6937 |
| SHEPHERD, DIAL | 5750 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| SHEPHERD, DONALD E | 104 BETSY ROSS PL | | | | SATSUMA | FL | 32189-2902 |
| SHEPHERD, DONALD G | 5424 BOOTH RD | | | | OXFORD | OH | 45056-9070 |
| SHEPHERD, DONALD L | 311 HILBORN AVE | | | | TIRO | OH | 44887-9797 |
| SHEPHERD, DONALD L | 1686 LARES LN | | | | BRUNSWICK | OH | 44212-3734 |
| SHEPHERD, DONALD M | 1908 W WRIGHT ST | | | | PENSACOLA | FL | 32501-3659 |
| SHEPHERD, DONALD W | 1095 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, DOROTHY | 1632 WATERS EDGE DR | | | | PORT CLINTON | OH | 43452 |
| SHEPHERD, DOROTHY A | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| SHEPHERD, DORSEY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD, DWIGHT E | 6508 LEMANS LANE | | | | DAYTON | OH | 45424-3422 |
| SHEPHERD, EARL W | 1438 NW 30TH ST | | | | MIAMI | FL | 33142-6131 |
| SHEPHERD, EDWARD J | PO BOX 5284 | | | | SUN CITY WEST | AZ | 85376-5284 |
| SHEPHERD, ELDON | 11826 NS 3540 | | | | SEMINOLE | OK | 74868-5416 |
| SHEPHERD, ELSIE M | 540 NORTH HAGADORN RD | | | | LANSING | MI | 48823 |
| SHEPHERD, ERIC B | 24 NEW ST | | | | GREENWICH | OH | 44837-1011 |
| SHEPHERD, ESTILL | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| SHEPHERD, EVELYN J | 1612 TURNBERRY VILLAGE DR | | | | DAYTON | OH | 45458-3129 |
| SHEPHERD, EVERETT R | 2225 OAKLEAF DRIVE | | | | FRANKLIN | TN | 37064-7414 |
| SHEPHERD, EVIE L | 1505 WILLOW AVENUE | | | | NIAGARA FALLS | NY | 14305 |
| SHEPHERD, EZEKIEL | 3729 MANDALAY DR | | | | DAYTON | OH | 45416-1123 |
| SHEPHERD, FINKELMAN, MILLER & SHAH LLP | ATTY FOR DAVID SIDNER | ATTN JAMES SHAH, NATALIE FINKELMAN BENNETT, NATHAN ZIPPERIAN | 35 E. STATE STREET | | MEDIA | PA | 19063 |
| SHEPHERD, FINKELMAN, MILLER & SHAH, LLP | ATTYS FOR DAVID SIDNER | ATTN PATRICK A. KLINGMAN, JAMES E. MILLER, KAREN LESER | 65 MAIN STREET | | CHESTER | CT | 06412 |
| SHEPHERD, FRANCES E | 11862 WISCONSIN ST | | | | DETROIT | MI | 48204-1046 |
| SHEPHERD, FRANCES S | 5006 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| SHEPHERD, FREDDIE M | 919 EAST CAMILLE | 13 | | | WHITE CLOUD | MI | 49349 |
| SHEPHERD, GARY B | 148 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5637 |
| SHEPHERD, GARY D | 1311 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1913 |
| SHEPHERD, GARY L | 4000 COUNTY RD 489 | | | | ONAWAY | MI | 49765-9583 |
| SHEPHERD, GARY L | 1555 AMBLER AVE SW | | | | NORTH CANTON | OH | 44709-1001 |
| SHEPHERD, GARY R | 6201 CARMIN AVE | | | | TROTWOOD | OH | 45427 |
| SHEPHERD, GENEVA T | 16301 E 29TH ST S APT 226 | | | | INDEPENDENCE | MO | 64055-7571 |
| SHEPHERD, GEORGE H | PO BOX 112 | 1315 ARBOR DRIVE | | | LAKE GEORGE | MI | 48633-0112 |
| SHEPHERD, GEORGINIA S | 2213 S 413 W | | | | RUSSIAVILLE | IN | 46979 |
| SHEPHERD, GRADY W | 1288 MAMIE RD | | | | GREENVILLE | TX | 75402-4118 |
| SHEPHERD, GREGORY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SHEPHERD, GREGORY A | 1679 BEAVER RIDGE DRIVE | APT D | | | KETTERING | OH | 45429-5429 |
| SHEPHERD, GWENDOLYN D | 5750 TOWERLINE RD | | | | HALE | MI | 48793 |
| SHEPHERD, HAZEL B | PO BOX 767 | | | | MONROE | GA | 30655-0767 |
| SHEPHERD, HAZEL B | P.O. BOX 767 | | | | MONROE | GA | 30655-0767 |
| SHEPHERD, HELEN | 1651 HWY 133 | | | | SHADY VALLEY | TN | 37688-5058 |
| SHEPHERD, HELEN | 1651 HIGHWAY 133 | | | | SHADY VALLEY | TN | 37688-5058 |
| SHEPHERD, HELEN M | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| SHEPHERD, HERMAN | PO BOX 1001 | | | | DESOTO | TX | 75123-1001 |
| SHEPHERD, HUGH | 3220 VALERIE ARMS DR 612 | | | | DAYTON | OH | 45405-2108 |
| SHEPHERD, ILA D | 229 AMOLEE LN | | | | SEVIERVILLE | TN | 37876-1957 |
| SHEPHERD, INEZ M. | 2237 HOLTZ RD | | | | SHELBY | OH | 44875-8820 |
| SHEPHERD, JACK A | 3685 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7936 |
| SHEPHERD, JAMES A | 8762 E LARIAT LN | | | | SCOTTSDALE | AZ | 85255-1457 |
| SHEPHERD, JAMES D | 24 BEECHWOOD TER | | | | LONDON | KY | 40741-8247 |
| SHEPHERD, JAMES G | 1871 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907 |
| SHEPHERD, JAMES R | 1919 LOWELL AVE | | | | ANDERSON | IN | 46011-2129 |
| SHEPHERD, JAMES W | 4571 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| SHEPHERD, JEANETTE D | 203 E BRUCE AVE | | | | DAYTON | OH | 45405-2607 |
| SHEPHERD, JERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, JIM L | 13173 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 |
| SHEPHERD, JOAN HORRES | 434 DEERWOOD DR | | | | SUWANEE | GA | 30024-2712 |
| SHEPHERD, JOE J | 1409 EATON AVE APT 3 | | | | HAMILTON | OH | 45013-1476 |
| SHEPHERD, JOHN B | 1759 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| SHEPHERD, JOHN C | 2554 SPAULDING RD | | | | LUM | MI | 48412-9314 |
| SHEPHERD, JOHN H | 514 AMERICANA DR | | | | SHREVEPORT | LA | 71105-4814 |
| SHEPHERD, JOHN HOWLAND | 514 AMERICANA DR | | | | SHREVEPORT | LA | 71105-4814 |
| SHEPHERD, JOHN R | 748 SUNRISE MEMORIAL DR | | | | SUNRISE BEACH | MO | 65079-7362 |
| SHEPHERD, JOHN W | 6421 EAST COUNTY RD | 450 NORTH | | | ALBANY | IN | 47320 |
| SHEPHERD, JOYCE L | 21303 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| SHEPHERD, JUANITA C | 20956 HAYES ST | | | | TAYLOR | MI | 48180-2503 |
| SHEPHERD, JUANITA R | 980 WILMINGTON AVE APT 536 | | | | DAYTON | OH | 45420-4604 |
| SHEPHERD, JUDITH A. | 91 BOTANY BLVD | | | | SANTA ROSA BEACH | FL | 32459 |
| SHEPHERD, JULIA A | 3301 S SOONER RD | | | | OKLAHOMA CITY | OK | 73165-7312 |
| SHEPHERD, JULIA A | 4124 EDINBURGH DR | | | | VIRGINIA BCH | VA | 23452-2514 |
| SHEPHERD, JULIA D | 4571 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| SHEPHERD, JULIA D | 4571 STAR ROAD | | | | GREENWICH | OH | 44837-9499 |
| SHEPHERD, KAREN F | 218 BATES ST | | | | GRAND LEDGE | MI | 48837-1602 |
| SHEPHERD, KEITH P | 2070 S LONG LAKE RD | | | | FENTON | MI | 48430-1485 |
| SHEPHERD, KELLY | 7432 TALOS DR | | | | MILLINGTON | TN | 38053-7228 |
| SHEPHERD, KENNETH B | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| SHEPHERD, KENNETH BRUCE | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| SHEPHERD, KENNETH W | 3301 S SOONER RD | | | | OKLAHOMA CITY | OK | 73165-7312 |
| SHEPHERD, KEVIN J | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4371 |
| SHEPHERD, KRISTINE E | 4360 MANOR AVE | | | | JUNEAU | AK | 99801-9113 |
| SHEPHERD, LAMAR | 9531 NELSON AVE | | | | CLEVELAND | OH | 44105-4060 |
| SHEPHERD, LARRY W | 909 RED OAK LN | | | | PENDLETON | IN | 46064-9380 |
| SHEPHERD, LAVON | 7061 S 600W | | | | PENDLETON | IN | 46064-8727 |
| SHEPHERD, LAVON | 7061 S 600 W | | | | PENDLETON | IN | 46064-8727 |
| SHEPHERD, LENNELL | 5 COLONY BLVD APT 503 | LAS CASAS APARTMENTS | | | WILMINGTON | DE | 19802-1447 |
| SHEPHERD, LILLIAN G | 8363 CLAUS RD | | | | AMHERST | OH | 44001-9621 |
| SHEPHERD, LLOYD D | 14460 164TH ST | | | | BONNER SPRNGS | KS | 66012-7808 |
| SHEPHERD, LORETTIA | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801-2955 |
| SHEPHERD, LORETTIA | 17705 BETHEL ROAD | | | | SHAWNEE | OK | 74801-2955 |
| SHEPHERD, LORY | 1818 GARVEY AVE APT K | | | | ALHAMBRA | CA | 91803-4261 |
| SHEPHERD, LOUIS R | 1807 W RIVERDALE DR | | | | NIXA | MO | 65714-8261 |
| SHEPHERD, LOUISE E. | 9781 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9574 |
| SHEPHERD, LYNDALL S | 4583 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| SHEPHERD, MARCIA J | 2318 BREWER DR | | | | INDIANAPOLIS | IN | 46227-5708 |
| SHEPHERD, MARK A | 4575 SELMA RD | | | | SPRINGFIELD | OH | 45502 |
| SHEPHERD, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPHERD, MARVIN E | 4551 MIDWAY AVE | | | | DAYTON | OH | 45417-1351 |
| SHEPHERD, MARY | PO BOX 112 | 1315 ARBOR DR | | | LAKE GEORGE | MI | 48633-0112 |
| SHEPHERD, MARY | 7550 BISCAYNE BLVD | | | | PARMA | OH | 44134-6602 |
| SHEPHERD, MARY A | 240 WARD RD | | | | FLORENCE | MS | 39073-8567 |
| SHEPHERD, MARY E | C/O PAULINE HARDY | 109-87 202ND STREET | | | HOLLIS | NY | 11412 |
| SHEPHERD, MARY G | APT 6D | 4015 MARKS ROAD | | | MEDINA | OH | 44256-8326 |
| SHEPHERD, MARY G | 296 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734 |
| SHEPHERD, MARY G | 4015 MARKS ROAD | CONDO 6-D | | | MEDINA | OH | 44256-4256 |
| SHEPHERD, MARY V | PO BOX 112 | | | | LAKE GEORGE | MI | 48633 |
| SHEPHERD, MICHAEL | 5780 VERNIER DR | | | | COLLEGE PARK | GA | 30349-3560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, MICHAEL D | 8824 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9603 |
| SHEPHERD, MICHAEL N | 15226 E SHOREWAY DR | | | | CARMEL | IN | 46032-1071 |
| SHEPHERD, MICHAEL P | 3619 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8647 |
| SHEPHERD, MICHAEL R | 218 BATES ST | | | | GRAND LEDGE | MI | 48837-1602 |
| SHEPHERD, MILDRED J | 3706 IRONWOOD PL | | | | ANDERSON | IN | 46011-1654 |
| SHEPHERD, NELL C | 105 EBONY LN | | | | FAIRBORN | OH | 45324-3623 |
| SHEPHERD, NELL C | 105 EBONY LANE | | | | FAIRBORN | OH | 45324-5324 |
| SHEPHERD, NOLA N | 16219 SOONER AVE | | | | PURCELL | OK | 73080-6916 |
| SHEPHERD, O L | 693 FIELDING LN SW | | | | ATLANTA | GA | 30311-2024 |
| SHEPHERD, O W | 230 CENTRAL AVE N APT 319 | | | | WAYZATA | MN | 55391-1219 |
| SHEPHERD, PAMELA R | 4630 W HILLCREST AVE | | | | DAYTON | OH | 45406-2313 |
| SHEPHERD, PAMELA S | 1950 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2841 |
| SHEPHERD, PASCHAL | 19018 KEMP AVE | | | | CARSON | CA | 90746-2835 |
| SHEPHERD, PATRICIA | PO BOX 148 | | | | CATLIN | IL | 61817-0148 |
| SHEPHERD, PATRICIA K | 150 HILLTOP RD | | | | MANSFIELD | OH | 44906-1350 |
| SHEPHERD, PAUL | 2014 JASMINE DRIVE | | | | INDIANAPOLIS | IN | 46219-2857 |
| SHEPHERD, PAUL E | 13032 CABIN CT | | | | HUDSON | FL | 34667-1751 |
| SHEPHERD, PAUL L | 1535 INVERNESS RD | | | | MANSFIELD | TX | 76063-2962 |
| SHEPHERD, PEGGY J | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| SHEPHERD, PHILLIP G | 120 WILLOW CREEK DR | | | | GRIFFIN | GA | 30224-7883 |
| SHEPHERD, RANDOLPH C | 811 N SYCAMORE ST | | | | LANSING | MI | 48906-5058 |
| SHEPHERD, RANDY V | 4340 HARTLAND WAY | | | | RANCHO CORDOVA | CA | 95742-8082 |
| SHEPHERD, RAYMOND | 229 AMOLEE LN | | | | SEVIERVILLE | TN | 37876-1957 |
| SHEPHERD, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, RENEE ANN | 82 LAKESHORE VIS | | | | HOWELL | MI | 48843-7563 |
| SHEPHERD, RHONDA | 3356 OTTER BEACH DR | | | | WATERFORD | MI | 48328-4143 |
| SHEPHERD, RICHARD A | 2829 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| SHEPHERD, RICHARD E | 8100 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1458 |
| SHEPHERD, RICK L | 13216 ADDINGTON DR | | | | DEWITT | MI | 48820-9098 |
| SHEPHERD, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHEPHERD, ROBERT | 1439 BRYN MAWR DRIVE | | | | DAYTON | OH | 45406-5406 |
| SHEPHERD, ROBERT | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-8118 |
| SHEPHERD, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, ROBERT F | 1445 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| SHEPHERD, ROBERT G | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-9438 |
| SHEPHERD, ROBERT H | 1275 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| SHEPHERD, ROBERT J | 713 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-1812 |
| SHEPHERD, ROBERT L | 9279 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9791 |
| SHEPHERD, ROBERT M | 79 PANORAMA RIDGE ROAD | | | | FRANKLIN | NC | 28734 |
| SHEPHERD, ROBERT M | 2504 SOUTH US ROUTE 42 | | | | LEBANON | OH | 45036-8883 |
| SHEPHERD, ROBERT ORVILLE | 148 LOGAN AVE SE | | | | WARREN | OH | 44483-5926 |
| SHEPHERD, ROBERT S | 360 W PIKE ST | | | | SOUTH LEBANON | OH | 45065-1260 |
| SHEPHERD, ROBERT S | 360 W. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1260 |
| SHEPHERD, ROBERT T | 418 HAMBLIN ST | | | | OWOSSO | MI | 48867-3604 |
| SHEPHERD, ROBERT W | 8363 CLAUS RD | | | | AMHERST | OH | 44001-9621 |
| SHEPHERD, ROBERT W | 1200 MUIRFIELD LANE | | | | BOWLING GREEN | KY | 42104-5585 |
| SHEPHERD, ROBIN A | 29264 WAGNER DR | | | | WARREN | MI | 48093-3532 |
| SHEPHERD, ROLAND C | 1203 DOGWOOD PLACE CAYUGA VLG | | | | NIAGARA FALLS | NY | 14304 |
| SHEPHERD, ROME | 27184 RR 4 | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, RONALD C | 1715 INDIANA AVE | | | | LANSING | MI | 48906-4613 |
| SHEPHERD, RONALD D | 2004 W ASH AVE | | | | DUNCAN | OK | 73533-2557 |
| SHEPHERD, ROSANNAH | 7002 GREENBUSH LN. | | | | LEXINGTON | MI | 48450-8945 |
| SHEPHERD, ROSIE | PO BOX 891 | | | | BONNYMAN | KY | 71719-0891 |
| SHEPHERD, ROSITA L | 906 ELM ST | | | | HIGGINSVILLE | MO | 64037-1144 |
| SHEPHERD, ROSITA L | # 4 | 1221 SOUTH HIGHWAY 13 | | | LEXINGTON | MO | 64067-7187 |
| SHEPHERD, ROY E | 1904 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| SHEPHERD, ROY F | 8812 ORIOLE DR. | | | | CARLISLE | OH | 45005-4253 |
| SHEPHERD, ROY F | 8812 ORIOLE DR | | | | CARLISLE | OH | 45005-4253 |
| SHEPHERD, RUBY | 5228 BOEHM DRIVE | | | | FAIRFIELD | OH | 45014-4102 |
| SHEPHERD, RUBY | 5228 BOEHM DR | | | | FAIRFIELD | OH | 45014-4102 |
| SHEPHERD, RUBY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SHEPHERD, RUSSELL D | 79 RUE VIVIANI | APT. 34 | | CLERMONT-FD 63100 FRANCE | | | |
| SHEPHERD, RUTH | 597 MIDDLEWOODS DR | | | LONDON ON CANADA N6G-1W7 | | | |
| SHEPHERD, SAMMY D | 8331 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3212 |
| SHEPHERD, SHADE | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-6279 |
| SHEPHERD, SHARON | 11506 NORTH SHORE DR | | | | HILLSBORO | OH | 45133-5133 |
| SHEPHERD, SHARON F | 2005 KELLY RD | | | | FRANKFORT | IN | 46041-9470 |
| SHEPHERD, SHARON F | 2005 E KELLEY RD | | | | FRANKFORT | IN | 46041-9470 |
| SHEPHERD, SHELLIE C | 2446 MARCHMONT DR | | | | DAYTON | OH | 45406-1231 |
| SHEPHERD, SHERYLE L | 2940 THAMES LN | | | | BEAVERCREEK | OH | 45430-1958 |
| SHEPHERD, SHIRLEY J | 6276 ABBOT RD | | | | EAST LANSING | MI | 48823-1414 |
| SHEPHERD, STAN S | 620 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376-3330 |
| SHEPHERD, STANLEY M | 5812 BRYSON ST | | | | CINCINNATI | OH | 45228-1206 |
| SHEPHERD, STELLA | PO BOX 38 | | | | ROYALTON | KY | 41464-0038 |
| SHEPHERD, STEPHEN | 2018 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5669 |
| SHEPHERD, STEPHEN B | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SHEPHERD, STEPHEN D | 8137 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2886 |
| SHEPHERD, STEVEN J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SHEPHERD, STEVEN R | 2912 CREEK RD | | | | ELVERSON | PA | 19520-9167 |
| SHEPHERD, STEVEN RANDAL | 2912 CREEK RD | | | | ELVERSON | PA | 19520-9167 |
| SHEPHERD, STUART C | 966 HOLLOW CORNERS CT C | | | | ROCHESTER | MI | 48307 |
| SHEPHERD, SUMMER NICOLE | 1015 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5110 |
| SHEPHERD, SUSAN D | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| SHEPHERD, SUSAN M | 2829 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| SHEPHERD, TERRY L | 3955 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8985 |
| SHEPHERD, THOMAS G | 289 CLOVER BROOK DR | | | | OWOSSO | MI | 48867-1085 |
| SHEPHERD, THOMAS L | 610 S LEROY ST | | | | FENTON | MI | 48430-2155 |
| SHEPHERD, THOMAS R | 575 W SAXTON RD | | | | SANFORD | MI | 48657-9447 |
| SHEPHERD, THOMAS S | 601 PERKINS DR NW APT 2 | | | | WARREN | OH | 44483-4631 |
| SHEPHERD, TIMOTHY | 1295 HONEYBEE DR. | | | | DAYTON | OH | 45427-3117 |
| SHEPHERD, TIMOTHY A | 1591 FREE RD | | | | SHILOH | OH | 44878-8805 |
| SHEPHERD, TONI M | 16436 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7312 |
| SHEPHERD, TONI MARIE | 16436 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7312 |
| SHEPHERD, TRACEY L | 8484 HEYWOOD CIR | | | | STERLING HEIGHTS | MI | 48312-3505 |
| SHEPHERD, TRESSA | 909 RED OAK LN | | | | PENDLETON | IN | 46064-9380 |
| SHEPHERD, V | PO BOX 699 | | | | PINE MOUNTAIN | GA | 31822-0699 |
| SHEPHERD, VICTOR C | 2496 RUTH DR | | | | FENTON | MI | 48430-8806 |
| SHEPHERD, VICTORIA | 126 BROADWAY | | | | BETHPAGE | NY | 11714-4906 |
| SHEPHERD, VICTORIA J | 13216 ADDINGTON DRIVE | | | | DEWITT | MI | 48820-9098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, VIRGINIA S. | 220 PARK MANOR DR APT 4A | | | | DAYTON | OH | 45410-1154 |
| SHEPHERD, VIVIAN | PO BOX 699 | | | | PINE MOUNTAIN | GA | 31822-0699 |
| SHEPHERD, VIVIAN | P O BOX 699 | | | | PINE MOUNTAIN | GA | 31822 |
| SHEPHERD, W S | 945 MONTICELLO DR | | | | PINEHURST | NC | 28374-8609 |
| SHEPHERD, WALTER L | 304 DELL ST | | | | ROBERSONVILLE | NC | 27871-9519 |
| SHEPHERD, WALTER R | 11760 NS 3580 | | | | SEMINOLE | OK | 74868-7203 |
| SHEPHERD, WAYNE D | 2851 SAMUEL DR | | | | TROY | MI | 48083-2442 |
| SHEPHERD, WELDON D | 838 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8682 |
| SHEPHERD, WILEENE M | 7007 LAKESHORE DR | | | | DALLAS | TX | 75214-3553 |
| SHEPHERD, WILLIAM C | 4465 BEAM RD | | | | CRESTLINE | OH | 44827-9634 |
| SHEPHERD, WILLIAM C | 1030 BEISSINGER RD | | | | HAMILTON | OH | 45013-9322 |
| SHEPHERD, WILLIAM D | 206 LITTLE CREEK RD | | | | FLOWOOD | MS | 39232-8681 |
| SHEPHERD, WILLIAM T | 3756 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| SHEPHERD, WILLIE L | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| SHEPHERD, WILLIE N | 19177 HAMBURG ST | | | | DETROIT | MI | 48205-2152 |
| SHEPHERD, WILLIE P | 3820 WOODBURY CT. | | | | MONTGOMERY | AL | 36110-2057 |
| SHEPHERD, WILMA J | 254 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3909 |
| SHEPHERD, WINFIELD | 50 HICKS AVE APT 14 | | | | MEDFORD | MA | 02155-6682 |
| SHEPHERD,KEVIN J | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4371 |
| SHEPHERDS FOUNDATION | C/O SHEPHERD OF THE VALLEY | 5525 SILICA RD | | | AUSTINTOWN | OH | 44515-1002 |
| SHEPLER JR, LOYAL E | 6234 MEDFORD WAY | | | | KALAMAZOO | MI | 49009-9042 |
| SHEPLER, AARON M | 10880 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9516 |
| SHEPLER, AARON MATTHEW | 10880 E MUSKRAT RD | | | | CARSON CITY | MI | 48811 |
| SHEPLER, BONNIE S | 3960 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9573 |
| SHEPLER, BONNIE S | 3960 EDWARD STREET | | | | MINERAL RIDGE | OH | 44440-9573 |
| SHEPLER, GERALD J | 131 MANOUS DR | | | | CANTON | GA | 30115-8713 |
| SHEPLER, MICHAEL L | 8901 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| SHEPOSH, FRANCES P. | 36436 CENTER CT | | | | WAYNE | MI | 48184-1117 |
| SHEPOSH, LARRY A | 30044 HALECREEK ST | | | | ROMULUS | MI | 48174-3132 |
| SHEPP, JACQUELINE JOYC | G 4662 FLUSHING RD | | | | FLINT | MI | 48504-3954 |
| SHEPPA, DAVID G | 29216 BUCHANAN DR | | | | BAY VILLAGE | OH | 44140-1915 |
| SHEPPARD AIR FORCE BASE | 82ND COMMUNICATIONS SQUADRON | 819 D AVENUE | | | SHEPPARD AFB | TX | 76311 |
| SHEPPARD GEORGE H (429796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPPARD JOHNNY SAMUEL (482014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPPARD JR, JAMES S | 2260 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| SHEPPARD JULIUS JR (455222) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SHEPPARD KENNETH | BALLINGER, CHASITY | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| SHEPPARD KENNETH | SHEPPARD, KENNETH | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| SHEPPARD LIZZIE (451524) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR MSC MEDITERRANEAN SHIPPING COMPANY S.A. | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR EXEL INC; EXEL TRANSPORTATION SERVICE; AIR EXPRESS INTERN'L | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTY FOR HANKOOK TIRE CO LTD AND HANKOOK TIRE AMERICA CORP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHEPPARD ROBERT (447661) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHEPPARD RODNEY | 22 LYNDHURST | | | | NEWPORT BEACH | CA | 92660-9000 |
| SHEPPARD SVEN D (340147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPPARD THELMA | SHEPPARD, THELMA | 212 BROAD ST STE 1B | | | KINGSPORT | TN | 37660-4269 |
| SHEPPARD WILLIAM H (626768) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPPARD, AARON | 105 PARK RD | | | | BROCKTON | MA | 02301-3182 |
| SHEPPARD, ALFREDA | 21470 KISER RD | C/O SANDRA K MILES | | | DEFIANCE | OH | 43512-9061 |
| SHEPPARD, ALFREDA | C/O SANDRA K MILES | 21470 KISER ROAD | | | DEFIANCE | OH | 43512 |
| SHEPPARD, ANITA C | # 213 | 2515 WHITE BEAR AVENUE NORTH | | | SAINT PAUL | MN | 55109-5155 |
| SHEPPARD, ANITA C | 3872 RICKER CT | | | | LAS CRUCES | NM | 88012-0629 |
| SHEPPARD, ANNETTA | 30 WETZEL CIR APT D | | | | CLINTON | MO | 64735-3421 |
| SHEPPARD, ANTHONY J | 8431 HIGHWAY 106 S | | | | HULL | GA | 30646 |
| SHEPPARD, ASHLEY S | 1124 WILLIAMSBURG ROAD | | | | CNTRY CLB HLS | IL | 60478-5513 |
| SHEPPARD, BERNARD | 6075 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| SHEPPARD, BERNARD | 6075 N SR 48 | | | | LEBANON | OH | 45036-9480 |
| SHEPPARD, CHRISTOPHE | 4232 HOLCOMB STREET | | | | DETROIT | MI | 48214-1391 |
| SHEPPARD, CLELA T | 403 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| SHEPPARD, DARRELL D | 1408 N 132ND ST | | | | KANSAS CITY | KS | 66109-4553 |
| SHEPPARD, DIANE D | 6307 LEAWOOD DR | | | | DAYTON | OH | 45424 |
| SHEPPARD, DON M | 2584 RIGGSVILLE ROAD | | | | CHEBOYGAN | MI | 49721-8519 |
| SHEPPARD, DOUGLAS R | 12544 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| SHEPPARD, EARL L | 1610 MANNING RD | | | | GLEN BURNIE | MD | 21061-4312 |
| SHEPPARD, EARNEST | 78 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| SHEPPARD, EDMOND C | 1418 WILLARD RD RT #2 | | | | BIRCH RUN | MI | 48415 |
| SHEPPARD, ELAINE W | 510 W MILLNS CT | | | | ADDISON | IL | 60101-1258 |
| SHEPPARD, FLOYD M | PO BOX 131069 | | | | ANN ARBOR | MI | 48113-1069 |
| SHEPPARD, GARY N | PO BOX 51 | | | | ATLANTA | MI | 49709-0051 |
| SHEPPARD, GEORGE E | 2922 N ROGERS AVE | | | | BALTIMORE | MD | 21207-6774 |
| SHEPPARD, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPARD, GWEN H | 535  OLYMPIA  AVE | | | | LONGMONT | CO | 80504-9284 |
| SHEPPARD, HARLIN A | 704 COUNTY ROAD 664 | | | | ROANOKE | AL | 36274-5476 |
| SHEPPARD, HEATHER L | 1845 HOPEDALE DR | | | | TROY | MI | 48085-3335 |
| SHEPPARD, HELEN C | 1175 EAST NATIONAL ROAD | | | | VANDALIA | OH | 45377-3213 |
| SHEPPARD, HILARD J | 408 E 4TH ST | | | | MIO | MI | 48647-9330 |
| SHEPPARD, JALINDA A | 824 W SUNLAND AVE | | | | PHOENIX | AZ | 85041 |
| SHEPPARD, JAMES | PO BOX 5 | | | | DEFIANCE | OH | 43512-0005 |
| SHEPPARD, JAMES F | 14618 SAUSMAN RD | | | | SHEWOOD | OH | 43556-9745 |
| SHEPPARD, JAMES FINLEY | 18600 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| SHEPPARD, JAMES S | 9530 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| SHEPPARD, JANICE R | 6029 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| SHEPPARD, JERROLD W | 2248 PEPPERS FERRY RD NW | | | | CHRISTIANSBURG | VA | 24073-6012 |
| SHEPPARD, JERRY D | 2025 FOX HILL DR APT 1 | | | | GRAND BLANC | MI | 48439-5234 |
| SHEPPARD, JERRY D | 9605A MISSOURI ST | | | | OSCODA | MI | 48750-1918 |
| SHEPPARD, JERRY D | 15715 BELLFLOWER ST | | | | BOKEELIA | FL | 33922-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPPARD, JO ANN | 9813 RED OAK LN | | | | PARKVILLE | MO | 64152-2569 |
| SHEPPARD, JOHN R | 6719 COUNTRY SWAN | | | | SAN ANTONIO | TX | 78240-4425 |
| SHEPPARD, JOHN W | 683 OCONEE RD | | | | RAVENDEN SPRINGS | AR | 72460-9355 |
| SHEPPARD, JOHNNY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPARD, JOSEPH W | 8120 E JEFFERSON AVE APT 7B | | | | DETROIT | MI | 48214-5522 |
| SHEPPARD, JUDY KAYE | 814 MADISON AVENUE APT 1 | | | | COVINGTON | KY | 41011 |
| SHEPPARD, JULIUS | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SHEPPARD, KENNETH | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| SHEPPARD, KENNETH | 400 MACMILLIAN DR | | | | THOMASVILLE | AL | 36784-2707 |
| SHEPPARD, KENNETH D | 1539 NE 51ST ST | | | | KANSAS CITY | MO | 64118-6043 |
| SHEPPARD, KENNETH H | 2209 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9001 |
| SHEPPARD, LARRY | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SHEPPARD, LAWRENCE T | 3809 HUNT RD | | | | LAPEER | MI | 48446 |
| SHEPPARD, LILLIAN M | G-9352 N SAGINAW | | | | MT MORRIS | MI | 48458-9123 |
| SHEPPARD, LIONEL E | 10 DOBBS PVT DR | | | | HARTSELLE | AL | 35640-7002 |
| SHEPPARD, LIZZIE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SHEPPARD, LORRAINE R | 2050 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| SHEPPARD, LOYCE P | 5752 REDAN RD | | | | STONE MOUNTAIN | GA | 30088-3418 |
| SHEPPARD, LYNDA K | 2283 JASMINE GLEN DR | | | | BUFORD | GA | 30519 |
| SHEPPARD, MADONNA M | 2088 SCHOOL RD ROUTE #1 | | | | STERLING | MI | 48659-9743 |
| SHEPPARD, MARGRET | SPC 163 | 19009 SOUTH LAUREL PARK ROAD | | | COMPTON | CA | 90220-6084 |
| SHEPPARD, MARY K | 605 W ORCHARD WAY | | | | GILBERT | AZ | 85233-5331 |
| SHEPPARD, MARY W | C/O SUSAN BAKER | 6085 MAIN RD RT 5 | | | STAFFORD | NY | 14143 |
| SHEPPARD, MATT | | | | | | | |
| SHEPPARD, MILDRED I | 3738 4 MILE RD N | | | | TRAVERSE CITY | MI | 49686-8130 |
| SHEPPARD, MILDRED I | 3738 FOUR MILE ROAD | | | | TRAVERSE CITY | MI | 49686-8130 |
| SHEPPARD, NATASHA YASHICA | 1124 WILLIAMSBURG ROAD | | | | CNTRY CLB HLS | IL | 60478-5513 |
| SHEPPARD, NORMAN L | 803-1320 ISLINGTON AVE | | | ETOBICOKE ON CANADA M9A-5C6 | | | |
| SHEPPARD, NORMAN R | 1214 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| SHEPPARD, PETER J | 2050 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| SHEPPARD, PRESTON | 12023 GALVA DR | | | | DALLAS | TX | 75243-3701 |
| SHEPPARD, RACHEL D | 2048 BAKER ROAD NORTHWEST | | | | ATLANTA | GA | 30318-6324 |
| SHEPPARD, RAMONA | 1742 N LOREL | | | | CHICAGO | IL | 60639 |
| SHEPPARD, RAYMOND D | 40 COUNTY ROAD 1003 | | | | JEMISON | AL | 35085-4178 |
| SHEPPARD, RAYMOND D | 18 1/2 W MAIN ST APT 2-B | | | | NORWALK | OH | 44857 |
| SHEPPARD, RICHARD A | 3155 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-1955 |
| SHEPPARD, RICHARD ARNOLD | 3155 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-1955 |
| SHEPPARD, RICHARD D | 239 TIGER LILLY DR | | | | PARRISH | FL | 34219-9092 |
| SHEPPARD, RICHARD M | 3300 LOVELAND BLVD UNIT 2602 | | | | PORT CHARLOTTE | FL | 33980-8714 |
| SHEPPARD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHEPPARD, ROBERT G | 14554 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8320 |
| SHEPPARD, ROBERT G | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 |
| SHEPPARD, ROBERT G | 3415 PUTNAM RD | | | | HALE | MI | 48739-9248 |
| SHEPPARD, ROBERT J | 1397 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| SHEPPARD, RODERICK R | PO BOX 725446 | | | | BERKLEY | MI | 48072-5446 |
| SHEPPARD, ROFFIE | 606 S LEE ST | | | | FITZGERALD | GA | 31750-3217 |
| SHEPPARD, SANDRA L | 3913 RAPHAEL ST | | | | FORT WORTH | TX | 76119-7751 |
| SHEPPARD, SARAH NORMA | 1326 DANBY RD | | | | FESTUS | MO | 63028-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPPARD, SARAH NORMA | 1326 DANBY ROAD | | | | FESTUS | MO | 63028 |
| SHEPPARD, SHIRLEY | 1705 BLAKELY ST | | | | MIDLAND | MI | 48642-3276 |
| SHEPPARD, STEPHEN J | 5136 N VALLEYVIEW DR | | | | JANESVILLE | WI | 53546-9365 |
| SHEPPARD, STEVE | 1855 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3507 |
| SHEPPARD, SUSAN J | 9530 SAGINAW ST | | | | REESE | MI | 48757 |
| SHEPPARD, SUSAN L | PO BOX 4287 | | | | PRESCOTT | MI | 48756-4287 |
| SHEPPARD, SUSAN L | P.O BOX 4287 | | | | PRESCOTT | MI | 48756 |
| SHEPPARD, SVEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPARD, SYLVIA B | 304 CR 542E | | | | BUSHNELL | FL | 33513-4556 |
| SHEPPARD, SYLVIA B | 304 CR 542 E | | | | BUSHNELL | FL | 33513-4556 |
| SHEPPARD, TERESA A | UNIT 2063 | 5855 VALLEY DRIVE | | | N LAS VEGAS | NV | 89031-3632 |
| SHEPPARD, THELMA | ROB STARNES, PLLC, | 220 BROAD ST STE 202 | | | KINGSPORT | TN | 37660-4245 |
| SHEPPARD, THOMAS E | 823 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9749 |
| SHEPPARD, THOMAS P | 8163 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1229 |
| SHEPPARD, THOMAS PAUL | 8163 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1229 |
| SHEPPARD, THURMON | 2566 HIAWATHA ST | | | | KANSAS CITY | KS | 66104-5421 |
| SHEPPARD, TINA C | PO BOX 284 | | | | DICKINSON | TX | 77539-0284 |
| SHEPPARD, TINA CARLENE | PO BOX 284 | | | | DICKINSON | TX | 77539-0284 |
| SHEPPARD, TYRA L | 4625 COVE CT | | | | TROTWOOD | OH | 45416-1329 |
| SHEPPARD, VIRDA L | 4760 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161 |
| SHEPPARD, WAYNE V | 256 STAR ROUTE RD | | | | ELKTON | MD | 21921-3231 |
| SHEPPARD, WAYNE VINCENT | 256 STAR ROUTE RD | | | | ELKTON | MD | 21921-3231 |
| SHEPPARD, WILLIAM C | 31377 BANDAN CT | | | | TEMECULA | CA | 92592-5718 |
| SHEPPARD, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPEARD, RICHARD | 311 TATE ST | | | | WASHINGTON | GA | 30673-5546 |
| SHEPPERD AARON | SHEPPERD, AARON | 105 PARK RD | | | BROCKTON | MA | 02301 |
| SHEPPERD, BILLY M | BOX 4365 LIGHTFOOT FORK RD | | | | FALMOUTH | KY | 41040 |
| SHEPPERD, BOBIE D | 4842 N BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176-9759 |
| SHEPPERD, JOSEPH | 2414 CRESCENT KNOLL DR | | | | MATTHEWS | NC | 28105-8868 |
| SHEPPERD, ROY E | 1842 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| SHEPPERD, STEVEN D | 4583 N 400 W | | | | FAIRLAND | IN | 46126-9773 |
| SHEPPHEARD JR, WALLACE | 1820 KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| SHEPPHEARD, JOSEPH L | 123 BLUECREST AVE | | | | DAYTON | OH | 45427-2808 |
| SHEPPHEARD, PAMELA D | 1515 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 |
| SHEPPLE, ORAL W | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SHEPRAK, OLGA | 27955 SUTHERLAND | | | | WARREN | MI | 48088-4850 |
| SHEPSE, ANDREW L | 5123 LIGHTHOUSE RD | | | | ORLANDO | FL | 32808-1625 |
| SHEPTOCK, MARGARET S | 1691 BRADFORD ST. N.W. | | | | WARREN | OH | 44485-1817 |
| SHEPTOCK, PETER M | 2151 EAST AVE APT E | | | | ROCHESTER | NY | 14610-2652 |
| SHEPTOSKI, STANLEY M | 7303 MOHAWK ST | | | | WESTLAND | MI | 48185-2332 |
| SHER'S AUTOMOTIVE CENTER, INC. | 405 WASHINGTON ST | | | | HARTFORD | CT | 06106-3345 |
| SHER, ELLINA | | | | | | | |
| SHERA SHAW | 4403 STIGALL DR | | | | DALLAS | TX | 75209-3034 |
| SHERALD ERICSON | 2742 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| SHERALYN COX | 4815 CHEROKEE DR | | | | CEDAR BLUFF | AL | 35959-5009 |
| SHERALYN KELLY | 604 COTTONWOOD DR | | | | KOKOMO | IN | 46901-3743 |
| SHERAN CULVERWELL | 6129 SHARON AVE | | | | NEWFANE | NY | 14108-1117 |
| SHERARD, AARON T | 2825 QUEBEC AVE S | | | | ST LOUIS PARK | MN | 55426-3248 |
| SHERARD, AARON T. | 2825 QUEBEC AVE S | | | | ST LOUIS PARK | MN | 55426-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERARD, ANTHONY A | 8016 SANDI CT | | | | INDIANAPOLIS | IN | 46260-2704 |
| SHERARD, DORA J | 25155 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5283 |
| SHERARD, JAMES F | 2055 ROSELAKE CIR | | | | SAINT PETERS | MO | 63376-7768 |
| SHERARD, LOUISE | RT. 1, BOX 5E | | | | MC CORMICK | SC | 29835-9542 |
| SHERARD, ROBERT C | 7900 GILEAD RD | | | | HUNTERSVILLE | NC | 28078-9042 |
| SHERARD, STEVEN H | 430 CASA GRANDE | | | | EDGEWATER | FL | 32141-7663 |
| SHERATON BATON ROUGE | 1609 MILLWOODE LN | | | | SODDY DAISY | TN | 37379-6023 |
| SHERATON CENTRE TORONTO | 123 QUEEN ST W | | | TORONTO CANADA ON M5H 2M9 CANADA | | | |
| SHERATON CLEVELAND AIRPORT | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| SHERATON DENVER/ENGL | 7007 S CLINTON ST | | | | GREENWOOD VILLAGE | CO | 80112-3629 |
| SHERATON DESIG/DANIA | 1825 GRIFFIN RD | | | | DANIA | FL | 33004-2213 |
| SHERATON DETROIT NOVI | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| SHERATON FOUR/ATLNTA | 1850 COTILLION DRIVE | | | | ATLANTA | GA | 30338 |
| SHERATON GRAND HOTEL | 4440 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063-2927 |
| SHERATON GRAND/HOUST | 2525 WEST LOOP S | | | | HOUSTON | TX | 77027-4501 |
| SHERATON GRAND/IRVNG | 4440 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063-2927 |
| SHERATON GUILDFORD HOTEL | 15269 104TH AVE | | | SURREY BC V3R 1N5 CANADA | | | |
| SHERATON HOTEL/PASAD | 303 CORDOVA ST | | | | PASADENA | CA | 91101-2426 |
| SHERATON INDIANAPOLIS CITY CENTRE HOTEL | 31 W OHIO ST | | | | INDIANAPOLIS | IN | 46204-1916 |
| SHERATON INN ANN ARBOR | 3200 BOARDWALK ST | | | | ANN ARBOR | MI | 48108-1774 |
| SHERATON INN/BLMNGTN | 2500 EAST 79TH STREET | | | | BLOOMINGTON | MN | 55425 |
| SHERATON INN/BOCA RA | 2000 NW 19TH ST | | | | BOCA RATON | FL | 33431-7362 |
| SHERATON INN/BROWN D | 8900 N KILDEER CT | | | | BROWN DEER | WI | 53209-1219 |
| SHERATON INN/DENVER | 3535 QUEBEC STREET | | | | DENVER | CO | 80207 |
| SHERATON INN/FREDERI | 2801 PLANK RD | | | | FREDERICKSBRG | VA | 22401-4947 |
| SHERATON LOWELL/MA | 50 WARREN ST | | | | LOWELL | MA | 01852-2224 |
| SHERATON MIDWEST CITY HOTEL | 5750 WILL ROGERS RD | | | | MIDWEST CITY | OK | 73110-2646 |
| SHERATON MUSIC CITY | 777 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214-3140 |
| SHERATON MUSIC/NSHVL | 777 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214-3140 |
| SHERATON PLAZA/CHRLT | 3315 I-855 AT BILLY GRAHAM PKWY | | | | CHARLOTTE | NC | 28208 |
| SHERATON PORT/PRTLND | 8235 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1353 |
| SHERATON PORTS/PORTS | 250 MARKET STREET | | | | PORTSMOUTH | NH | 03801 |
| SHERATON PREM/VIENNA | 8661 LEESBURG PIKE | | | | VIENNA | VA | 22182-2226 |
| SHERATON RESTON/VA | 11810 SUNRISE VALLEY DR | | | | RESTON | VA | 20191-5301 |
| SHERATON RIVER/MIAMI | 3900 NW 21ST ST | | | | MIAMI | FL | 33142-6704 |
| SHERATON SUITES | 422 DELAWARE AVE | | | | WILMINGTON | DE | 19801-1508 |
| SHERATON UNIVERSAL HOTEL | 333 UNIVERSAL HOLLYWOOD DR | | | | UNIVERSAL CITY | CA | 91608-1001 |
| SHERATON VALLEY/PA | 1150 1ST AVE STE 200 | | | | KING OF PRUSSIA | PA | 19406-1334 |
| SHERATON WILD HORSE PASS | ATTN MELANIE KOEZAN | PO BOX 94000 | | | PHOENIX | AZ | 85070-4000 |
| SHERATON/ATLANTA | 3601 N DESERT DR | | | | ATLANTA | GA | 30344-5714 |
| SHERATON/CERRITOS | 12725 CENTER COURT DR S | | | | CERRITOS | CA | 90703-8553 |
| SHERATON/CINCINNATI | 11911 SHERATON LN | | | | CINCINNATI | OH | 45246-1609 |
| SHERATON/CLEVELAND | 777 SAINT CLAIR AVE NE | | | | CLEVELAND | OH | 44114-1711 |
| SHERATON/CONCORD | 45 JOHN GLENN DR | | | | CONCORD | CA | 94520-5604 |
| SHERATON/CUYAHOGA | 1989 FRONT ST | | | | CUYAHOGA FALLS | OH | 44221-3811 |
| SHERATON/CUYAHOGHA F | 1989 FRONT ST | | | | CUYAHOGA FALLS | OH | 44221-3811 |
| SHERATON/MADISON | 706 JOHN NOLEN DR | | | | MADISON | WI | 53713-1422 |
| SHERATON/NEEDHAM | 100 CABOT ST | | | | NEEDHAM | MA | 02494-2802 |
| SHERATON/NEWTON | 320 WASHINGTON ST | | | | NEWTON | MA | 02458-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERATON/ORLANDO | 10100 INTERNATIONAL DR | | | | ORLANDO | FL | 32821-8019 |
| SHERATON/PLEASANTON | 5115 HOPYARD RD | | | | PLEASANTON | CA | 94588-3303 |
| SHERATON/SAN DIEGO | 1380 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101-1007 |
| SHERATON/SPRINGDALE | 11911 SHERATON LN | | | | SPRINGDALE | OH | 45246-1609 |
| SHERATON/SYRACUSE | 801 UNIVERSITY AVE | | | | SYRACUSE | NY | 13210-1720 |
| SHERB BEN (663087) - SHERB BEN | BELLUCK & FOX LLP | 345 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| SHERB, BEN | BELLUCK & FOX LLP | 546 5TH AVENUE #4 | | | NEW YORK | NY | 10036-5000 |
| SHERB, LEE | 5132 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3954 |
| SHERBAN, RAYMOND V | 45720 MEADOWS CIR W | | | | MACOMB | MI | 48044-3943 |
| SHERBENAUT, BARBARA L | 110 KILLCARE ST 1342 | | | | HOUGHTON LAKE | MI | 48629 |
| SHERBENAUT, CHARLES E | 110 KILLCARE ST 1342 | | | | HOUGHTON LAKE | MI | 48629 |
| SHERBENAUT, LUCY M | 3152 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| SHERBERT, BRETT B | 8728 ABERDEEN CIR | | | | HIGHLANDS RANCH | CO | 80130-3966 |
| SHERBERT, NORMAN R | 34403 UPPER BEAR CREEK RD | | | | EVERGREEN | CO | 80439-7825 |
| SHERBERT, TODD T | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592-1239 |
| SHERBIN, ELIZABETH K | 233 W EARLY AVE | | | | COALDALE | PA | 18218-1129 |
| SHERBINO, BRIAN R | 4179 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| SHERBINO, BRIAN ROBERT | 4179 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| SHERBINO, DAVID J | 6773 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| SHERBINO, DONALD D | 2144 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| SHERBINO, ROSE M | 7116 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| SHERBINO, SUZANNE LINN | 12590 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| SHERBO, CAITLIN AMANDA | | | | | | | |
| SHERBO, DEWEY JOSEPH | | | | | | | |
| SHERBO, DONNAMARIE | JAVERBAUM WURGAFT & HICKS | PARK PLACE LEGAL CENTER , 959 SOUTH SPRINGFIELD AVE | | | SPRINGFIELD | NJ | 07081 |
| SHERBO, JOSEPH STEVEN | | | | | | | |
| SHERBROOK, ELAINE | 4313 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| SHERBROOK, JACQUELINE J | 25840 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1062 |
| SHERBROOKE JR., WILLIAM E | 4061 KING TARPON DR | | | | PUNTA GORDA | FL | 33955-1872 |
| SHERBROOKE, JAMES C | 1805 WILLOW BEND CT | | | | AVON | IN | 46123-7480 |
| SHERBROOKE, L'UNIVERSITE DE, CANADA | | | | | | | |
| SHERBURN, KEVIN G | PO BOX 456 | | | | SPRING HILL | TN | 37174-0456 |
| SHERBURNE, PAUL J | PO BOX 4 | MOUNTAIN BROOK VILLAGE | | | SEVIERVILLE | TN | 37868-0004 |
| SHERBURNE, WILLIAM R | 8554 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9314 |
| SHERCK KARL (464281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERCK, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERD, DORIS E | 500 DEER RUN RD. | | | | CADILLAC | MI | 49601-9166 |
| SHERD, RONALD E | 9530 S CASTLE RD | | | | SHERIDAN | MI | 48884-9779 |
| SHERDINA E SIMS | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-2162 |
| SHERE, JERRY P | 1728 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| SHERE, LARRY B | 2919 DAKOTA DR | | | | JANESVILLE | WI | 53545-2217 |
| SHEREDA, DAVID R | 7356 LINDA LN | | | | WEST BLOOMFIELD | MI | 48322-4227 |
| SHEREDA, JOSEPH J | 2810 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-8290 |
| SHEREDA, MARIA Y | 31436 NORTHWOOD | | | | FRASER | MI | 48026-2492 |
| SHEREDA, THERESA C | 9928 FAIRFIELD | | | | LIVONIA | MI | 48150-2708 |
| SHEREDY, DENNIS C | 317 W NEUMAN RD | | | | PINCONNING | MI | 48650-8989 |
| SHEREDY, JACOB J | 1686 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| SHEREDY, ROBERT A | 150 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEREDY, VAL M | 317 W NEUMAN RD | | | | PINCONNING | MI | 48650-8989 |
| SHEREE A SIZEMORE | 250 ALLEN ST | APT 321W | | | DAYTON | OH | 45410-1949 |
| SHEREE AIKOL YANCY | PO BOX 671 | | | | MOUNT MORRIS | MI | 48458-0671 |
| SHEREE BROWN | 2711 FREEMAN CT | | | | KANSAS CITY | KS | 66102-2585 |
| SHEREE GARNER | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3769 |
| SHEREE J GARNER | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3769 |
| SHEREE M SHEFFIELD | 1203 S MICHIGAN AVE APT 5 | | | | SAGINAW | MI | 48602-1408 |
| SHEREE MOORE | 11435 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-6155 |
| SHEREE OGLETREE | 1475 HARPST ST | | | | ANN ARBOR | MI | 48104-6135 |
| SHEREE STANT | 2815 MANHATTAN BEACH BLVD | | | | GARDENA | CA | 90249-4533 |
| SHEREE WILLBANKS | 2019 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| SHEREE WILSON | 27 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| SHEREEF KISHK | 1828 GILPIN AVE | | | | WILMINGTON | DE | 19806-2306 |
| SHEREL ARNOLD | 25 BEECHWOOD | | | | NEWNAN | GA | 30263-4164 |
| SHEREL D DANIEL | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| SHEREL DANIEL | 6700 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| SHERELL WILLIAMS | 175 BOWEN RD | | | | HOHENWALD | TN | 38462-2555 |
| SHERELLE O'CONNELL | 15431 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2049 |
| SHEREMET, SHARON M | 946 PINE HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3265 |
| SHEREMET, SHARON MARIE | 946 PINE HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3265 |
| SHEREMETA, DAVID T | 6814 BLOOMFIELD GROVE PL | | | | SEFFNER | FL | 33584-2522 |
| SHEREMETA, LORRAINE R | 6814 BLOOMFIELD GROVE PL | | | | SEFFNER | FL | 33584-2522 |
| SHEREN STEVENSON | 4800 VEGAS VALLEY DR UNIT 133 | | | | LAS VEGAS | NV | 89121-2030 |
| SHEREN, DAVID | 279 S CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301-3426 |
| SHEREN, DEBORAH L | 2620 UNIVERSITY BLVD | | | | CLEVELAND | OH | 44118 |
| SHEREN, KATHLEEN J | 31141 CENTENNIAL DR | | | | NOVI | MI | 48377-4536 |
| SHEREN, MICHAEL R | 2150 STEWART RD TRLR 17 | | | | LIMA | OH | 45801 |
| SHEREN, MICHAEL ROBERT | 2150 STEWART RD TRLR 17 | | | | LIMA | OH | 45801 |
| SHEREN, RICHARD R | PO BOX 344 | G6503 HARVARD | | | MOUNT MORRIS | MI | 48458-0344 |
| SHEREN, RICHARD R | G6503 HARVARD PO BOX 344 | | | | MT MORRIS | MI | 48458-0344 |
| SHERENE VERNON | 785 VIRGINIA DR NW | | | | WARREN | OH | 44483-1653 |
| SHERER JR, WILLIE P | 320 OAKMONT AVE | | | | BUFFALO | NY | 14215-3442 |
| SHERER LOWRY, SHIRLEY S | 13117 N EASTERN AVE | | | | KANSAS CITY | MO | 64166-1099 |
| SHERER RALPH | PO BOX 54 | | | | MULLINVILLE | KS | 67109-0054 |
| SHERER, ADOLPH F | 291 TOWNSEND LN | | | | SANTA MARIA | CA | 93455-3126 |
| SHERER, ANDREW R | 1021 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7718 |
| SHERER, BETTY | 8496 CLIPPERT ST | | | | TAYLOR | MI | 48180-2830 |
| SHERER, BETTY | 8496 CLIPPERT | | | | TAYLOR | MI | 48180-2830 |
| SHERER, ELEANORE M | 4400 AVENIDA COCHISE APT 208 | | | | SIERRA VISTA | AZ | 85635-5717 |
| SHERER, MARY | 8251 BENT TREE DRIVE | | | | WESTCHESTER | OH | 45069-1915 |
| SHERER, RICHARD G | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| SHERER, ROBERT G | 3829 CALLAWAY CT | | | | BELLBROOK | OH | 45305-1887 |
| SHERER, WILLIAM D | 2711 N WALNUT WAY | | | | MARION | IN | 46952-1101 |
| SHERETHA SANDERS | 6850 N AMES AVE APT D | | | | KANSAS CITY | MO | 64151-4857 |
| SHEREVAN, NICHOLAS A | 53532 SHANELLE LN | | | | SHELBY TWP | MI | 48315-2152 |
| SHEREY, DIANE L. | 4216 JUDD RD | | | | MILAN | MI | 48160-9758 |
| SHEREY, DON W | 4327 POMMORE | | | | MILFORD | MI | 48380-1140 |
| SHEREY, JOEL R | 10150 CLYDE RD | | | | FENTON | MI | 48430-9555 |
| SHERFICK, DENNIS R | 4817 E 9TH ST | | | | INDIANAPOLIS | IN | 46201-2935 |
| SHERFICK, KIMBERLY L | 1150 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| SHERFICK, STEVEN D | 1150 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| SHERFIELD, GARY L | 11172 PORTAGE RD | | | | PORTAGE | MI | 49002-7551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERFIELD, JOHN A | 328 FREEMAN RD | | | | SPENCER | IN | 47460-7420 |
| SHERFIELD, LARRY | 4582 K RD | | | | BARK RIVER | MI | 49807-9620 |
| SHERFIELD, RANDALL E | 2664 BRAHMS AVE | | | | PORTAGE | MI | 49024-6626 |
| SHERFIELD, WANDA J | 526 SUNRISE BLVD | | | | POLK CITY | FL | 33860-9542 |
| SHERFY JOHN (513423) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHERFY, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHERI | | | | | | | |
| SHERI A AMOS | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| SHERI A BACA | 1895 HIGHWAY 206 | | | | COLUMBIA FALLS | MT | 59912 |
| SHERI B BUNKER | 2200  LAKE GLEN CT APT H | | | | DAYTON | OH | 45459-4850 |
| SHERI BAILEY | 37805 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2810 |
| SHERI BALMFORTH | 900 HERMITAGE FARM LN | | | | STOCKBRIDGE | MI | 49285-9668 |
| SHERI CAVERLY | 1005 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1829 |
| SHERI CHEHOVITS | 8531 BLACK OAK DR NE | | | | WARREN | OH | 44484-1618 |
| SHERI CRAWFORD | 1725 HEATHERWOOD DR APT 203 | | | | INKSTER | MI | 48141 |
| SHERI CROSSMAN | 24959 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1949 |
| SHERI D PAULDO | 741 SEWARD ST RM 201 | | | | DETROIT | MI | 48202-2446 |
| SHERI DELGUIDICE | 49 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| SHERI DERR | PO BOX 632 | | | | RIMROCK | AZ | 86335-0632 |
| SHERI ENGELBRINK | 9646 CASS AVE | | | | TAYLOR | MI | 48180-3569 |
| SHERI EVERHART | 1212 E CHANDLER ST | | | | SHAWNEE | OK | 74801-5402 |
| SHERI FABRO | 7050 IRIS COURT, 31 | | | | GRAND BLANC | MI | 48439 |
| SHERI FRASER | 247 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| SHERI GRABOWSKI | 30519 FREDA DR | | | | WARREN | MI | 48093-2295 |
| SHERI HICKOK | 2526 YASMIN DR | | | | COMMERCE TWP | MI | 48382-5210 |
| SHERI HOLBROOK | 38042 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| SHERI HOLLIDAY | 8319 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| SHERI KURGIN | 18779 ENGLAND DR | | | | MACOMB | MI | 48042-6222 |
| SHERI L BARONI | 2183 ELM TRACE ST. | | | | AUSTINTOWN | OH | 44515 |
| SHERI L BERNARD | 384  HOLT RD | | | | WEBSTER | NY | 14580-9160 |
| SHERI L DERR | P.O. BOX 632 | | | | RIMROCK | AZ | 86335 |
| SHERI L HOLLIDAY | 8319 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| SHERI L ODOM | 743 MAPLEWOOD LN UNIT 7 | | | | KEWADIN | MI | 49648-9407 |
| SHERI L REED | 481 MT. VERNON DR. | | | | XENIA | OH | 45385-5206 |
| SHERI L ROBISON | 5720  AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 |
| SHERI L ROLFE | 23108 HOOVER | | | | HAZEL PARK | MI | 48030-1544 |
| SHERI L SILISKY | 30237 WARNER | | | | WARREN | MI | 48092-1850 |
| SHERI L TIBBS | 130 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| SHERI L UDELL | 1153 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| SHERI L VANCE | 4643 LAUREL DR | | | | DAYTON | OH | 45417 |
| SHERI LAMORIA | 6825 PECK RD | | | | LEXINGTON | MI | 48450-8302 |
| SHERI LANDRY | 586 BLACK HAWK DR | | | | MARYSVILLE | OH | 43040-8074 |
| SHERI MYERS | 6272 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3743 |
| SHERI ODOM | 743 MAPLEWOOD LN UNIT 4 | | | | KEWADIN | MI | 49648-9407 |
| SHERI OSTERHOUSE | 10075 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-8307 |
| SHERI PIERCY | 112 PIERCY LN | | | | WEST MONROE | LA | 71291-8888 |
| SHERI RICKETTS | 527 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4414 |
| SHERI ROBINSON (IRA) | FCC AS CUSTODIAN | 8034 BOBCAT CIR | | | SARASOTA | FL | 34238-5604 |
| SHERI ROCKEL | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| SHERI ROOKS | 9290 ALLEN RD | | | | CLARKSTON | MI | 48348-2725 |
| SHERI S MYERS | 6272 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424-3743 |
| SHERI T PAGE | 929 S. 12TH STREET | | | | GADSDEN | AL | 35901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERI THWEATT | 3802 VALLEY VIEW RD | | | | CROSSVILLE | TN | 38572-3252 |
| SHERI TICKLES | 17904 THOMAS DR | | | | MACOMB | MI | 48044-2041 |
| SHERI WAGGONER | PO BOX 576 | | | | ROANOKE | IN | 46783-0576 |
| SHERI WRIGHT | 106 FLANDERS ST | | | | DUBLIN | GA | 31021 |
| SHERIAN D SPRINGER | 4751 HEATHERWOOD DR | | | | TUSCALOOSA | AL | 35405-5742 |
| SHERIAN GLASENER | PO BOX 63 | | | | CADET | MO | 63630-0063 |
| SHERIAN L MINOR | 1979 TYLER RD | | | | YPSILANTI | MI | 48198-6178 |
| SHERIAN LEMEK | 3210 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| SHERIAN SPRINGER | 4751 HEATHERWOOD DR | | | | TUSCALOOSA | AL | 35405-5742 |
| SHERIAN, KELLY | 1631 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3625 |
| SHERIANN PERIGO | 10752 SW 105TH AVE | | | | OCALA | FL | 34481-7600 |
| SHERICE T THOMAS | 938  SMILEY | | | | CINCINNATI | OH | 45240-1834 |
| SHERICK JULIA | STE 1220 | 998 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087-1805 |
| SHERICK, BILL J | 3386 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| SHERICK, RICHARD D | 2198 CHERRY OAK DR | | | | KETTERING | OH | 45440-1116 |
| SHERICK, RUTH H | PO BOX 18837 | | | | FOUNTAIN HILLS | AZ | 85269-8837 |
| SHERICK, THEODORE D | PO BOX 18837 | | | | FOUNTAIN HILLS | AZ | 85269-8837 |
| SHERIDAN | 2060 SUTTON AVE | | | | CINCINNATI | OH | 45230 |
| SHERIDAN ARMS APARTMENTS | ATTN:  CONNIE LA LONDE | 1300 CENTER AVE # 106 | | | BAY CITY | MI | 48708-6177 |
| SHERIDAN COLLEGE INSTITUTE OF | 1430 TRAFALGAR ROAD | | | | OAKVILLE | | |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET SUITE B-3 | | | | SHERIDAN | WY | 82801 |
| SHERIDAN COUNTY TREASURER | PO BOX 570 | | | | RUSHVILLE | NE | 69360-0570 |
| SHERIDAN DENSON | 8001 PADDOCK RD | | | | CAMBY | IN | 46113-9213 |
| SHERIDAN EILEEN | 7911 COUNTY ROAD 497 | | | | MARQUEZ | TX | 77865-4246 |
| SHERIDAN FLORENCE | 41W205 LASSO LN | | | | SAINT CHARLES | IL | 60175-7668 |
| SHERIDAN HALL | PO BOX 123 | | | | POWDER SPRINGS | GA | 30127-0123 |
| SHERIDAN JR., EDWARD E | 5193 ERIE ST | | | | EDINBURG | PA | 16116-6425 |
| SHERIDAN K ELLIS | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| SHERIDAN KEVIN | 315 ELDEN ST | | | | HERNDON | VA | 20170-4817 |
| SHERIDAN L NEHLEN | P O BOX 123 | | | | MASURY | OH | 44438-0123 |
| SHERIDAN LINDA (416023) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERIDAN LINDA (416023) - SHERIDAN ESTATE OF D W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERIDAN MC GARRY JR | 4043 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513-4281 |
| SHERIDAN MECHANICAL | 89 N HADDON AVE | | | | HADDONFIELD | NJ | 08033-2423 |
| SHERIDAN MORSE JR | 8121 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9234 |
| SHERIDAN MOTOR, INC. | 1766 COFFEEN AVE | | | | SHERIDAN | WY | 82801-5710 |
| SHERIDAN MOTOR, INC. | 1858 COFFEEN AVE | | | | SHERIDAN | WY | 82801-5712 |
| SHERIDAN MOTOR, INC. | T. NEIGHBORS | 1858 COFFEEN AVE | | | SHERIDAN | WY | 82801-5712 |
| SHERIDAN NORBURG | 3057 ROGUE HILL CT NORTHEAST | | | | BELMONT | MI | 49306-9748 |
| SHERIDAN PARNELL | 735 DULLES AVE APT 908 | | | | STAFFORD | TX | 77477-5230 |
| SHERIDAN PROPERTIES LLC | C\O GOOD CHEVROLET | PO BOX 935 | | | RENTON | WA | 98057-0935 |
| SHERIDAN PROPERTIES, LLC | P.O. BOX 938 | | | | RENTON | WA | 98057 |
| SHERIDAN R HOGG | 1580 LILAC DR | | | | WEST MIDDLESEX | PA | 16159-6213 |
| SHERIDAN REED | 10 WINLOCK AVENUE | | | | RIVERSIDE | OH | 45404-2617 |
| SHERIDAN RICHARD (634495) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHERIDAN ROBERTS | 7716 PARKWOOD CT | | | | WATERFORD | MI | 48329-2640 |
| SHERIDAN SURGICAL IN | 4513 BAILEY AVE | | | | AMHERST | NY | 14226-2127 |
| SHERIDAN TITSHAW | 3530 RIDGE VIEW CT NE | | | | MARIETTA | GA | 30068-3959 |
| SHERIDAN WEZELL | 3420 W HOME AVE | | | | FLINT | MI | 48504-1463 |
| SHERIDAN, BARBARA SICHAK | 3531 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERIDAN, BERNARD L | 5626 24 MILE ROAD | | | | SHELBY TWP | MI | 48316-3204 |
| SHERIDAN, BRUCE | 8919 BUCK LITTON RD | | | | LYLES | TN | 37098-1405 |
| SHERIDAN, BRYANT | 2501 COOLIDGE ST | | | | MONROE | LA | 71201-7905 |
| SHERIDAN, CHARLES H | 12909 BILMAR LN | | | | GRAND BLANC | MI | 48439-1510 |
| SHERIDAN, CHERYL K | 1265 S WALNUT ST | | | | JANESVILLE | WI | 53546-5544 |
| SHERIDAN, CHRISTINE E | 7777 E LINDEN LN | | | | PARMA | OH | 44130-5841 |
| SHERIDAN, DANIEL P | 1401 E STATE ROAD 59 | | | | MILTON | WI | 53563-8930 |
| SHERIDAN, DANIEL T | 10441 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| SHERIDAN, DENISE S | 11500 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| SHERIDAN, DENNIS L | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| SHERIDAN, DIANE C | 8700 FORDHAM STREET | | | | FT MYERS | FL | 33907 |
| SHERIDAN, EDWARD J | 6944 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| SHERIDAN, EDWARD J | PO BOX 143 | | | | LIBERTY CENTER | IN | 46766-0143 |
| SHERIDAN, EILEEN S | 919 MONROVIA ST | | | | SHREVEPORT | LA | 71106-1127 |
| SHERIDAN, ELEANOR T | PO BOX 98 | | | | MERRILL | MI | 48637-0098 |
| SHERIDAN, ESTATE OF D W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERIDAN, EVELYN E | 5304 SARA LANE | # N-9 | | | WATERFORD | MI | 48327 |
| SHERIDAN, FRANCES A | 2203 HANCOCK LN | | | | JANESVILLE | WI | 53545-0543 |
| SHERIDAN, FRANK L | 886 CHASE LAKE RD | C/O ELIZABETH I JORDAN | | | HOWELL | MI | 48855-9399 |
| SHERIDAN, FRIEDA A | 311 48TH ST CT W | | | | PALMETTO | FL | 34221-9375 |
| SHERIDAN, FRIEDA A | 311 48TH STREET CT W | | | | PALMETTO | FL | 34221-9375 |
| SHERIDAN, HARRIET | 12840 PROMENADE ST | | | | DETROIT | MI | 48213-1418 |
| SHERIDAN, HELEN V | PO BOX 1053 | | | | COCOA | FL | 32923-1053 |
| SHERIDAN, JAMES A | 23410 JOY RD | | | | REDFORD | MI | 48239-1118 |
| SHERIDAN, JAMES B | 1385 LISGAR AVE | | | WINDSOR ON N9J3N2 CANADA | | | |
| SHERIDAN, JAMES B | 1385 LISGAR DR | | | WINDSOR ONTARIO CANADA N9J-3N2 | | | |
| SHERIDAN, JAMES L | 11121 MAGDALA DR | | | | PARMA | OH | 44130-1547 |
| SHERIDAN, JAMES P | 40682 RUGGERO ST | | | | CLINTON TOWNSHIP | MI | 48038-4145 |
| SHERIDAN, JAMES V | 13 ST MARKS ST | | | | LEROY | NY | 14482-1023 |
| SHERIDAN, JAMES V | 13 SAINT MARKS ST | | | | LE ROY | NY | 14482-1023 |
| SHERIDAN, JEAN E | 3 SALISBURY COURT | | | | PALM COAST | FL | 32137 |
| SHERIDAN, JEFFREY S | 220 S 22ND ST | | | | RICHMOND | IN | 47374-5758 |
| SHERIDAN, JOHN B | 7323 WESTWIND DR | | | | PORT RICHEY | FL | 34668-3778 |
| SHERIDAN, JOHN E | 1221 SIESTA BAYSIDE DR | | | | SARASOTA | FL | 34242-8764 |
| SHERIDAN, JOHN E | 437 ORCHARD DR | | | | KENMORE | NY | 14223-1111 |
| SHERIDAN, JOHN F | 37 DAWSON RD | | | | KENDALL PARK | NJ | 08824-1145 |
| SHERIDAN, JOHN F | 37 DAWSON ROAD | | | | KENDALL PARK | NJ | 08824-1145 |
| SHERIDAN, JOHN J | 350 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1024 |
| SHERIDAN, JOSEPH F | 11077 NW IRONWOOD LN | | | | PORTLAND | OR | 97229-4132 |
| SHERIDAN, JUANITA C | 7988 DEAN RD | | | | INDIANAPOLIS | IN | 46240-2914 |
| SHERIDAN, KAREN A | 1047 VIA ESPERANZA | | | | SAN DIMAS | CA | 91773-4226 |
| SHERIDAN, KATHLEEN M | 107 FOSTER ST APT 301 | | | | PEABODY | MA | 01960-5969 |
| SHERIDAN, KATHRYN R | 8 PENNINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1611 |
| SHERIDAN, KENNETH R | 8239 OLD RANCH RD | | | | CITRUS HTS | CA | 95610-3366 |
| SHERIDAN, KEVIN | | | | | | | |
| SHERIDAN, KIRSTA L | 21014 OAKLEY HILL CT | | | | RICHMOND | TX | 77406-7058 |
| SHERIDAN, LEROY A | 9303 PETOSKEY AVE | | | | DETROIT | MI | 48204-2495 |
| SHERIDAN, LINDA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERIDAN, M G | 14 CHAMPIONS COURT PL | | | | HOUSTON | TX | 77069 |
| SHERIDAN, MARILYN I | 2414 BASTILLE CT | | | | MCKINNEY | TX | 75070-4251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERIDAN, MARSHA | 947 CORNWALLIS LN | | | | MUNSTER | IN | 46321-2878 |
| SHERIDAN, MARTIN P | 5105 SUMMERSET DR | | | | MIDLAND | MI | 48640-8232 |
| SHERIDAN, MARY T | 433 LANGE DR | | | | TROY | MI | 48098-4672 |
| SHERIDAN, MATTHEW M | 8055 MOUNTAIN VIEW DR APT F | | | | PLEASANTON | CA | 94588-4746 |
| SHERIDAN, MICHAEL J | 1032 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1762 |
| SHERIDAN, MICHAEL L | 31224 BRETZ DR | | | | WARREN | MI | 48093-1672 |
| SHERIDAN, MICHAEL LEONARD | 31224 BRETZ DR | | | | WARREN | MI | 48093-1672 |
| SHERIDAN, MICHAEL R | 10 BLUFFWOOD CT | | | | SAINT CHARLES | MO | 63301-0379 |
| SHERIDAN, NEWELL H | 4471 WELLAND DR | | | | WEST BLOOMFIELD | MI | 48323-1465 |
| SHERIDAN, PATRICIA A | 1058 SANDPIPER DR | | | | WATERFORD | MI | 48328-4773 |
| SHERIDAN, PAUL T | 1658 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5866 |
| SHERIDAN, PHILIP H | 7022 GUNTHER ST. | | | | E. ENGLEWOOD | FL | 34224-7869 |
| SHERIDAN, PHILIP T | 1317 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5623 |
| SHERIDAN, PHILLIP J | 1442 JAMES RD | | | | GARDNERVILLE | NV | 89460-8153 |
| SHERIDAN, REBECCA T | 18057 LEGRAND AVE | | | | PORT CHARLOTTE | FL | 33948-9375 |
| SHERIDAN, REBECCA T | 18057 LE GRAND AVE | | | | PORT CHARLOTTE | FL | 33948-9375 |
| SHERIDAN, RICHARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHERIDAN, RICHARD L | 1208 CHAMPIONS WAY | | | | SOUTHLAKE | TX | 76092-9611 |
| SHERIDAN, ROBERT | 2946 SCHOTTEN ROAD | | | | HUBBARD | OH | 44425-9742 |
| SHERIDAN, ROBERT D | 1787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| SHERIDAN, ROBERT D | 1777 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| SHERIDAN, ROBERT G | W209S10331 HEATHER CT | | | | MUSKEGO | WI | 53150-9595 |
| SHERIDAN, ROBERT L | 42505 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1677 |
| SHERIDAN, ROBERT P | 2171 JEFFREY DR | | | | TROY | MI | 48085-3818 |
| SHERIDAN, RUBY L | 2501 COOLIDGE ST | | | | MONROE | LA | 71201-7905 |
| SHERIDAN, RYAN P | 159 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3220 |
| SHERIDAN, SCOTT R | 1721 NEWBRIDGE CIR | | | | ELGIN | IL | 60123-8835 |
| SHERIDAN, SHARON S | 450 N GRANT ST APT 35 | | | | CLOVERDALE | IN | 46120 |
| SHERIDAN, STEVEN A | 3774 ROTHERFIELD LN | | | | CHADDS FORD | PA | 19317-8918 |
| SHERIDAN, TIMOTHY J | 3810 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| SHERIDAN, WILLIAM D | 1265 S WALNUT ST | | | | JANESVILLE | WI | 53546-5544 |
| SHERIDAN, WILLIAM J | 320 BASE AVE E APT 211 | | | | VENICE | FL | 34285-4020 |
| SHERIDAN, WILLIAM J | 3692 FORGE DR | | | | TROY | MI | 48083-5639 |
| SHERIDON, GLENDA S | 4146 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-7998 |
| SHERIDON, GLENDA SUE | 4146 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-7998 |
| SHERIE A BURRELL | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| SHERIE BURRELL | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| SHERIE D JOHNSON | 1253 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9668 |
| SHERIE D WILLIAMS | PO BOX 2154 | | | | DETROIT | MI | 48202 |
| SHERIE GOODMAN | 4233 STONE RD | | | | ONONDAGA | MI | 49264-9738 |
| SHERIE L HANGER | 3739 EILEEN ROAD | | | | KETTERING | OH | 45429-4105 |
| SHERIE RODRIGUEZ | 561 TRINITY PL | | | | ROSELLE | NJ | 07203-2342 |
| SHERIE SANDERS | 12098 FRANCESCA DRIVE | | | | GRAND BLANC | MI | 48439-1567 |
| SHERIF | | | | | | | |
| SHERIF EL TAHRY | 1645 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| SHERIF ELMALLAWANY | | | | | | | |
| SHERIF RAFIK KODSY | 15968 LAUREL OAK CIRCLE | | | | DELRAY BEACH | FL | 33484 |
| SHERIF, AHMED | | | | | | | |
| SHERIFF & TAX COLLECTOR GRETNA PARISH | BUREAU OF TAXATION | PROPERTY OF TAXATION | PO BOX 130 | | GRETNA | LA | 70054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERIFF - CITY KAWARTHA LAKES | 440 KENT ST., W | | | LINDASY ON K9V 6G8 CANADA | | | |
| SHERIFF - NORTHUMBERLAND COUNTY | 860 WILLIAM ST. | | | COBOURG ON K9A 3A9 CANADA | | | |
| SHERIFF - REG. OF NIAGARA | 102 EAST MAIN ST | | | WELLAND ON L3B 3W6 CANADA | | | |
| SHERIFF AND TAX COLLECTOR | PO BOX 1450 | | | | LAKE CHARLES | LA | 70602-1450 |
| SHERIFF AND TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 91285 | SHERIFF AND TAX COLLECTOR | | BATON ROUGE | LA | 70821-9285 |
| SHERIFF DEPT LOS ANGELES CTY | 825 MAPLE AVE | | | | TORRANCE | CA | 90503 |
| SHERIFF DEPT-IN-TAKE BOOKINGS | 503 3RD ST | | | | BAY CITY | MI | 48708-5903 |
| SHERIFF DIST - HASTING | 235 PINNACLE ST | | | BELLEVILLE ON K8N 3A9 CANADA | | | |
| SHERIFF DIST - KAWARTHA LAKES | 440 KENT ST., W | | | LINDASY ON K9V 6G8 CANADA | | | |
| SHERIFF DIST - NORTHUMBERLAND | 860 WILLIAM ST. | | | COBOURG ON K9A 3A9 CANADA | | | |
| SHERIFF DIST - PETERBOROUGH | 70 SIMCOE ST | | | PETERBOROUGH ON K9H 7G9 CANADA | | | |
| SHERIFF DIST. DURHAM | 601 ROSSLAND RD E | | | WHITBY ON L1N 9G7 CANADA | | | |
| SHERIFF DIST. NIAGARA NDR | 1-59 CHURCH ST | | | ST CATHARINES ON L2R 7N8 CANADA | | | |
| SHERIFF DIST. OF DURHAM | 601 ROSSLAND RD E | | | WHITBY ON L1N 9G7 CANADA | | | |
| SHERIFF E BATON ROUGE PARISH | ACCT OF FLOYD A SMITH | PO BOX 3277 | | | BATON ROUGE | LA | 70821-3277 |
| SHERIFF JR, GLENN L | 6320 14TH ST W LOT 82 | | | | BRADENTON | FL | 34207-4820 |
| SHERIFF NIAGARA COUNTY | ACCT OF CHARLES G JONES | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| SHERIFF OF BERKELEY COUNTY | 110 W KING ST | | | | MARTINSBURG | WV | 25401 |
| SHERIFF OF BOONE COUNTY | 200 STATE STREET | | | | MADISON | WV | 25130 |
| SHERIFF OF BROOKE COUNTY | BROOKE COUNTY COURTHOUSE | TAX OFFICE | 632 MAIN STREET | | WELLSBURG | WV | 26070 |
| SHERIFF OF CABELL COUNTY | PO BOX 2114 | | | | HUNTINGTON | WV | 25721-2114 |
| SHERIFF OF CNTY OF WESTCHESTER | ACCT OF JOHN PLAZA | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF ERIE COUNTY | ACCT OF FRED LEE HOWARD | 134 WEST EAGKE STREET | | | BUFFALO | NY | 42234 |
| SHERIFF OF ERIE COUNTY | ACCT OF JOEL D WILLIAMS | DOCKET# | 134 W EAGLE ST | | BUFFALO | NY | 14202 |
| SHERIFF OF ERIE COUNTY | ACCT OF MARY G HALES | DOCKET# | 134 W EAGLE ST | | BUFFALO | NY | 14202 |
| SHERIFF OF ERIE COUNTY | ACCT OF JOHN MOSHENKO | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 12538 |
| SHERIFF OF ERIE COUNTY | ACCT OF GARY CHATMON | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 11742 |
| SHERIFF OF ERIE COUNTY | ACCT OF DELORES A HARGRO | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 05936 |
| SHERIFF OF FAYETTE COUNTY | FAYETTE COUNTY COURTHOUSE | PO BOX 509 | | | FAYETTEVILLE | WV | 25840-0509 |
| SHERIFF OF HAMPSHIRE COUNTY | 66 N HIGH ST RM 2 | | | | ROMNEY | WV | 26757-1600 |
| SHERIFF OF HARRISON COUNTY | HARRISON COUNTY COURTHOUSE | 301 WEST MAIN ST | | | CLARKSBURG | WV | 26301 |
| SHERIFF OF HASTING | 235 PINNACLE ST | | | BELLEVILLE ON K8N 3A9 CANADA | | | |
| SHERIFF OF JEFFERSON COUNTY | PO BOX 9 | | | | CHARLES TOWN | WV | 25414-0009 |
| SHERIFF OF LOGAN COUNTY | LOGAN COUNTY COURTHOUSE | | | | LOGAN | WV | 25601 |
| SHERIFF OF MARION COUNTY | PO BOX 1348 | | | | FAIRMONT | WV | 26555-1348 |
| SHERIFF OF MERCER COUNTY | PO BOX 5429 | | | | PRINCETON | WV | 24740-5429 |
| SHERIFF OF MINGO COUNTY TAX DEPARTMENT | PO BOX 1270 | | | | WILLIAMSON | WV | 25661-1270 |
| SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST COURTHOUSE | | | | MORGANTOWN | WV | 26505 |
| SHERIFF OF NASSAU COUNTY | ACCT OF TINA M BRYANT | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERIFF OF NASSAU COUNTY | ACCOUNT OF WANDA APONTE | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| SHERIFF OF NIAGARA | 102 EAST MAIN ST | | | WELLAND ON L3B 3W6 CANADA | | | |
| SHERIFF OF NIAGRA COUNTY | ACCT OF FRED D BURTON | PO BOX 496 | INDEX #91-8803 | | LOCKPORT | NY | 14095-0496 |
| SHERIFF OF NICHOLAS COUNTY | 700 MAIN STREET | | | | SUMMERSVILLE | WV | 26651 |
| SHERIFF OF OHIO COUNTY | 1500 CHAPLINE STREET | | | | WHEELING | WV | 26003 |
| SHERIFF OF PETERBOROUGH | 70 SIMCOE ST | | | PETERBOROUGH ON K9H 7G9 CANADA | | | |
| SHERIFF OF PRESTON COUNTY | 101 W MAIN ST RM 202 | | | | KINGWOOD | WV | 26537-1121 |
| SHERIFF OF PUTNAM COUNTY | 3389 WINFIELD ROAD | | | | WINFIELD | WV | 25213 |
| SHERIFF OF RALEIGH COUNTY | 215 MAIN ST | | | | BECKLEY | WV | 25801-4612 |
| SHERIFF OF RANDOLPH COUNTY | PO BOX 1338 | | | | ELKINS | WV | 26241-1338 |
| SHERIFF OF ROANE COUNTY | COURTHOUSE | 200 MAIN STREET | | | SPENCER | WV | 25276 |
| SHERIFF OF SUFFOLK COUNTY | ACCT OF WANDA E APONTE | 110 CENTER DR | | | RIVERHEAD | NY | 11901-3307 |
| SHERIFF OF UPSHUR COUNTY | 38 W MAIN ST RM 101 | | | | BUCKHANNON | WV | 26201-2273 |
| SHERIFF OF WESTCHESTER CNTY | C/O A MOSCA ACCT OF O ANDERSON | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF WESTCHESTER COUNTY | ACCT OF BARBARA BADILLO | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF WESTCHESTER COUNTY | ACCT OF MARLENE D WALKER | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF WESTCHESTER COUNTY | ACCT OF MARIA PORTER | 110 MARTIN LUTHER KING BLVD | FILE# | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF WESTCHESTER COUNTY | ACCT OF CHERYL DEBERRY | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF WESTCHESTER COUNTY | ACCT OF JOHN M HAIRSTON | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF OF WOOD COUNTY | PO BOX 1985 | | | | PARKERSBURG | WV | 26102-1985 |
| SHERIFF OF YORK | 50 EAGLE ST W | | | NEWMARKET ON L3Y 6B1 CANADA | | | |
| SHERIFF TREASURER | 900 10TH AVE STE A | | | | MARLINTON | WV | 24954-1333 |
| SHERIFF WESTCHESTER COUNTY | ACCT OF GEORGE BUSBY | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF'S DEPT LOS ANGELES | ACCT OF TONY CASILLAS | 4848 CIVIC CENTER WAY | | | LOS ANGELES | CA | 90022-1678 |
| SHERIFF, ALBANY COUNTY | ACCT OF KIMBERLY LABOUNTEY | DOCKET # | COUNTY COURT HOUSE | | ALBANY | NY | 11266 |
| SHERIFF, ALPHA M | 4925 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1815 |
| SHERIFF, CHARLES G | 414 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1418 |
| SHERIFF, COUNTY OF NASSAU | ACCT OF NDIDI JIBUIKE | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| SHERIFF, F J | 4721 FOX VALLEY DR APT 2B | | | | PORTAGE | MI | 49024-8184 |
| SHERIFF, GAYLORD L | 972 STAR GAZE DR | | | | LEXINGTON | KY | 40509-4471 |
| SHERIFF, JUNE L | 818 APT D EAST HIGH ST | AUTUMN GARDENS | | | LOCKPORT | NY | 14094 |
| SHERIFF, NEW YORK CITY | ACCT OF ROBERT HURST | 253 BROADWAY RM 602 | | | NEW YORK | NY | 10007-2330 |
| SHERIFF, NIAGARA COUNTY | ACCT OF LEOTA KENT | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| SHERIFF, RUBY L | 5597 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4424 |
| SHERIFF, RUBY L | 365 RUSSELL BRADEN RD | | | | COVINGTON | GA | 30016 |
| SHERIFF, WESTCHESTER COUNTY | ACCT OF CONSTANCE LIBERATORE | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF, WESTCHESTER COUNTY | ACCT OF CHERYL A DEBERRY | 110 MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601-2508 |
| SHERIFF,INCOME EXECUTION | ACCT OF ROBERT W HURST | 253 BROADWAY RM 602 | | | NEW YORK | NY | 10007-2330 |
| SHERIFFS ASSOCIATION OF TEXAS | EXHIBIT COORDINATOR | 1601 S INTERSTATE 35 | | | AUSTIN | TX | 78741-2503 |
| SHERIKA TAYLOR-CARTER | 231 HELEN AVE | | | | MANSFIELD | OH | 44903-1455 |
| SHERILL HACKER | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| SHERILL LOVE | 2238 FARMER ST | | | | SAGINAW | MI | 48601-4049 |
| SHERILL ROSE HILL | 5461 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| SHERILL, BUSTER | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| SHERILLO, SYLVIA | 425 OCEAN BLVD UNIT 12 | | | | HAMPTON | NH | 03842-3666 |
| SHERILY ALFORD | PO BOX 17235 | | | | DAYTON | OH | 45417-0235 |
| SHERILY J ALFORD | PO BOX 17235 | | | | DAYTON | OH | 45417-0235 |
| SHERILY J ALFORD | P.O. BOX 17235 | | | | DAYTON | OH | 45417-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERILYN BAKER | 1683 TAHOE RDG | | | | DEFIANCE | OH | 43512-4004 |
| SHERILYN EDSALL | 3646 SCHUMANN RD | | | | BAY CITY | MI | 48706-2120 |
| SHERILYNN MARSHALL | 19580 VILLA DR S | | | | SOUTHFIELD | MI | 48076-2439 |
| SHERIN CAMPBELL | 6750 SCOTTEN ST | | | | DETROIT | MI | 48210-1334 |
| SHERIN D CAMPBELL | 6750 SCOTTEN ST | | | | DETROIT | MI | 48210-1334 |
| SHERINDA JOHNSON | 18991 BELAND ST | | | | DETROIT | MI | 48234-3754 |
| SHERINGTON MATT | 671 MAYNARD AVE SW | | | | GRAND RAPIDS | MI | 49534-7037 |
| SHERINSKY JR, JOHN C | 1326 SPRING AVE | | | | BALTIMORE | MD | 21237-1837 |
| SHERITA D COOPER | 1840  LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3908 |
| SHERITA DYSON | 2379 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 |
| SHERITA HUMPHREY | 1425 CHICAGO BLVD | | | | DETROIT | MI | 48206-1722 |
| SHERITHA PATTON | 3204 N LINDA LAYNE | | | | MUNCIE | IN | 47303-2056 |
| SHERITTA PHILLIPS WHITEHEAD | 2536 TREETOP DR | | | | ANTIOCH | TN | 37013-1806 |
| SHERITTA Y PHILLIPS WHITEHEAD | 2536 TREETOP DR | | | | ANTIOCH | TN | 37013-1806 |
| SHERK, CARLENE A | 4098 6TH ST | | | | FRANKFORT | MI | 49635-9418 |
| SHERK, DELORES J | 20340 NE 150TH ST | | | | LUTHER | OK | 73054-9009 |
| SHERK, DOROTHY M | 6173 WILLOW SPRINGS LOT 278 | | | | WHITE LAKE | MI | 48383 |
| SHERK, ERNEST O | 2318 E SMILEY RD | | | | SHELBY | OH | 44875-9300 |
| SHERK, HELEN E | 38 FREDRICK RD | | | | TONAWANDA | NY | 14150 |
| SHERK, JOAN D | C/O LINDA S. BENEDICT | 26191 PENNSYLVANIA AVE | UNIT 401 | | KINGSTON | WA | 98346 |
| SHERK, JOHN W | 4098 6TH ST | | | | FRANKFORT | MI | 49635-9418 |
| SHERK, JOYCE M | 18105 BALDWIN CIR | | | | HOLLY | MI | 48442-9392 |
| SHERK, LAWRENCE H | 18105 BALDWIN CIRCLE | APT. 5 | | | HOLLY | MI | 48442 |
| SHERK, MICHAEL A | 935 CAMPBELL GATE RD | | | | LAWRENCEVILLE | GA | 30045-2313 |
| SHERK, WILLARD G | 131 MARTIN STRADER LANE | | | | CLINTON | TN | 37716-5657 |
| SHERKNESS, CAROLE J | 8 LAMISS CT | | | | BRICK | NJ | 08723-6340 |
| SHERL W FOSTER | 1924 SALT SPRINGS ROAD | | | | MCDONALD | OH | 44437-1110 |
| SHERLAG, ANDREW J | 3726 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1510 |
| SHERLANE SKINNER | 17515 NORTHRIDGE AVE | | | | RENO | NV | 89508-8042 |
| SHERLE ASHWORTH | 7508 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| SHERLE' JACKSON | 227 NIAGARA AVE | | | | DAYTON | OH | 45405-3731 |
| SHERLENA WATKINS | 2519 KELLAR AVE | | | | FLINT | MI | 48504-2759 |
| SHERLEY COOPER | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| SHERLEY CURRIE | 900 N CASS LAKE RD APT 218 | | | | WATERFORD | MI | 48328-2387 |
| SHERLEY MCINTOSH | 2508 S VINE ST | | | | YORKTOWN | IN | 47396-1531 |
| SHERLEY SILLMAN | 1821 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| SHERLEY SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| SHERLEY YOUNG | 6940 INKSTER ST., APT. #H 109 | | | | DEARBORN HEIGHTS | MI | 48127 |
| SHERLEY, JAMES E | PO BOX 748 | | | | SAGINAW | MI | 48606-0748 |
| SHERLEY, LARRY D | 567 HASKELL RD | | | | DUNKIRK | IN | 47336-8946 |
| SHERLIE BARGAINEER | 5406 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| SHERLIE BRACKEN | 1179 CEDAR CREEK WAY | | | | BRUNSWICK | OH | 44212-2990 |
| SHERLIE RICHARDSON | 1518 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1964 |
| SHERLIE WILLIAMS | 244 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1878 |
| SHERLING, EDWARD A | 4724 PALMER ST | | | | DEARBORN | MI | 48126-2820 |
| SHERLING, SUZANNE | 250 E MOUNT ISLAND DR | | | | MOBILE | AL | 36606 |
| SHERLITZ, RICHARD L | 3575 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-8800 |
| SHERLOCK FREDERICK | 4842 CRESTWOOD CIR | | | | CASS CITY | MI | 48726-1068 |
| SHERLOCK SEEGOBIN | 634 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1613 |
| SHERLOCK THOMAS (402097) - DIVENUTO ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERLOCK THOMAS (402097) - HAMEL ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SHERLOCK THOMAS (402097) - TALLMAN FLOYD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SHERLOCK WILLIAM (459336) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERLOCK, EDWARD F | 1118 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2823 |
| SHERLOCK, JAMES R | 2640 W WALTON BLVD | | | | WATERFORD | MI | 48329-4444 |
| SHERLOCK, JAMES W | 23001 OAK ST | | | | DEARBORN | MI | 48128-1366 |
| SHERLOCK, JANITH C | 1720 RUGG ST | | | | KENT | OH | 44240-2953 |
| SHERLOCK, JANITH C | 1720 RUGG ST. | | | | KENT | OH | 44240-4240 |
| SHERLOCK, KATHRYN C | 33014 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| SHERLOCK, KEITH J | 104 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6010 |
| SHERLOCK, KENNETH J | 1345 WEST MONROE ROAD | | | | SAINT LOUIS | MI | 48880-9760 |
| SHERLOCK, MICHAEL C | 5045 GRAFTON RD | | | | BRUNSWICK | OH | 44212-1013 |
| SHERLOCK, PATRICK H | 4334 SCHAEFER RD | | | | DEARBORN | MI | 48126-3696 |
| SHERLOCK, PATRICK HOBEN | 4334 SCHAEFER RD | | | | DEARBORN | MI | 48126-3696 |
| SHERLOCK, PAUL H | 518 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5518 |
| SHERLOCK, SUSAN E | 7765 RODER PKWY | | | | ONTARIO | NY | 14519-9365 |
| SHERLOCK, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERLOCK, WILLIAM H | 1287 FOX RIDGE | | | | EASTON | PA | 18040-8295 |
| SHERLON INVESTMENT CORP NV | C/O FORAM GROUP INC FAC MGR | 550 WATER ST STE 116 | | | JACKSONVILLE | FL | 32202-5160 |
| SHERLON M PARKS-LOTHERY | 1153 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| SHERLY A CARROLL | 345 CHESTNUT DRIVE | | | | EATON | OH | 45320 |
| SHERLY CARROLL | 345 CHESTNUT DR | | | | EATON | OH | 45320-9351 |
| SHERLY EDWARDS | 30856 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| SHERLY TISBY | 29818 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-5727 |
| SHERLYN HOWE | 1326 BONANZA RD | | | | LAKE ODESSA | MI | 48849-8509 |
| SHERLYN JOHNSON | 1305 SYCAMORE ST | | | | ANDERSON | IN | 46016-3363 |
| SHERMA SYLVESTER | 3520 ROGERO ROAD | | | | JACKSONVILLE | FL | 32277 |
| SHERMA TURNBULL | 11785 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| SHERMA WOMER | 620 S MAIN ST LOT 40 | | | | LABELLE | FL | 33935-4606 |
| SHERMAK, RALPH | 2877 TEXTILE ROAD | | | | SALINE | MI | 48176-9068 |
| SHERMAK, SHEREEN S | 2 CLARENDON ST APT 501 | | | | BOSTON | MA | 02116 |
| SHERMAN & SC/CINCNTI | 37 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45202 |
| SHERMAN & SHERMAN | 135 S LASALLE ST STE 612 | | | | CHICAGO | IL | 60603 |
| SHERMAN A & JANET M COWDREY | 6838 SOUTH HILL STREET | | | | LITTLETON | CO | 80120-3617 |
| SHERMAN ADAMS | 1830 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| SHERMAN ALCORN | 504   W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2232 |
| SHERMAN ANDRUS | 15679 TURNER RD | | | | LANSING | MI | 48906-1137 |
| SHERMAN ARNETT | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| SHERMAN ARNETT | HC 61, BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| SHERMAN ARNOLD | 510 E 2ND ST | | | | MONROE | MI | 48161-2089 |
| SHERMAN ASHFORD | 5100 N HARRISON RD | | | | HESPERIA | MI | 49421-9456 |
| SHERMAN AUSTIN | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| SHERMAN AVERY | PO BOX 102 | 104 PINE | | | CRYSTAL | MI | 48818-0102 |
| SHERMAN BAKER | 306 E 50TH ST | | | | MARION | IN | 46953-5365 |
| SHERMAN BARKER JR. | 598 EAST 19TH STREET | | | | SAN BERNADINO | CA | 92404 |
| SHERMAN BARR | 3605 ALLENDALE DR | | | | MACON | MO | 63552-3835 |
| SHERMAN BINGLE | 114 E STATE ST | | | | WHITTEMORE | MI | 48770-9255 |
| SHERMAN BLAKES | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERMAN BOAZ | 833 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| SHERMAN BUTTRAM | 6127 ROE ST | | | | CINCINNATI | OH | 45227-2401 |
| SHERMAN BYRD | 3660 JERI LN | | | | SHREVEPORT | LA | 71129-9737 |
| SHERMAN C MAGGARD | 833   STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9534 |
| SHERMAN C MOSLEY | 442   HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| SHERMAN C YEAGER | 527 MAHONING RD | | | | LAKE MILTON | OH | 44429 |
| SHERMAN CAFFEY | 4203 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7246 |
| SHERMAN CALLAHAN | 10304 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| SHERMAN CATHY S | SHERMAN, CATHY S | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| SHERMAN CHAMBERS | 5180 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-6895 |
| SHERMAN CHEVALIER | 1582 STANLEY CT | | | | SAINT HELEN | MI | 48656-9735 |
| SHERMAN CHEVALIER | 1211 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| SHERMAN CHILDS | 3755 DORSET DR | | | | DAYTON | OH | 45405-1938 |
| SHERMAN CHRIS | 811 PARKSIDE LN | | | | YORKVILLE | IL | 60560-8944 |
| SHERMAN COCHRAN | | | | | | | |
| SHERMAN COCHRANE | 52 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| SHERMAN CODY | 3894 BRANCH CREEK CT | | | | ZIONSVILLE | IN | 46077-7817 |
| SHERMAN COFFMAN | 183 ALSTUN RD | | | | BALTIMORE | MD | 21221-3930 |
| SHERMAN COHEN | 19653 BAY COVE DR | | | | BOCA RATON | FL | 33434 |
| SHERMAN COLE | PO BOX 553 | | | | WENTZVILLE | MO | 63385-0553 |
| SHERMAN COOPER | 418 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| SHERMAN COUNTY APPRAISAL DISTRICT | PO BOX 239 | | | | STRATFORD | TX | 79084-0239 |
| SHERMAN COUNTY COLLECTOR | PO BOX 1229 | | | | STRATFORD | TX | 79084-1229 |
| SHERMAN COUNTY TREASURER | 813 BROADWAY RM 103 | | | | GOODLAND | KS | 67735-3056 |
| SHERMAN CROMER | 7062 KIRKCALDY DR | | | | WEST CHESTER | OH | 45069-4005 |
| SHERMAN CROPPER | 103 JULIANNE CT APT L | | | | WILMINGTON | DE | 19804-3159 |
| SHERMAN DANNY | SHERMAN, DONALD | 4473 BUTTERNUT ST | | | CLARKSTON | MI | 48348 |
| SHERMAN DAVIS | 6409 OXLEY DR | | | | FLINT | MI | 48504-3611 |
| SHERMAN DAVIS | 33916 COLFAX DR | | | | STERLING HEIGHTS | MI | 48310-6051 |
| SHERMAN DAVIS | 909 QUEEN ST | | | | OWOSSO | MI | 48867-2463 |
| SHERMAN DAVISON | 626 E AUSTIN AVE | | | | FLINT | MI | 48505-2890 |
| SHERMAN DELORES | 3600 S WILLOW AVE APT 202 | | | | SIOUX FALLS | SD | 57105-6261 |
| SHERMAN DEVERS | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| SHERMAN DEWAYNE LANHAM | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SHERMAN DONALD J | 47850 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| SHERMAN DONLEY | 7501 KREUTER RD NE | | | | BELMONT | MI | 49306-9107 |
| SHERMAN E AND M HAGEL HAWKINS | 57390 HAWKINS RD | | | | LA GRANDE | OR | 97850 |
| SHERMAN E CHAMPLIN | 5007 STARR ST | | | | NEWTON FALLS | OH | 44444 |
| SHERMAN ELDER | 4141 POMPTON CT | | | | DAYTON | OH | 45405-1415 |
| SHERMAN ELLIS | 1802 SKIERS ALY | | | | LAPEER | MI | 48446-8399 |
| SHERMAN EUGENE A (349823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERMAN EVERSON JR | 13908 W HILL DR | | | | EVANSVILLE | WI | 53536-8419 |
| SHERMAN FOSTER | 15450 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8893 |
| SHERMAN FOSTER | 2100  KIPLING DR | | | | DAYTON | OH | 45406-2605 |
| SHERMAN FOWLER | 3810 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-1967 |
| SHERMAN G ELDER | 4141 POMPTON CT. | | | | DAYTON | OH | 45405 |
| SHERMAN GARVIN V (429797) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN GARY D (439506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERMAN GILL | 681 2ND AVE | | | | PONTIAC | MI | 48340-2834 |
| SHERMAN GLEASON | PO BOX 143 | | | | SELBYVILLE | DE | 19975-0143 |
| SHERMAN GRANT | 4 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3532 |
| SHERMAN GRAY | 7066 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| SHERMAN GRAYSON | 2446 NORTH LASALLE STREET | | | | INDIANAPOLIS | IN | 46218-3725 |
| SHERMAN GRIM | 40205 BLACOW RD | | | | FREMONT | CA | 94538-2543 |
| SHERMAN H COOPER | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SHERMAN H SIMMONS & | SUSAN DIBIASE SIMMONS TTEES | FBO THE SS TRUST DTR 7/25/97 | 3711 S INDUSTRIAL RD  #6 | | LAS VEGAS | NV | 89109-3416 |
| SHERMAN HAHN | 280 CABLE STREET LOWER | | | | BUFFALO | NY | 14206 |
| SHERMAN HARDY WIGGS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SHERMAN HARMON | 96 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| SHERMAN HATFIELD | PO BOX 894 | | | | NEW TAZEWELL | TN | 37824-0894 |
| SHERMAN HELLER | 1387 COMMONWEALTH AVE APT 101 | | | | ALLSTON | MA | 02134-5010 |
| SHERMAN HENDERSON | 2961 HIGHWAY 55 E | | | | EVA | AL | 35621-8814 |
| SHERMAN HILL | 1615 CANAL CT | | | | TAVARES | FL | 32778-2102 |
| SHERMAN HISTED | 1024 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| SHERMAN HOWARD M | 849 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| SHERMAN HUTCHERSON | 165 HEWITT AVE | | | | BUFFALO | NY | 14215-1513 |
| SHERMAN I GILES, SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SHERMAN II, WILLIAM E | 51758 MEADOW WOOD CT | | | | SOUTH BEND | IN | 46628-9466 |
| SHERMAN ISON | 3437 PAINT CREEK RD | | | | STANTON | KY | 40380-9431 |
| SHERMAN J DEWITT | 2068 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| SHERMAN JAMIE | PO BOX 362 | | | | ALVORD | TX | 76225 |
| SHERMAN JARVIS JR | 340 MOUNTAIN LAKE DR | | | | BOOMER | NC | 28606-8005 |
| SHERMAN JASON | SHERMAN, JASON | 2128 ST ROUTE 49 | | | WEST MONROE | NY | 13167 |
| SHERMAN JEFF | SHERMAN, CHRISTA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| SHERMAN JEFF | SHERMAN, JEFF | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| SHERMAN JORGENSON | 3888 HIGHWAY 5 N | | | | MOUNTAIN HOME | AR | 72653-6401 |
| SHERMAN JR, ARTHUR G | 27203 W DR N | | | | SPRINGPORT | MI | 49284-9421 |
| SHERMAN JR, CLARENCE H | 5931 WORNALL RD | | | | KANSAS CITY | MO | 64113-1401 |
| SHERMAN JR, CLAUDE D | 13484 LINDEN DR | | | | SPRING HILL | FL | 34609-4059 |
| SHERMAN JR, GLENN A | 8745 CLARK RD | | | | CLARKSTON | MI | 48346-1043 |
| SHERMAN JR, HAROLD W | 21732 MILITARY ST | | | | DEARBORN | MI | 48124-2934 |
| SHERMAN JR, JOHN P | 4801 CEDAR LAKE RD | | | | HOWELL | MI | 48843-7621 |
| SHERMAN JR, REX A | 4360 HOLT RD APT 9 | | | | HOLT | MI | 48842-1662 |
| SHERMAN JR, W H | 2911 PHARR COURT SOUTH NW APT 1437 | | | | ATLANTA | GA | 30305-4912 |
| SHERMAN JR., CHARLES T | 956 MARION COUNTY 2032 | | | | YELLVILLE | AR | 72687-9599 |
| SHERMAN JR., JAMES A | 4482 NANTUCKET CV | | | | STONE MOUNTAIN | GA | 30083-4826 |
| SHERMAN KIDD | 90 SANFORD ST | | | | PAINESVILLE | OH | 44077-3063 |
| SHERMAN L COFFMAN | 183 ALSTUN RD | | | | BALTIMORE | MD | 21221-3930 |
| SHERMAN L GRAY | 7066 CLAYBACK | | | | DAYTON | OH | 45424 |
| SHERMAN L PEPPER JR | 2250 BENSEN DR. | | | | DAYTON | OH | 45406-5702 |
| SHERMAN L RECTOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SHERMAN L WONG | 2025 SHROYER RD | | | | DAYTON | OH | 45419 |
| SHERMAN LEADERSHIP GROUP | 4449 EASTON WAY STE 325 | | | | COLUMBUS | OH | 43219-7004 |
| SHERMAN LEE | 24190 TIMBERLANE RD | | | | WARRENSVL HTS | OH | 44128-5045 |
| SHERMAN LIGHTFOOT | 1004  KAMMER AVE. | | | | DAYTON | OH | 45417-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN LIGHTNER | 915 LANCE AVE | | | | ESSEX | MD | 21221-5221 |
| SHERMAN LUNA | 4376 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| SHERMAN MAGGARD | 833 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9534 |
| SHERMAN MAGGARD | 101 LYNNBROOK CT | | | | COLUMBIA | TN | 38401-5291 |
| SHERMAN MCCRARY | 1316 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2802 |
| SHERMAN MCLAURIN | 148 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| SHERMAN MERRITT | 7081 TAMARACK DR | | | | HUBBARD | OH | 44425-3053 |
| SHERMAN MORGAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHERMAN MORRELL I I I | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| SHERMAN MORRIS | PO BOX 906 | | | | KAMIAH | ID | 83536-0906 |
| SHERMAN MORRIS | 611 E WASHINGTON ST APT 606 | | | | SHREVEPORT | LA | 71104-3741 |
| SHERMAN MOSLEY | 442 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| SHERMAN MUNN | PO BOX 276 | | | | CLAYMONT | DE | 19703-0276 |
| SHERMAN NAPHIER | 3308 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| SHERMAN O'BEAR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SHERMAN OAKS CAR CARE CENTER | 14478 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-2607 |
| SHERMAN OAKS SURG CT | 5170 SEPULVEDA BLVD STE 140 | | | | SHERMAN OAKS | CA | 91403-6505 |
| SHERMAN P COLEMAN | 2307 BRIANA DR | | | | BRANDON | FL | 33511 |
| SHERMAN PEPPER JR | 2250 BENSON DR | | | | DAYTON | OH | 45406-5702 |
| SHERMAN PERKINS | 6901 ORANGE LN | | | | FLINT | MI | 48505-1998 |
| SHERMAN PERKINS | 3616 EUCLID DR | | | | TROY | MI | 48083-5721 |
| SHERMAN POORMAN | 7473 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| SHERMAN POWELL | 7317 APACHE TRL | | | | HOLLAND | OH | 43528-8188 |
| SHERMAN PRESTON | 5666 LAKE MANOR DR | | | | FAIRFIELD | OH | 45014-4451 |
| SHERMAN R COOLEY | 4810 KENTFIELD DR | | | | DAYTON | OH | 45426-1824 |
| SHERMAN RAYMOND WILLIS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| SHERMAN RICHARD | 6 CHURCHBERRY CT | | | | REISTERSTOWN | MD | 21136-6018 |
| SHERMAN RICHARDSON | 2630 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9462 |
| SHERMAN RICHARDSON | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| SHERMAN RICHARDSON JR | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| SHERMAN RICHMOND | 4800 W COLDSPRING RD APT 22 | | | | GREENFIELD | WI | 53220-3671 |
| SHERMAN RICK CHARLES | 6769 SAINT ANDREWS DRIVE | | | | SHELBY TWP | MI | 48316-5079 |
| SHERMAN RIDINGER | 131 DEBLANCHE AVE | | | | COLUMBUS GROVE | OH | 45830-1005 |
| SHERMAN ROBERT (634720) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SHERMAN ROBERT E (626769) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERMAN ROBERTS | 385 WINDMILL DR | | | | MARYSVILLE | OH | 43040-1806 |
| SHERMAN ROWE | 11544 W BERRY PL | | | | LITTLETON | CO | 80127-1823 |
| SHERMAN SADLER | 1131 HIDDEN HILLS DR | | | | CORSICANA | TX | 75110-9565 |
| SHERMAN SALE | 6332 RED FOX RD | | | | PENDLETON | IN | 46064 |
| SHERMAN SANDERS | 925 RHYTHMS DR | | | | MODESTO | CA | 95358-8020 |
| SHERMAN SANDERS | 421 CASON RD | | | | CEDARTOWN | GA | 30125-4007 |
| SHERMAN SARAH | 151 GRAY VALLEY RD | | | | MAINESBURG | PA | 16932-9428 |
| SHERMAN SCHRAFT | 2361 16TH ST NE | | | | NAPLES | FL | 34120-3475 |
| SHERMAN SEARES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SHERMAN SHORKEY | 15231 S COUNTRY CLUB DR | | | | WILLISTON | FL | 32696-8521 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY 401 K PLAN FBO M ZEV ROSE | SHERMAN, ET AL 401K PLAN | FBO M ZEV ROSE | BARRISON, FELD, & HANAMIRIAN TRUSTEES | 1741 COUNTRY CLUB DRIVE | CHERRY HILL | NJ | 08003 |
| SHERMAN SMITH | 959 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191 |
| SHERMAN SMITH | 377 WINFIELD RD | | | | HAUGHTON | LA | 71037-7564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN SMITH | 212 E SOUTH ST | | | | JACKSON | MI | 49203-4369 |
| SHERMAN SMITH I I I | 504 LAFAYETTE ST | | | | PERRYOPOLIS | PA | 15473-5314 |
| SHERMAN SMITH JR | 603 N LIBERTY STREET EXT | | | | PERRYOPOLIS | PA | 15473-1301 |
| SHERMAN SPORLE | 1 N ROSA RD | | | | MADISON | WI | 53705-4434 |
| SHERMAN SQUIRES | 606 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6901 |
| SHERMAN SR, LOREN R | 8019 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| SHERMAN STEPHENS | 305 W 10TH ST | | | | NEWPORT | KY | 41071-1501 |
| SHERMAN STILES | 1088 SHARROTT CREEK DR | | | | NORTH LIMA | OH | 44452-8538 |
| SHERMAN SUSAN | SHERMAN, SUSAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHERMAN SWARTZ | 82 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| SHERMAN TERRY | 2906 N RIVER ROAD | | | | GULLIVER | MI | 49840 |
| SHERMAN THOMAS | PAULINE LONG | TROCOL HOUSE | BARKING | LONDON  IG11 8PD GREAT BRITAIN | | | |
| SHERMAN THOMPSON | 4976 WESCOTT BLVD APT 913 | | | | SUMMERVILLE | SC | 29485-9027 |
| SHERMAN THRELKELD | 311 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| SHERMAN TODD | 158 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| SHERMAN TRUSSELL | 3985 CROWNED EAGLE | | | | DOUGLASVILLE | GA | 30135-7479 |
| SHERMAN TURNER SR | 2240 ENON RD SW | | | | ATLANTA | GA | 30331-7840 |
| SHERMAN UPCHURCH | 3600 E LILAC LN | | | | MUNCIE | IN | 47302-5734 |
| SHERMAN V HUDSON | 1215  KUMLER AVENUE | | | | DAYTON | OH | 45407-1811 |
| SHERMAN VEAL | 5961 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1815 |
| SHERMAN W ASHWORTH | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| SHERMAN WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SHERMAN WARREN | 38215 LANA DR | | | | FARMINGTON HILLS | MI | 48335-2748 |
| SHERMAN WATKINS | 727 LONGFELLOW DR | | | | BEREA | OH | 44017-1128 |
| SHERMAN WATKINS JR | 13108 LEROY ST | | | | SOUTHGATE | MI | 48195-1612 |
| SHERMAN WELLER | APT D203 | 325 EXECUTIVE CENTER DRIVE | | | WEST PALM BCH | FL | 33401-4865 |
| SHERMAN WETZEL | 2019 FORTUNE CT | | | | BRIDGEVILLE | PA | 15017-3530 |
| SHERMAN WHISMAN | 6807 WEST FREELAND ROAD | | | | FREELAND | MI | 48623-8611 |
| SHERMAN WHITMORE | 206 N MAIN ST | | | | BOGARD | MO | 64622-7125 |
| SHERMAN WIEHE | 6666 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104-1351 |
| SHERMAN WILKERSON | 2148 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9531 |
| SHERMAN WILLIAMS | 193 TRANSIT ST | | | | WOONSOCKET | RI | 02895-5870 |
| SHERMAN WILLIS (453319) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHERMAN WILSON | 58 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| SHERMAN WILSON | 171 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7775 |
| SHERMAN WOLEVER | 1795 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| SHERMAN WOODS | 1160 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| SHERMAN, ALBERT J | 2319 EDMONTON CT | | | | CLERMONT | FL | 34711 |
| SHERMAN, ALLEN J | 60 W CEDRO DR | | | | GREEN VALLEY | AZ | 85614-4204 |
| SHERMAN, ANGELLA L | 4298  ANGELS  PASS | | | | PINCKNEY | MI | 48169-9005 |
| SHERMAN, ANGELLA L | PO BOX 840 | 10153 ASHTON | | | PINCKNEY | MI | 48169-0840 |
| SHERMAN, ANNA N | 5664 CADE | | | | HASLETT | MI | 48840-8407 |
| SHERMAN, ANNA N | 5664 CADE ST | | | | HASLETT | MI | 48840-8407 |
| SHERMAN, ANNA T | 721 HOBSON AVE APT 6 | | | | BUTTE | MT | 59701-1199 |
| SHERMAN, ANNA T | 721 HOBSON AVENUE | APARTMENT 6 | | | BUTTE | MT | 59701 |
| SHERMAN, BELINDA J | APT B | 8183 COLQUITT ROAD | | | ATLANTA | GA | 30350-5970 |
| SHERMAN, BERTHA | 146 HARTSHORN DR | | | | VANDALIA | OH | 45377-2946 |
| SHERMAN, BETTY J | 923 GOSHEN MILL RD | | | | PEACH BOTTOM | PA | 17563-9630 |
| SHERMAN, BETTY L | 3429 FRANKLIN AVENUE | | | | HUBBARD | OH | 44425-2333 |
| SHERMAN, BEVERLY J | 16881 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN, BILLIE R | 3237 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| SHERMAN, BRIAN R. | 110 GUSSETT DRIVE | | | | GARNER | NC | 27529-4376 |
| SHERMAN, BRUCE A | 885 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| SHERMAN, BRUCE R | 6991 SEVERANCE RD | | | | CASS CITY | MI | 48726-9202 |
| SHERMAN, BYRON E | 5310 FOREST DOWNS LN | | | | COLLEGE PARK | GA | 30349-2475 |
| SHERMAN, CAROL M | 3925 N ADAMS ST | | | | WESTMONT | IL | 60559-1101 |
| SHERMAN, CHARLES | 3237 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| SHERMAN, CHARLES A | 7308 ASH AVE | | | | RAYTOWN | MO | 64133-6715 |
| SHERMAN, CHARLES F | 3042 195TH AVENUE | | | | MONTROSE | IA | 52639-9521 |
| SHERMAN, CLARENCE D | 9411 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| SHERMAN, CURTIS G | 9307 FAIRWOOD DR | | | | KANSAS CITY | MO | 64138-4218 |
| SHERMAN, DANIEL | HC 72 BOX 30 | | | | MAYSVILLE | WV | 26833-9001 |
| SHERMAN, DANIEL C | 11940 UPTON RD | | | | BATH | MI | 48808-8429 |
| SHERMAN, DANIEL R | 4290 N LAMTON RD | | | | DEFORD | MI | 48729-9503 |
| SHERMAN, DANIEL S | 6170 S MAIN ST | | | | CLARKSTON | MI | 48346-2363 |
| SHERMAN, DARLEEN C | APT 1 | 4380 MONROE AVENUE | | | WATERFORD | MI | 48329-4901 |
| SHERMAN, DARLEEN CAROL | APT 1 | 4380 MONROE AVENUE | | | WATERFORD | MI | 48329-4901 |
| SHERMAN, DAVID E | 8599 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9751 |
| SHERMAN, DAVID G | 9610A MISSOURI ST | | | | OSCODA | MI | 48750-1919 |
| SHERMAN, DAVID J | PO BOX 134 | | | | MILLERSBURG | MI | 49759-0134 |
| SHERMAN, DAVID L | 5971 PARK LANE | | | | OLCOTT | NY | 14126 |
| SHERMAN, DAVID R | 11889 S 500 W-90 | | | | MONTPELIER | IN | 47359-9537 |
| SHERMAN, DAVID R | 48 RAYMOND ST | | | | FRAMINGHAM | MA | 01702-6333 |
| SHERMAN, DAVID W | 6061 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| SHERMAN, DAWN M | 5869 OAK RD. | | | | VASSAR | MI | 48768 |
| SHERMAN, DEBBY L | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| SHERMAN, DELLA M | R R #1 | | | | AMORET | MO | 64722 |
| SHERMAN, DELYLE L | 4164 MORRISON ST | | | | BURTON | MI | 48529-1672 |
| SHERMAN, DENNIS L | 3944 LAPHAM DR | | | | HARRISON | MI | 48625-9165 |
| SHERMAN, DEWAINE M | 618 TRANSIT AVE | | | | COLUMBIA | TN | 38401-2539 |
| SHERMAN, DOLORES E | 711 W WISCONSIN AVE APT 14 | | | | MILWAUKEE | WI | 53233-2418 |
| SHERMAN, DON/JOURNAL | 47850 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| SHERMAN, DONALD | 4473 BUTTERNUT ST | | | | CLARKSTON | MI | 48348-1313 |
| SHERMAN, DONALD A | 67 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1372 |
| SHERMAN, DONALD A | 5532 KERBYSON RD SE | | | | KALKASKA | MI | 49646-9229 |
| SHERMAN, DONALD B | 134 HERITAGE WAY | | | | ROSCOMMON | MI | 48653-9246 |
| SHERMAN, DONALD F | 46536 RED RIVER DR | | | | MACOMB | MI | 48044-5438 |
| SHERMAN, DONALD H | 116 HILLTOP PL | | | | COLLINSVILLE | IL | 62234-5105 |
| SHERMAN, DONALD R | 5337 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| SHERMAN, DONALD S | 9117 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| SHERMAN, DONALD W | PO BOX 220 | | | | OLCOTT | NY | 14126 |
| SHERMAN, DONNA | 21 KAY TERRACE | | | | ROCHESTER | NY | 14613 |
| SHERMAN, DONNA M | 10224 BELLMONT AVE | | | | MIDWEST CITY | OK | 73130-4606 |
| SHERMAN, DONNA P | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| SHERMAN, DORIS S | 14200 BILLIE RD | | | | OCEAN SPRINGS | MS | 39565-7747 |
| SHERMAN, DOROTHY I | 11082 WANDERING OAKS DR | | | | JACKSONVILLE | FL | 32257-3617 |
| SHERMAN, DOUGLAS D | # 28 | 28076 HICKORY DRIVE | | | FARMINGTN HLS | MI | 48331-2951 |
| SHERMAN, DOUGLAS E | 8861 CO RD #46 | | | | GALION | OH | 44833 |
| SHERMAN, DOUGLAS H | 3009 MONROE RD | | | | TIPTON | MI | 49287-9511 |
| SHERMAN, DOUGLAS R | 10716 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9615 |
| SHERMAN, DUANE E | 789 LAKE GEORGE TRL | | | | TRAVERSE CITY | MI | 49686-9457 |
| SHERMAN, DUANE L | 324 BAY-MID CO LINE | | | | MIDLAND | MI | 48642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERMAN, DUNCAN P | 1300 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154-3611 |
| SHERMAN, EDGAR | 11675 ASHTON AVE | | | | DETROIT | MI | 48228-1137 |
| SHERMAN, EDWARD L | 1800 YOUNGS RD | | | | ORLEANS | MI | 48865-9787 |
| SHERMAN, EDWIN L | 3749 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| SHERMAN, EDWIN L | 291 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| SHERMAN, EDWIN M | 734 SYAMORCE CRT | | | | MARINE CITY | MI | 48039 |
| SHERMAN, EILEEN R | 4154 ELLISON RD | | | | SOUTH EUCLID | OH | 44121-2733 |
| SHERMAN, ELBERT L. | PO BOX 543104 | | | | DALLAS | TX | 75354-3104 |
| SHERMAN, ELEANOR M | 656 PEACH TREE LN | | | | MILFORD | MI | 48381-2590 |
| SHERMAN, ELEANOR M | 656 PEACHTREE LANE | | | | MILFORD | MI | 48381-2590 |
| SHERMAN, EMMETT E | PO BOX 2181 | | | | APACHE JCT. | AZ | 85217 |
| SHERMAN, EMMETT E | 1850 W RENAISSANCE AVE | | | | APACHE JUNCTION | AZ | 85220 |
| SHERMAN, ERNEST J | 303 S MAIN | | | | PERRY | MI | 48872-8797 |
| SHERMAN, ESTHER | 850 FLEMINGTON STREET | | | | PITTSBURGH | PA | 15217-2634 |
| SHERMAN, ETHEL M | 2424 50TH AVE N LOT 44 | | | | ST PETERSBURG | FL | 33714 |
| SHERMAN, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, FLORENE | 14517 KESWICK DR, #212-A9 | | | | UTICA | MI | 48315-3762 |
| SHERMAN, FLOYD T | 230 COUNTRY RD. 263 | | | | NIOTA | TN | 37826 |
| SHERMAN, FRANKLIN I | 4154 ELLISON RD | | | | SOUTH EUCLID | OH | 44121-2733 |
| SHERMAN, FRED | 29393 LAUREL WOODS DR APT 103 | | | | SOUTHFIELD | MI | 48034-4653 |
| SHERMAN, FREDERICK | 2122 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| SHERMAN, FREDERICK M | 1820 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| SHERMAN, FREDERICK M | 1161 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9058 |
| SHERMAN, GARRY R | 134 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| SHERMAN, GARVIN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, GARY E | 340 COLDWATER | | | | MCCLURE | OH | 43534 |
| SHERMAN, GARY E | PO BOX 204 | | | | MC CLURE | OH | 43534-0204 |
| SHERMAN, GARY K | 330 HYDE PARK CT | | | | HAMILTON | OH | 45013-3470 |
| SHERMAN, GEORGE M | 450 NORTH MCDONALD AVENUE | #12 | | | DELAND | FL | 32724 |
| SHERMAN, GEORGE R | 13389 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3948 |
| SHERMAN, GORDON F | 643 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| SHERMAN, GRANT S | 2434 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1512 |
| SHERMAN, GUSSIE L | 661 HARDEN ST | | | | GALLATIN | TN | 37066-4834 |
| SHERMAN, HARVEY F | 2011 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| SHERMAN, HERBERT L | 1328 BAY ST | | | | SAGINAW | MI | 48602-4020 |
| SHERMAN, HOWARD L | 17557 HOMEWOOD | | | | FORT MYERS | FL | 33912-2950 |
| SHERMAN, ISIAH | 2911 W 84TH ST | | | | INGLEWOOD | CA | 90305-1843 |
| SHERMAN, JACK L | 3206 HAYNES DR | | | | MIDLAND | TX | 79705-4213 |
| SHERMAN, JACK R | 1501 BAREFOOT LN 5 | | | | CALEDONIA | NY | 14423 |
| SHERMAN, JAMES C | 1030 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| SHERMAN, JAMES D | 9749 E CAMINO REAL AVE | | | | ARCADIA | CA | 91007-7834 |
| SHERMAN, JAMES F | 7978 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8324 |
| SHERMAN, JAMES V | 2185 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| SHERMAN, JAMES VINCENT | 2185 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| SHERMAN, JAMES W | 7985 W CLARKSVILLE RD | PO BOX 23 | | | CLARKSVILLE | MI | 48815-9666 |
| SHERMAN, JASON | 2128 STATE ROUTE 49 | | | | WEST MONROE | NY | 13167-3290 |
| SHERMAN, JEAN A | 160 CRICKET LN | | | | CORTLAND | OH | 44410-1212 |
| SHERMAN, JEFFERY A | 1500 HAMPSHIRE PIKE APT G1 | | | | COLUMBIA | TN | 38401-5699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN, JEFFERY M | 4273 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9753 |
| SHERMAN, JERRY L | PO BOX 306 | | | | PHILLIPSBURG | OH | 45354-0306 |
| SHERMAN, JOANNE M | 16089 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| SHERMAN, JOHN | PO BOX 253 | | | | FLORA | IL | 62839-0253 |
| SHERMAN, JOHN B | 604 FOREST ST APT C | | | | EATON RAPIDS | MI | 48827-1577 |
| SHERMAN, JOHN B | 41549 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1471 |
| SHERMAN, JOHN BARRETT | 41549 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1471 |
| SHERMAN, JOHN E | 53611 COUNTY ROAD 5 | | | | ELKHART | IN | 46514-5608 |
| SHERMAN, JOHN L | 376 IRISH ST | | | | LYONS | MI | 48851-9622 |
| SHERMAN, JOHN L | 14126 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| SHERMAN, JOHN T | 1063 BOTHWELL CIR | | | | BOLINGBROOK | IL | 60440-1667 |
| SHERMAN, JOHNNIE | 3893 ORR DR APT 2B | | | | NORTH BRANCH | MI | 48461-9377 |
| SHERMAN, JOSEPHINE G | PSC 78 BOX 3533 | | | | APO | AP | 96325-0035 |
| SHERMAN, JOSEPHINE G | 10810 E DIVISION | | | | CADILLAC | MI | 49601-9548 |
| SHERMAN, JOSIE M | 1513 CEDAR ST | | | | SAGINAW | MI | 48601-2836 |
| SHERMAN, JOYCE B | APT 124 | 3131 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-3950 |
| SHERMAN, KAREN J | PO BOX 267 | | | | MANOR | TX | 78653-0267 |
| SHERMAN, KAREN L | 938 FREESTONE DR | | | | ARLINGTON | TX | 76017-5917 |
| SHERMAN, KATHLEEN | 1820 YOUNGS RD | | | | ORLEANS | MI | 48865-9787 |
| SHERMAN, KATHLEEN | 1663 SW CLOVER DRIVE | | | | ACADIA | FL | 34266-605 |
| SHERMAN, KATHY L | 15 NELSON ST | | | | NEW HAVEN | CT | 06512-3954 |
| SHERMAN, KATHY L | 15 NELSON STREET | | | | NEW HAVEN | CT | 06512-3954 |
| SHERMAN, KEITH L | 5700 110TH AVE | | | | MORLEY | MI | 49336-9772 |
| SHERMAN, KENNETH R | 10338 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| SHERMAN, KORA L | 5200 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9537 |
| SHERMAN, LADONNA J | 909 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2011 |
| SHERMAN, LARRY K | PO BOX | | | | WHEATLAND | MO | 65779 |
| SHERMAN, LARRY M | 2688 GOODRICH ROAD | | | | OTTER LAKE | MI | 48464 |
| SHERMAN, LARRY R | 32 WHELDON ST | | | | SCOTTSVILLE | NY | 14546-1330 |
| SHERMAN, LATOYA S | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |
| SHERMAN, LATOYA SHAMEKA | PO BOX 210272 | | | | AUBURN HILLS | MI | 48321-0272 |
| SHERMAN, LAWRENCE O | 7108 WINDING BROOK CT | | | | WEST BLOOMFIELD | MI | 48322-3585 |
| SHERMAN, LENA R | 2335 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| SHERMAN, LENA R | 2335 SOUTH STATE ROAD | | | | CORUNNA | MI | 48817-9502 |
| SHERMAN, LESLIE A | 36322 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4217 |
| SHERMAN, LESLIE D | RR 1 BOX 1212 | | | | WHEATLAND | MO | 65779-9702 |
| SHERMAN, LESTER E | 658 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9509 |
| SHERMAN, LINDA D | 918 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| SHERMAN, LINDA M | 2232 VERMONT AVE | | | | TOLEDO | OH | 43620-1443 |
| SHERMAN, LINDA S | 5790 SILVER BIRCH ROAD | | | | ORTONVILLE | MI | 48462-9502 |
| SHERMAN, LINDSAY E | 3701 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4961 |
| SHERMAN, LLOYD A | 5994 N WATSON RD | | | | ELSIE | MI | 48831-8727 |
| SHERMAN, LOREN R | 9165 DAVISON RD | | | | DAVISON | MI | 48423-1040 |
| SHERMAN, LORRAINE F | 8599 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9751 |
| SHERMAN, LUKE M | 828 TYRONE AVE | | | | WATERFORD | MI | 48328-2665 |
| SHERMAN, LUKE MICHEAL | 828 TYRONE AVE | | | | WATERFORD | MI | 48328-2665 |
| SHERMAN, LYNN R | 202 VERMILION ST | | | | GEORGETOWN | IL | 61846-1626 |
| SHERMAN, MABEL H | 2064 BRIARCLIFF RD | | | | LEWISVILLE | TX | 75067-7421 |
| SHERMAN, MARGARET J | 4326 JUNCTION RD | | | | NORTON | VA | 24273-4408 |
| SHERMAN, MARGARET M | 35129 PERCH DR | | | | ZEPHYRHILLS | FL | 33541-9113 |
| SHERMAN, MARK D | 9331 WHITE LAKE RD | | | | FENTON | MI | 48430-8727 |
| SHERMAN, MARK S | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN, MARK W | 168 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9119 |
| SHERMAN, MARTHA B | 2306 CARMEN RD | | | | BARKER | NY | 14012-9668 |
| SHERMAN, MARY A | 653 EAST PREDA DRIVE | | | | WATERFORD | MI | 48328-2026 |
| SHERMAN, MARY A | 653 E PREDA DR | | | | WATERFORD | MI | 48328-2026 |
| SHERMAN, MARY E | 2566 BROOKVIEW RD | | | | TROY | OH | 45373-9311 |
| SHERMAN, MARY L | PO BOX 134 | | | | MILLERSBURG | MI | 49759-0134 |
| SHERMAN, MARY L | 31634 BLANTON LANE | | | | TAVARES | FL | 32778-544 |
| SHERMAN, MATTHEW P | 1039 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| SHERMAN, MELBA D | 135 ATWOOD PL | | | | DAYTON | OH | 45431-1901 |
| SHERMAN, MELBA D | 135 ATWOOD PLACE | | | | RIVERSIDE, DAYTON | OH | 45431 |
| SHERMAN, MELODY A | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| SHERMAN, MELODY A | 946 LEWIS RD | | | | MANSFIELD | OH | 44903-8945 |
| SHERMAN, MELODY ANN | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| SHERMAN, MELVIN H | 1144 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| SHERMAN, MELVIN HOWARD | 1144 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| SHERMAN, MICHAEL B | 5405 LAMTON RD | | | | CASS CITY | MI | 48726-8909 |
| SHERMAN, MICHAEL K | 11910 SIMCOE ST | | | | OAKLANDON | IN | 46236-2969 |
| SHERMAN, MICHAEL R | 10284 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| SHERMAN, MICHAEL R | 3344 LEVERENZ DR | | | | SAINT CHARLES | MO | 63301-0542 |
| SHERMAN, MICHAEL ROBERT | 10284 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| SHERMAN, MICHAEL S | 115 ARIELLE DR | | | | NEWARK | DE | 19702-2678 |
| SHERMAN, MILDRED L. | 1850 BRUTON CHURCH CIR NW | | | | UNIONTOWN | OH | 44685-8231 |
| SHERMAN, MORRIS W | 6155 RANDON DR | | | | TOLEDO | OH | 43611-1233 |
| SHERMAN, NELLIE H | 3974 NORTH 50 WEST | | | | ANDERSON | IN | 46012-9571 |
| SHERMAN, NELLIE H | C/O MICHELE JOHNSON | 3974 N 50 W | | | ANDERSON | IN | 46012 |
| SHERMAN, NICOLE ANN | 8936 WEST HERBISON ROAD | | | | EAGLE | MI | 48822-9790 |
| SHERMAN, NORMA A | 51 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150-8425 |
| SHERMAN, NORMAN D | 3143 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-8228 |
| SHERMAN, ORVILLE L | 1934 W 12TH ST | | | | MARION | IN | 46953-1247 |
| SHERMAN, PATRICIA A | 76 NW 1821ST RD | | | | KINGSVILLE | MO | 64061-9268 |
| SHERMAN, PATRICIA I | 168 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9119 |
| SHERMAN, PAUL E | 57 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9006 |
| SHERMAN, PAULA J | 4431 JOAN DR | | | | CLIO | MI | 48420-9406 |
| SHERMAN, PHILIP O | 570 OLD SOUTH ODGEN ST. | | | | BUFFALO | NY | 14206 |
| SHERMAN, PHILLIP G | 126 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| SHERMAN, R M | 8812 RAMONA AVE | | | | SAINT LOUIS | MO | 63121-4017 |
| SHERMAN, RACHEL | 4662 COACHMAKER DR | | | | BLOOMFIELD HILLS | MI | 48302-2227 |
| SHERMAN, RAYMOND H | 4431 JOAN DR | | | | CLIO | MI | 48420-9406 |
| SHERMAN, RAYMOND HAROLD | 4431 JOAN DR | | | | CLIO | MI | 48420-9406 |
| SHERMAN, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHERMAN, RICHARD E | 1071 CEYLON CIR | | | | DAYTON | OH | 45430-1305 |
| SHERMAN, RICHARD H | 7571 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9422 |
| SHERMAN, RICHARD I | 7210 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7483 |
| SHERMAN, RICHARD J | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| SHERMAN, RICHARD M | 2306 CARMEN RD | | | | BARKER | NY | 14012-9668 |
| SHERMAN, RICHARD P | 6876 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| SHERMAN, RICK C | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| SHERMAN, RICK CHARLES | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| SHERMAN, ROBERT | 26 ASTER LN | | | | LEVITTOWN | PA | 19055-1224 |
| SHERMAN, ROBERT | 80 TERN PL | | | | PALM HARBOR | FL | 34583-5054 |
| SHERMAN, ROBERT C | 2092 HALEY WAY | | | | CHARLOTTE | MI | 48813-8555 |
| SHERMAN, ROBERT C | 18933 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN, ROBERT C | 216 TOWER RD | | | | ANDERSON | IN | 46011-1754 |
| SHERMAN, ROBERT CHARLES | 18933 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2129 |
| SHERMAN, ROBERT D | PO BOX 115 | 322 N MACKINAW | | | LINWOOD | MI | 48634-0115 |
| SHERMAN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERMAN, ROBERT G | 322 CRYSTAL LAKE WAY | | | | LAKEPORT | CA | 95453 |
| SHERMAN, ROBERT J | 14223 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| SHERMAN, ROBERT L | 2566 BROOKVIEW RD | | | | TROY | OH | 45373-9311 |
| SHERMAN, ROBERT M | 6443 N 700 W | | | | MC CORDSVILLE | IN | 46055-9525 |
| SHERMAN, ROBERT N | 42229 PELLSTON DR | | | | NORTHVILLE | MI | 48167-2470 |
| SHERMAN, ROBERT W | 57 RUSTLEAF LN | | | | LEVITTOWN | PA | 19055-1444 |
| SHERMAN, RODNEY L | 7808 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4807 |
| SHERMAN, ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHERMAN, ROGER C | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461-2206 |
| SHERMAN, RONALD D | 4400 GREEN LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-1148 |
| SHERMAN, ROSS F | 215 N CANAL RD LOT 108 | | | | LANSING | MI | 48917-8670 |
| SHERMAN, RUSSELL D | 1486 IVES AVE | | | | BURTON | MI | 48509-1533 |
| SHERMAN, RUSSELL DUANE | 1486 IVES AVE | | | | BURTON | MI | 48509-1533 |
| SHERMAN, RUSSELL M | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| SHERMAN, RUTH A | 5994 N WATSON RD | | | | ELSIE | MI | 48831-8727 |
| SHERMAN, SANDY | 4637 FRAZHO RD | | | | WARREN | MI | 48091-1432 |
| SHERMAN, SCOTT P | 11655 CLAIRMONT DR | | | | FENTON | MI | 48430-8922 |
| SHERMAN, SHANE S | 1002 HUFFMAN AVE | | | | DAYTON | OH | 45403-2922 |
| SHERMAN, SHEILA M | 2319 EDMONTON CT | | | | CLERMONT | FL | 34711 |
| SHERMAN, SHERYL J | 902 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| SHERMAN, SHERYL JEAN | 902 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| SHERMAN, SHIRLEY | 200 3RD VALEDA ST | RR#2 BOX 111 | | | COFFEYVILLE | KS | 67337-8210 |
| SHERMAN, STANLEY J | 8751 SLEE RD | | | | ONSTED | MI | 49265-9535 |
| SHERMAN, STANLEY R | 1964 S 91ST ST | | | | WEST ALLIS | WI | 53227-1502 |
| SHERMAN, STEVEN | 6318 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| SHERMAN, STEVEN L | 103 TERRACE LN | | | | WASHINGTON | MO | 63090-6202 |
| SHERMAN, STEVEN WAYNE | 5869 OAK RD | | | | VASSAR | MI | 48768-9272 |
| SHERMAN, STEWART | 1310 MULLINS ST | | | | SILVER SPRING | MD | 20904-1519 |
| SHERMAN, SUSAN M | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| SHERMAN, TAMELA L | 1039 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| SHERMAN, TERENCE D | 158 NORTHAMPTON RD | | | | LEESBURG | GA | 31763-4530 |
| SHERMAN, TERENCE D JR | 4511 COLUMBUS AVE APT K-76 | | | | ANDERSON | IN | 46013-5116 |
| SHERMAN, TERRY D | 519 E 12TH ST | | | | CHANDLER | OK | 74834-4019 |
| SHERMAN, TERRY L | 300 W 3RD ST | | | | DANVILLE | IL | 61832-6617 |
| SHERMAN, TERRY T | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| SHERMAN, TERRY THOMAS | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| SHERMAN, THADDEUS J | 26309 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-4908 |
| SHERMAN, THOMAS | 2690 BARRY RD | | | | NORTH PORT | FL | 34286-7243 |
| SHERMAN, THOMAS A | 6400 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9188 |
| SHERMAN, THOMAS J | 3453 MADDOX DR | | | | WARREN | MI | 48092-1985 |
| SHERMAN, THOMAS M | 2164 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| SHERMAN, TIFFANY D | 1223 1/2 WEST WAYNE STREET | | | | FORT WAYNE | IN | 46802-5936 |
| SHERMAN, TONI G | 8700 PERSHING DR | UNIT 1210 | | | PLAYA DEL REY | CA | 90293-8008 |
| SHERMAN, W W | 3237 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| SHERMAN, WALTER T | 2258 COVERT RD | | | | BURTON | MI | 48509-1062 |
| SHERMAN, WARREN F | 38215 LANA DR | | | | FARMINGTON HILLS | MI | 48335-2748 |
| SHERMAN, WARREN S | 2433 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERMAN, WAYNE E | 2148 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820 |
| SHERMAN, WAYNE S | 27436 POND DR | | | | NEW HUDSON | MI | 48165-8536 |
| SHERMAN, WELLS C | 37 PINON DRIVE | | | | W HENRIETTA | NY | 14586-9707 |
| SHERMAN, WELLS C | 37 PINON DR | | | | W HENRIETTA | NY | 14586-9707 |
| SHERMAN, WENDY J | 1515 RIVERCHASE | | | | MIDLAND | MI | 48640-8402 |
| SHERMAN, WILLA MINA | PO BOX 320327 | | | | FLINT | MI | 48532-0006 |
| SHERMAN, WILLIAM E | 2427 RICHARD AVE | | | | SAGINAW | MI | 48603-4133 |
| SHERMAN, WILLIAM G | 6701 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| SHERMAN, WILLIAM J | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| SHERMAN, WILLIAM R | 1446 HAPSBURG AVE | | | | HOLT | MI | 48842-9502 |
| SHERMAN, WILLIAM R | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| SHERMAN, WILLIAM R. | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| SHERMAN, WILLIAM W | PO BOX 305 | | | | HASLETT | MI | 48840-0305 |
| SHERMAN, WILLIS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHERMAN, WILSON L | 5050 CORAL DR | | | | NEWAYGO | MI | 49337-9073 |
| SHERMAN,JEFFERY M | 4273 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9753 |
| SHERMANE LEWIS | 9221 GRAYTON ST | | | | DETROIT | MI | 48224-1922 |
| SHERMANN SMITH | 17035 STILLWELL RD | | | | BONNER SPRNGS | KS | 66012-7695 |
| SHERMCO INDUSTRIES | 2425 E PIONEER DR | | | | IRVING | TX | 75061-8919 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR | | | | IRVING | TX | 75061-8919 |
| SHERMCO INDUSTRIES INC | 2815 CONGRESSMAN LN | PO BOX 540545 | | | DALLAS | TX | 75220-1407 |
| SHERMER, JANET A | 4009 ROBINHOOD RD | | | | WINSTON SALEM | NC | 27106 |
| SHERMERHORN, DORIS J | 11058 MAPLE RUN BLVD | | | | CLIO | MI | 48420-2401 |
| SHERMETA ADAMS & VON ALLMEN | PO BOX 5016 | | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF SHELLI A TOCCO | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF MARK J WILLIAMS | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF MARJOYCIE E WISE | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF GILBERT R BERRY | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF M R BLUE | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF HARRY TADEMY SR | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF BARBARA L WILLIAMSON | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF LINDA O SMITH | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF CORTEZ DRAKE | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF ERNEST DARGET | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF JEROME MOTLEY | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO & KILPATRICK | ACCT OF LYNETTE MARSHALL-SIMS | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO ET AL | ACCT OF CAROLYN ETHERLY | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA CHIMKO ET AL | ACCT OF ELLIS R BUCKNER | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA, CHIMKO & KILPATRICK | ACCT OF LAWRENCE STOUT | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA, CHIMKO & KILPATRICK | ACCT OF DONALD A EVELETH | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA, CHIMKO & KILPATRICK | ACCT OF CRAIG S KNOX | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETA,CHIMKO & KILPATRICK | ACCT OF GARY L HAYES | PO BOX 5016 | | | ROCHESTER | MI | 48308-5016 |
| SHERMETARO, DOLORES A | 22771 WORTHINGTON CT | | | | SAINT CLAIR SHORES | MI | 48081-2603 |
| SHERMONT CORPORATION | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK,NEW YORK | | | NEW YORK | NY | 10017 |
| SHERN, CARLA J | 206 REDWOOD AVE | | | | DAYTON | OH | 45406-5114 |
| SHERNICK CHARLES | 3807 CARMODY PL | | | | MIDDLETOWN | OH | 45044-5001 |
| SHERNITA WILLIS | 1213 LEE WHATLEY DR | | | | LITHONIA | GA | 30058-6287 |
| SHERNOWITZ ROBERT (655725) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERNOWITZ, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHEROCK, RICHARD J | 102 MORRIS AVE | | | | GIRARD | OH | 44420-2936 |
| SHEROCK, RICHARD JOSEPH | 102 MORRIS AVE | | | | GIRARD | OH | 44420-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEROD, ROGER H | 27 SURFSIDE DR | | | | ORMOND BEACH | FL | 32176-2351 |
| SHEROKE, GEORGE M | 1999 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9208 |
| SHEROLYN MCCAULLEY | 68   WELD ST | | | | ROCHESTER | NY | 14605-2557 |
| SHERON SCHOFIELD | 947 SHERWOOD DR | | | | ELYRIA | OH | 44035-3017 |
| SHERON YOUNG | 22486 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2520 |
| SHERON, GLADYS E | 2823 SPEEDWELL LANE | | | | LAFAYETTE | IN | 47909 |
| SHEROSKEY, MARGARET R | 3066 BAZETTA RD RT #3 | | | | CORTLAND | OH | 44410 |
| SHEROSKI, MICHAEL B | 1510 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| SHEROSKY, FRANK | 19593 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4962 |
| SHEROW EHREN S | SHEROW, EHREN S | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| SHEROW EHREN S | SHEROW, SAUNDRA | 1241 E PRINCE RD | | | TUCSON | AZ | 85719-1836 |
| SHEROW EHREN S | SHEROW, SAUNDRA | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| SHEROW, EHREN | | | | | | | |
| SHEROW, EHREN S | JARRY E. COBEN | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| SHEROW, SAUNDRA | BUSBY BELL & BIGGS PC | 1241 E PRINCE RD | | | TUCSON | AZ | 85719-1836 |
| SHEROW, SAUNDRA | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| SHERRA A JACKSON | 26530 SHOREVIEW AVE | | | | EUCLID | OH | 44132 |
| SHERRA J KING | 6606 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| SHERRA JACKSON | 26530 SHOREVIEW AVE | | | | EUCLID | OH | 44132-1464 |
| SHERRA KING | 6606 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| SHERRAL SYKES | 1605 WILLIAMSPORT ST | | | | HENDERSON | NV | 89052-6804 |
| SHERRALYN PETERSON | 2024 S WABASH AVE APT 601 | | | | CHICAGO | IL | 60616-2285 |
| SHERRAN WILKINS | 703 MENOMONEE CT | | | | KOKOMO | IN | 46902-5443 |
| SHERRANNA L GUNNELLS | 101 NEELEY AVE | | | | ATTALLA | AL | 35954-2920 |
| SHERRARD GEORGE (447667) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERRARD, ELWOOD E | 3025 E SOUTH ST | | | | JACKSON | MI | 49201-8741 |
| SHERRARD, JOHN R | 39015 PRENTISS ST APT 106 | | | | HARRISON TWP | MI | 48045-4316 |
| SHERRARD, MARK W | 1906 COVINGTON DR | | | | ANN ARBOR | MI | 48103-5618 |
| SHERRARD, STEVEN R | 468 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-4410 |
| SHERRARD, TERRIE S. | 6028 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| SHERRARD, WILLIAM A | 15465 VALENCIA LN | | | | MILLERSBURG | MI | 49759-9698 |
| SHERRARD, WILLIE C | 4169 2ND AVE | | | | LOS ANGELES | CA | 90008-4041 |
| SHERRED LORRAINE & RUSSELL | 3073 HENRICH FARM LN | | | | ALLISON PARK | PA | 15101-1519 |
| SHERREE KNELLER | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| SHERREL CRAWFORD | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| SHERRELL CHEVROLET, INC. | 296 E MAIN ST | | | | HERMISTON | OR | 97838-1840 |
| SHERRELL CHEVROLET, INC. | DAVID CHRISTIANSEN | 296 E MAIN ST | | | HERMISTON | OR | 97838-1840 |
| SHERRELL DUNBAR | 884 BAY POINT DR | | | | MADEIRA BEACH | FL | 33708-2374 |
| SHERRELL GUESS | 18778 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1870 |
| SHERRELL PICKETT | 547 NE SAPPHIRE WAY | | | | JENSEN BEACH | FL | 34957-5466 |
| SHERRELL PRIMMER | 744 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| SHERRELL WILSON | 1338 WINDING RIDGE DR APT 2A | | | | GRAND BLANC | MI | 48439-7564 |
| SHERRELL, BRANDEN J | 3957 BURTON ST | | | | INKSTER | MI | 48141-2717 |
| SHERRELL, EVELYN D | 12554 PAYTON ST | | | | DETROIT | MI | 48224-1002 |
| SHERRELL, GLORIA JOY | PO BOX 200033 | | | | ARLINGTON | TX | 76006-0033 |
| SHERRELL, JERRY D | 2209 CLIFTON AVE | | | | LANSING | MI | 48910-3590 |
| SHERRELL, KATIE | 33 LABELLE ST APT 412 | | | | HIGHLAND PARK | MI | 48203 |
| SHERRELL, LARRY C | PO BOX 830401 | | | | RICHARDSON | TX | 75083 |
| SHERRELL, RIDLEY T | 4335 BYRUM RD | | | | ONONDAGA | MI | 49264-9716 |
| SHERRELLE WILLIAMS | 1113 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| SHERRER JR, EARSKIN | 531 BELMOUNTE PARK NORTH | ART # 404 | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERRER, CARMEN N | 3100 VALERIE ARMS DR APT 6 | | | | DAYTON | OH | 45405-2057 |
| SHERRER, JUDITH A | 4026 AUTUMN HUE LN | | | | DAVISON | MI | 48423 |
| SHERRER, LAMURLE J | 3567 TRACEY DR | | | | DULUTH | GA | 30096-3861 |
| SHERRER, PAUL W | 5082 DERBY RD. | | | | DAYTON | OH | 45418-2227 |
| SHERRER, PAUL W | 5082 DERBY RD | | | | DAYTON | OH | 45418-2227 |
| SHERRER, RONALD B | 4026 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| SHERRER, STACI N | 6180 HONEYGATE DRIVE | | | | DAYTON | OH | 45424-1142 |
| SHERRET, MICHAEL Q | PO BOX 5132 | | | | FITZGERALD | GA | 31750-5132 |
| SHERRETS, JOHN W | 246 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1360 |
| SHERRI A ADAMS | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| SHERRI A GEARINGER | 7417  CHASE ROAD | | | | LIMA | NY | 14485-9404 |
| SHERRI A HARDIN | 1441  HOCHWALT STREET | | | | DAYTON | OH | 45408-1823 |
| SHERRI A HERBERS | 5837 ASH ST | | | | CHIPPEWA LAKE | OH | 44215-9681 |
| SHERRI A LESLIE | 292  WOODRUFF DRIVE | | | | WEBSTER | NY | 14580-1330 |
| SHERRI A LIBERMAN | 105 DEAN LAKE DR | | | | GREER | SC | 29650 |
| SHERRI A PLEMONS | 3109 HABERER AVE | | | | DAYTON | OH | 45417-3127 |
| SHERRI A TADDEO | 425 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| SHERRI ADAMS | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| SHERRI ANDERSON | 360 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9784 |
| SHERRI BARKAN | 6 AGNES COURT | | | | MELVILLE | NY | 11747 |
| SHERRI BRITTON | 3096 W PARKWAY AVE | | | | FLINT | MI | 48504-6833 |
| SHERRI C BOGGS | 1514  SPRUCE CT. | | | | NILES | OH | 44446 |
| SHERRI CLINE | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| SHERRI COLLINS | 17771 MATTSON ST | | | | CLINTON TWP | MI | 48036-1748 |
| SHERRI DALTON | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| SHERRI DEROSSETT | 18813 PILOT MILLS DR | | | | NOBLESVILLE | IN | 46062-9666 |
| SHERRI DOERING | 16890 N RED OAK DR | | | | STRONGSVILLE | OH | 44136-7514 |
| SHERRI E NORALS | 629 N. ALAMO ST. #3 | | | | SANTA ANA | CA | 92801-3736 |
| SHERRI ENGLISH | | | | | | | |
| SHERRI ENKE | E4294 MEADOW DR | | | | HILLPOINT | WI | 53937-9518 |
| SHERRI FRESORGER | 43820 ALGONQUIN DR | | | | NOVI | MI | 48375-5429 |
| SHERRI FROST | 214 ANN DR | | | | XENIA | OH | 45385-1510 |
| SHERRI HANKERSON | 27741 OAKLEY ST 5 | | | | LIVONIA | MI | 48154 |
| SHERRI HARRELL | PO BOX 422 | | | | SMYRNA | TN | 37167-0422 |
| SHERRI HASTINGS | 82 WOODLAKE RUN | | | | YODER | IN | 46798-9306 |
| SHERRI HELTON | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| SHERRI HERBERS | 5837 ASH ST | | | | CHIPPEWA LAKE | OH | 44215-9681 |
| SHERRI HOUSE | 2773 56TH ST SW | | | | WYOMING | MI | 49418-8708 |
| SHERRI I CLINE | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449 |
| SHERRI JACKSON | 18694 MONICA ST | | | | DETROIT | MI | 48221-2130 |
| SHERRI JANUARY | 6136 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| SHERRI JAROSZEWSKI | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| SHERRI JOHNS | 1317 SMOKING TREE ST | | | | MOORE | OK | 73160-5713 |
| SHERRI K BURKE | 214 ANN DR | | | | XENIA | OH | 45385-1510 |
| SHERRI KALICH | 52243 BRENTWOOD DR | | | | SHELBY TWP | MI | 48316-3737 |
| SHERRI L ANDERSON | 360 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9784 |
| SHERRI L CHAFFMAN | 342 STRATMORE ST | | | | NEW CARLISLE | OH | 45344 |
| SHERRI L CLARK | 131 WROE AVE | | | | DAYTON | OH | 45406 |
| SHERRI L DONKE | 68 FALMOUTH ST | | | | ROCHESTER | NY | 14615 |
| SHERRI L HAYDEN | 4522 NANTUCKET DRIVE | APT. 11 | | | YOUNGSTOWN | OH | 44515 |
| SHERRI L JAROSZEWSKI | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| SHERRI L JOHNS | 1317 SMOKING TREE ST | | | | MOORE | OK | 73160-5713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRI L JONES | 4507 LANSMORE DRIVE | | | | DAYTON | OH | 45415 |
| SHERRI L LOCKETT | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| SHERRI L MASON | 3137 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6542 |
| SHERRI L MEFFORD | 6248 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| SHERRI L MORGAN | 5068 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| SHERRI L VAUGHN | PO BOX 2341 | | | | DETROIT | MI | 48202-0341 |
| SHERRI LANG | 28143 ALDEN ST | | | | MADISON HEIGHTS | MI | 48071-3020 |
| SHERRI LEAVENS | 11842 RICHMOND ST | | | | SOUTHGATE | MI | 48195-2214 |
| SHERRI LEWIS | 4135 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| SHERRI LEWIS | | | | | | | |
| SHERRI LOCKETT | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2251 |
| SHERRI MASON | 3137 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6542 |
| SHERRI MCBRIDE | 1044 TEXAS AVE | | | | DANVILLE | IL | 61832-6913 |
| SHERRI MCKINNEY | 5833 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| SHERRI MORGAN | 5068 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| SHERRI NICHOLS | 157 BAKER RD | | | | HARTSELLE | AL | 35640-8017 |
| SHERRI PIERCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHERRI R MITCHELL | 2436 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| SHERRI ROBERTS | 1462 COLLEEN LN | | | | DAVISON | MI | 48423-8321 |
| SHERRI RUSH | 1645 NE 6TH ST | | | | MOORE | OK | 73160-7983 |
| SHERRI S SALYER | 15 W SHERRY DR | | | | TROTWOOD | OH | 45426 |
| SHERRI SMITH | 378 STONERIDGE DR | | | | DAHLONEGA | GA | 30533-6583 |
| SHERRI STEMPLE | 2853 FIKE RD | | | | JASPER | MI | 49248-9705 |
| SHERRI TANNER | 12513 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| SHERRI TARBY | 49 PLAIN ST | | | | MIDDLEBORO | MA | 02346-1301 |
| SHERRI THOMPSON | 12490 QUIVIRA RD APT 2227 | | | | OVERLAND PARK | KS | 66213-2416 |
| SHERRI VORAN-NOWAK | 9685 WINTERSET CIR | | | | PLYMOUTH | MI | 48170-3271 |
| SHERRI WEBB | 80 SAMUEL CHASE DR | | | | PORT DEPOSIT | MD | 21904-1495 |
| SHERRI WELSH | | | | | | | |
| SHERRI YOUNG | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| SHERRIA BENSON | 4239 CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| SHERRICE N HAIRSTON | 6064 TELFORD DR | | | | COLUMBUS | OH | 43229 |
| SHERRICK ADRIANNA | SHERRICK, ADRIANNA | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| SHERRICK, DAVID D | 516 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| SHERRICK, ETHA | 3807 CARMODY PL | | | | MIDDLETOWN | OH | 45044-5001 |
| SHERRICK, JOHN | 1712 N PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5024 |
| SHERRICK, PETER L | 3669 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2405 |
| SHERRICK, STEPHEN B | 3361 WHITFIELD DR | | | | WATERFORD | MI | 48329-2779 |
| SHERRIE A KAYGA | 137 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| SHERRIE A THOMAS | 208 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| SHERRIE ANDERSON | 5700 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9688 |
| SHERRIE BIALOTA | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| SHERRIE C DAVIDSON | 4228  RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1942 |
| SHERRIE CHENAULT | 8230 SAN BENITO WAY | | | | DALLAS | TX | 75218-4426 |
| SHERRIE DAUGHTERY | 7500 CRAIG ST | | | | FORT WORTH | TX | 76112-7302 |
| SHERRIE DAVIDSON | 4228 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1942 |
| SHERRIE DENI NORDEN | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| SHERRIE DICKERSON-ANDZELIK | 3601 WINDSONG DR | | | | MEDINA | OH | 44256-6769 |
| SHERRIE DUNLAP-RANSOM | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| SHERRIE ELMORE | P.O. 447 | | | | INGLESIDE | TX | 78362 |
| SHERRIE FISCHER | 1415 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2303 |
| SHERRIE GILLIS | PO BOX 47591 | | | | ATLANTA | GA | 30362-0591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRIE GONZALES | 603 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 |
| SHERRIE HAGGERTY | 6024 W BENALEX DR | | | | TOLEDO | OH | 43612-4447 |
| SHERRIE HELTON | 35270 GLENWOOD RD TRLR 7 | | | | WESTLAND | MI | 48186-5412 |
| SHERRIE HEMBY | 10928 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| SHERRIE J ROBINSON | 5136  BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| SHERRIE JIMENEZ | 820 GODDARD ST | | | | WYANDOTTE | MI | 48192-2826 |
| SHERRIE JOHNSTON | PO BOX 505 | | | | HOLGATE | OH | 43527-0505 |
| SHERRIE K ELMORE | PO BOX 447 | | | | INGLESIDE | TX | 78362-0447 |
| SHERRIE K FISCHER | 1415 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 |
| SHERRIE L BOWEN | 2725  ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| SHERRIE L CASTILLO | 1506 OAK ST. S.W. | | | | ATTALLA | AL | 35954-3137 |
| SHERRIE L DUNLAP-RANSOM | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| SHERRIE L FRANCIS | 7620 SABLE DR | | | | FAYETTEVILLE | NC | 28303-1956 |
| SHERRIE L HIGDON | 2359  ST RT 123 NORTH | | | | LEBANON | OH | 45036-9294 |
| SHERRIE L MILLER | 810 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| SHERRIE L TRIMBLE | 3122 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1551 |
| SHERRIE L WILLIAMS | PO BOX 5429 | | | | FLINT | MI | 48505-0429 |
| SHERRIE LUCHENBILL | 1075 E ROWLAND ST | | | | FLINT | MI | 48507-4184 |
| SHERRIE MAURER | 609 OGDEN AVE | | | | TOLEDO | OH | 43609-2941 |
| SHERRIE MAYNARD | 1048 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-5777 |
| SHERRIE MAYNES | 4709 ZANES CT | | | | GRAND PRAIRIE | TX | 75052-1748 |
| SHERRIE N ARCHIE | 8015 3RD ST | | | | DETROIT | MI | 48202-2420 |
| SHERRIE N SCOTT | 4517 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| SHERRIE NEFF | 3297 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| SHERRIE NORDEN | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| SHERRIE OLLIE M TONER | 175   OAK ST | | | | FAIRBORN | OH | 45324-- 33 |
| SHERRIE PHELPS | 1607 BLUEBONNET TRAIL | | | | ARLINGTON | TX | 76013-4902 |
| SHERRIE PHILLIPS | 8552 BLACKBURN DR | | | | WESTLAND | MI | 48185-1523 |
| SHERRIE PILON | 8134 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| SHERRIE RAMIREZ-ALMOND | 822 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1643 |
| SHERRIE S COMBS | 1342 HIGHLAND AVE | | | | DAYTON | OH | 45410 |
| SHERRIE SHUCK | 1035 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0270 |
| SHERRIE THOMPSON | 540 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9493 |
| SHERRIE WEITZMAN | 7305 CREEK VIEW CIR | | | | WEST BLOOMFIELD | MI | 48322-3513 |
| SHERRIE WHITE | 11235 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| SHERRIE WILLIAMS | PO BOX 5429 | | | | FLINT | MI | 48505-0429 |
| SHERRIER, ARTHUR | 88 PARK DR | | | | KENILWORTH | NJ | 07033-1408 |
| SHERRIFF, DIANNA L | 239 BERTIE STREET | FORT ERIE | | ONTARIO L2A1Z5 CANADA | | | |
| SHERRIL CLARK-ROSS | 3901 MAXWELL RD | | | | TOLEDO | OH | 43613-4307 |
| SHERRIL M CLARK-ROSS | 3901 MAXWELL RD | | | | TOLEDO | OH | 43613-4307 |
| SHERRIL TRUSCIO | 121 MAPLEVIEW DR | | | | AMHERST | NY | 14226-2849 |
| SHERRIL, JAMES A | 398 OZONE RD | | | | ROCKWOOD | TN | 37854-7209 |
| SHERRILL A. FREEBOROUGH | 5677 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9110 |
| SHERRILL BAKER | PO BOX 1732 | | | | DOUGLAS | GA | 31534-1732 |
| SHERRILL BEAMAN | 14700 NW SMITH DR | | | | KANSAS CITY | MO | 64152 |
| SHERRILL BOATWRIGHT | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| SHERRILL BUSTER (190596) - SHERILL BUSTER | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| SHERRILL CIMERHANZEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SHERRILL EZZO | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119-9393 |
| SHERRILL GREEN | 6766 W DIVISION RD | | | | TIPTON | IN | 46072-8659 |
| SHERRILL J MARTIN | 502 CRESTWOOD ST | | | | TILTON | IL | 61833-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERRILL JR, ANDREW J | 914 SUNNY HILL RD | | | | BRENTWOOD | TN | 37027-6713 |
| SHERRILL JR, ROBERT | 5050 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3251 |
| SHERRILL KNOX | 4571 CRANBERRY LAKE DRIVE | | | | PRESCOTT | MI | 48756-9101 |
| SHERRILL L POWELL | C/O WILLIAMS KHERKHER HAR & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| SHERRILL LAY | 5550 LAKE MICHIGAN DR | | | | FAIRFIELD | OH | 45014-3283 |
| SHERRILL LAYTON | 53 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| SHERRILL M CLAY | 218 W UPPER FERRY RD | | | | EWING | NJ | 08628-2718 |
| SHERRILL NELSON, PERSONAL REPRESENTATIVE | FOR RICHARD E NELSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHERRILL OLEE | 308 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321-8544 |
| SHERRILL RAYMER | 20570 COUNTY ROAD 510 | | | | BLOOMFIELD | MO | 63825-9390 |
| SHERRILL SAMUEL (439507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERRILL SMITH | 10590 COUNTY ROAD 622 | | | | ATLANTA | MI | 49709-9750 |
| SHERRILL TED E (429798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERRILL VERNOR | 1325 WINDBROOK DR | | | | HIXSON | TN | 37343-3099 |
| SHERRILL W BAKER | PO BOX 1732 | | | | DOUGLAS | GA | 31534-1732 |
| SHERRILL WATFORD, CHRISTINE V | 2163 ASTORIA CIR APT 110 | | | | HERNDON | VA | 20170-4090 |
| SHERRILL, AL | | | | | | | |
| SHERRILL, ARLENE B | 3147 LINCOLNVIEW | | | | AUBURN HILLS | MI | 48326-3242 |
| SHERRILL, BONNIE J | 16854 PRINCETON ST | | | | DETROIT | MI | 48221-3157 |
| SHERRILL, CHARLES D | 6040 WHITE OAK COURT | | | | KERNERSVILLE | NC | 27284-7787 |
| SHERRILL, CHESTER G | 27500 FRANKLIN RD APT 121 | | | | SOUTHFIELD | MI | 48034-2320 |
| SHERRILL, CHESTER G | 27500 FRANKLIN RD | APT 613 | | | SOUTHFIELD | MI | 48034-2326 |
| SHERRILL, CLEVELAND M | 7240 W 107TH ST TRLR 66 | | | | WORTH | IL | 60482-3752 |
| SHERRILL, CURTIS D | 426 M ST | | | | BEDFORD | IN | 47421-1819 |
| SHERRILL, DAVID B | 2816 SW 115TH ST | | | | OKLAHOMA CITY | OK | 73170-2632 |
| SHERRILL, DONALD | 3855 ZINSLE AVE | | | | CINCINNATI | OH | 45213-1932 |
| SHERRILL, ERNA E | 5056 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9122 |
| SHERRILL, FRED A | APT 118 | 27500 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-2320 |
| SHERRILL, GEORGE E | 382 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5230 |
| SHERRILL, GISELA | 1238 HILLSBORO MILE APT 403 | | | | HILLSBORO BEACH | FL | 33062-1316 |
| SHERRILL, HARL L | 1444 SOUTHFORK RD | | | | GLASGOW | KY | 42141-9635 |
| SHERRILL, JAMES D | 27 CREPE MYTRLE PRIVE DR | | | | SOMERVILLE | AL | 35670 |
| SHERRILL, JAMES V | APT 102 | 6140 RAYTOWN ROAD | | | RAYTOWN | MO | 64133-4016 |
| SHERRILL, JAMES V | 6140 RAYTOWN RD  APT 102 | | | | KANSAS CITY | MO | 64133 |
| SHERRILL, JANICE V | 11336 CAPE COD ST | | | | TAYLOR | MI | 48180-6203 |
| SHERRILL, JESSIE | 409 W MCCLELLAN | | | | FLINT | MI | 48505-4074 |
| SHERRILL, JOYCE L | 7805 SAN RAFAEL DR | | | | BUENA PARK | CA | 90620-2349 |
| SHERRILL, KATHLEEN A | 12596 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| SHERRILL, LINDA FAYE | 6545 CALLOWAY RD | | | | LOUDON | TN | 37774-3771 |
| SHERRILL, LINDA M | 5212 WINSHALL | | | | SWARTZ CREEK | MI | 48473-1260 |
| SHERRILL, LINDA M | 5212 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| SHERRILL, LINDA S | 5337 CLARK RD # A | | | | PARADISE | CA | 95969-6325 |
| SHERRILL, LINDA S | 5337 A CLARK RD | | | | PARADISE | CA | 95969-6325 |
| SHERRILL, LOUIE L | 40638 CARLISLE AVE | | | | ELYRIA | OH | 44035-7928 |
| SHERRILL, MAGGIE G | RR #2 BOX 651 | | | | ROSE HILL | VA | 24281-9663 |
| SHERRILL, MARION E | 3147 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3242 |
| SHERRILL, MARY N | 15361 COYLE | | | | DETROIT | MI | 48227-2619 |
| SHERRILL, MARY N | 15361 COYLE ST | | | | DETROIT | MI | 48227-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRILL, MICHAEL D | 4709 PARK MNR N APT 1214 | | | | SHELBY TOWNSHIP | MI | 48316 |
| SHERRILL, MICHAEL L | 12633 MCCORD RD | | | | HUNTERSVILLE | NC | 28078-6202 |
| SHERRILL, RALPH | 10504 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9782 |
| SHERRILL, ROBERTA | 2032 13TH ST | | | | BEDFORD | IN | 47421-2713 |
| SHERRILL, RUSSELL R | 384 W MAIN ST | | | | E PALESTINE | OH | 44413-1507 |
| SHERRILL, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERRILL, TED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERRILL, THERESA L | 5825 MEADOWGREENE DRIVE | | | | WATERFORD | MI | 48327-2979 |
| SHERRILL, THOMAS L | 20218 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9331 |
| SHERRILL, WILLARD E | RR 2 BOX 544 | | | | EWING | VA | 24248-9511 |
| SHERRILL, WILLARD E | ROUTE 2 BOX 544 | | | | EWING | VA | 24248-4248 |
| SHERRILL, WILLIAM R | 8911 W 300 S | | | | LAPEL | IN | 46051-9704 |
| SHERRILL, WILMA R | 2906 VANDAUER RD | | | | CROSSVILLE | TN | 38555-8555 |
| SHERRILYN OLSON | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| SHERRILYN R MEDLEY & JAMES J MEDLEY | JAMES & SHERRILYN MEDLEY JT TEN WROS | 2436 BROOKSHIRE CIRCLE | | | LEXINGTON | KY | 40515-1226 |
| SHERRION WATSON | 5403 SHALLOW CREEK DR | | | | MIDLOTHIAN | TX | 76065-6027 |
| SHERRITA CRAWFORD | 11405 GABRIEL ST | | | | ROMULUS | MI | 48174-1432 |
| SHERRITT E WYSONG | 3720 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| SHERRITT WYSONG | 3720 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| SHERRITT, DAVID M | 3759 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2566 |
| SHERRITT, JAMES L | 704 PINE NEEDLES DR | | | | DAYTON | OH | 45458-5458 |
| SHERRITZE, ANN M | PO BOX 211 | | | | GALVESTON | IN | 46932-0211 |
| SHERRITZE, JERRY P | 8514 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9314 |
| SHERROD DESSIE (454047) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERROD JERRY L (492153) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERROD SEQUAWANDA | 1269 AMITY AVE | | | | MUSKEGON | MI | 49442-3714 |
| SHERROD SR, GEORGE | 453 RIDGEWOOD AVE | | | | FAIRFIELD | AL | 35064-1745 |
| SHERROD VANS INC | | | | | | | |
| SHERROD VANS INC | 3151 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8870 |
| SHERROD VANS INC. | 3151 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8870 |
| SHERROD VANS INC. | | | | | | | |
| SHERROD WILLIAM L (188528) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SHERROD, BERNICE | P.O. BOX 184 | | | | ZION | IL | 60099 |
| SHERROD, BERNICE | PO BOX 184 | | | | ZION | IL | 60099-0184 |
| SHERROD, BETTYE M | 453 RIDGEWOOD AVE. | | | | FAIRFIELD | AL | 35064 |
| SHERROD, BOBBIE L | PO BOX 81574 | | | | CLEVELAND | OH | 44181 |
| SHERROD, CATHERINE H | 615 COHASSET DRIVE | | | | YOUNGSTOWN | OH | 44511-1552 |
| SHERROD, DAVID H | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| SHERROD, DESSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERROD, DONNA M | 25462 GROVE CT | | | | FLAT ROCK | MI | 48134-6010 |
| SHERROD, EARNEST E | PO BOX 101 | | | | HILLSBORO | AL | 35643-0101 |
| SHERROD, FRANCES L | 1603 BRIDLEWOOD DR | | | | FLORENCE | AL | 35630-1179 |
| SHERROD, GINO T | 1841 VISTA DR | | | | BELOIT | WI | 53511-3959 |
| SHERROD, JERRY L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERROD, JOHN N | 4117 BRIGHTON DR | | | | LANSING | MI | 48911-2130 |
| SHERROD, JOHN W | 125 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946-3428 |
| SHERROD, KELVIN U | 1730 YATES AVE | | | | BELOIT | WI | 53511-3649 |
| SHERROD, KENNETH R | 1603 BRIDLEWOOD DR | | | | FLORENCE | AL | 35630-1179 |
| SHERROD, LEECLUSTER | 4250 N EAST CT | | | | MARION | IN | 46952-8617 |
| SHERROD, MARJORY R | PO BOX 2264 | | | | KOKOMO | IN | 46904 |
| SHERROD, MARK R | 204 SEARS LN | | | | EASTABOGA | AL | 36260 |
| SHERROD, PAULINE | 1105 MCCLAIN DRIVE | | | | LEXINGTON | KY | 40505-3423 |
| SHERROD, POSEY | 10071 ROAD 2613 | | | | PHILADELPHIA | MS | 39350-4502 |
| SHERROD, R | 9351 PINYON TREE LN #132 | | | | DALLAS | TX | 75243-3313 |
| SHERROD, ROBERT W | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946-4567 |
| SHERROD, ROSA J | 221 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3432 |
| SHERROD, SANDRA | 1547 FARNSWORTH DR | | | | CHARLESTON | WV | 25311-1507 |
| SHERROD, SHERRI M | 3102 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2133 |
| SHERROD, SHUNESSY L | 2580 GILLESPIE RD | | | | MACON | MS | 39341-8610 |
| SHERROD, THELMA J | 1103 HARVEY ST | | | | BELOIT | WI | 53511-4613 |
| SHERROD, THEOLA | 9349 LESSING ST | | | | DETROIT | MI | 48214-2077 |
| SHERROD, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SHERRON COBBLE | 2117 BELMONT AVE | | | | JOLIET | IL | 60432-2207 |
| SHERRON DREWS | 11455 SMITH RD | | | | BRITTON | MI | 49229-9546 |
| SHERRON MC FADDEN | 1252 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| SHERRON SCHORAH | 1111 FLINT HILL RD | | | | WILMINGTON | DE | 19808-1911 |
| SHERRON WALTON | 3802 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| SHERRON WILLIAM | 1870 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3640 |
| SHERRON WILMOT | 3725 MINTON RD | | | | ORION | MI | 48359-1553 |
| SHERRON, JOE W | 12009 MACKINAW TRL | | | | LEROY | MI | 49655-8589 |
| SHERRON, MEREDITH L | PO BOX 255 | | | | CAMBY | IN | 46113-0255 |
| SHERRON, RICHARD L | 4880 E 100 S | | | | MARION | IN | 46953-9673 |
| SHERRON, RICHARD LEE | 4880 E 100 S | | | | MARION | IN | 46953-9673 |
| SHERROW JACKSON | 3213 CHEROKEE AVE | | | | FLINT | MI | 48507-1930 |
| SHERROW JR, RICHARD G | 7 CREE DR | | | | GREENSBURG | PA | 15601-4705 |
| SHERROW, HERB R | 546 OSPREY DR | | | | PATTERSON | CA | 95363-8714 |
| SHERROW, KEVIN S | 1038 N 1094 E | | | | GREENTOWN | IN | 46936-9566 |
| SHERROW, RUTH | 11212 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9537 |
| SHERROW, SHARON G | 5525 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| SHERROW, TIMOTHY P | 5525 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| SHERROW, WILLIAM T | 124 LAWRENCE ST | | | | SYRACUSE | NY | 13208-2144 |
| SHERRY A BARIL | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| SHERRY A BARNHART | 4870 RAINIER DR | | | | DAYTON | OH | 45432 |
| SHERRY A BARRETT | 2313 AVALON AVE NE | | | | CANTON | OH | 44705-4015 |
| SHERRY A CASWELL | 1108 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| SHERRY A GARNHAM | 3781 IROQUOIS RD | | | | CALEDONIA | NY | 14423 |
| SHERRY A HEETER | 11444 BRANCH LANE CT 509 | | | | MIAMISBURG | OH | 45342 |
| SHERRY A KLEIN | 23008 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3507 |
| SHERRY A LEWIS | 5720 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5802 |
| SHERRY A RUTLEDGE | 707 N BROADWAY ST | | | | DAYTON | OH | 45402-6246 |
| SHERRY A RUTLEDGE | 707   N BROADWAY ST | | | | DAYTON | OH | 45407-2246 |
| SHERRY A SIGLEY | 1355 DEPOT ST. | | | | MINERAL RIDGE | OH | 44440 |
| SHERRY A WOLFE | 6423 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304 |
| SHERRY A. BROCK | 509 LINCOLN ST. | | | | GADSDEN | AL | 35904 |
| SHERRY ADAMSON | 1345 CHAMPAIGN AVE | | | | ANNISTON | AL | 36207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY ADIAR | 109 N G ST | | | | TILTON | IL | 61833-7441 |
| SHERRY ALLEN | 7568 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4445 |
| SHERRY ALMASSY | 8358 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| SHERRY ANDERSON | 10315 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 |
| SHERRY ANTLEY | 920 ALBRITTON RD | | | | DOWNSVILLE | LA | 71234-5034 |
| SHERRY ATKINS | 601 E NORTH ST | | | | KALAMAZOO | MI | 49007-3536 |
| SHERRY AWBREY | 3118 MARTIN HOLLOW RD | | | | CULLEOKA | TN | 38451-2320 |
| SHERRY B BURNS | 3175 BELMONT AVE SUITE B | | | | YOUNGSTOWN | OH | 44505-1839 |
| SHERRY B MANUSAKIS | 2375 ANNA AVENUE | | | | WARREN | OH | 44481 |
| SHERRY BAILEY | 485 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| SHERRY BAKER | 516 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| SHERRY BAKER | 137 DELRIO PT | | | | ROYAL | AR | 71968-9648 |
| SHERRY BAKER | 2011 COE CT | | | | PERRYSBURG | OH | 43551-5601 |
| SHERRY BALUTIS | 8050 APPLETON ST | | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| SHERRY BARIL | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| SHERRY BARKER | 632 LINCOLN GREEN DR | | | | DAYTON | OH | 45449-2230 |
| SHERRY BARNES | 37315 28TH ST E | | | | PALMDALE | CA | 93550-6460 |
| SHERRY BARRATT | 3397 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1599 |
| SHERRY BARTLETT | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465-6817 |
| SHERRY BAXTER | 6121 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| SHERRY BECHTEL | 4326 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| SHERRY BEX | 2460 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1395 |
| SHERRY BISHOP-SMITH | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| SHERRY BLANTON | 37 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| SHERRY BODKINS | 9994 STATE ROAD 135 S | | | | FREETOWN | IN | 47235-9639 |
| SHERRY BOLLMAN | 7926 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| SHERRY BONADIES | 115 FABRIS LN | | | | CLARKSTON | MI | 48348-1059 |
| SHERRY BRANDEL | 4205 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8639 |
| SHERRY BRITT | 4185 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9426 |
| SHERRY BROWN | 29461 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2907 |
| SHERRY BUNTING | HC 67 BOX 65 | | | | FREMONT | MO | 63941-9503 |
| SHERRY BURCHETT | 114 PENNSYLVANIA AVENUE | | | | CHESTER | WV | 26034 |
| SHERRY BUTCHER | 4300 WESTFORD PL UNIT 13A | | | | CANFIELD | OH | 44406-7016 |
| SHERRY BUTLER | 929 W HILLCREST DR APT 6 | | | | DE KALB | IL | 60115-1656 |
| SHERRY BUTTREY | 29 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| SHERRY BYRAM | 1146 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8051 |
| SHERRY C ANDERSON | 3427 CAHABA COURT | | | | RAINBOW CITY | AL | 35906 |
| SHERRY CABRA | 92 MARQUETTE DR | | | | CODY | WY | 82414-8806 |
| SHERRY CARWILE | 1934 COUNTY ROAD 26 | | | | ROGERSVILLE | AL | 35652-5220 |
| SHERRY CATES | 15202 CHARTER OAKS DR | #202 | | | DAVISON | MI | 48423-3366 |
| SHERRY CAVANAUGH | 7889 ROUTE 353 | | | | CATTARAUGUS | NY | 14719-9676 |
| SHERRY CAVENEE | 2343 COUNTY ROAD 1217 | | | | BLANCHARD | OK | 73010-2818 |
| SHERRY CHRISLEY | 633 PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-7110 |
| SHERRY CHRISTENSE | 16214 VIA SOLERA CIR APT 102 | | | | FORT MYERS | FL | 33908-9759 |
| SHERRY CIURLIK | 9530 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| SHERRY CLARK | 3156 N 100 W | | | | ANDERSON | IN | 46011-9511 |
| SHERRY CLEM | 27793 HOUSTON RIDGE RD | | | | ELKMONT | AL | 35620-4727 |
| SHERRY COAN | PO BOX 310374 | | | | FLINT | MI | 48531-0374 |
| SHERRY COCKMAN | 124 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| SHERRY COFFEE | 762 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1529 |
| SHERRY COHOON | 1197 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| SHERRY COLBERT | 4303 BENTON BLVD | | | | KANSAS CITY | MO | 64130-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY CONRAD | 5395 CURTIS RD | | | | ATTICA | MI | 48412-9264 |
| SHERRY COVEL-RICE | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| SHERRY CRAWFORD | 807 DUBY RD | | | | TAWAS CITY | MI | 48763-9555 |
| SHERRY CREPS | 4505 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2188 |
| SHERRY CRISTINI | 3202 VILLAGE CT | | | | LAKE WALES | FL | 33898-5292 |
| SHERRY CRUZ | 1640 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6097 |
| SHERRY CUMM/NSHVILLE | 530 CHURCH STREET | SUITE 400, CORNERSTONE SQUARE | | | NASHVILLE | TN | 37219 |
| SHERRY D BRANDON | 10350 COUNTY ROAD 33 | | | | ASHVILLE | AL | 35953-4138 |
| SHERRY D CREEL | 509 GREENFIELD CIR | | | | PEARL | MS | 39208 |
| SHERRY D DAVENPORT | 866 N EUCLID AVE | | | | DAYTON | OH | 45402 |
| SHERRY D FARLEY | 314 DEE LN | | | | ARLINGTON | TX | 76011-4706 |
| SHERRY D FITTS | 312 ALTOONA AVE SW | | | | ATTALLA | AL | 35954-3101 |
| SHERRY D HERNANDEZ | 1625 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| SHERRY D JONES | 465   GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| SHERRY D SIRCH | 2515 GALWAY CT | | | | TROY | OH | 45373 |
| SHERRY D VERDUN-EWING | 6377 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| SHERRY DANKENBRING | 872 S BASSWOOD DR APT G | | | | BLOOMINGTON | IN | 47403-2970 |
| SHERRY DARLENE LEWIS | 645   FOSTER AVE | | | | FRANKLIN | OH | 45005-2141 |
| SHERRY DAVENPORT | 866 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| SHERRY DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| SHERRY DAVIS | 1173 BAY ST | | | | ROCHESTER | NY | 14609-4826 |
| SHERRY DAVIS | 2206 MAYHAM RD NE | | | | CARROLLTON | OH | 44615-9780 |
| SHERRY DEATLEY | 2 ABBOTSLEY LN | | | | BELLA VISTA | AR | 72714-4617 |
| SHERRY DEBRI | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| SHERRY DEEL | 573 E. NORRIS POINT RD | | | | LAFOLLETTE | TN | 37766 |
| SHERRY DELISLE | 3835 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| SHERRY DENNIS | 10110 TINTON CT APT A | | | | INDIANAPOLIS | IN | 46235-1263 |
| SHERRY DENNIS | 6405 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| SHERRY DESIGNS | 25762 MINER RD | | | | ELKHART | IN | 46514-5018 |
| SHERRY DIXON | R 2 04520 STATE ROUTE 66 | | | | DEFIANCE | OH | 43512 |
| SHERRY DONAHUE | 20 HILLENDALE RD | | | | BEL AIR | MD | 21014-5117 |
| SHERRY DRAPER | 37583 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3718 |
| SHERRY DUNN | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| SHERRY DURIGA | 2334 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| SHERRY DUVALL | 7 CAXTON DR | | | | NEW CASTLE | DE | 19720-2332 |
| SHERRY E BARKER | 632 LINCOLN GREEN | | | | DAYTON | OH | 45449 |
| SHERRY E JONES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SHERRY E LOUDEN | PO BOX 518 | | | | RIVESVILLE | WV | 26588-0518 |
| SHERRY E RICHARDSON | 5073 CRESCENT RIDGE DR. | | | | CLAYTON | OH | 45315-9618 |
| SHERRY E SCOTT | 1901 PROCTOR AVE | | | | FLINT | MI | 48504-7267 |
| SHERRY E SHUMON | 1154 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| SHERRY E SNYDER | 1351 6TH ST | | | | MARTIN | MI | 49070-9750 |
| SHERRY E STUART | 6025 GENTRY WOODS DR | | | | DAYTON | OH | 45459 |
| SHERRY EDWARDS | 5162 W COUNTY ROAD 800 S | | | | REELSVILLE | IN | 46171-9483 |
| SHERRY ESSY | 4524 N BELSAY RD | | | | FLINT | MI | 48506-1674 |
| SHERRY FARLEY | 314 DEE LN | | | | ARLINGTON | TX | 76011-4706 |
| SHERRY FARLEY | 4666 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9749 |
| SHERRY FARR | 1073 COLONIAL DR | | | | INKSTER | MI | 48141-1758 |
| SHERRY FERGUSON | 2205 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| SHERRY FERGUSON | 5769 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY FIELDS | 5292 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9790 |
| SHERRY FINLEY | 210 W TYLER ST | | | | ALEXANDRIA | IN | 46001-1331 |
| SHERRY FORREST | 3730 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| SHERRY FREDERICK | 3661 FOREST HILL RD | | | | BLOOMFIELD | MI | 48302 |
| SHERRY G FRAZIER | 6124 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| SHERRY G LAINHART | 505A  GILPIN RD. APT.4 | | | | SPRINGBORO | OH | 45066-1435 |
| SHERRY GAUNT | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE | GA | 30043-5437 |
| SHERRY GAYLOR | 10781 W 200 S | | | | RUSSIAVILLE | IN | 46979-9760 |
| SHERRY GIBBS | 475 GRAY RD | | | | LAPEER | MI | 48446-2846 |
| SHERRY GIBSON | 9149 AVIS ST | | | | DETROIT | MI | 48209-1702 |
| SHERRY GINGRICH | PO BOX 1097 | | | | NICOMA PARK | OK | 73066-1097 |
| SHERRY GIVENS | 5206 LIVERMORE DR | | | | ARLINGTON | TX | 76017-6223 |
| SHERRY GLEASON | 1588 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-8702 |
| SHERRY GOBLE | G 3102 N BELSAY ROAD | | | | FLINT | MI | 48506 |
| SHERRY GOLDEN | 5160 DARBY ST | | | | FLINT | MI | 48532-4148 |
| SHERRY GOODIN | 17520 COFFMAN RD | | | | ELKMONT | AL | 35620-5200 |
| SHERRY GORDON | 12719 KELLY RD | | | | DETROIT | MI | 48224-1503 |
| SHERRY GRATZINGER | 2691 S COURSE DR APT 409 | BLDG 19 | | | POMPANO BEACH | FL | 33069-6302 |
| SHERRY GRAY | 5106 STARBOARD SIDE DR | | | | SAINT LOUIS | MO | 63128-2763 |
| SHERRY GRIZZLE | 4740 HOLLY LN E | | | | MONTGOMERY | TX | 77316-4142 |
| SHERRY HALL | 5410 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914-6880 |
| SHERRY HAMMOND | 4214 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-2269 |
| SHERRY HANSEN | 5038 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| SHERRY HARGETT | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| SHERRY HASKINS | 6445 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2355 |
| SHERRY HAWLEY | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| SHERRY HAYNES | 110 MATHISON RD | | | | TRAVERSE CITY | MI | 49696-1962 |
| SHERRY HERNANDEZ | 1625 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| SHERRY HOARD | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| SHERRY HOBSON | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560-1214 |
| SHERRY HOLDERFIELD | 79 HORIZON PLACE | | | | RAINBOW CITY | AL | 35906-6714 |
| SHERRY HON | 2901 S WALDEN ST | | | | AURORA | CO | 80013-6180 |
| SHERRY HOSKINS | 2782 HUNTINGTON HILLS DR | | | | LAKELAND | FL | 33810-5392 |
| SHERRY HOSKINS | 5922 SE 21ST TER | | | | GRESHAM | OR | 97080-3911 |
| SHERRY HOWARD | 3866 CONLEY DOWNS DR | | | | DECATUR | GA | 30034-4770 |
| SHERRY HUFF | 1416 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| SHERRY HUMFLEET | 2710 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| SHERRY HUNSICKER | 6174 PRAIRIE CIR | | | | RACINE | WI | 53406-1431 |
| SHERRY I PATTERSON | 364 CHESTNUT ST | | | | DANVILLE | IN | 46122-1780 |
| SHERRY I SWEENEY | 42012 HAYES ST | | | | BELLEVILLE | MI | 48111-1423 |
| SHERRY J BAILEY | 485  STATE RT 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| SHERRY J HOSKINS | 5922 SE 21ST TER | | | | GRESHAM | OR | 97080-3911 |
| SHERRY JACKSON | 5684 ASPEN FOREST LN | | | | WALKERTOWN | NC | 27051-7202 |
| SHERRY JENKINS | PO BOX 276 | | | | POOLVILLE | TX | 76487-0276 |
| SHERRY JOHNSON | 7015 HARRISON ST | | | | GARDEN CITY | MI | 48135-2262 |
| SHERRY JONES | 1815 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2212 |
| SHERRY JONES | 271 COCHRAN RD | | | | HAMILTON | OH | 45013-8914 |
| SHERRY JR, WILLIAM J | 20 15TH ST | | | | BESSEMER | PA | 16112-9212 |
| SHERRY K CLARK | 3156 N 100 W | | | | ANDERSON | IN | 46011-9511 |
| SHERRY K MCKELVY | 5612  BRANDT PIKE | | | | DAYTON | OH | 45424-4304 |
| SHERRY K STEVENS | 7214 EYLER DR | | | | SPRINGBORO | OH | 45066 |
| SHERRY K WEAVER | 3081  JEWELSTONE AVE APT F | | | | DAYTON | OH | 45414-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY KACAR | 4103 BELMONT PARK DR | | | | MYRTLE BEACH | SC | 29588-7854 |
| SHERRY KELLY | 1726 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| SHERRY KIFF | 6139 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| SHERRY KILPATRICK | 7180 GEORGE LN | | | | HORN LAKE | MS | 38637-1381 |
| SHERRY KING | PO BOX 426 | | | | INGLIS | FL | 34449-0426 |
| SHERRY KING | 9550 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9598 |
| SHERRY KING | PO BOX 305 | | | | JUNCTION CITY | KY | 40440-0305 |
| SHERRY KISTLER | 215 HOLLY LN | | | | MC CORMICK | SC | 29835-2726 |
| SHERRY KLEIN | 23008 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3507 |
| SHERRY KREBSBACH | 606 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| SHERRY KROTZER | 4512 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1617 |
| SHERRY L AL-HASAWI | 7185  DOG LEG RD | | | | DAYTON | OH | 45414-2015 |
| SHERRY L BECHTEL | 4326 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| SHERRY L BLEICHER | 8239 PROVENCIA CT | | | | FORT MYERS | FL | 33912 |
| SHERRY L BOWLES | 6047 STREETER AVE. | | | | RIVERSIDE | CA | 92504-1258 |
| SHERRY L BROWN | 322 S GOOD HOPE RD | | | | GREENVILLE | PA | 16125 |
| SHERRY L BYRAM | 1378 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| SHERRY L CAMACHO | P O BOX 965 | | | | GREENVILLE | OH | 45331 |
| SHERRY L CHRISTIE | 4221  WHITES DRIVE | | | | BELLBROOK | OH | 45305-1340 |
| SHERRY L COLUCCI | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 |
| SHERRY L DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| SHERRY L DEHART | 1028 TIOGA CT | | | | SPRINGFIELD | OH | 45502 |
| SHERRY L ELWELL | 232 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| SHERRY L FECKER | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 |
| SHERRY L FERGUSON | 2205 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| SHERRY L GENEST | 1683 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2023 |
| SHERRY L HARRISONESTATE OF | 1109 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| SHERRY L HUBBARD | 4076  ANNAPOLIS AVE | | | | TROTWOOD | OH | 45416-1503 |
| SHERRY L JONES | 1815 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2212 |
| SHERRY L KERNICH | 1408 ARLINGTON DR | | | | FAIRBORN | OH | 45324 |
| SHERRY L KING | PO BOX 426 | | | | INGLIS | FL | 34449-0426 |
| SHERRY L KRUG | 8309  INWOOD AVENUE | | | | DAYTON | OH | 45415-1620 |
| SHERRY L LEWIS | 912 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| SHERRY L MADDEN | 1046 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| SHERRY L MCGREW | 5093  DEARTH RD. | | | | SPRINGBORO | OH | 45066-- 77 |
| SHERRY L MORGAN | 6680 DEER MEADOWS DR | | | | DAYTON | OH | 45424 |
| SHERRY L MORRIS | 1124 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| SHERRY L MORROW | 1843 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 |
| SHERRY L PHIPPS-HONEYCUTT | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| SHERRY L RUSSO | 7408 REXFORD ST | | | | NAVARRE | FL | 32566-6758 |
| SHERRY L SMALLWOOD | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| SHERRY L SQUIRES | 5951 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| SHERRY L STONE | 1535 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2011 |
| SHERRY L STONE | 1535  HICKORY GLEN | | | | MIAMISBURG | OH | 45342-2011 |
| SHERRY L STRICKLAND | 1927 MALVERN AVE | | | | DAYTON | OH | 45406 |
| SHERRY L STROHMEYER | 18 CENTENNIAL DR | | | | POLAND | OH | 44514-1706 |
| SHERRY L SUTTON | PO BOX 6926 | | | | KOKOMO | IN | 46904-6926 |
| SHERRY L VIOLA MD PC | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| SHERRY L WALLACE | 403 PARK AVE. | | | | FRANKLIN | OH | 45005 |
| SHERRY L WATKINS | 5304 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| SHERRY L WENSEL | 9395  DORAL DR | | | | WARREN | OH | 44484-- 21 |
| SHERRY L WESTPHAL | PO BOX 310923 | | | | FLINT | MI | 48531-0923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY L WHITNEY | 105 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1319 |
| SHERRY L WILLIAMS | 9801 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| SHERRY L WOODWARD | 2452 GRANT AVE | | | | DAYTON | OH | 45406 |
| SHERRY L WOOLBRIGHT | 2157 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| SHERRY L. ALLISON | 5281 COBBLEGATE DR | APT H | | | MORAINE | OH | 45439 |
| SHERRY LAB/MUNCIE | 2203 S. MADISON STREET | | | | MUNCIE | IN | 47302 |
| SHERRY LARKE | 9630 E OAK CT | | | | FLORAL CITY | FL | 34436-3362 |
| SHERRY LEVEQUE | 10490 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| SHERRY LEWIS | 912 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| SHERRY LEWIS | 645 FOSTER ST | | | | FRANKLIN | OH | 45005-2141 |
| SHERRY LEWIS | 5720 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5802 |
| SHERRY LINDSEY | 4907 WALNUT SQUARE BLVD | APT 11 | | | FLINT | MI | 48532 |
| SHERRY LOCHRIDGE | 184 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8262 |
| SHERRY LOCKARD | 9630 CRANE RD | | | | MILAN | MI | 48160-9796 |
| SHERRY LONGORIA | 1005 CAPETOWN DR | | | | GRAND PRAIRIE | TX | 75050-3424 |
| SHERRY LOWELL | 4100 HACKAMORE CT | | | | GILLETTE | WY | 82718-7867 |
| SHERRY LUND | 6522 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| SHERRY LYNN KEEF | | | | | | | |
| SHERRY M COLLINS | 831 LONGVALE DR | | | | DAYTON | OH | 45427-2226 |
| SHERRY M GOLDEN | 211 MOHAWK DR | | | | SYRACUSE | NY | 13211-1833 |
| SHERRY M HAVILL | 305 EL FAISAN DR | | | | SAN RAPHAEL | CA | 94903-3535 |
| SHERRY M LINDSEY | 4907 WALNUT SQUARE BLVD APT 7 | | | | FLINT | MI | 48532 |
| SHERRY M PHILLEO | 1355 HILLWOOD BLVD APT G | | | | PEWAUKEE | WI | 53072-6514 |
| SHERRY M RIALE | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| SHERRY MACKEY | 781 PATTERSON DR | | | | MONROE | MI | 48161-1843 |
| SHERRY MADDEN | 1046 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| SHERRY MANUFACTURING COMPANY, INC. | | | | | | | |
| SHERRY MANUSAKIS | 2375 ANNA ST NW | | | | WARREN | OH | 44481-9400 |
| SHERRY MARI ALLEN | 1200 BAMFORD DR | | | | WATERFORD | MI | 48328-4712 |
| SHERRY MARKETTI | 3066 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9754 |
| SHERRY MATHEWS | 4829 KOKOSING RD | | | | HALE | MI | 48739-8945 |
| SHERRY MCBRIDE | 2840 HYDE PARK | | | | BAY CITY | MI | 48706-1589 |
| SHERRY MCCROCKLIN | 100 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| SHERRY MCGOUGH | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| SHERRY MCGREW | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| SHERRY MEADE | 1209 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2138 |
| SHERRY MENDENHALL | 14751 BEARDSLEE RD | | | | PERRY | MI | 48872-9125 |
| SHERRY MERRITT | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| SHERRY MILLER | 2466 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| SHERRY MILLER-FRANCIS | 15004 KNEISEL RD | | | | VERMILION | OH | 44089-9542 |
| SHERRY MONSEES | 307 GRANT ST | | | | VASSAR | MI | 48768-1333 |
| SHERRY MORGAN | 3210 COLLIER DR SE | | | | DECATUR | AL | 35603-5428 |
| SHERRY MOZAK | 10230 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| SHERRY MOZINGO | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| SHERRY MURPHY | 17076 FOREST HILL DR | | | | ATHENS | AL | 35613-5356 |
| SHERRY MURRAY | 2295 E 300 S | | | | PERU | IN | 46970-7405 |
| SHERRY OCELNIK | 1178 E SOUTH BLVD | | | | TROY | MI | 48085-1064 |
| SHERRY ORLOWSKY-SHEARER | | | | | | | |
| SHERRY ORTH | 1925 CARRIAGE RD APT A | | | | MUSKEGON | MI | 49442-2436 |
| SHERRY OVERSTREET | 1998 SOUTHPORT RD | | | | CULLEOKA | TN | 38451-2003 |
| SHERRY PARKER | 11105 101ST ST | | | | LARGO | FL | 33773-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY PARKINSON | 7109 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| SHERRY PARRIS | 107 E 26TH ST | | | | MUNCIE | IN | 47302-5605 |
| SHERRY PEELE | | | | | | | |
| SHERRY PELTON | 7204 E GRAND RIVER AVE LOT 121 | | | | PORTLAND | MI | 48875-8798 |
| SHERRY PHILLEO | 1355 HILLWOOD BLVD APT G | | | | PEWAUKEE | WI | 53072-6514 |
| SHERRY PRICE | 3178 DUNSTAN DR NW | | | | WARREN | OH | 44485-1519 |
| SHERRY PYLES | 200 EUGENIA ST | | | | ARBYRD | MO | 63821-9217 |
| SHERRY QUIJANO | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| SHERRY R POMMERING TRUSTEE | SHERRY R PUMMERING TR | 6980 DEARWESTER DR | | | CINCINNATI | OH | 45236 |
| SHERRY R SCORSE | 2378 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| SHERRY RATLIFF | 495 CHAPMAN ST BOX 93 | | | | WAYNESVILLE | OH | 45068 |
| SHERRY RATLIFF | 214 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| SHERRY RIALE | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| SHERRY RICHARDSON | 5073 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| SHERRY RILEY | 428 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| SHERRY RITTENHOUSE | 715 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036-2313 |
| SHERRY ROBERTSON | 7923 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| SHERRY ROBINSON | 1113 MELWOOD DR | | | | COLUMBUS | OH | 43228-3525 |
| SHERRY RODRIGUEZ | PO BOX 9363 | | | | AUSTIN | TX | 78766 |
| SHERRY RODRIGUEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHERRY ROLLINS | 2511 HUCKLEBERRY LN | | | | PASADENA | TX | 77502-5454 |
| SHERRY ROSS | 6220 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| SHERRY ROSSELOT | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| SHERRY RUKS | 3111 SANTORINI CT | | | | NAPLES | FL | 34119-7708 |
| SHERRY RUSSO | 7408 REXFORD ST | | | | NAVARRE | FL | 32566-6758 |
| SHERRY RUTLEDGE | 707 N BROADWAY ST | | | | DAYTON | OH | 45402-6246 |
| SHERRY S BROWN | 5900 BRIDGE RD APT 812 | | | | YPSILANTI | MI | 48197-7010 |
| SHERRY S CIURLIK | 9530 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| SHERRY SAMUELSON | 100 HARBOR POINT DR | | | | SEBASTIAN | FL | 32958-5017 |
| SHERRY SARTWELL | 6391 TOMER RD | | | | CLAYTON | MI | 49235-9740 |
| SHERRY SAUNDERS | 16129 COUNTY ROAD B | | | | NEW BAVARIA | OH | 43548-9723 |
| SHERRY SAUNDERS | 4122 S AFTON RD | | | | JANESVILLE | WI | 53546 |
| SHERRY SCOTT | 1901 PROCTOR AVE | | | | FLINT | MI | 48504-7267 |
| SHERRY SEVIC | 2537 HOLT RD | | | | WILLIAMSTON | MI | 48895-9741 |
| SHERRY SHANNON | 854 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| SHERRY SHUMON | 1154 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| SHERRY SKALSKI | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| SHERRY SLICK | 10854 THISTLE RDG | | | | FISHERS | IN | 46038-2252 |
| SHERRY SLOTNICK | 14896 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1619 |
| SHERRY SMITH | 709 GLEN COVE | | | | VALLEJO | CA | 94591-8073 |
| SHERRY SMITH | 1802 N 500 W | | | | KOKOMO | IN | 46901-8387 |
| SHERRY SMOGER | 7441 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2420 |
| SHERRY SNYDER | 1351 6TH ST | | | | MARTIN | MI | 49070-9750 |
| SHERRY SPADE | 5554 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| SHERRY SPLITTER | 2339 S KEMP RD | | | | AVALON | WI | 53505-9523 |
| SHERRY SQUIRES | 5951 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1919 |
| SHERRY STOCKMAN | 1219 PECK ST | | | | TOLEDO | OH | 43608-2747 |
| SHERRY STONE | 1535 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2011 |
| SHERRY STRATTON | 910 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4020 |
| SHERRY STROHMEYER | 18 CENTENNIAL DR | | | | POLAND | OH | 44514-1706 |
| SHERRY SUTTON | 12624 ELAINE DR | | | | SOUTHGATE | MI | 48195-2341 |
| SHERRY SUTTON | PO BOX 6926 | | | | KOKOMO | IN | 46904-6926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY SUTTON | 223 N MAIN ST APT 242 | | | | EATON RAPIDS | MI | 48827-1282 |
| SHERRY SWEENEY | 42012 HAYES ST | | | | BELLEVILLE | MI | 48111-1423 |
| SHERRY SWORTCHEK | 3885 INDOE ST | | | | MEDINA | OH | 44256-9403 |
| SHERRY TAMLIN | 642 MAPLE CT | | | | BROWNSBURG | IN | 46112-1328 |
| SHERRY TEMPLE | 604 ALMOND ST | | | | WESTLAND | MI | 48186 |
| SHERRY TEUBERT | 207 BROADWAY ST | | | | EDGERTON | WI | 53534-1609 |
| SHERRY TRADER | 2293 S CR 1050 E | | | | GREENTOWN | IN | 46936 |
| SHERRY TRUEX | 3023 COVENTRY CT | | | | COCOA | FL | 32926-5843 |
| SHERRY TURNPAUGH | 1941 OAKES BLVD | | | | NAPLES | FL | 34119-8752 |
| SHERRY UNDERWOOD | 502 IKE UNDERWOOD LN | | | | BEDFORD | IN | 47421-1640 |
| SHERRY V MERRITT | 7372  REDWOOD DR. | | | | HUBBARD | OH | 44425-8711 |
| SHERRY V SAUNDERS | 4122 S AFTON RD | | | | JANESVILLE | WI | 53546 |
| SHERRY VANHORN | 2474 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| SHERRY VARNEY | 1080 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| SHERRY VERDUN-EWING | 6377 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| SHERRY WALKER | 453 OWENDALE DR | | | | ANTIOCH | TN | 37013-1324 |
| SHERRY WALSTON | 68 PENROD RD | | | | TROY | MO | 63379-4770 |
| SHERRY WALTERS | 1330 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7826 |
| SHERRY WALTON | 364 CHESTNUT ST | | | | DANVILLE | IN | 46122-1780 |
| SHERRY WARD | 2610 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| SHERRY WASHINGTON | 124 EMERALD ISLE LN | | | | WENTZVILLE | MO | 63385-3258 |
| SHERRY WATKINS | 5304 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| SHERRY WEAVER | 3851 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154-3798 |
| SHERRY WELLS | 106 GROVELAND DR | | | | HOWELL | MI | 48843-9622 |
| SHERRY WEST | 1098 MANSFIELD CT | | | | NORCROSS | GA | 30093-4634 |
| SHERRY WESTPHAL | PO BOX 310923 | | | | FLINT | MI | 48531-0923 |
| SHERRY WHITE | 19332 ASHTON AVE | | | | DETROIT | MI | 48219-2178 |
| SHERRY WHITE | 3212 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| SHERRY WHITE | 319 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |
| SHERRY WHITLEY | PO BOX 584 | | | | GALVESTON | IN | 46932-0584 |
| SHERRY WHITNEY | 1517 WINDANCER TR | | | | TECUMSEH | MI | 49286 |
| SHERRY WILLIAMS | 8122 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| SHERRY WILLIAMS | 9801 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| SHERRY WILLIAMS | 14875 COYLE ST | | | | DETROIT | MI | 48227-2616 |
| SHERRY WILLIAMS | 23475 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4888 |
| SHERRY WILLIAMSON | 5265 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| SHERRY WILLS | 5109 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| SHERRY WILSON | 1715 PEARL ST | | | | ANDERSON | IN | 46016-2023 |
| SHERRY WINANS | 745 S BENDER AVE | | | | GLENDORA | CA | 91740-4318 |
| SHERRY WINTERS | PO BOX 198056 | | | | NASHVILLE | TN | 37219-8056 |
| SHERRY WOODWARD | 27387 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| SHERRY WOODWARD | 2452 GRANT AVE | | | | DAYTON | OH | 45406-1725 |
| SHERRY WOOLBRIGHT | 2157 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| SHERRY WORDEN | 6152 LINDSEY RD | | | | DELTON | MI | 49046-8768 |
| SHERRY YBARRA | 27619 JEAN RD | | | | WARREN | MI | 48093-7508 |
| SHERRY YOUNG | 373 TEN MILE RD | | | | FITZGERALD | GA | 31750-8566 |
| SHERRY ZABOROWSKI | 24932 INDEPENDENCE DR | | | | NEW BOSTON | MI | 48164-9269 |
| SHERRY ZADROZNY | 113 HEATHERLYNN CIR | | | | CLINTON | MS | 39056-5329 |
| SHERRY ZISMER | 33012 W 128TH ST | | | | EXCELSIOR SPRINGS | MO | 64024-6228 |
| SHERRY, ALLAN D | 740 COUNTY ROAD 102 | | | | FAYETTE | MO | 65248-8962 |
| SHERRY, BERNARD T | 50 MELROSE TER | | | | LINDEN | NJ | 07036-3712 |
| SHERRY, BRIAN M | 5320 DEER TRL | | | | LINDEN | MI | 48451-8995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERRY, DAVID W | 26082 SHADY LN | | | | WRIGHT CITY | MO | 63390-4950 |
| SHERRY, FRANCIS J | 36798 W MEADOWOOD | | | | RICHMOND | MI | 48062-1477 |
| SHERRY, GEORGE C | 5567 SEA FOREST DR APT 321 | | | | NEW PORT RICHEY | FL | 34652-3216 |
| SHERRY, GERARD L | 63 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6028 |
| SHERRY, GERVASE J | 2506 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| SHERRY, GRACE ALICE | 210 S LINE ST | | | | CHESANING | MI | 48616-1333 |
| SHERRY, H E | 6 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8525 |
| SHERRY, H EUGENE | 6 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8525 |
| SHERRY, HELEN T. | 543 S MAIN ST | | | | BESSEMER | PA | 16112-2511 |
| SHERRY, HOWARD L | 5968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| SHERRY, JAMES | 4040 W 204TH ST | | | | FAIRVIEW PARK | OH | 44126-1535 |
| SHERRY, JAMES | 62 BLOSSOM LN | | | | WALLKILL | NY | 12589-4402 |
| SHERRY, JOHN P | 1144 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| SHERRY, JOSEPH A | 415 AMADEI RD | | | | EBENSBURG | PA | 15931-6606 |
| SHERRY, JOSEPH J | 1373 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1240 |
| SHERRY, LYNNE P | 405 5TH ST | | | | FENTON | MI | 48430-1931 |
| SHERRY, MARTIN | 14332 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-9327 |
| SHERRY, MARY RITA | 15 STARLITE DR | | | | ROCHESTER | NY | 14624-4320 |
| SHERRY, MARY RITA | 15 STARLITE DRIVE | | | | ROCHESTER | NY | 14624-4320 |
| SHERRY, PAUL R | 6140 BOROWY DR | | | | COMMERCE TWP | MI | 48382-3611 |
| SHERRY, PAUL T | 2967 COOKPORT RD | | | | COMMODORE | PA | 15729-8707 |
| SHERRY, RICHARD A | 27269 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9410 |
| SHERRY, RICHARD A | 2911 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9246 |
| SHERRY, ROBERT N | 6940 CARRIAGE HILL DR APT 102 | | | | BRECKSVILLE | OH | 44141-1257 |
| SHERRY, RONALD G | 32729 WEST CHICAGO STREET | | | | LIVONIA | MI | 48150-3785 |
| SHERRY, RONALD G | 32729 W CHICAGO ST | | | | LIVONIA | MI | 48150-3785 |
| SHERRY, RONALD J | 8821   N  CONGRESS AVE  APT  1112 | | | | KANSAS  CITY | MO | 64153-1893 |
| SHERRY, RONALD J | 14239 WHITE SCHOOL RD | | | | SOUTH BELOIT | IL | 61080-9547 |
| SHERRY, RUBY A | 15698 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-8359 |
| SHERRY, STEVEN | 2134 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7233 |
| SHERRY, STUART B | 4747 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9629 |
| SHERRY, WALTER L | 3604 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2952 |
| SHERRY, ZACHARIAH M | 5100 PARKER RD | | | | EAST PALESTINE | OH | 44413-2579 |
| SHERRY, ZENON | 153 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3258 |
| SHERRYANN NGUYEN | 2596 CORAL DR | | | | TROY | MI | 48085-3954 |
| SHERRYIL DUERSON | 632 YALE AVE | | | | DAYTON | OH | 45402-5822 |
| SHERRYL BISHOP | 8941 MARMOT RIDGE CT | | | | LAS VEGAS | NV | 89149-2987 |
| SHERRYL BUCHLER-CWIKLINSKI | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| SHERRYL CURTIS | 95 BAKER CEMETERY RD | | | | WILLIFORD | AR | 72482-7155 |
| SHERRYL HOPKINS | 7060 MSUKET ST | | | | INDIANAPOLIS | IN | 46256-2806 |
| SHERRYL L BUCHLER-CWIKLINSKI | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| SHERSTAD, LARRY C | 4836 NAHANE WAY | | | | JACKSONVILLE | FL | 32259-2177 |
| SHERSTON, JOHN A | 2428 SABAL PALM DR | | | | EDGEWATER | FL | 32141-4914 |
| SHERSTON, W C | 10133 GORDON RD | | | | FENTON | MI | 48430-9312 |
| SHERUNE ARNOLD | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| SHERVANICK, ANTHONY J | 12 W JOFFRE AVE | | | | MILLTOWN | NJ | 08850-1925 |
| SHERVANICK, ANTHONY J | 12 JOFFRE AVE | | | | MILLTOWN | NJ | 08850-8850 |
| SHERVING CONNOR | 27 OAK AVE | | | | IRVINGTON | NJ | 07111-3852 |
| SHERVINSKI KRISTA & JOSHUA HAWK | 444 LINDEN ST | | | | BETHLEHEM | PA | 18018-6137 |
| SHERWANI MELISSA D | GALVAN, JOSE ROBERTO | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERWANI MELISSA D | SHERWANI, AIJAS E | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI MELISSA D | SHERWANI, FARAZ | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI MELISSA D | SHERWANI, MELISSA D | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI, AIJAS E | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI, FARAZ | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI, MELISSA | 6731 KELLER ST | | | | HOUSTON | TX | 77087 |
| SHERWANI, MELISSA D | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI, WAQAS A | 2601 AUTUMN CHASE | | | | ELLINGTON | CT | 06029-3767 |
| SHERWEN, GRACE | 210 ARGYLE PL | | | | KEARNY | NJ | 07032-3153 |
| SHERWEN, GRACE | 210 ARGYLE PLACE | | | | KEARNY | NJ | 07032-3153 |
| SHERWIN CARL P MD | PO BOX 667 | | | | MALONE | NY | 12953-0667 |
| SHERWIN EUGENE | 36 ROUNDWOOD LN | | | | LEVITTOWN | PA | 19055-1429 |
| SHERWIN MUNN | 17607 FAIRFIELD ST | | | | DETROIT | MI | 48221-2740 |
| SHERWIN ROBERTS | 3662 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1211 |
| SHERWIN TERPSTRA | 11249 AVOCET CT | | | | HOLLAND | MI | 49424-8719 |
| SHERWIN WILL/BLOOMFI | 2075 FRANKLIN RD | C/O CURRIE ASSOCIATES, INC | | | BLOOMFIELD HILLS | MI | 48302-0303 |
| SHERWIN WILL/CLEVELA | 101 PROSPECT AVE NW | MAIL STOP #1 655 GUILDHALL | | | CLEVELAND | OH | 44115 |
| SHERWIN WILLIAMS | 3221 NORTHWEST GUAM STREET | | | | PORTLAND | OR | 97210-1609 |
| SHERWIN WILLIAMS | 101 PROSPECT AVE 825R | | | | CLEVELAND | OH | 44115 |
| SHERWIN WILLIAMS | DUPLI-COLOR PRODUCTS CO | PO BOX 402347 | | | ATLANTA | GA | 30384-2347 |
| SHERWIN WILLIAMS | 101 PROSPECT AVE NW | MAIL STOP #1 655 GUILDHALL | | | CLEVELAND | OH | 44115 |
| SHERWIN WILLIAMS CO | ATTN CAROLINE TUTTLE | 855 GUILD HALL | 101 PROSPECT AVE | | CLEVELAND | OH | 44115 |
| SHERWIN WILLIAMS CO. | CHRIS HILTON | CHEMICAL COATING DIVISION | 1025 HOWARD STREET | | KENTWOOD | MI | 49512 |
| SHERWIN WILLIAMS COMPANY | MIKE NOVICKI | 101 PROSPECT AVE | | | CLEVELAND | OH | |
| SHERWIN, CARL PAXSON MD | 7 ROCKLAND ST | PO BOX 667 | | | MALONE | NY | 12953-1708 |
| SHERWIN, CHRIS | 41 MURRAY RD | | | | CHURCHVILLE | PA | 18966-1732 |
| SHERWIN, DOROTHY C | 34 PENDARVIS WAY | | | | BLUFFTON | SC | 29909-4569 |
| SHERWIN, HAROLD L | 7323 E COLDWATER RD | | | | DAVISON | MI | 48423-8904 |
| SHERWIN, KEVIN A | 29568 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2755 |
| SHERWIN, ROGER M | 2556 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1335 |
| SHERWIN, SAMUEL R | 21202 LA ROI CIR | | | | MACOMB | MI | 48044-4344 |
| SHERWIN, WILLIAM J | N6099 STATE ROAD 59 | | | | ALBANY | WI | 53502-9760 |
| SHERWIN-WILLIAMS | ATTN: CHRIS WECKWERT | 3300 W SAGINAW ST | | | LANSING | MI | 48917-2311 |
| SHERWIN-WILLIAMS | 244 GROVE ST | | | | BRAINTREE | MA | 02184-7209 |
| SHERWIN-WILLIAMS | 4622 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1721 |
| SHERWIN-WILLIAMS CO, THE | 126 HARTE HAVEN PLZ | | | | MASSENA | NY | 13662-2608 |
| SHERWIN-WILLIAMS CO, THE | CHRIS HILTON | CHEMICAL COATING DIVISION | 1025 HOWARD STREET | | KENTWOOD | MI | 49512 |
| SHERWIN-WILLIAMS CO, THE | G3570 MILLER RD | | | | FLINT | MI | 48507-1236 |
| SHERWIN-WILLIAMS CO, THE | 70 SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 |
| SHERWIN-WILLIAMS CO, THE | 5721 SUEMANDY RD | | | | SAINT PETERS | MO | 63376-4319 |
| SHERWIN-WILLIAMS CO, THE | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 |
| SHERWIN-WILLIAMS CO, THE | 101 PROSPECT AVE NW | MAIL STOP #1 655 GUILDHALL | | | CLEVELAND | OH | 44115 |
| SHERWIN-WILLIAMS CO, THE | 1025 HOWARD ST | | | | GREENSBORO | NC | 27403-2041 |
| SHERWIN-WILLIAMS COMPANY, THE | G3570 MILLER RD | | | | FLINT | MI | 48507-1236 |
| SHERWOOD ARMOUR | 2155 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3878 |
| SHERWOOD AUTOMOTIVE GROUP INC | SIEVING MICHAEL M LAW OFFICES OF | 1801 PARK COURT PL STE F101 | | | SANTA ANA | CA | 92701-5015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERWOOD AUTOMOTIVE INC | DBA ANAHEIM CHEVROLET | PO BOX 25976 | | | ANAHEIM | CA | 92825-5976 |
| SHERWOOD CHEVROLET BUICK PONTIAC GM | 153 E TIOGA ST | | | | TUNKHANNOCK | PA | 18657-1605 |
| SHERWOOD CHEVROLET BUICK PONTIAC GMC | 153 E TIOGA ST | | | | TUNKHANNOCK | PA | 18657-1605 |
| SHERWOOD CHEVROLET BUICK PONTIAC GMC | DONALD SHERWOOD | 153 E TIOGA ST | | | TUNKHANNOCK | PA | 18657-1605 |
| SHERWOOD CHEVROLET INC | DONALD SHERWOOD | 153 E TIOGA ST | | | TUNKHANNOCK | PA | 18657-1605 |
| SHERWOOD CHRISTIAN | 3400 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| SHERWOOD CLARK SR | 18596 GREELEY ST | | | | DETROIT | MI | 48203-2122 |
| SHERWOOD CONSTRUCTION COMPANY | DOUG KING, JR. | 3219 W MAY ST | | | WICHITA | KS | 67213-1540 |
| SHERWOOD DASH/BRAMPT | 7 RAINHAM COURT | | | BRAMPTON ON L6T 4T1 CANADA | | | |
| SHERWOOD DONALD | STE A | 711 SOUTH BOWEN STREET | | | LONGMONT | CO | 80501-6675 |
| SHERWOOD DONALD & JOYCE | STE A | 711 SOUTH BOWEN STREET | | | LONGMONT | CO | 80501-6675 |
| SHERWOOD ENTERPRISES | GEISLER CO | 12675 MARLIN DR | | | REDFORD | MI | 48239-2765 |
| SHERWOOD ENTERPRISES | 12675 MARLIN DR | | | | REDFORD | MI | 48239-2765 |
| SHERWOOD EQUITIES | BRIAN TURNER | 745 5TH AVE STE 1707 | | | NEW YORK | NY | 10151-1700 |
| SHERWOOD FOOD DISTRIBUTORS | 12499 EVERGREEN AVE | | | | DETROIT | MI | 48228-1059 |
| SHERWOOD FRANK | 1604 LAKE DR | | | | HARRISON | MI | 48625 |
| SHERWOOD GEORGE D JR (494701) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SHERWOOD GROVES AUTO GROUP LLC | BRANDON GROVES | RR 6 BOX 6030 | | | TOWANDA | PA | 18848-9310 |
| SHERWOOD GROVES BUICK, PONTIAC, GMC | RR 6 BOX 6030 | | | | TOWANDA | PA | 18848-9310 |
| SHERWOOD HOTH | 165 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| SHERWOOD INNOVATIONS INC | 125 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N4 CANADA | | | |
| SHERWOOD INNOVATIONS INC | LEONARD COPETTI X401 | 125 BETHRIDGE ROAD | | ETOBICOKE ON M9W 1N4 CANADA | | | |
| SHERWOOD JAMES (459337) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERWOOD JENNIFER | 1664 ROAD SS | | | | SUBLETTE | KS | 67877-8004 |
| SHERWOOD JOHN A (494205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERWOOD JONES | 289 W RIVER RD | | | | MT PLEASANT | MI | 48858-9750 |
| SHERWOOD JR, CLIFFORD D | 815 CATON AVE | | | | ADRIAN | MI | 49221 |
| SHERWOOD JR, CLIFFORD D | 321 MERRICK ST | | | | ADRIAN | MI | 49221-3216 |
| SHERWOOD JR, EDWIN | 727 LIVINGSTON AVE NE | | | | GRAND RAPIDS | MI | 49503-1549 |
| SHERWOOD JR, ROY W | 1984 SHETLAND AVE | | | | POCATELLO | ID | 83201-2056 |
| SHERWOOD LEWIS | PO BOX 81 | | | | CORSICANA | TX | 75151-0081 |
| SHERWOOD MATTHEW | G 6044 SOUTH DORT HIGHWAY | | | | GRAND BLANC | MI | 48439 |
| SHERWOOD MERRILL | 5655 STOW RD | | | | FOWLERVILLE | MI | 48836-9613 |
| SHERWOOD PARK TIRE & AUTO | 105 ORDZE AVE | | | SHERWOOD PARK AB T8B 1M6 CANADA | | | |
| SHERWOOD PEA | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| SHERWOOD POLSON | 116 COLONIAL HTS | | | | LA FOLLETTE | TN | 37766-2937 |
| SHERWOOD PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | |
| SHERWOOD PONTIAC-GMC TRUCK (FLEET) | 2400 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERWOOD PONTIAC-GMC TRUCK, INC. | 2400 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3241 |
| SHERWOOD PONTIAC-GMC TRUCK, INC. | SHERWOOD SHEEHAN | 2400 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483-3241 |
| SHERWOOD REASON | 5342 HARDING ST | | | | WAYNE | MI | 48184-2217 |
| SHERWOOD RICHARD E (498324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERWOOD TOWERS | 100 HILL RD | | | | HILTON | NY | 14468-9176 |
| SHERWOOD V FOX, JR. | 450 E. MAIN ST | | | | CORTLAND | OH | 44410 |
| SHERWOOD, BENJAMIN E | 6684 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| SHERWOOD, BRUCE M | 73 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1265 |
| SHERWOOD, BRUCE M | 38905 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2812 |
| SHERWOOD, CALVIN W | 8239 WARREN BLVD | | | | CENTER LINE | MI | 48015-1464 |
| SHERWOOD, CARL H | 765 SWAMP RD | | | | BROCKPORT | NY | 14420-9768 |
| SHERWOOD, CAROL A | 1243 CRYSTAL POINTE CIRCLE | | | | FENTON | MI | 48430-2067 |
| SHERWOOD, CARRIE A | 35240 W MICHIGAN AVE | APT 513 | | | WAYNE | MI | 48184-3306 |
| SHERWOOD, CARRIE A | 35240 W MICHIGAN AVE APT 513 | | | | WAYNE | MI | 48184-3306 |
| SHERWOOD, CHARLES L | 625 S TEACHOUT RD | | | | CURTICE | OH | 43412-9458 |
| SHERWOOD, CHARLES LESTER | 625 S TEACHOUT RD | | | | CURTICE | OH | 43412-9458 |
| SHERWOOD, CHRISTEN G | 3400 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| SHERWOOD, CURTIS W | 3706 LOCKPORT RD | | | | SANBORN | NY | 14132-9456 |
| SHERWOOD, DALE E | 1180 LEVONA ST | | | | YPSILANTI | MI | 48198-6490 |
| SHERWOOD, DON H | 13448 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| SHERWOOD, DON S | 734 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| SHERWOOD, DONALD B | 16 FOREST PARK AVE | | | | N BILLERICA | MA | 01862-1306 |
| SHERWOOD, DORIS A | 207 MEMPHIS ST | | | | LIVERPOOL | NY | 13088-5213 |
| SHERWOOD, DOROTHY E | 7296 MILTON RD | | | | ALANSON | MI | 49706-9545 |
| SHERWOOD, E C | | | | | | | |
| SHERWOOD, EDIE M | 9462 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| SHERWOOD, EDWARD C | 3063 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| SHERWOOD, EDWARD C | 802 SURREY RD | | | | LAREDO | TX | 78041-2841 |
| SHERWOOD, ELIZABETH | N6421 H-33 | | | | GOULD CITY | MI | 49838 |
| SHERWOOD, ESTHER J | 96 CENTER | | | | SARANAC | MI | 48881-9666 |
| SHERWOOD, ESTHER J | 96 CENTER ST | | | | SARANAC | MI | 48881-9666 |
| SHERWOOD, EUGENE S | 639 RED BUD RD | | | | SALEM | AR | 72576-9301 |
| SHERWOOD, GEORGE D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SHERWOOD, GEORGE E | 4166 GARDNER AVE | | | | BERKLEY | MI | 48072-1482 |
| SHERWOOD, GEORGE E. | 4166 GARDNER AVE | | | | BERKLEY | MI | 48072-1482 |
| SHERWOOD, GERTRUDE J | 1201 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| SHERWOOD, GLENN A | 329 LAKE ST | | | | UPLAND | IN | 46989-4100 |
| SHERWOOD, GRACE A | 2371 MEADOWBROOK | | | | CLIO | MI | 48420-1949 |
| SHERWOOD, HENRY L | 19 MANOR DR | | | | ROCHESTER | NY | 14617-1811 |
| SHERWOOD, HOWARD M | 345 S EVERY RD | | | | MASON | MI | 48854-9484 |
| SHERWOOD, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHERWOOD, JAMES L | 900 LAKESHORE DR | | | | LINCOLN | NE | 68528-1417 |
| SHERWOOD, JEAN | 895 S PONTIAC TRAIL 3-209 | | | | WALLED LAKE | MI | 48390 |
| SHERWOOD, JEAN V | 2205 CHASE POINTE CT. | | | | FLUSHING | MI | 48433-2283 |
| SHERWOOD, JEFFREY A | 7390 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| SHERWOOD, JEFFRY C | 8104 GLENWILLOW LN UNIT 208 | | | | INDIANAPOLIS | IN | 46278-2253 |
| SHERWOOD, JEFFRY CHARLES | 8104 GLENWILLOW LN UNIT 208 | | | | INDIANAPOLIS | IN | 46278-2253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERWOOD, JERRY L | 1281 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9011 |
| SHERWOOD, JERRY N | 4979 WOODVIEW DR NE | | | | ROCKFORD | MI | 49341-9755 |
| SHERWOOD, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERWOOD, JOHN C | 420 DURST DR | | | | ENGLEWOOD | OH | 45322-2320 |
| SHERWOOD, JOYCE A | 8162 WATERFORD CIR APT 106 | | | | MEMPHIS | TN | 38125-5128 |
| SHERWOOD, KARL DAVID | 5001 SOUTH AVE LOT 91 | | | | TOLEDO | OH | 43615-6447 |
| SHERWOOD, KENNETH J | 3971 HIDDEN CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1006 |
| SHERWOOD, KURT J | 9433 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| SHERWOOD, LAURA E | 3059 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 |
| SHERWOOD, LEO | 102 HALES RD | | | | AUBURNDALE | FL | 33823-9535 |
| SHERWOOD, LEONA M | 306 BAN BERRY S. | | | | LANSING | MI | 48906-1531 |
| SHERWOOD, LEROY | 1141 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4266 |
| SHERWOOD, LESLEY A | 7390 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| SHERWOOD, LUCILLE M | 4160 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| SHERWOOD, MARIA T | 3138 SOUTH WESTMINSTER WAY | | | | BLOOMINGTON | IN | 47401-8765 |
| SHERWOOD, MARIE A | 1402 MOHAWK | | | | ROYAL OAK | MI | 48067-4510 |
| SHERWOOD, MARIE A | 1402 MOHAWK AVE | | | | ROYAL OAK | MI | 48067-4510 |
| SHERWOOD, MARK L | 12720 EASTON ST NE | | | | ALLIANCE | OH | 44601-8157 |
| SHERWOOD, MARY | 1739 PANSY RD | | | | BLANCHESTER | OH | 45107-1092 |
| SHERWOOD, MARY | 18670 DALE | | | | ALLEN PARK | MI | 48101-1407 |
| SHERWOOD, MARY | 18670 DALE AVE | | | | ALLEN PARK | MI | 48101-1407 |
| SHERWOOD, MARY A | 38130 DELTA ST | | | | CLINTON TWP | MI | 48036-1706 |
| SHERWOOD, MARY J | 1305 BERGEN CT | | | | MANSFIELD | TX | 76063-2500 |
| SHERWOOD, MARYKATE | 47 SUYDAM RD | | | | SOMERSET | NJ | 08873-7306 |
| SHERWOOD, MATTHEW H | G 6044 S DORT HWY | | | | GRAND BLANC | MI | 48439 |
| SHERWOOD, MEAGHAN | 47 SUYDAM RD | | | | SOMERSET | NJ | 08873-7306 |
| SHERWOOD, MELVIN L | 38130 DELTA ST | | | | CLINTON TWP | MI | 48036-1706 |
| SHERWOOD, MIKE L | 53 RINGGOLD ST | | | | DAYTON | OH | 45403-1814 |
| SHERWOOD, NELSON K | 5240 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-9626 |
| SHERWOOD, NORMAN D | 2469 WEST WILSON ROAD | | | | CLIO | MI | 48420-1695 |
| SHERWOOD, PAMELA S | 3661 BRADFORD CT | | | | BLOOMFIELD HILLS | MI | 48301-3352 |
| SHERWOOD, PAULINE M | PO BOX 384 | | | | NEWAYGO | MI | 49337-0384 |
| SHERWOOD, PEGGY | 156 ROSEANNA DRIVE | | | | TOLEDO | OH | 43615 |
| SHERWOOD, PHILLIP L | 2630 PRESTON RIDGE LN | | | | DACULA | GA | 30019-3112 |
| SHERWOOD, PHILLIP M | 17602 OLD STATE RD. | | | | MIDDLEFIELD | OH | 44062-8220 |
| SHERWOOD, QUINT L | 2802 RACHEL RD | | | | CHAMPAIGN | IL | 61822-7350 |
| SHERWOOD, RANDALL L | 40 E LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8130 |
| SHERWOOD, RANDY S | 1484 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| SHERWOOD, RAYMOND E | 4446 LOVE LN APT B | | | | BEAVERCREEK | OH | 45430-1677 |
| SHERWOOD, RAYMOND E | 4446-B LOVE LANE | | | | BEAVERCREEK | OH | 45430-5430 |
| SHERWOOD, RICHARD A | 41076 MALOTT | | | | NOVI | MI | 48375-3537 |
| SHERWOOD, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERWOOD, RICHARD H | 6070 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7608 |
| SHERWOOD, ROBERT D | 475 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| SHERWOOD, ROBERT W | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 |
| SHERWOOD, ROSALYN A | 100 2ND ST | | | | HUBBARD LAKE | MI | 49747-9744 |
| SHERWOOD, RUTH ANN | 1198 POOD DR | | | | BATAVIA | OH | 45103-1520 |
| SHERWOOD, SANDRA M | G 7054 E BRISTOL ROAD | | | | DAVISON | MI | 48423 |
| SHERWOOD, SHARON G | 625 S TEACHOUT RD | | | | CURTICE | OH | 43412-9458 |
| SHERWOOD, SUZANNE M | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERWOOD, TERRY B | 1850 MICHAEL RD | | | | MYERSVILLE | MD | 21773-8008 |
| SHERWOOD, THOMAS A | 900 LONG BLVD | APT 475 | | | LANSING | MI | 48911-6745 |
| SHERWOOD, THOMAS D | 9462 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| SHERWOOD, THOMAS W | 9495 COOKS CT | | | | WHITE LAKE | MI | 48386-2303 |
| SHERWOOD, TODD C | RR N0 BOX 361 | | | | ANDERSON | IN | 46017 |
| SHERWOOD, TOM | 832 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2558 |
| SHERWOOD, WALTER S | 306 BANBERRY S | | | | LANSING | MI | 48906-1531 |
| SHERWOOD, WANDA W | 2630 PRESTON RIDGE LN | | | | DACULA | GA | 30019-3112 |
| SHERWOOD, WILLIAM E | 727 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| SHERWOOD-CASWELL, PATRICIA JEAN | 51 APPIAN DR | | | | ROCHESTER | NY | 14606-4718 |
| SHERWYN EMELANDER | 789 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9447 |
| SHERWYN RHODE | PO BOX 214844 | | | | AUBURN HILLS | MI | 48321-4844 |
| SHERY HOFFMAN | 1606 BLUE MOON RD | | | | COLUMBIA | TN | 38401-6834 |
| SHERY SHOPTAW | 360 SUWANEE DR | | | | VANCE | SC | 29163-9394 |
| SHERYL A CLARNO | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| SHERYL A CONNER | P O BOX 32 VALLEY DR | | | | ROSE | NY | 14542-0032 |
| SHERYL A HELBIG | 2210 LOS ARROW DR | | | | DAYTON | OH | 45439-3020 |
| SHERYL A MORAN | 122   DAKOTA STREET | | | | ROCHESTER | NY | 14606-1332 |
| SHERYL A MURPHY | 133   MAXWELL AVENUE | | | | ROCHESTER | NY | 14619-2027 |
| SHERYL A RHEINGANS | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| SHERYL A ROBINSON | 3405 OMEGA ST | | | | TYLER | TX | 75701 |
| SHERYL A SEWELL | 9087   SHAWHAN DR | | | | CENTERVILLE | OH | 45458-3734 |
| SHERYL A WHITE | 2180 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| SHERYL ADRAGNA | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| SHERYL ALDRIDGE | 265 N MADISON AVE | | | | BRADLEY | IL | 60915-1835 |
| SHERYL ANN O'CONNOR TRUST | U/A/D 12-21-1991 | SHERYL ANN O'CONNOR TEE | TMS MAILING | 1122 EAST PIKE STREET | SEATTLE | WA | 98122-3916 |
| SHERYL ARB | 1595 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| SHERYL BALSLEY | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| SHERYL BATEY | 6255 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| SHERYL BICE | 10763 ROAD 171 | | | | PAULDING | OH | 45879-9313 |
| SHERYL BOWER | 33540 MELDRUM STREET | | | | CHESTERFIELD | MI | 48047-3407 |
| SHERYL BROWN | 19200 RIVERVIEW ST | | | | DETROIT | MI | 48219-4682 |
| SHERYL BROWN | 319 JEFFERSON ST | | | | BELLEVUE | MI | 49021-1113 |
| SHERYL BROWN | 7546 LAMPHERE | | | | DETROIT | MI | 48239-1092 |
| SHERYL BURTON | 8010 BRONX RIVER ROAD | | | | BRONXVILLE | NY | 10708 |
| SHERYL CHATFIELD | 6356 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| SHERYL CLARNO | 852 LAIRD ST | | | | LAKE ORION | MI | 48362-2034 |
| SHERYL CONNER | PO BOX 32 | | | | ROSE | NY | 14542-0032 |
| SHERYL CRUEA | 603 REYNOLDS DR | | | | KOKOMO | IN | 46902-3769 |
| SHERYL D BICE | 10763 ROAD 171 | | | | PAULDING | OH | 45879-9313 |
| SHERYL D GRIFFIN | 3340 WAREHIME RD | | | | MANCHESTER | MD | 21102-2020 |
| SHERYL D MORRISON | 1067 BUFFALO SHOALS RD | | | | STATESVILLE | NC | 28677 |
| SHERYL D SHAW | 645   KENWOOD | | | | DAYTON | OH | 45406-5118 |
| SHERYL DEDRIES | 320 SUMMIT ST, APT 212 | | | | SARANAC | MI | 48881-9526 |
| SHERYL DEROSSETT | 4006 S WARREN RD | | | | HUNTINGTON | IN | 46750-9217 |
| SHERYL DIAMOND | 5521 CAMPBELL DR | | | | ONAWAY | MI | 49765-9410 |
| SHERYL DIGIAMBERARDINO | PO BOX 970809 | | | | YPSILANTI | MI | 48197-0814 |
| SHERYL E GLENN-WARFIELD | 34851 MORAVIAN DR APT 112 | | | | STERLING HEIGHTS | MI | 48312-5489 |
| SHERYL EBAUGH | 11095 PEAKE RD | | | | PORTLAND | MI | 48875-9437 |
| SHERYL EVANS | MS SHERYL LYNN EVANS | 3135 STATE ROAD 580 STE 9 | | | SAFETY HARBOR | FL | 34695 |
| SHERYL F BRAUN | 575 HOMEVIEW AVENUE | | | | LEAVITTSBURG | OH | 44430 |
| SHERYL FORBES | 840 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERYL FORD | 3201 34TH AVE FL 2 | | | | ASTORIA | NY | 11106-2601 |
| SHERYL FRENCH | 6044 PEARL ST | | | | BURTON | MI | 48509-2219 |
| SHERYL GAMBRELL | 726 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1912 |
| SHERYL GARRETT | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| SHERYL GARRETT | 2916 TELHURST CT | | | | MORAINE | OH | 45439-1419 |
| SHERYL GLENN-WARFIELD | APT 112 | 34851 MORAVIAN DRIVE | | | STERLING HTS | MI | 48312-5489 |
| SHERYL GORE | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 |
| SHERYL GREGORY | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| SHERYL GRIFFIN | 1104 W WASHINGTON ST | | | | BLUFFTON | IN | 46714-1638 |
| SHERYL GRIFFIN | 3340 WAREHIME RD | | | | MANCHESTER | MD | 21102-2020 |
| SHERYL GRIM | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| SHERYL HALYARD | 1260 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3108 |
| SHERYL HARVEY | 5881 E PICKWICK RD | | | | SYRACUSE | IN | 46567-9717 |
| SHERYL HOWELL | 1228 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2826 |
| SHERYL HUSKEY | NUMBER 10 PATRICIA LANE | | | | HILLSBORO | MO | 63050 |
| SHERYL HUYGHE | 3910 KILE RD | | | | VASSAR | MI | 48768-8912 |
| SHERYL JACKSON | 5217  RUCKS RD | | | | DAYTON | OH | 45427-2122 |
| SHERYL JANCA | 3155 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| SHERYL JONES | 24271 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1927 |
| SHERYL KASHMERICK | 1030 HOFFMAN ST | | | | PETOSKEY | MI | 49770-3213 |
| SHERYL KELLY | 1364 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| SHERYL KERR | 1519 HAVENS DR APT B | | | | NORTH MYRTLE BEACH | SC | 29582-3985 |
| SHERYL L BATTAGLIA | 572  BEAHAN RD | | | | ROCHESTER | NY | 14624-3428 |
| SHERYL L BROWN | 7546 LAMPHERE | | | | DETROIT | MI | 48239-1092 |
| SHERYL L GRANT | 114 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| SHERYL L HALYARD | 1260 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3108 |
| SHERYL L HOLLEY | 11150 CHESTNUT RD. | | | | HILLSBOROUGH | OH | 45133-6343 |
| SHERYL L KASHMERICK | 1030 HOFFMAN ST | | | | PETOSKEY | MI | 49770-3213 |
| SHERYL L KNIGHT | 506 KENWOOD AVE | | | | DAYTON | OH | 45406-5115 |
| SHERYL L NEWTON | 14193 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| SHERYL L NEWTON HIGHTOWER | 14193 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| SHERYL L RHODES | 5173  EMBASSY PLACE | | | | DAYTON | OH | 45414-5710 |
| SHERYL L ROWE | PO BOX 55005 | | | | INDIANAPOLIS | IN | 46205-0005 |
| SHERYL L TIMSON | 241 N. 12TH ST. | APT 5 | | | MIAMISBURG | OH | 45342 |
| SHERYL LAURENCELLE-WITAK | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| SHERYL MADDUX | 974 SANDRA ST | | | | LOS BANOS | CA | 93635-5237 |
| SHERYL MAES | 14046 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2137 |
| SHERYL MARONEY | 4132 12TH AVE NE | | | | NAPLES | FL | 34120-8901 |
| SHERYL MARTIN | 2377 LAKESIDE RD | | | | ERIE | MI | 48133-9524 |
| SHERYL MATSON | 205 S 4TH ST | | | | YOUNGWOOD | PA | 15697-1205 |
| SHERYL MCGOVERN | 1601 S MARKET ST | | | | KOKOMO | IN | 46902-2236 |
| SHERYL MCGOWAN | AZ AUTOMOTIVE CORP. | 24331 SHERWOOD AVE | | | CENTER LINE | MI | 48015 |
| SHERYL MEDLEY | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| SHERYL MORRISON | 2518 RUGBY RD | | | | DAYTON | OH | 45406-2132 |
| SHERYL MOSS | 15901 W 11 MILE RD APT 108 | | | | SOUTHFIELD | MI | 48076-3694 |
| SHERYL NEWMAN | 3812 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9511 |
| SHERYL NEWTON | 14193 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| SHERYL OWENS | 143 WONDERWOOD DR | | | | CHARLOTTE | NC | 28211-4009 |
| SHERYL PAGE | 2038 PORT AVE | | | | ANN ARBOR | MI | 48108-5921 |
| SHERYL PATE | 8975 W DEER CREEK WAY | | | | MIDDLETOWN | IN | 47356-9775 |
| SHERYL PAVLINAC | 1079 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| SHERYL PIETRYGA | 9060 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERYL R BOUGHTER | 9500 SUNSET LANE | | | | WOLCOTT | NY | 14590-9252 |
| SHERYL ROUGH | | | | | | | |
| SHERYL ROWE | PO BOX 55005 | | | | INDIANAPOLIS | IN | 46205-0005 |
| SHERYL S ZAMPLAS | PO BOX 2286 | | | | SOUTHFIELD | MI | 48037-2286 |
| SHERYL S ZAMPLAS | PO BOX 2247 | | | | SOUTHFIELD | MI | 48037-2247 |
| SHERYL SEAVER | PO BOX 433 | | | | AUBURN | MI | 48611-0433 |
| SHERYL SHERMAN | 902 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| SHERYL SOWA | 514 OGEMAW ST | | | | EAST TAWAS | MI | 48730-1042 |
| SHERYL SPICER | 7085  HARRIET AVE. | | | | FRANKLIN | OH | 45005-2819 |
| SHERYL STRAUS | 8506 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |
| SHERYL T FEURINO | 809 N SHERMAN ST APT 1 | | | | BAY CITY | MI | 48708-6069 |
| SHERYL TASH | 2201 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| SHERYL THOMAS | PO BOX 40183 | | | | REDFORD | MI | 48240-0183 |
| SHERYL VAN GORDER | 1250 TENNYSON DR | | | | TROY | MI | 48083-5221 |
| SHERYL W KREITZER | 3909 SUNAIR COURT | | | | MIAMISBURG | OH | 45342-6777 |
| SHERYL WAGNER | 1740 SNOWDEN CIR | | | | ROCHESTER HLS | MI | 48306-3661 |
| SHERYL WHITE | 2180 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| SHERYL WHITEHEAD | 511 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| SHERYL WOLF | 1524 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2744 |
| SHERYL YALDOO | 31142 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| SHERYLE DAVIS | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| SHERYLE L SHEPHERD | 2940 THAMES LN | | | | BEAVERCREEK | OH | 45430-1958 |
| SHERYLL GIDDENS | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2151 |
| SHERYLL S STRUBE | 1813 MEADOWGROVE LN | | | | FREDERICK | MD | 21702-3015 |
| SHERYLL STRUBE | 1813 MEADOWGROVE LN | | | | FREDERICK | MD | 21702-3015 |
| SHERYLLYNN RUSSO | 361 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| SHESSLER, CAROLYN F | PO BOX 132 | | | | SHARPSVILLE | IN | 46068-0132 |
| SHESTAK JOHN (ESTATE OF) (661269) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHESTAK, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHESTAKOV, ROMAN | 4195 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 |
| SHESTOCK, GEORGE | 188 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CITY | MD | 21915-1114 |
| SHESTOCK, IRENE M | 188 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CY | MD | 21915-1114 |
| SHETENHELM, JAMES A | 8263 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| SHETENHELM, JOSEPH A | 218 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1525 |
| SHETENHELM, TIMOTHY A | 602 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1475 |
| SHETH, AMIT U | 3398 CONNORS DRIVE | | | | ROCHESTER HLS | MI | 48307-5075 |
| SHETH, DEVANG G | 41086 SCARBOROUGH LN | | | | NOVI | MI | 48375-2890 |
| SHETH, DINESH S | 44000 HARSDALE DR | | | | CANTON | MI | 48187-3231 |
| SHETH, JAYRAJ V | 18412 ADMIRALTY DR | | | | STRONGSVILLE | OH | 44136 |
| SHETH, SAGAR D | 43685 YORKVILLE CT | | | | CANTON | MI | 48188-1762 |
| SHETH, SAGAR D. | 43685 YORKVILLE CT | | | | CANTON | MI | 48188-1762 |
| SHETLAR KEITH | 1719 SABINE LN | | | | RICHMOND | TX | 77406-7937 |
| SHETLER, PAMELA A | 543 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| SHETNEY, JUSTIN A | 14071 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5281 |
| SHETRON, DENNIS E | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| SHETRON, DENNIS EDDIE | 7525 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| SHETRON, STEVEN | 106380ST. PHILIP LN | | | | SAINT ANN | MO | 63074 |
| SHETTERLEY, BRENDA L | 3281 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| SHETTERLEY, RANDALL R | 3281 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| SHETTERLY, DAVID M | 2102 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHETTERLY, ERNEST D | 27714 BRENTONWOODS | | | | MADISON HEIGHTS | MI | 48071 |
| SHETTERLY, ERNEST D | 1489 BRUCE GAP RD | | | | CARYVILLE | TN | 37714-3834 |
| SHETTERLY, HELEN G | 544 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| SHETTERLY, HELEN G | 544 BUCK LANE | | | | PENDLETON | IN | 46064-9021 |
| SHETTERLY, JOSEPH L | C/O COMMUNITY LONG TERM CARE | PO BOX 2355 | | | ANDERSON | IN | 46018 |
| SHETTERLY, JOSEPH L | 9879 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9002 |
| SHETTERLY, JOSEPH L | 309 S LINCOLN ST | | | | FRANKTON | IN | 46044-9803 |
| SHETTERLY, JOSEPH LEE | 309 S LINCOLN ST | | | | FRANKTON | IN | 46044-9803 |
| SHETTERLY, MARY A | 2102 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| SHETTERLY, PATRICIA A | 1003 CLYDE ST. | | | | FRANKTON | IN | 46044-9379 |
| SHETTERLY, PATRICIA A | 1003 E CLYDE ST | | | | FRANKTON | IN | 46044-9379 |
| SHETTERLY, RAY L | 1228 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001-1406 |
| SHETTERLY, STEPHEN A | 2641 E 2ND ST | | | | ANDERSON | IN | 46012-3200 |
| SHETTERLY, STEVEN A | 3328 MOSS ISLAND HEIGHTS RD | | | | ANDERSON | IN | 46011-8779 |
| SHETTERLY, SUE H | 5619 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| SHETTERLY, WARD O | PO BOX 522 | | | | LAPEL | IN | 46051-0522 |
| SHETTIGAR, JAGADEESHA | 1051 CONGRESS DR | | | | TROY | MI | 48085-1384 |
| SHETTLER, DONALD EUGENE | 159 DEER LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9757 |
| SHETTLER, FLOYD J | 1605 CHALMERS | PO BOX 58 | | | MARTIN | MI | 49070-8707 |
| SHETTLER, JOHN A | 592 MADISON ST | | | | BIRMINGHAM | MI | 48009-5778 |
| SHETTLER, JONATHAN F | 11699 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| SHETTLER, JONATHAN FREDERICK | 11699 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| SHETTLEROE, JERRY H | 15414 SMOKEY POINT BLVD | | | | MARYSVILLE | WA | 98271 |
| SHETZLER, FRANCIS F | 6 E BERKMAN ST | | | | MIDDLETOWN | DE | 19709-1402 |
| SHETZLER, JOSEPH M | 108 GROVE MANSION WAY | | | | BEAR | DE | 19701-1435 |
| SHETZLER, WILLIAM E | 970 OLD CORBIT RD | | | | MIDDLETOWN | DE | 19709-9112 |
| SHETZLER, WILLIAM L | PO BOX 11 | 226 MONEY ROAD | | | TOWNSEND | DE | 19734-0011 |
| SHEU, JIN-LONG | 10F 52 SECTION 5 | CHENG KUNG RD | NEI HU DISTRICT | TAIPEI TAIWAN | | | |
| SHEU, SHIH-YING | 1274 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3726 |
| SHEU, YIH-CHYUN | PO BOX 147 | | | | WARREN | MI | 48090-0147 |
| SHEU, YIH-CHYUN | 34244 MARINER DR | | | | STERLING HEIGHTS | MI | 48310-5554 |
| SHEUE-HUEY LEE | 1335 MICHELE CT | | | | ROCHESTER HILLS | MI | 48306-3731 |
| SHEUFELT, JAMES A | 916 JENNISON ST | | | | BAY CITY | MI | 48708-8645 |
| SHEUSI, JONATHAN J | 719 THE CIR | | | | LEWISTON | NY | 14092-2028 |
| SHEVAWN TANKERSLEY | 3125 RIVER RIDGE PL | | | | SAINT CHARLES | MO | 63303-6068 |
| SHEVCHIK, RONALD R | 3778 FENWICK LN | | | | SOUTHPORT | NC | 28461-7587 |
| SHEVCHUK, JOHN M | 2580 SPRINGHILL CIR | | | | FURLONG | PA | 18925-1100 |
| SHEVELA, ALAN | 3048 PAINTED DRIVE | | | | HOWELL | MI | 48843-6994 |
| SHEVELE M HALL | 102 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2730 |
| SHEVERNA BURT | PO BOX 20302 | | | | SAGINAW | MI | 48602-0302 |
| SHEVETZ, CARRIE E | 6619 PALMYRA RD SW | | | | WARREN | OH | 44481-9277 |
| SHEVETZ, JEFFREY A | 6619 PALMYRA RD SW | | | | WARREN | OH | 44481-9277 |
| SHEVILIA DANIELS | 1600 HIGH POINTE DRIVE | | | | COMMERCE TWP | MI | 48390-2965 |
| SHEVILLE CHARLES | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| SHEVITSKI, BARBARA L | 3026 CALVIN BLVD | | | | FORT MYERS | FL | 33901-7216 |
| SHEVLIN, JAMES R | 195 WHITEHALL DR APT B | | | | ROCHESTER | NY | 14616 |
| SHEVLIN, THOMAS F | 105 CARTWAY LN | | | | STATESVILLE | NC | 28525-2354 |
| SHEVLOT, ANN | 2786 BLOOMSBURY N | | | | GREENWOOD | IN | 46143-7156 |
| SHEVNOCK, GARRET C | 3256 SANDY SHORE DR | | | | METAMORA | MI | 48455-8915 |
| SHEVOCK, BRYAN W | 3074 BERKSHIRE CT | | | | MILFORD | MI | 48380-3238 |
| SHEVOCK, JOSEPH A | 9495 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7538 |
| SHEVOCK, JOSEPHINE | 9495 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEVRIN ANDREW | 11217 APPALOOSA DRIVE | | | | REISTERSTOWN | MD | 21136-6483 |
| SHEVSKY, DAVID P | 52272 CHICKADEE | | | | SHELBY TOWNSHIP | MI | 48315-2321 |
| SHEVZOFF, VALENTINA | 4947 ALGER ST | | | | WARREN | MI | 48092-1978 |
| SHEW MIN HO | 115 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3717 |
| SHEW, BRUCE A | 7230 BAKER RD | | | | FRANKENMUTH | MI | 48734-9148 |
| SHEW, CATHERINE E | # 16 | 506 MONTE CARLO DRIVE | | | ALTOONA | PA | 16601-9652 |
| SHEW, GARY L | 12095 JUNIPER WAY APT 639 | | | | GRAND BLANC | MI | 48439-2124 |
| SHEW, METHA E | 959 INDEPENDANT CIR | UNIT 28 | | | WHITELAKE | MI | 48386 |
| SHEW, METHA E | 4345 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-1732 |
| SHEW, ROSALIE L | 409 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3731 |
| SHEWALTER, DAVID L | 3536 SHORELINE CIR | | | | PALM HARBOR | FL | 34684-1743 |
| SHEWALTER, HOWARD A | G-11310E COLDWATER RD | | | | DAVISON | MI | 48423 |
| SHEWALTER, MICHAEL J | 10 MEMORY LN | | | | BLUFFTON | IN | 46714-1508 |
| SHEWALTER, NICHOLAS | 9348 E LYTLE RD | | | | LENNON | MI | 48449-9632 |
| SHEWARD       N, WINIFRED E | 1446 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| SHEWARD JR, ROBERT N | 8261 ELMWAY DR | | | | DAYTON | OH | 45415-1604 |
| SHEWARD, CAMERON K | 42848 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| SHEWARD, DAVID E | 1274 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8905 |
| SHEWARD, DAVID F | 3737 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| SHEWARD, KRISTINA R | 412 E 55TH ST | | | | ANDERSON | IN | 46013-1746 |
| SHEWARD, MARY JO | HWY 128 EAST | | | | FRANKTON | IN | 46044 |
| SHEWARD, RUSSELL I | 4659 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 |
| SHEWARD, RUSSELL ISAAC | 4659 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 |
| SHEWARD, TIMOTHY D | 11601 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9433 |
| SHEWBART, JIMMY W | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| SHEWBROOKS, HELEN M | 16800 HENDERSON RD LOT 84 | | | | HENDERSON | MD | 21640-1683 |
| SHEWCHENKO, GREGORY | 302 SILVERBOW LN | | | | ROSCOMMON | MI | 48653-8497 |
| SHEWCHENKO, GREGORY | PO BOX 494 | | | | ROSCOMMON | MI | 48653 |
| SHEWCHENKO, NORMA M | 5103 WIXOM DR | | | | BEAVERTON | MI | 48612-8584 |
| SHEWCHENKO, VALENTINA | 33350 BROADMOOR CT | | | | LIVONIA | MI | 48154-2904 |
| SHEWCHUCK, DOUGLAS C | 7800 KINGSTON COURT | | | | CLARKSTON | MI | 48348-4193 |
| SHEWCHUCK, JANICE M | 11307 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| SHEWCHUCK, JOHN F | PO BOX 600 | | | | DIMONDALE | MI | 48821 |
| SHEWCHUK, DANIEL J | 211 JEWELL RD | | | | LIVERPOOL | NY | 13088-5421 |
| SHEWCHUK, RICHARD G | 3233 LA MANCHA WAY | | | | HENDERSON | NV | 89014-3124 |
| SHEWCHUK, SHARON K | 3233 LA MANCHA WAY | | | | HENDERSON | NV | 89014-3124 |
| SHEWCRAFT, CHESTER W | 409 JACKIE DR | | | | LAWRENCEBURG | TN | 38464-4142 |
| SHEWCZYK, PATRICIA A | 5044 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1838 |
| SHEWELL, EMILY B | 3257 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| SHEWELL, ERIC D | 6407 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9765 |
| SHEWELL, JACQUELINE T | 2612 BAGLEY RD | | | | CUMMING | GA | 30041-7210 |
| SHEWELL, JAMES R | 6236 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9247 |
| SHEWFELT, ROGER E | 18634 MONTEVERDE DR | | | | SPRING HILL | FL | 34610-6945 |
| SHEWMAKE, ARTHUR W | 14312 N WOODLAWN LN | | | | WOODLAWN | IL | 62898-3502 |
| SHEWMAKE, BILLY L | 140 MOORE LN | | | | MONROE | TN | 38573-5411 |
| SHEWMAKE, JO ANN | 620 CENTER ST | | | | CONWAY | AR | 72034-5210 |
| SHEWMAKER, BARBARA J | 88 LINCOLN CIR | | | | DAVISON | MI | 48423-2617 |
| SHEWMAKER, BARBARA J | 88 LINCOLN CIRCLE | | | | DAVISON | MI | 48423 |
| SHEWMAKER, CHRISTINA E | 4314 SUNBURST LANE | | | | CINCINNATI | OH | 45238-5536 |
| SHEWMAKER, DANNY L | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| SHEWMAKER, DANNY LEE | 294 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 |
| SHEWMAKER, HANNAH M | 1027 CRAWFORD ST | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEWMAKER, JEROME M | 1267 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| SHEWMAKER, JEROME MICHAEL | 1267 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| SHEWMAKER, MARION L | 2054 ALGONAC DR | | | | FLINT | MI | 48532-4505 |
| SHEWMAN, EDWARD J | 4 GREEN KNOLLS DRIVE | APT 4D | | | ROCHESTER | NY | 14620 |
| SHEY, MARE A | 66312 BLACK HORSE LN | | | | BEND | OR | 97701 |
| SHEYER, ELIZABETH EILEE | 4441 OLD COLONY RD | | | | KALAMAZOO | MI | 49008-3200 |
| SHEYKA, NICK M | 8751 POINTE DR | | | | BROADVIEW HEIGHTS | OH | 44147-3510 |
| SHI BO | SHI, BO | N667 COMMUNICATION DR | | | APPLETON | WI | 54914-8592 |
| SHI DONGQING | 25 LEBANON ST APT 4 | | | | HANOVER | NH | 03755 |
| SHI KIM | 429 55TH ST # A | | | | KENOSHA | WI | 53140-3791 |
| SHI XUN | APT 4026 | 2875 TROY CENTER DRIVE | | | TROY | MI | 48084-4728 |
| SHI YANJUN | SHI, YANJUN | 1135 IRON SPRINGS ROAD P O BOX 2720 | | | PRESCOTT | AZ | 86305 |
| SHI YANJUN | TIE FU, ZHANG | 1135 IRON SPRINGS ROAD P O BOX 2720 | | | PRESCOTT | AZ | 86305 |
| SHI, BO | N667 COMMUNICATION DR | | | | APPLETON | WI | 54914-8592 |
| SHI, CHARMAINE H | 2838 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1385 |
| SHI, FANGHUI | 215 APPLEWOOD LN | | | | BLOOMFIELD HILLS | MI | 48302-1101 |
| SHI, GUOJUN | 49016 MANHATTAN CIR | | | | CANTON | MI | 48188-1496 |
| SHI, JIANYING | 3783 RED MAPLE CT | | | | OAKLAND | MI | 48363-2669 |
| SHI, JIN | 4743 PARKSIDE CT | | | | ANN ARBOR | MI | 48105-9440 |
| SHI, LEON | 4085 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| SHI, QIAN | #9 LANE 555 BEI HONG RD | | SHANGHAI CHINA 200336 | | | | |
| SHI, TINGHUI S | 25720 ABBEY DR | | | | NOVI | MI | 48374-2373 |
| SHI, TINGHUI STEVEN | 25720 ABBEY DR | | | | NOVI | MI | 48374-2373 |
| SHI, YANJUN | 2412 SNEAD DR | | | | ALHAMBRA | CA | 91803-4417 |
| SHI, YANJUN | MUSGROVE DRUTZ & KACK PC | PO BOX 2720 | | | PRESCOTT | AZ | 86302-2720 |
| SHI-WAI CHENG | 915 HUNTSFORD DR | | | | TROY | MI | 48084-1615 |
| SHIA MUSTAFA | 4060 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| SHIAKAS, BECKY C | 12870 GARY RD | | | | CHESANING | MI | 48616-9431 |
| SHIAMONE, EUGENE J | 420 QUARRY LN NE | | | | WARREN | OH | 44483-4533 |
| SHIARLA, HAL D | 1309 JEWELL DR | | | | COLUMBIA | TN | 38401-5311 |
| SHIARLA, JAMES E | 14830 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| SHIAWASSE UNITED WAY | PO BOX 664 | | | | OWOSSO | MI | 48867-0664 |
| SHIAWASSE | PO BOX 121 | OBO ROBERT MCNINCH | | | CORUNNA | MI | 48817-0121 |
| SHIAWASSEE ANESTHESI | PO BOX 115 | | | | SWARTZ CREEK | MI | 48473-0115 |
| SHIAWASSEE COUNTY FRIEND COURT | ACCOUNT OF LARRY J WINELAND | COURTHOUSE | | | CORUNNA | MI | 00000 |
| SHIAWASSEE COUNTY FRIEND OF CR | FOR ACCT OF R D CHOATE | COURTHOUSE | | | CORUNNA | MI | 00000 |
| SHIAWASSEE COUNTY FRIEND OF CR | FOR ACCT OF R CZEKAI | COURTHOUSE | | | CORUNNA | MI | 38140 |
| SHIAWASSEE CTY FOC | J A ZDUNIC | PO BOX 121 | | | CORUNNA | MI | 48817-0121 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCT OF HAROLD VALLEY | STE 3 | 208 NORTH SHIAWASSEE STREET | | CORUNNA | MI | 48817-1447 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCT OF ROBERT BLAKESLEE | COURTHOUSE | | | CORUNNA | MI | 38072 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCOUNT OF RONALD N MAKIDON | COURTHOUSE | | | CORUNNA | MI | 37642 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCT OF SUE A STUART | COURTHOUSE | | | CORUNNA | MI | 38644 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCT OF EARLE DAVIS | COURTHOUSE | | | CORUNNA | MI | 38546 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCT OF WILLIAM E BEHM JR | COURTHOUSE | | | CORUNNA | MI | 22050 |
| SHIAWASSEE CTY FRIEND OF COURT | ACCT OF MAX L NEWMAN | COURTHOUSE | | | CORUNNA | MI | 38142 |
| SHIAWASSEE CTY FRIEND OF THE C | FOR ACCT OF M L WITTE | COURTHOUSE | | | CORUNNA | MI | 00000 |
| SHIAWASSEE FRIEND OF THE COURT | ACCT OF ARTURO GONZALEZ | COURT HOUSE | | | CORUNNA | MI | 45874 |
| SHIAWASSEE PHYSICIAN | 208 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2755 |
| SHIAWASSEE UNITED WAY | PO BOX 664 | | | | OWOSSO | MI | 48867-0664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIBA DON | 2701 N MCCOLL RD TRLR E11 | | | | MCALLEN | TX | 78501 |
| SHIBATA KEITH | 12405 SLAUSON AVENUE STE NORTH | | | | WHITTIER | CA | 90606 |
| SHIBATA ROBERT T | 1197 S COOLIDGE CIR | | | | AURORA | CO | 80018-6108 |
| SHIBATA, GARY K | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006-6347 |
| SHIBATA, JONATHAN T | 6573 LEXINGTON DR | | | | WHITMORE LAKE | MI | 48189-9172 |
| SHIBATA, ROBERT T | 1197 S COOLIDGE CIR | | | | AURORA | CO | 80018-6108 |
| SHIBAURA ELECTRONICS CO LTD | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | SENHOKU AKITA JP 014 0346 JAPAN | | | | |
| SHIBAURA ELECTRONICS CO LTD | 2-7-18 MACHIYA, FAKURAKU | | | | | | |
| SHIBEST, JEANNETTE | | | | | | | |
| SHIBETTI, CHARLES | 30 BONWIT RD | | | | RIVERSIDE | CT | 06878-1215 |
| SHIBILSKI, CHARLES J | 2618 MCCRADY RD | | | | PITTSBURGH | PA | 15235-5127 |
| SHIBILSKI, WILLIAM J | 135 SAINT CLAIR ST | | | | MT PLEASANT | PA | 15666-1435 |
| SHIBIN JOHN | 25611 THOMAS DR | | | | WARREN | MI | 48091-3791 |
| SHIBLE, EVELYN J | 5825 W BANCROFT ST | | | | TOLEDO | OH | 43615-3305 |
| SHICK HARRY (447670) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHICK PAUL F (439508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHICK, ARTHUR D | PO BOX 126 | 6535 RIDGE RD | | | SHARON CENTER | OH | 44274-0126 |
| SHICK, BRIAN J | 2517 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| SHICK, BRIAN JAMES | 2517 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| SHICK, CHARLES T | 2728 MERCURY CT | | | | INDIANAPOLIS | IN | 46229-1128 |
| SHICK, CHARLES W | PO BOX 372 | 184 N GENESEE ST | | | MONTROSE | MI | 48457-0372 |
| SHICK, CHRISTOPHER O | 165 WOLFE AVE | | | | MANSFIELD | OH | 44907-1367 |
| SHICK, ELOUISE M | 4841 COUNTY ROAD 22 | | | | GLENMONT | OH | 44628-9755 |
| SHICK, ELOUISE M | 4841 COUNTY RD 22 | | | | GLENMONT | OH | 44628-9755 |
| SHICK, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHICK, JAYME R | 3590 N MILFORD RD | | | | HIGHLAND | MI | 48357-2837 |
| SHICK, JAYME R | 905 SUPERIOR CT | | | | COMMERCE TOWNSHIP | MI | 48390-1406 |
| SHICK, JOHN C | 11610 NORTH ST | | | | NORTH HUNTINGDON | PA | 15642-2365 |
| SHICK, LINDA L | 2154 TAYLOR LAKE CT | | | | HOLLY | MI | 48442-9113 |
| SHICK, LYNNE A | 10267 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| SHICK, MARY A | 538 EAST ST | | | | MILFORD | MI | 48381-1636 |
| SHICK, NANCY K | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| SHICK, PATRICIA A | 9180 W 800 S #35 | | | | LA FONTAINE | IN | 46940 |
| SHICK, PATRICK L | 6978 FAIRWAY VISTA DR SE 52 | | | | CALEDONIA | MI | 49316 |
| SHICK, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHICK, ROBERT L | 501 W MINERAL AVE # 417 | | | | LITTLETON | CO | 90120-4572 |
| SHICK, ROBERT W | 12130 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| SHICK, WAYNE E | 10267 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| SHICK, WAYNE EDWARD | 10267 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| SHICKLE, ROBERT L | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5802 |
| SHICKLUNA, WILLIAM | 3553 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072-1061 |
| SHIDA GAO | | | | | | | |
| SHIDAKER, JIMMY D | 26994 RUSSELL LN | | | | WARRENTON | MO | 63383-5754 |
| SHIDAKER, JIMMY DALE | 26994 RUSSELL LN | | | | WARRENTON | MO | 63383-5754 |
| SHIDAKER, MARY ANN | 26994 RUSSELL LN | | | | WARRENTON | MO | 63383-5754 |
| SHIDAKER, MARY ANN | PO BOX 332 | | | | WARRENTON | MO | 63383-0332 |
| SHIDELER, ROBERT W | PO BOX 161 | | | | W CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIDFAR, SHAHRIAR | 2330 SUNNY RIDGE DR | | | | PINCKNEY | MI | 48169-9244 |
| SHIDLER SAMUEL J | 2806 CONNECTICUT LN | | | | ARLINGTON | TX | 76001-5504 |
| SHIDLER, KIM Y | 13386 US ROUTE 24 | | | | CECIL | OH | 45821-9401 |
| SHIECK, GORDON W | 13514 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4957 |
| SHIECK, MARTHA A | 7268 NORTHFIELD CR | | | | FLUSHING | MI | 48433 |
| SHIECK, WILLIAM C | 11140 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| SHIEL RICHARD (625067) | C/O MARC P WEINGARTEN ESQ | THE LOCKS LAW FIRM | 601 WALNUT ST 720 E | | PHILADELPHIA | PA | 19106 |
| SHIEL, ALDENE L | 5203 TAYLOR LANE AVE | C/O JOHN R BENTZ | | | HILLIARD | OH | 43026-8446 |
| SHIEL, ANDREW M | 4904 SHERWELL DR | | | | WATERFORD | MI | 48327-3266 |
| SHIEL, DOROTHY M | 3082 MELANIE ST | | | | HARRISON | MI | 48625 |
| SHIEL, LARRY | 320 LEGRANDE ST | | | | HOLLY | MI | 48442-1510 |
| SHIELA ADCOX | 6949 SHULL ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| SHIELA BAUMGART | 85 MILL ST | | | | BEDFORD | IN | 47421-7935 |
| SHIELA KING | 6172 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2726 |
| SHIELA WORDEN | 1268 COLORADO RD | | | | WILLIAMSBURG | KS | 66095-8030 |
| SHIELD ANDREA | 12751 S TWILIGHT DR | | | | OLATHE | KS | 66062-1792 |
| SHIELD MIKE & SAMMIE | 128 MUSTANG TRL | | | | CORINTH | TX | 76208-5104 |
| SHIELDALLOY METALLURGICAL CORP | PO BOX 768 | | | | NEWFIELD | NJ | 08344-0758 |
| SHIELDRING LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SHIELDS AUTOMART OF PAXTON, INC. | F. DUANE SHIELDS | 580 JOHN ST | | | PAXTON | IL | 60957-1600 |
| SHIELDS AUTOMART OF PAXTON, INC. | 580 JOHN ST | | | | PAXTON | IL | 60957-1600 |
| SHIELDS BARRY E SR (470148) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SHIELDS BRIAN | 10416 MILKY WAY | | | | AUSTIN | TX | 78730-1419 |
| SHIELDS BRIAN | 198 AMHURST COURT | | | | VALPARAISO | IN | 46385-8033 |
| SHIELDS CHARLES (512084) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SHIELDS CHARLES H | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SHIELDS INC | | 2625 HOPE CHURCH RD | | | | NC | 27103 |
| SHIELDS JOSEPH (119002) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| SHIELDS JR, BIRDIES | PO BOX 90685 | | | | BURTON | MI | 48509-0685 |
| SHIELDS JR, DOUGLAS G | 17388 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9431 |
| SHIELDS JR., JERRY L | 109 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| SHIELDS KATHERINE | 7730 ROCKING HORSE LN | | | | BOERNE | TX | 78015-4711 |
| SHIELDS WILLIIAM | SHIELDS, WILLIAM | P O BOX 548 | | | BRENTON | WV | 24818 |
| SHIELDS, ALBERT A | 2668 WICK ST SE | | | | WARREN | OH | 44484-5447 |
| SHIELDS, AMANDA L | | | | | | | |
| SHIELDS, AMBER | | | | | | | |
| SHIELDS, ANNE M | 2455 N WAGNER RD | | | | ANN ARBOR | MI | 48103-1757 |
| SHIELDS, ANTWAN T | 2741 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| SHIELDS, BARRY E | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SHIELDS, BENJAMIN | PO BOX 1233 | | | | CALUMET CITY | IL | 60409-1233 |
| SHIELDS, BERNARD J | 536 N ADAMS ST | | | | JANESVILLE | WI | 53545-2519 |
| SHIELDS, BERNICE | 2022 BEECH LN | | | | BENSALEM | PA | 19020-4422 |
| SHIELDS, BERNICE | 2022 BEECH LA | | | | BENSALEM HGTS | PA | 19020-4422 |
| SHIELDS, BERNICE A | 10340 KISSIMMEE BLVD | | | | LAKE WALES | FL | 33898-8306 |
| SHIELDS, BETTY | 5078 OAKHURST | | | | BAY CITY | MI | 48706-3145 |
| SHIELDS, BETTY | 5078 OAKHURST CT | | | | BAY CITY | MI | 48706-3145 |
| SHIELDS, BIRDIE | 3370 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| SHIELDS, BONNIE J | 3007 PALMER DR APT 9 | | | | JANESVILLE | WI | 53546-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIELDS, BRANDON S | 417 GRANT ST | | | | MC DONALD | OH | 44437-1910 |
| SHIELDS, BRIAN L | 8364 S SWIMMING HOLE LN | | | | PENDLETON | IN | 46064 |
| SHIELDS, BRUCE A | 4059 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| SHIELDS, BRYAN W | 945 N HICKORY DR | | | | TONGANOXIE | KS | 66086-5449 |
| SHIELDS, CALVIN A | 8561 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-9757 |
| SHIELDS, CARL W | 177 MATTHEWS ST | | | | BRISTOL | CT | 06010-2954 |
| SHIELDS, CAROL A | 88 PINEDALE DR | | | | AVON | IN | 46123-7934 |
| SHIELDS, CAROL A | 3535 WILLIAMSBURG DR | | | | PORT HURON | MI | 48060-1974 |
| SHIELDS, CAROL A | 88 PINEDALE DRIVE | | | | AVON | IN | 46123-7934 |
| SHIELDS, CATHERINE C | 6724 REYNOLDS RD | | | | MENTOR | OH | 44060-3957 |
| SHIELDS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SHIELDS, CHARLES V | 6609 W 700 S | | | | DALEVILLE | IN | 47334 |
| SHIELDS, CLARENCE T | 610 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| SHIELDS, COLETTE R | 10878 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9787 |
| SHIELDS, CORTLAND R | 3206 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4619 |
| SHIELDS, CORTLAND R | 3206 OAK ST. | | | | YOUNGSTOWN | OH | 44505-4619 |
| SHIELDS, DALLEN L | 3033 TRAPPERS CV | | | | HUNTINGTON | IN | 46750-7840 |
| SHIELDS, DALLEN LOYAL | 3033 TRAPPERS CV | | | | HUNTINGTON | IN | 46750-7840 |
| SHIELDS, DANIEL E | 410 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1049 |
| SHIELDS, DANNY D | 117 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4023 |
| SHIELDS, DANNY DWAYNE | 117 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4023 |
| SHIELDS, DAVID H | 3205 COUNTRY BROOK ST | | | | COLUMBUS | IN | 47201-7165 |
| SHIELDS, DAVID H | 767 WARNER RD | | | | VIENNA | OH | 44473-4473 |
| SHIELDS, DAVID L | 590 RUTH AVENUE | | | | LEAVITTSBURG | OH | 44430-9750 |
| SHIELDS, DAVID L | 750 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| SHIELDS, DAVID L | 2151 OAK ST | | | | STANDISH | MI | 48658-9771 |
| SHIELDS, DEBRA A | 8837 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1581 |
| SHIELDS, DEBRA K | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| SHIELDS, DELORES A | PO BOX 211 | | | | TORREON | NM | 87061-0211 |
| SHIELDS, DENNIS L | 135 TERRACE DR | | | | MONROVIA | IN | 46157-9552 |
| SHIELDS, DENNIS L | 3777 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| SHIELDS, DEONCA D | 3030 CAVE SPRINGS AVE APT 20 | | | | BOWLING GREEN | KY | 42104-5603 |
| SHIELDS, DEONCA D | 3618 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5526 |
| SHIELDS, DERRILL E | 215 SAINT JAMES WAY | | | | ANDERSON | IN | 46013-4444 |
| SHIELDS, DION R | 17103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9218 |
| SHIELDS, DONNA E | 2234 N 300 W | | | | KOKOMO | IN | 46901-9104 |
| SHIELDS, DONNIE H | PO BOX 401 | | | | FLATWOODS | WV | 26621-0401 |
| SHIELDS, DOREEN | HOLSTEIN TAYLOR UNITT & LAW | 4300 LATHAM ST | | | RIVERSIDE | CA | 92501-1748 |
| SHIELDS, DOREEN | PEARCY BRIAN C LAW OFFICES OF | PO BOX 1583 | | | RIVERSIDE | CA | 92502-1583 |
| SHIELDS, DWAYNE H | 3112 S HOME AVE | | | | MARION | IN | 46953-4121 |
| SHIELDS, E D | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055-8163 |
| SHIELDS, E DENISE | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055-8163 |
| SHIELDS, EARL S | 814 MILL ST | | | | TIPTON | IN | 46072 |
| SHIELDS, EDWARD A | 300 6TH ST | | | | GLASSPORT | PA | 15045-1478 |
| SHIELDS, EDWARD D | 1474 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| SHIELDS, ELVA J | 1408 N NOLAND RD | | | | INDEPENDENCE | MO | 64050-1950 |
| SHIELDS, EUGENE | 4434 MAPLE CREEK DR 21 | | | | GRAND BLANC | MI | 48439 |
| SHIELDS, EUGENE R | 6303 E 17TH ST | | | | KANSAS CITY | MO | 64126-2525 |
| SHIELDS, EWING O | 2566 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5652 |
| SHIELDS, FRANCIS J | 64861 BURKE CT | | | | DESERT HOT SPRINGS | CA | 92240-1453 |
| SHIELDS, FRANK M | 1498 E JUDD RD | | | | BURTON | MI | 48529-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIELDS, FRED S | 105 HELMS DR | | | | MADISONVILLE | TN | 37354-7655 |
| SHIELDS, GEROTHA L | 13007 MEADOW SPRINGS DR | | | | PEARLAND | TX | 77584-6517 |
| SHIELDS, GLEN E | 6407 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9525 |
| SHIELDS, GLENN R | 103 EDGEHILL PL | | | | BULL SHOALS | AR | 72619-3500 |
| SHIELDS, GLORIA J | 3012 PEARSON COVE | | | | ROUND ROCK | TX | 78664 |
| SHIELDS, GLORIA J | 686 NORTON ST | | | | ROCHESTER | NY | 14621-3542 |
| SHIELDS, GWENDOLYN A | 2699 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| SHIELDS, GWENDOLYN A | 2699 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7332 |
| SHIELDS, H E | 3905 AMARANTH CT | | | | INDIANAPOLIS | IN | 46254-5810 |
| SHIELDS, HAVIS B | 1380 TYSON RD | | | | RISON | AR | 71665-9420 |
| SHIELDS, HELEN M | 10229 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| SHIELDS, IVA S | 127 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |
| SHIELDS, JAMES E | 7717 BROOK BLVD | | | | ZOLFO SPRINGS | FL | 33890-3405 |
| SHIELDS, JAMES L | 112 STONEHOLLOW RD | | | | FLETCHER | NC | 28732-8687 |
| SHIELDS, JAMES M | 18 DANIEL ST | | | INGERSOLL, ON N5C-3W9 CANADA | | | |
| SHIELDS, JAMES M | 16 GREENWOOD RD | | | INGERSOLL ON CANADA N5C-3N1 | | | |
| SHIELDS, JAMES M | 6281 CHRISTMAN DR | | | | NORTH OLMSTED | OH | 44070-4869 |
| SHIELDS, JAMES S | 1226 BAYVIEW RD | | | | MIDDLETOWN | DE | 19709-2150 |
| SHIELDS, JANET | 220 LEXINGTON BLVD | | | | DELAWARE | OH | 43015-4019 |
| SHIELDS, JEFFERY R | 2215 LONE TREE ROAD | | | | MILFORD | MI | 48380-2113 |
| SHIELDS, JEFFERY S | 181 TRACY RD | | | | HOHENWALD | TN | 38462-3314 |
| SHIELDS, JERRY L | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1744 |
| SHIELDS, JOHN H | 2947 CLEMENT STREET | | | | FLINT | MI | 48504-3041 |
| SHIELDS, JOSEPH | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| SHIELDS, JUANITA | 135 TERRACE DR | | | | MONROVIA | IN | 46157 |
| SHIELDS, JULIA | 5912 N 72ND ST | | | | MILWAUKEE | WI | 53218-1824 |
| SHIELDS, KAREN A | 300 6TH ST | | | | GLASSPORT | PA | 15045-1478 |
| SHIELDS, KATHLEEN F | 25316 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-2187 |
| SHIELDS, KATHLEEN R | 1462 W ANTIOCH LN | | | | MOORESVILLE | IN | 46158-6191 |
| SHIELDS, KENNETH | 9152 BREEN CT | | | | INDIANAPOLIS | IN | 46235-2282 |
| SHIELDS, KENNETH B | 355 TENNYSON KNOLL | | | | GRAYSON | GA | 30017-4107 |
| SHIELDS, KENNETH J | 418 S 16TH ST | | | | BELLEVILLE | IL | 62220-1709 |
| SHIELDS, KENNETH L | 997 BLUE RIDGE RD | | | | FULTON | MS | 38843-9483 |
| SHIELDS, LARRY C | 843 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| SHIELDS, LARRY D | 7308 MONTICELLO PKWY | | | | COLLEYVILLE | TX | 76034-6856 |
| SHIELDS, LARRY J | PO BOX 7041 | | | | KOKOMO | IN | 46904-7041 |
| SHIELDS, LARRY P | 319 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| SHIELDS, LAVERA B | 1028 W KURTZ AVE | | | | FLINT | MI | 48505-1204 |
| SHIELDS, LEO F | 6240 MCBRIDE RD | | | | LAKEVIEW | MI | 48850-9547 |
| SHIELDS, LIANE M | 6736 THISTLERIDGE CT | | | | INDIANAPOLIS | IN | 46221-4036 |
| SHIELDS, LILLIE M | 4768 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| SHIELDS, LILLIE M | 4768 HESS | | | | SAGINAW | MI | 48601-6974 |
| SHIELDS, LINDA L | PO BOX 7111 | | | | FLINT | MI | 48507-0111 |
| SHIELDS, LINDA R | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414 |
| SHIELDS, LYNWOOD D | 3045 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1116 |
| SHIELDS, MANUELA G | 3985 CARVER NILES RD APT 2 | | | | MINERALRIDGE | OH | 44440 |
| SHIELDS, MARC A | 2331 MAYFAIR RD | | | | DAYTON | OH | 45405-2943 |
| SHIELDS, MARC A | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| SHIELDS, MARC ANTHONY | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| SHIELDS, MARCEEIA A | 315 W HILLCREST AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIELDS, MARGARET | 6804 RICKETT | | | | WASHINGTON | MI | 48094-2176 |
| SHIELDS, MARIAN M | 165 HERON RD | | | | POPLAR BLUFF | MO | 63901-8198 |
| SHIELDS, MARIANNE L | 5707 N. TERRACE CT #2 STREET | | | | PEORIA HEIGHTS | IL | 61616 |
| SHIELDS, MARION J | 17300 SOUTHFIELD FWY APT 420 | | | | DETROIT | MI | 48235-3366 |
| SHIELDS, MARK | 20 LORRAINE RD | | | | CARMEL | NY | 10512-5657 |
| SHIELDS, MARK E | 8488 S RISER DR | | | | NINEVEH | IN | 46164-9744 |
| SHIELDS, MARLENE | 1357 BLACK FOREST DR | | | | DAYTON | OH | 45449-2361 |
| SHIELDS, MARTHA A | 814 MILL ST | | | | TIPTON | IN | 46072-1056 |
| SHIELDS, MARY C | 1263 WOODBRIDGE ST | | | | SAINT CLAIR SHORES | MI | 48080-3304 |
| SHIELDS, MARY J | 432 EAST CLARK STREET | APT 16 | | | DAVISON | MI | 48423 |
| SHIELDS, MARY L | PO BOX 22 | | | | MASON | OH | 45040-0022 |
| SHIELDS, MAUREEN S | 313 SHAKER LN | | | | WEST CHESTER | PA | 19380-6505 |
| SHIELDS, MAXIE G | 2294 ROSEWOOD CT | | | | FLUSHING | MI | 48433-2278 |
| SHIELDS, MEGAN N | 4002 HOLLAND AVE APT B | | | | DALLAS | TX | 75219 |
| SHIELDS, MEGAN N | 7308 MONTICELLO PKWY | | | | COLLEYVILLE | TX | 76034-6856 |
| SHIELDS, MELVIN R | 124 E 1ST ST APT 703 | | | | WESTON | WV | 26452-1979 |
| SHIELDS, MICHAEL E | 332 N HAYES RD | | | | LAPEER | MI | 48446-2832 |
| SHIELDS, MICHAEL J | 1474 S GENESEE RD | | | | BURTON | MI | 48509-1825 |
| SHIELDS, MICHAEL JON | 1474 S GENESEE RD | | | | BURTON | MI | 48509-1825 |
| SHIELDS, MICHAEL M | 236 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1829 |
| SHIELDS, MICHEAL J | 13 LOVETT LN | | | | NORTH CHELMSFORD | MA | 01863-1820 |
| SHIELDS, MICHELLE A | 4629 QUEENS AVE | | | | DAYTON | OH | 45406 |
| SHIELDS, MINNIE E | 3045 INDIANWOOD RD. | | | | LAKE ORION | MI | 48362-1116 |
| SHIELDS, MINNIE ELAINE | 3045 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1116 |
| SHIELDS, MOLLY P | 194 CORVETTE DR | | | | OZARK | MO | 65721 |
| SHIELDS, MYLES | 5741 SHERMAN AVE | | | | INDIANAPOLIS | IN | 46220-5419 |
| SHIELDS, NAOMI J | 3370 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| SHIELDS, NEIL | | | | | | | |
| SHIELDS, NORMA JEAN | 120 AQUA CIR | | | | PARKERSBURG | WV | 26104-7639 |
| SHIELDS, NORMA JEAN | 120 AQUA CIRCLE | | | | PARKERSBURG | WV | 26104 |
| SHIELDS, OBIE A | 102 TIMBER LN | | | | BROWNSBURG | IN | 46112-1056 |
| SHIELDS, PAUL D | 134 FAIRWAY DR | | | | DIUMS | PA | 18222 |
| SHIELDS, RALPH L | 102 MARCHESTER DR. | | | | KETTERING, | OH | 45429-1702 |
| SHIELDS, RICHARD A | 5244 BRINSTEAD AVE | | | | W CARROLLTON | OH | 45449-2720 |
| SHIELDS, RICHARD A | 5244 BRINSTED AVE | | | | W CARROLLTON | OH | 45449-2720 |
| SHIELDS, ROBERT E | 212 GALVESTON BOX 119 | | | | PRINCETON | KS | 66078 |
| SHIELDS, ROBERT E | 920 JACARANDA DR | | | | BAREFOOT BAY | FL | 32976-7106 |
| SHIELDS, ROBERT H | 711 JAMES DR | | | | LENOIR CITY | TN | 37772-6175 |
| SHIELDS, ROBERT J | 1006 W PR 1040 NORTH | | | | BRAZIL | IN | 47834 |
| SHIELDS, ROBERT L | 27431 THOMAS AVE | | | | WARREN | MI | 48092-2852 |
| SHIELDS, ROBERT LOUIE | 27431 THOMAS AVE | | | | WARREN | MI | 48092-2852 |
| SHIELDS, RONALD H | 1527 E 700 N | | | | ALEXANDRIA | IN | 46001 |
| SHIELDS, RONALD R | 119 SIERRA LN. | | | | CLANCY | MT | 59634-9634 |
| SHIELDS, RONALD R | 119 SIERRA LN | | | | CLANCY | MT | 59634-9540 |
| SHIELDS, ROSALYN J | 3691 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7213 |
| SHIELDS, ROSE ANNA | PO BOX 15038 | | | | JERSEY CITY | NJ | 07305-5038 |
| SHIELDS, RUSSELL E | 19369 CONLEY ST | | | | DETROIT | MI | 48234-2249 |
| SHIELDS, SANDRA A | 16 TURTLEBACK TRL | | | | PONTE VEDRA BEACH | FL | 32082-2528 |
| SHIELDS, SHARON S | 1328 N LEEDS ST | | | | KOKOMO | IN | 46901-2624 |
| SHIELDS, STEPHEN | 1938 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| SHIELDS, SYLVIA | 10408 CASCADE RUN CT | | | | OWINGS MILLS | MD | 21117-5838 |
| SHIELDS, TAMARA J | 721 KERCHER ST | | | | MIAMISBURG | OH | 45342-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIELDS, TERRILEE | | | | | | | |
| SHIELDS, TERRY R | 5492 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| SHIELDS, THOMAS | 667 DEERING RD | | | | PASADENA | MD | 21122-6806 |
| SHIELDS, THOMAS L | 3405 BRIAR CIR | | | | CARMEL | IN | 46033-4101 |
| SHIELDS, TOMMY | 6430 AKINS AVE | | | | SAN DIEGO | CA | 92114 |
| SHIELDS, TOMMY O | 5277 SHERIDAN RD | | | | SAGINAW | MI | 48601-9331 |
| SHIELDS, TOMMY O | 2975 HENRY ST | | | | FLINT | MI | 48506-2431 |
| SHIELDS, VALERIE | 1404 N LOGAN ST | | | | CHILLICOTHE | IL | 61523-1251 |
| SHIELDS, WILBUR V | 19 SHORT TRAIL RD | | | | HUNLOCK CREEK | PA | 18621-3638 |
| SHIELDS, WILLIAM | PO BOX 548 | | | | BRENTON | WV | 24818-0548 |
| SHIELDS, WILLIAM C | 43 MCDONALD AVE | | | | NILES | OH | 44446-3921 |
| SHIELDS, WILLIAM L | 1212 SW TRAIL RIDGE DR | | | | BLUE SPRINGS | MO | 64015-1801 |
| SHIELDS, WILLIE E | 919 ANGIERS DR | | | | DAYTON | OH | 45408-2404 |
| SHIELDS, WILLIE E | 919 ANGIER DR | | | | DAYTON | OH | 45408-2404 |
| SHIELDS, WILLIS B | 5817 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4815 |
| SHIELDS,DEBRA K | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| SHIELIA FELTON MOTON | 372 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| SHIELLA HARBIN | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| SHIELS, GEORGEANN | 1118 RILEY ST | | | | LANSING | MI | 48910-3567 |
| SHIELS, STEVEN T | 5903 PRINTEMP DR | | | | EAST LANSING | MI | 48823-9214 |
| SHIEMKE, AMY B | 33840 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335-3430 |
| SHIEMKE, GARY T | 456 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1964 |
| SHIEMKE, GARY T. | 456 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1964 |
| SHIEMKE, MARK E | 32145 AVONDALE ST | | | | WESTLAND | MI | 48186-4903 |
| SHIEMKE, RANDALL M | PO BOX 24854 | | | | CHATTANOOGA | TN | 37422 |
| SHIENER, GERALD | | | | | | | |
| SHIENH, GURPREET S | 2247 EVERTS AVE | | | WINDSOR ON CANADA N9B3X3 | | | |
| SHIER, AGNES | 54 SHOAL RD. | | | | JACKSON | NJ | 08527-4021 |
| SHIER, AGNES | 54 SHOAL RD | | | | JACKSON | NJ | 08527-4021 |
| SHIER, GENE G | 56 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| SHIER, H J | 8982 DIAMOND C LN | | | | JACKSONVILLE | FL | 32219-1404 |
| SHIER, KIMBERLY JEAN | 35 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8540 |
| SHIER, LAWRENCE P | 69810 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4323 |
| SHIER, MARY A | 2001 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5433 |
| SHIER, PATRICIA L. | 6795 LINGOR ST | APT 4 | | | CLARKSTON | MI | 48346 |
| SHIER, PATRICIA L. | 6795 LINGOR APT 4 | | | | CLARKSTON | MI | 48346-2777 |
| SHIER, RICHARD K | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154-5190 |
| SHIER, RONALD G | 7299 WHITESWAN LN | | | | LUDINGTON | MI | 49431 |
| SHIER, RONALD G | 3331 GALL BLVD LOT 486 | | | | ZEPHYRHILLS | FL | 33541 |
| SHIER, RONALD L | PO BOX 179 | | | | GARDEN | MI | 49835-0179 |
| SHIER, ROSANNE MARIE | 4626 MILTON DR | | | | FLINT | MI | 48507-2638 |
| SHIER, SANDRA M | 2316 LESLIE CT APT B | | | | ROUND ROCK | TX | 78681-7567 |
| SHIER, WILLIAM R | 11845 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| SHIERS ARLINE | 11344 EAST LAKE IDA LANE | | | | LAKE PARK | MN | 56554-9149 |
| SHIERS, HILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHIERS, ROCHESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHIERY, WILLIAM H | PO BOX 236 | | | | O BRIEN | OR | 97534-0236 |
| SHIESLEY, LESTER L | 3670 JULIE CT | | | | N TONAWANDA | NY | 14120-1239 |
| SHIETS, JAMES A | 123 LINCOLN DR | | | | PORT CLINTON | OH | 43452-1248 |
| SHIEVER, ARTHUR F | 36525 CHAGRIN BLVD | | | | MORELAND HILLS | OH | 44022-1249 |
| SHIEVER, DONALD P | 8572 E CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIEVER, JOSEPHINE R | 36525 CHAGRIN BLVD | | | | MORELAND HILLS | OH | 44022-1249 |
| SHIEVER, MICHAEL | 16750 AUBURN RD | | | | CHAGRIN FALLS | OH | 44023-2508 |
| SHIEVER, SCOTT J | 292 MILES RD | | | | CHAGRIN FALLS | OH | 44022-3308 |
| SHIFFER I I I, BERTIE C | 5353 CLARK RD | | | | BATH | MI | 48808-9760 |
| SHIFFER, DALE F | 4140 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| SHIFFER, JOSEPHINE J | 13225 N CEDAR DR | | | | SUN CITY | AZ | 85351-2805 |
| SHIFFER, LARRY J | 315 N BANKSON ST | | | | SAINT LOUIS | MI | 48880-1464 |
| SHIFFER, MAURICE G | 4411 BALLARD RD | | | | LANSING | MI | 48911-2934 |
| SHIFFER, RANDY G | 504 W HOWE AVE | | | | LANSING | MI | 48906-3043 |
| SHIFFLET AARON (447673) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIFFLET, AARON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIFFLET, ARCHIE C | 39500 WARREN RD | MOBLE PARK 224 | | | CANTON | MI | 48187-4301 |
| SHIFFLET, BERTHA | 8381 COGHILL LANE | | | | CINCINNATI | OH | 45239 |
| SHIFFLET, CHARLOTTE A | 5112 SIERRA CIR W | | | | DAYTON | OH | 45414-3690 |
| SHIFFLET, ERIC D | 10485 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| SHIFFLET, ERIC DUANE | 10485 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| SHIFFLET, JOHN S | 572 MCBRIDE RD | | | | MANSFIELD | OH | 44905-2961 |
| SHIFFLET, RALPH L | 30 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9349 |
| SHIFFLET, ROBERT L | 247 HELEN AVE | | | | MANSFIELD | OH | 44903-1455 |
| SHIFFLET, WILLARD S | 38210 LEO ST | | | | DADE CITY | FL | 33525-6061 |
| SHIFFLETT  SR., NORMAN L | 2814 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| SHIFFLETT ALFRED L (653332) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SHIFFLETT JAMES E (357503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIFFLETT JR, EVERETT H | 8216 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7009 |
| SHIFFLETT LEWIS (636183) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| SHIFFLETT SR., NORMAN L | 2814 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| SHIFFLETT, ALFRED L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SHIFFLETT, CHESSICA | 330 TANGLEWOOD DRIVE | | | | MADISON HTS | VA | 24572-4154 |
| SHIFFLETT, DALE F | 1209 VERMILYA AVE | | | | FLINT | MI | 48507-1540 |
| SHIFFLETT, DONALD R | 3204 CARLOTTA RD | | | | MIDDLEBURG | FL | 32068-3938 |
| SHIFFLETT, GARY W | 68 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| SHIFFLETT, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIFFLETT, JAMES E | 7604 DRIFTWOOD DR | | | | FENTON | MI | 48430-9072 |
| SHIFFLETT, JAMES E | 9391 ZACHARY TAYLOR HWY | HIGHWAY | | | UNIONVILLE | VA | 22567-2124 |
| SHIFFLETT, JAMES L | 35 BLISTER ST | | | | BALTIMORE | MD | 21220-4604 |
| SHIFFLETT, JOSEPH A | 10051 POND VIEW TRL | | | | HOLLY | MI | 48442-9348 |
| SHIFFLETT, JUDY G | 1451 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-6122 |
| SHIFFLETT, JUDY GARLAND | 1451 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-6122 |
| SHIFFLETT, JULIE M | 10098 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| SHIFFLETT, KAYE B | 288 KING GEORGE III DR | | | | FLINT | MI | 48507-5936 |
| SHIFFLETT, LEWIS | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| SHIFFLETT, LORI L | 7604 DRIFTWOOD DR | | | | FENTON | MI | 48430-9072 |
| SHIFFLETT, MICHAEL A | 11205 OLD CARRIAGE RD | | | | GLEN ARM | MD | 21057-9420 |
| SHIFFLETT, MICHAEL ANTHONY | 11205 OLD CARRIAGE RD | | | | GLEN ARM | MD | 21057-9420 |
| SHIFFLETT, RANDALL N | 109 WOODLAND AVE | | | | BALTIMORE | MD | 21222-6146 |
| SHIFFLETT, RANDALL N. | 109 WOODLAND AVE | | | | BALTIMORE | MD | 21222-6146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIFFLETT, RICHARD | 22511 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2633 |
| SHIFFLETT, ROSE MARIE | 2278 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9755 |
| SHIFFLETT, ROSE MARIE | 2278 SOUTH MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9755 |
| SHIFFLETT, SILAS N | PO BOX 46 | | | | MIDDLETOWN | VA | 22645-0046 |
| SHIFFLETT, STEPHANIE L | 156 NORTHWOODS BLVD | | | | NORTH EAST | MD | 21901-2658 |
| SHIFFLETT, SUZANNE | 12259 WOODLINE DR 22 | | | | FENTON | MI | 48430 |
| SHIFFLETT, THOMAS M | 722 MILL ST | | | | FAWN GROVE | PA | 17321-9642 |
| SHIFFLETT, WILLIAM C | 1231 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| SHIFLER, JAMES D | 11217 GREENBERRY RD | | | | HAGERSTOWN | MD | 21740-7091 |
| SHIFLET, BOBBIE A | 907 S ELIZABETH ST | | | | KOKOMO | IN | 46901-5675 |
| SHIFLET, BRENDA J | 1203 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| SHIFLET, EDNA R | 410 BRIDAL PASS WAY | | | | MONROE | OH | 45050 |
| SHIFLET, JOHNNY T | PO BOX 675 | JOHNNY T SHIFLET | | | LEBANON | GA | 30146-0675 |
| SHIFLET, MARY E | 5328 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| SHIFLET, WILLIAM L | 7728 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9744 |
| SHIFLETT DANIEL (459338) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIFLETT JR, EARL L | 1415 TAYSIDE WAY | | | | BEL AIR | MD | 21015-5620 |
| SHIFLETT JR, ENNIS E | 31 ADMIRAL BLVD | | | | DUNDALK | MD | 21222-4339 |
| SHIFLETT LINWOOD (404425) | ANGELOS PETER G | 210 PENSYLVANIA AVE STE 300 | | | TOWSON | MD | 21204-4545 |
| SHIFLETT LONIS F (429799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIFLETT WILBERT T (491315) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SHIFLETT, BARRY L | 3111 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| SHIFLETT, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIFLETT, DONALD L | 612 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| SHIFLETT, EDWARD V | 2140 PERO LAKE RD | | | | LAPEER | MI | 48446-9033 |
| SHIFLETT, JEAN K | 8111 TAVERN KEEPERS WAY | | | | MECHANICSVILLE | VA | 23111-2276 |
| SHIFLETT, JOHN W | 1953 CHIPPER DR | | | | EDGEWOOD | MD | 21040-1228 |
| SHIFLETT, LINWOOD | ANGELOS PETER G | 210 W PENNSYLVANIA AVE STE 300 | | | TOWSON | MD | 21204-4546 |
| SHIFLETT, LONIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIFLETT, MARALYN J | 7106 BREWER RD | | | | FLINT | MI | 48507-4610 |
| SHIFLETT, OLA M | PO BOX 707 | | | | HOLLAND | OH | 43528-0707 |
| SHIFLETT, ROBERT J | 2040 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4182 |
| SHIFLETT, ROBERT JACK | 2040 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4182 |
| SHIFLETT, SHARRON A | 3028 AVRE CT | | | | FLINT | MI | 48506-5402 |
| SHIFLETT, WILBERT T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SHIFRIN NEIL S PH D GRADCO LLC | DBA GRADIENT CORP | 238 MAIN ST | | | CAMBRIDGE | MA | 02142 |
| SHIFTER JR, EUGENE J | 12385 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| SHIFTER, MARIE G | 2839 KEEWAYDIN RD BOX 34 | | | | KARTHAUS | PA | 16845-0034 |
| SHIFTER, RUTH A | 5110 EAST RD | | | | SAGINAW | MI | 48601-9787 |
| SHIFTER, RUTH ANN | 5110 EAST RD | | | | SAGINAW | MI | 48601-9787 |
| SHIFTY WILLIAM | SHIFTY, WILLIAM | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| SHIFTY, WILLIAM | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIGA INTERNATIONAL PATENT OFFICE | MASATAKE SHIGA PRESIDENT | GRAN TOKYO SOUTH TOWER | 1-9-2 MARUNOUCHI | CHIYODA KU TOKYO JAPAN 100-6620 | | | |
| SHIGA INTERNATIONAL PATENT OFFICE | 3-3-1 YAESU CHURO-KU | | | TOKYO 104-8453 JAPAN | | | |
| SHIGE WANG | 2013 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306 |
| SHIGEKO GARDNER | 1250 106TH AVE | | | | OAKLAND | CA | 94603-3814 |
| SHIGEKO HAUSER | 1 PORTOFINO DR #PH2 | | | | GULF BREEZE | FL | 32561 |
| SHIGEKO NISHIME | 4314 N WOLCOTT AVE | | | | CHICAGO | IL | 60613-1020 |
| SHIGENORI MAEDA | APT 254 | 1031 KIRTS BOULEVARD | | | TROY | MI | 48084-4818 |
| SHIGEO HAMANO | | | | | | | |
| SHIGERU HIGA | 521 MCARAS CT | | | | FLINT | MI | 48504-5205 |
| SHIGLEY, GEORGE E | 3301 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| SHIGLEY, GRACE M | 1480 SWAUGER VALLEY RD | | | | SCIOTOVILLE | OH | 45662-8906 |
| SHIGLEY, MICHAEL B | 1271 LILY CT | | | | MARCO ISLAND | FL | 34145-5012 |
| SHIGLEY, ROBERT L | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177-9016 |
| SHIGLEY, ROBERT L | 5960 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9016 |
| SHIGORG, SAM | 3750 11TH ST | | | | ECORSE | MI | 48229-1302 |
| SHIH NINA | 15235 NE 81ST WAY UNIT 3-101 | | | | REDMOND | WA | 98052 |
| SHIH, KELVIN | 908 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1779 |
| SHIH, SHENG-HONG | 6476 DENTON CT | | | | TROY | MI | 48098-6533 |
| SHIH-CHUNG TSAI | 1382 N ACRE DR | | | | ROCHESTER HILLS | MI | 48306-4100 |
| SHIH-KEN CHEN | 1849 FLEMINGTON DR | | | | TROY | MI | 48098-2561 |
| SHIH-YING SHEU | 1274 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3726 |
| SHIHADEH AZAR | 36511 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| SHIHADY, KAREN M | 1800 JEANNE ST | | | | HOLT | MI | 48842-1606 |
| SHIHADY, KAREN MARIE | 1800 JEANNE ST | | | | HOLT | MI | 48842-1606 |
| SHIHADY, SALEEM I | 512 GREEN LN | | | | REDONDO BEACH | CA | 90278 |
| SHIHANG WANG | 22 OAK GROVE ST | | | OTTAWA ONTARIO CANADA  K2G 6R4 | | | |
| SHIHCHING HUANG | 3625 GREEN BRIER BLVD APT 159C | | | | ANN ARBOR | MI | 48105-2672 |
| SHIJIAN ZHOU | 2037 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4281 |
| SHIJKA, JAMES W | 4510 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| SHIJKA, MARY A | 4510 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| SHIKANY, WILLIAM G | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| SHIKARIDES, ANDREW | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SHIKEDRIA K CAMPBELL | 1116 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| SHIKER, ROBERT M | 5275 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |
| SHIKLES, EVELYN M | 4824 MATHEIS ST | | | | RUSSELLVILLE | MO | 65074 |
| SHIKLES, RAY O | 3016 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| SHIKLES, RUBY K | 15750 WILLOW DR | | | | BASEHOR | KS | 66007-9220 |
| SHIKNER, ANGELA M | 14205 COURTLAND AVE | | | | CLEVELAND | OH | 44111-4918 |
| SHIKO, BEVERLY | 157 VANDERFORT WEST | | | | ORANGE PK | FL | 32073 |
| SHILA GORDON | 1527 W 45TH ST | | | | LOS ANGELES | CA | 90062-2044 |
| SHILAKES MARK | 156 MINOT ST | | | | ROMEO | MI | 48065-4627 |
| SHILAKES, CHRIS G | 51074 MOTT RD TRLR 210 | | | | CANTON | MI | 48188-2162 |
| SHILAKES, MARK A | 156 MINOT ST | | | | ROMEO | MI | 48065-4627 |
| SHILAKES, MICHAEL | 9112 CHAMBORD DR | | | | YPSILANTI | MI | 48197-9281 |
| SHILANSKI, THOMAS M | 204 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2648 |
| SHILANTHA JONES | 1629 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2651 |
| SHILDWACHTER RICHARD (492673) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHILDWACHTER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHILEN, JAMES R | 107 HAMILTON DR | | | | SNYDER | NY | 14226-4740 |
| SHILEN, ROBERT D | APT 502 | 90 MEYER ROAD | | | BUFFALO | NY | 14226-1005 |
| SHILEY, FREDA | PO BOX 225 | | | | INWOOD | WV | 25428-0225 |
| SHILEY, FREDA | P.O. BOX 225 | | | | INWOOD | WV | 25428-0225 |
| SHILEY, JACQUELINE M | 130 ROAD ATLANTA | | | | BLOOMINGDALE | GA | 31302-4817 |
| SHILEY, JEFFREY A | 1703 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| SHILEY, JEFFREY ALAN | 1703 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| SHILEY, RICHARD A | 1752 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| SHILEY, TIMOTHY R | PO BOX 851 | | | | INWOOD | WV | 25428 |
| SHILKO, GEORGE R | 40499 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6605 |
| SHILLAIR, CECELIA | 7510 BROKEN TEE DR | | | | MISSION | TX | 78572-8984 |
| SHILLAIR, CECILIA M | 7510 BROKEN TEE DRIVE | | | | MISSION | TX | 78572-8984 |
| SHILLAIR, JOSEPH F | 972 S FARLEY RD | | | | MUNGER | MI | 48747-9712 |
| SHILLAIR, VIRGIL F | 7510 BROKEN TEE DR | | | | MISSION | TX | 78572-8984 |
| SHILLER, JOHN E | 201 RUTH CT | | | | KENNEDALE | TX | 76060-2631 |
| SHILLING CALVIN G | DBA CSSC SERVICES | 37755 CHASE RUN DR | | | STERLING HEIGHTS | MI | 48310-4000 |
| SHILLING JR, RICHARD E | 16022 VALE ST | | | | E LIVERPOOL | OH | 43920-9781 |
| SHILLING ROBERT D (415052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHILLING WILLIAM | 316 ASHBOURNE RD | | | | CLAYMONT | DE | 19703-1416 |
| SHILLING, BRAD A | 1315 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| SHILLING, BRAD ALLEN | 1315 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| SHILLING, CALVIN G | 37755 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |
| SHILLING, CAROLYN S | 803 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| SHILLING, ELEANOR E | 2532 ATOKA RD | | | | MARSHALL | VA | 20115 |
| SHILLING, GARY E | 36 SAND PINE CIR | | | | LAKE PLACID | FL | 33852-5004 |
| SHILLING, GEORGE R | 8947 TACKLES DR | | | | WHITE LAKE | MI | 48386-1570 |
| SHILLING, GERALD K | 7378 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| SHILLING, JAMES M | 1900 W WASHINGTON RD | | | | FARWELL | MI | 48622-9324 |
| SHILLING, JOHN S | 14763 W KOLB RD | | | | OAK HARBOR | OH | 43449-9448 |
| SHILLING, MARY | 3 ANTIETAM DR | | | | LAUREL SPRINGS | NJ | 08021-2811 |
| SHILLING, MICHAEL E | 1330 PINCH HWY | | | | CHARLOTTE | MI | 48813-9719 |
| SHILLING, MYRON E | 2434 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9176 |
| SHILLING, NANCY G | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SHILLING, PAMELA K | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| SHILLING, PAMELA KAY | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| SHILLING, RICHARD A | 18450 W SOMMERS RD | | | | HENDERSON | MI | 48841-9515 |
| SHILLING, RICHARD J | 1638 BLUE JAY CT | | | | MIO | MI | 48647-9022 |
| SHILLING, RICK A | 803 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| SHILLING, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHILLING, ROBERTA R | 11138 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| SHILLING, SCOTT W | 561 NEWTON ST | | | | TALLMADGE | OH | 44278-3219 |
| SHILLING, SCOTT WILLIAM | 561 NEWTON ST | | | | TALLMADGE | OH | 44278-3219 |
| SHILLING, THOMAS L | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| SHILLING, VELMA I | 433 HIAWATHA AVE | C/ JEROME SHAAF | | | INVERNESS | FL | 34452-4524 |
| SHILLING, WANDA | 1423 WELLS | | | | BURTON | MI | 48529-1248 |
| SHILLING, WANDA | 1423 WELLS ST | | | | BURTON | MI | 48529-1248 |
| SHILLING, WILLIAM T | 8647 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHILLINGBURG ROBERT L (626770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHILLINGBURG, DENNIS J | 245 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024-2125 |
| SHILLINGBURG, KATHY D | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| SHILLINGBURG, LEOLA E | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| SHILLINGBURG, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHILLINGER, WALTER D | PO BOX 31 | | | | COOPERSVILLE | MI | 49404-0031 |
| SHILLINGFORD, J DAVISON | 5528 CRISPIN WAY RD | | | | W BLOOMFIELD | MI | 48323-3405 |
| SHILLINGFORD, JOHN DAVISON | 5528 CRISPIN WAY RD | | | | W BLOOMFIELD | MI | 48323-3405 |
| SHILLINGLAW, JAMES E | 146 WYNDCREST CT | | | | MONROE | OH | 45050 |
| SHILLINGS EDNA | 1148 AVENUE B ST | | | | GREENCASTLE | IN | 46135-1438 |
| SHILLINGS, DAVID S | PO BOX 51532 | | | | INDIANAPOLIS | IN | 46251-0532 |
| SHILLINGS, HARVEY G | 8020 N BROOKSIDE DR | | | | MOORESVILLE | IN | 46158-7665 |
| SHILLINGS, LOUISE B | 1126 S COUNTY ROAD 125 W | | | | GREENCASTLE | IN | 46135-8481 |
| SHILLINGS, LOUISE B | 1126 SOUTH CO RD 125 W | | | | GREENCASTLE | IN | 46135-8481 |
| SHILO DONEYSON | APT G | 728 NE SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014-2652 |
| SHILOH CANTON MFG. DIVISION. | MIKE MOLINSKY | 7295 N HAGGERTY RD | | | CANTON | MI | 48187-2452 |
| SHILOH COMMUNITY RESTORATION FOUNDATION INC | PO BOX 311 | C/O ELIZABETH SIMS | | | NOTASULGA | AL | 36866-0311 |
| SHILOH CRAWFORD JR | 142 WESTROCK FARM DR | | | | UNION | OH | 45322-8734 |
| SHILOH DE MEXICO S.A. DE C.V. | AVENIDA DELTA 2025 | | | RAMOS ARIZEPE, MX 25900 MEXICO | | | |
| SHILOH DE MEXICO SA DE CV | PAYSPHERE CIR DEPT 6262 | | | | CHICAGO | IL | 60674-0001 |
| SHILOH DE MEXICO SA DE CV | AV DELTA NO 2025 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| SHILOH DE MEXICO SA DE CV | ERIN HENTSCHEL | COL PARQUE INDUSTRIAL SANTA MA | AV DELTA NO 2025 | | VICKSBURG | MI | 49097 |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | MIKE MOLINSKY | CORPORATE OFFICE | 880 STEEL DR | | VALLEY CITY | OH | 44280-9736 |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | MIKE MOLINSKY | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| SHILOH IND. INC - MTD AUTO DIV. (PARMA PLANT) | MIKE MOLINSKY | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH IND. INC - MTD AUTO DIV. (PARMA PLANT) | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130-1034 |
| SHILOH IND/ DICKSON | ONE SIMPSON BLVD. | | | | DICKSON | TN | 37055 |
| SHILOH IND/DICKSON | 1 SHILOH DR | | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH INDUSTRIES | | | | | | | |
| SHILOH INDUSTRIES (DICKSON, TN) | MIKE MOLINSKY | 1 SHILOH DR | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES INC | 880 STEEK DR | | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 880 STEEK DR | | | CLEVELAND | OH | 44280-9736 |
| SHILOH INDUSTRIES INC | PAYSPHERE CIR DEPT 6262 | | | | CHICAGO | IL | 60674-0001 |
| SHILOH INDUSTRIES INC | JEFFERSON BLANKING DIVISION | 234 S HOLLAND DR | | | PENDERGRASS | GA | 30567-4637 |
| SHILOH INDUSTRIES INC | 8040 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| SHILOH INDUSTRIES INC | 880 STEEL DR | | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH INDUSTRIES INC | 5569 INNOVATION DR | | | | VALLEY CITY | OH | 44280-9369 |
| SHILOH INDUSTRIES INC | 700 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHILOH INDUSTRIES INC | DENNIS GREEN | CANTON MANUFACTURING | 7295 HAGGERTY ROAD | SYRACUSE, NY CHINA | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CLEVELAND STAMPING DIV | 5389 W. 130TH STREET | COLDWATER, MI CHINA | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | DICKSON MANUFACTURING DIV. | 1 SHILOH DRIVE | PUDONG CHINA (PEOPLE'S REP) | | | |
| SHILOH INDUSTRIES INC | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES INC | 5389 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | 5580 WEGMAN DR | | | | VALLEY CITY | OH | 44280-9321 |
| SHILOH INDUSTRIES INC | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| SHILOH INDUSTRIES INC | AV DELTA NO 2025 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 5389 W 130TH ST | CLEVELAND STAMPING DIV | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | 700 LIVERPOOL DR.-LIVERPOOL IP | | | WAUKEGAN | IL | 60085 |
| SHILOH INDUSTRIES INC | ERIN HENTSCHEL | COL PARQUE INDUSTRIAL SANTA MA | AV DELTA NO 2025 | | VICKSBURG | MI | 49097 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 1 SHILOH DR | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 350 MAPLE ST | | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5389 W 130TH ST | CORPORATE OFFICE | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5569 INNOVATION DR | | | VALLEY CITY | OH | 44280-9369 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| SHILOH INDUSTRIES INC | MIKE MOLINSKY | 7295 N HAGGERTY RD | | | CANTON | MI | 48187-2452 |
| SHILOH INDUSTRIES INC | PAMELA GREGORY | 350 MAPLE ST | WELLINGTON STAMPING DIVISION | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES INC | PAMELA GREGORY | WELLINGTON STAMPING DIVISION | 350 MAPLE STREET | | VANDALIA | OH | 45377 |
| SHILOH INDUSTRIES INC | PO BOX 360319 | 880 STEEL DR | | | CLEVELAND | OH | 44136-0034 |
| SHILOH INDUSTRIES INC. (DICKSON MFG DIV) | 1 SHILOH DR | | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES WELLINGTON STAMPING | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES, INC. | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| SHILOH PROPERTY SVC | ATTN:  RANDY COLLICK | 39293 PLYMOUTH RD # 120 | | | LIVONIA | MI | 48150-1060 |
| SHILOH/AUBURN HILLS | 7295 N HAGGERTY RD | SHILOH CUSTOMER CENTER | ATTN: DENNIS GREEN | | CANTON | MI | 48187-2452 |
| SHILOH/AUBURN HILLS | 880 STEEL DR | | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH/AUBURN HILLS | 103 E SHERIDAN ST | | | | PETOSKEY | MI | 49770-2942 |
| SHILOH/MEXICO | AVENIDA DELTA 2025 | PARQUE INDUSTRIAL | | RAMOS ARIZEPE MX 25900 MEXICO | | | |
| SHILOH/PENDERGRASS | 234 S HOLLAND DR | | | | PENDERGRASS | GA | 30567-4637 |
| SHILOH/WELLINGTON | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SHILOWSKI, RAYMOND J | 4 BOWDOIN DR | | | | MILFORD | MA | 01757-1255 |
| SHILPAN AMIN | 15029 KARA LN | | | | STERLING HEIGHTS | MI | 48312-5791 |
| SHILT, CHARLOTTE M | 119 PARK AVE 1830 | | | | SPRING VALLEY | OH | 45370 |
| SHILT, ELLEN | 25 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| SHILT, EUGENE O | 142 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1956 |
| SHILT, FAYE V | 1302 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3518 |
| SHILT, IRENE L | 624 W FIRST ST | | | | SPRINGFIELD | OH | 45504-1650 |
| SHILT, IRENE L | 624 W 1ST ST | | | | SPRINGFIELD | OH | 45504-1650 |
| SHILT, JOHNNY L | 2350 KILDARE AVE | | | | DAYTON | OH | 45414-3223 |
| SHILT, KENNETH L | 5937 PENN AVE. | | | | DAYTON | OH | 45432-1732 |
| SHILT, KENNETH L | 5937 PENN AVE | | | | DAYTON | OH | 45432-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHILT, ROBERT D | 15 REYNOLDS AVE. | | | | ORMOND BEACH | FL | 32174-7042 |
| SHILT, RONALD E | 23086 LINDALE AVE | | | | PORT CHARLINDE | FL | 33954-2438 |
| SHILT, ROSEMARY A | 6401 BLUE ASH RD | | | | DAYTON | OH | 45414-2805 |
| SHILT, SHARON SUE | 2132 OAK TREE DR EAST | | | | KETTERING | OH | 45440-2557 |
| SHILTON JR, HOWARD C | 9980 W HERBISON RD # 1 | | | | EAGLE | MI | 48822 |
| SHILTON, RICHARD J | 9478 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 |
| SHILTS, ANDREW D | 10707 E LAKESHORE DR | | | | CARMEL | IN | 46033-3908 |
| SHILTS, LOIS | 4 MIKAN LN | | | | ROMEOVILLE | IL | 60441-1525 |
| SHILTZ, DANIEL C | 131 RAINBOW DR | | | | AMHERST | OH | 44001-1433 |
| SHILTZ, JEFFERY J | 131 RAINBOW DR | | | | AMHERST | OH | 44001-1433 |
| SHILU MON JOSEPH | | | | | | | |
| SHILVARJU AVEDIS | SHILVARJU, AVEDIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SHILVARJU, AVEDIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SHIMANDLE, NANCY M | 6103 6TH AVE NW | | | | BRADENTON | FL | 34209-1705 |
| SHIMANO INDUSTRIAL CO LTD | | ONE HOLLAND DRIVE | | | | CA | 92715 |
| SHIMANO/DETROIT | 1 HOLLAND | | | | IRVINE | CA | 92618-2506 |
| SHIMANOVSKI, BRUCE S | 29410 CHATHAM CT | | | | SOUTHFIELD | MI | 48076-1702 |
| SHIMANOVSKY, ELIZABETH | 8035 SORRENTO ST | | | | DETROIT | MI | 48228-2709 |
| SHIMBORSKE, ANNE | 781 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| SHIMBORSKE, ANNE | 781 HAZELWOOD | | | | WARREN | OH | 44484 |
| SHIMEK, MARY N | 2117 EVERGREEN CT | | | | OWOSSO | MI | 48867-1091 |
| SHIMEL, MARION J | 6809 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9535 |
| SHIMEL, SHIRLEY A | 2210 FITZHUGH | | | | BAY CITY | MI | 48708-8667 |
| SHIMEL, SHIRLEY A | 2210 FITZHUGH ST | | | | BAY CITY | MI | 48708-8667 |
| SHIMELONIS, RALPH E | 7393 CHURCHILL SQ | | | | MENTOR | OH | 44060-4767 |
| SHIMER ERNEST (447675) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIMER, CHARLES E | 3217 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5641 |
| SHIMER, DANIEL W | 1716 GREEN VALLEY RD | | | | DANVILLE | CA | 94526-1510 |
| SHIMER, DEBORAH | 1609 S REESE | | | | REESE | MI | 48757 |
| SHIMER, DENISE M | 475 HAINES RD | | | | SYCAMORE | OH | 44882-9629 |
| SHIMER, DOUGLAS C | 358 STEPHENS RD | | | | MAINEVILLE | OH | 45039 |
| SHIMER, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIMER, KAREN A | 16347 AUSABLE BLVD | | | | MACOMB | MI | 48042-2358 |
| SHIMER, LONNIE A | 5112 TIFFIN AVE | | | | CASTALIA | OH | 44824-9431 |
| SHIMER, MARK X | 201 MALL DR S APT 73 | | | | LANSING | MI | 48917-2559 |
| SHIMIZU, MICHAEL D | PO BOX 3777 | | | | JOLIET | IL | 60434-3777 |
| SHIMIZU, SETSUKO | 22010 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561-8906 |
| SHIMKO RONALD W (460185) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SHIMKO, CHRISTINE | 144 SEMINARY AVE. | | | | YONKERS | NY | 10704-1824 |
| SHIMKO, GEORGE P | PO BOX 3 | | | | FARMDALE | OH | 44417-0003 |
| SHIMKO, GREGORY J | 34342 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3342 |
| SHIMKO, JENNY K | 335 DAKOTA AVE | | | | MC DONALD | OH | 44437-1512 |
| SHIMKO, JENNY K | 335 DAKOTA | | | | MCDONALD | OH | 44437-1512 |
| SHIMKO, JOHN A | 4677 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2629 |
| SHIMKO, JOSEPH A | 11353 WINDSTAR CT | | | | NEW PORT RICHEY | FL | 34654-1654 |
| SHIMKO, LIDA E | 51 JEROME AVE | | | | YPSILANTI | MI | 48198-4179 |
| SHIMKO, LIDA EDNA | 51 JEROME AVE | | | | YPSILANTI | MI | 48198-4179 |
| SHIMKO, RONALD F | 51 JEROME AVE | | | | YPSILANTI | MI | 48198-4179 |
| SHIMKO, RONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SHIMKO, RUBY L | 15735 MULBERRY STREET | | | | SOUTHGATE | MI | 48195-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIMKUS, ARIC J | 305 MARBLE BEND DR | | | | WENTZVILLE | MO | 63385-3852 |
| SHIMKUS, ARIC J | 106 WOODLARK CT | | | | WAUKESHA | WI | 53186-1257 |
| SHIMKUS, DONALD | 321 WALLACE CT | | | | CROWLEY | TX | 76036-3244 |
| SHIMKUS, ERIC B | 1233 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8904 |
| SHIMKUS, MARTHA A | 321 WALLACE CT | | | | CROWLEY | TX | 76036-3244 |
| SHIMKUS, MARTHA A | 321 WALLACE CT. | | | | CORWLEY | TX | 76036-3244 |
| SHIMKUS, STANLEY J | 30166 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2745 |
| SHIMKUS, SYLVIA J | 30166 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2745 |
| SHIMKUS, VIOLET G | 1270 VILLAGE DR APT 216 | FRANCISCAN VILLAGE | | | LEMONT | IL | 60439-3793 |
| SHIMMEL, CLARENCE R | 6440 PERRYVILLE RD | | | | HOLLY | MI | 48442-9434 |
| SHIMMEL, FRANK | 9808 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| SHIMMEL, HELEN | 187 STONE RIDGE ROAD | | | | ALBRIGHTSVLLE | PA | 18210-3750 |
| SHIMMEL, REBECCA L | 6440 PERRYVILLE RD | | | | HOLLY | MI | 48442-9434 |
| SHIMMEL, ROBERT L | 3465 BARNES AVE 48529 | | | | BURTON | MI | 48529 |
| SHIMMEL, WALTER | 11773 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9707 |
| SHIMMELL, CAROLINE F | 5338 COUNTRY DALE CT | | | | FORT MYERS | FL | 33905-5115 |
| SHIMMELL, LARRY R | 6554 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2345 |
| SHIMMIN WILLIAM S (501733) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHIMMIN, CAROLYN L | 39727 MUIRFIELD LN | C/O ANN THOMPSON | | | NORTHVILLE | MI | 48168-3483 |
| SHIMMIN, WILFRED L | 61015 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1735 |
| SHIMMIN, WILLIAM S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHIMMIN, WILLIAM S | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SHIMMONS ESTHER | SHIMMONS, ESTHER | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SHIMMONS, ESTHER | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SHIMMONS, JANICE L | 10361 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| SHIMMONS, MAVIS D | 9489 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| SHIMMONS, RAMON E | 2803 HOYT ST | | | | NILES | MI | 49120-9425 |
| SHIMMONS, WAYNE A | 8496 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| SHIMON, ALEXANDER J | 6424 EMERALD LAKE DR | | | | TROY | MI | 48085-1435 |
| SHIMOOKA, DEBORAH M | 337 PUUHALE PL APT A | | | | HONOLULU | HI | 96817-3134 |
| SHIMP, C R | PO BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| SHIMP, ELIZABETH B | 811 BOWMAN ST. | | | | NILES | OH | 44446-2711 |
| SHIMP, ELIZABETH B | 811 BOWMAN ST | | | | NILES | OH | 44446-2711 |
| SHIMP, GEORGE F | 3813 N NORTH DAKOTA AVE | | | | FLORENCE | AZ | 85232-8333 |
| SHIMP, RICHARD P | 15177 SCOTTSDALE LN | | | | CHOCTAW | OK | 73020-5805 |
| SHIMP, SANDRA L | 116 VIRGINIA ST | | | | RACINE | WI | 53405-1948 |
| SHIMPO AMER/LNCLNWOD | 3500 DEVON AVE. | | | | LINCOLNWOOD | IL | 60712 |
| SHIMSHOCK, JAMES S | 15941 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| SHIMSHOCK, JOHN J | 178 FULTON ST | | | | NEW BRUNSWICK | NJ | 08901-3427 |
| SHIN & KIM | ACE TOWER 4TH FL 1-170 SOONAHW | DONG CHUNG-KU PO BOX 8261 | | SEOUL 100-712 KOREA SOUTH KOREA | | | |
| SHIN CHIN IND CO LTD | MARK HONG | NO22,LN 737,CHUNG CHENG N RD | | | TROY | MI | 48083 |
| SHIN CHIN INDUSTRIAL CO LTD | 128 CHENG PEI 1ST RD | YUNG KANG CITY TAINAN | HSIEN 710 | TAIWAN ROC TAIWAN | | | |
| SHIN CHIN INDUSTRIAL CO., LTD | MARK HONG | NO22,LN 737,CHUNG CHENG N RD | | | TROY | MI | 48083 |
| SHIN HAN | SHIN, HAN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SHIN JIN PLASTIC CO LTD | RM 84B-11L NAMDONG INDUSTRIAL | COMPLEX II 707-3 GOJAN DONG NAMDONG | | INCHON 405 821 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIN OSAKA ISUZU MOTORS LTD. | 1-311, YAKUMO-HIGASHIMACHI | | | KYOTO CITY JAPAN | | | |
| SHIN REYNOLDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHIN YOUNG | 2064 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| SHIN, AARON W | 39 VIRGINIA RIDGE ROAD | | | | SUDBURY | MA | 01776-1053 |
| SHIN, ANNA | 1220 VALLEY OF LAKES | CLUSTER BOX N-12 | | | HAZELTON | PA | 18202-9283 |
| SHIN, ANNA | 1220 VALLEY OF LKS | CLUSTER BOX #N-12 | | | HAZELTON | PA | 18202-9283 |
| SHIN, ANNIE P | 8308 SPLIT RAIL LN | | | | HUDSON | FL | 34667 |
| SHIN, BETTY | 33557 CLIFTON DR | | | | STERLING HEIGHTS | MI | 48310-6009 |
| SHIN, CAROLINE K | 39 VIRGINIA RIDGE ROAD | | | | SUDBURY | MA | 01776-1053 |
| SHIN, DONGHOON G | 32303 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3532 |
| SHIN, GRACE U | 356 28TH ST 358 | | | | SAN FRANCISCO | CA | 94131 |
| SHIN, HAN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SHIN, HYUN M | 3415 MACNICHOL TRL | | | | W BLOOMFIELD | MI | 48323-1732 |
| SHIN, KWANG-KEUN | 3133 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| SHIN, SANG HOON | 4850 CALIFORNIA AVE SW APT 301 | | | | SEATTLE | WA | 98116-4449 |
| SHIN, STEVE S | 33557 CLIFTON DR | | | | STERLING HEIGHTS | MI | 48310-6009 |
| SHIN, STEVE SUNGSIK | 1603 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5616 |
| SHIN, SUK K | 6750 GABELS CREST WAY | | | | FONTANA | CA | 92336-5513 |
| SHIN, WILLIAM D | 333B E LEGEND CT | | | | HIGHLAND HEIGHTS | OH | 44143-3685 |
| SHIN, YONG S | 8593 KENNEDY CIR BLDGL-7 | | | | WARREN | MI | 48093 |
| SHIN-CHOU DAY | 764 S HAWTHORNE AVE | | | | ELMHURST | IL | 60126-4713 |
| SHIN-HEUNG PRECISION CO LTD EF | 2B-6L NAMDONG IND-COMPLEX | 606-6 NAMCHEON-DONG NAMDONG-GU | | INCHEON KOREA SOUTH KOREA | | | |
| SHINA, TONI L | 6981 NEW RD | | | | YOUNGSTOWN | OH | 44515-5514 |
| SHINABARGAR, LARRY H | 9200 N DOUGLAS RD | | | | VESTABURG | MI | 48891-9766 |
| SHINABARGAR, TRACY L | 3522 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9722 |
| SHINABARGER, BRENDA A | 12197 WINANS RD | | | | DOWLING | MI | 49050-8818 |
| SHINABARGER, BRUCE D | 2431 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| SHINABARGER, CURTIS E | 16245 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| SHINABARGER, CURTIS DEAN | 16245 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| SHINABARGER, DALE E | 8753 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| SHINABARGER, DALE EDWARD | 8753 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| SHINABARGER, DEIDRE A | 2133 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| SHINABARGER, DONALD L | 25 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| SHINABARGER, FRANCES L | 4121 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| SHINABARGER, GARY E | PO BOX 244 | | | | DALEVILLE | IN | 47334-0244 |
| SHINABARGER, GARY L | 3410 BYERS ST | | | | BURTON | MI | 48519-1043 |
| SHINABARGER, GLEN E | 4316 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| SHINABARGER, HARRY D | 8377 ORCHARD HILL RD | | | | BEULAH | MI | 49617-9702 |
| SHINABARGER, JOSEPHINE | 3410 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| SHINABARGER, KEITH D | 1573 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| SHINABARGER, LEROY J | 2133 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| SHINABARGER, LUCILLE | 16209 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| SHINABARGER, LULA M | 12197 WINANS RD | | | | DOWLING | MI | 49050-8818 |
| SHINABARGER, MARY J | 214 S MARCY TERRAC E | | | | LECANTO | FL | 34461 |
| SHINABARGER, NANCY K | 855 W JEFFERSON ST LOT 100 | | | | GRAND LEDGE | MI | 48837-1381 |
| SHINABARGER, PATRICIA K | 3349 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| SHINABARGER, PHILLIP S | 4800 WILLOW DR | | | | BARRYTON | MI | 49305-9580 |
| SHINABARGER, RICHARD A | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| SHINABARGER, RICHARD L | 3349 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| SHINABARGER, ROBERT D | 1142 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1125 |
| SHINABARGER, ROBERT E | 16 CRYSTAL MOUNTAIN DR | | | | MAUMELLE | AR | 72113-6545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHINABARGER, SCOTT | APT 201 | 11960 EAST 13 MILE ROAD | | | WARREN | MI | 48093-3048 |
| SHINABARGER, VICTOR F | 2733 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| SHINABARGER, WILLIAM D | 5633 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| SHINABARGER, WILLIAM J | 815 SHAMROCK DR | | | | SEBRING | FL | 33875-5379 |
| SHINABARKER, CHRIS E | 1166 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| SHINABARKER, CURTIS L | 5140 KIERSTAN DR | | | | BRIGHTON | MI | 48114-9025 |
| SHINABARKER, RONALD D | 1258 SCOTT RD | | | | MANSFIELD | OH | 44903-7551 |
| SHINABARKER, RUTH E | 75 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1117 |
| SHINABERRY, BETTY M | 1515 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7271 |
| SHINABERRY, ELVA | 8235 CORNWALL RD | | | | BALTIMORE | MD | 21222-6009 |
| SHINABERRY, GALE F | 351 N CLEVELAND AVE | | | | NILES | OH | 44446-3811 |
| SHINABERRY, LISA M | 14922 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1811 |
| SHINABERRY, MARK C | 14922 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1811 |
| SHINABERRY, PAMELA R | 9910 GORDON RD | | | | BETHANY | LA | 71007-9569 |
| SHINABERRY, TERRENCE S | 9910 GORDON RD | | | | BETHANY | LA | 71007-9569 |
| SHINABERRY, THOMAS D | 12 KINSHIP RD | | | | BALTIMORE | MD | 21222-4329 |
| SHINABERY, GWENDOLYN K | 793 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| SHINABERY, KENNETH W | 5647 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| SHINABERY, MAX L | 8503 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9429 |
| SHINABERY, RONALD L | 3731 SOUTH KIRK WAY | | | | AURORA | CO | 80013-6605 |
| SHINABERY, RONALD L | 3731 S KIRK WAY | | | | AURORA | CO | 80013-6605 |
| SHINABERY, TERRY L | 14361 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| SHINABERY, TERRY LEE | 14361 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| SHINAS, PERRY C | 943 LAWRENCE AVENUE | | | | GIRARD | OH | 44420-1911 |
| SHINAULT, CARMALITA T | 5306 JOHNATHON ST APT 2 | | | | DEARBORN | MI | 48126-3778 |
| SHINAULT, CARMALITA T | 7005 STEADMAN ST | | | | DEARBORN | MI | 48126-1756 |
| SHINAULT, KEITH A | 4309 HAMPTON LN | | | | BOWIE | MD | 20720-3549 |
| SHINAULT, LILLIAN D | 270 N BROADWAY APT 3D | | | | YONKERS | NY | 10701 |
| SHINAULT, SHEILA D | 9100 WALKER RD APT K22 | | | | SHREVEPORT | LA | 71118-2914 |
| SHINAVER SR, RONALD V | 1058 MAYNARD RD | | | | PORTLAND | MI | 48875-1224 |
| SHINAVER, D A | 42366 DEQUINDRE RD | | | | STERLING HTS | MI | 48314-2711 |
| SHINAVER, DANIEL P | 497 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| SHINAVER, DANNA C | 11561 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| SHINAVER, JAMES L | 1626 BLUE GRASS RD | | | | LANSING | MI | 48906-1334 |
| SHINAVER, WILLIAM J | 1774 S REESE RD | | | | REESE | MI | 48757-9717 |
| SHINAVER, WILLIAM L | 255 MAYER RD APT 331 | | | | FRANKENMUTH | MI | 48734-1342 |
| SHINAVIER, FREDERICK J | 385 JOSLYN RD | | | | LAKE ORION | MI | 48362-2222 |
| SHINCHANG ELECTRICS CO LTD | 106 SOONAM RI DONG-MYUN | CHEONAN SI | | CHONAN CHUUNGNAM KR 330 872 KOREA (REP) | | | |
| SHINCHANG ELECTRICS CO LTD | B 608-26 632-7 SONGGOK-DONG | DANWON-GU | | ANSAN KR 425110 KOREA (REP) | | | |
| SHINCHANG ELECTRICS CO LTD | 734-2 WONSI-DONG | BANWOL IND COMPLEX | | ANSAN KYUNGKI 425090 KOREA (REP) | | | |
| SHINCHANG ELECTRONICS CO LTD DIV | 106 SOONAM RI DONG-MYUN | CHEONAN SI | | CHONAN CHUUNGNAM KR 330 872 KOREA (REP) | | | |
| SHINDLE, DONNA J | 17559 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3964 |
| SHINDLER, DARLENE S | 16850 N 200 E | | | | SUMMITVILLE | IN | 46070 |
| SHINDLER, LESLIE A | 23300 SE BLACK NUGGET RD APT K4 | | | | ISSAQUAH | WA | 98029-6928 |
| SHINDLER, ROBERT C | 129 HENRY ST | | | | MONTPELIER | OH | 43543-1528 |
| SHINDORF, ALICE | PO BOX 61 | | | | OAKLEY | MI | 48649-0061 |
| SHINDORF, BEATRICE T | PO BOX 212 | | | | WALHALLA | MI | 49458-0212 |
| SHINDORF, BEATRICE T | 700 SHERMAN OAKS DR | | | | LUDINGTON | MI | 49431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHINE GRACE | SHINE, GRACE | SUITE 1802 FRICK BUILDING 437 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SHINE GRACE | SHINE, GRACE | 245 FORT PITT BLVD , 4TH FLOOR | | | PITTSBURGH | PA | 15222 |
| SHINE JR, JOHN H | 1186 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2948 |
| SHINE JR, JOHN H | 2517 BEGOLE ST | | | | FLINT | MI | 48504-7357 |
| SHINE, ADDIE M | 330 CROSS PARK DR APT 70 | | | | PEARL | MS | 39208-8911 |
| SHINE, CAROLE A | 69 BONHAM RD | | | | DEDHAM | MA | 02026-5323 |
| SHINE, CLARA M | 506 WR REEDER ST | | | | MINDEN | LA | 71055-3721 |
| SHINE, DENIS J | 14949 W ALPACA DR | | | | SUN CITY WEST | AZ | 85375-5752 |
| SHINE, EVELYN J | 8214 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| SHINE, GENEVA | 147 E HOME AVE | | | | FLINT | MI | 48505-2713 |
| SHINE, GRACE | | | | | | | |
| SHINE, GRACE | OGG JONES CORDES & IGNELZI LLP | 245 FORT PITT BLVD, 4TH FLOOR | | | PITTSBURGH | PA | 15222 |
| SHINE, GRACE | ODAY MICHAEL LAW OFFICES OF | SUITE 1802 FRICK BUILDING 437 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SHINE, JEAN A | 2201 WAVERLY DRIVE | | | | KOKOMO | IN | 46902-7809 |
| SHINE, LARRY M | 1600 S BATTERY ST | UNIT E | | | LITTLE ROCK | AR | 72202-5815 |
| SHINE, M A | 13015 LAKE MIST DR | | | | CYPRESS | TX | 77429-3589 |
| SHINE, MATTHEW S | 51213 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4245 |
| SHINE, PEARL | 8653 WORTENDYKE RD | C/O DENNIS SHINE | | | BATAVIA | NY | 14020-9513 |
| SHINE, PEARL | C/O DENNIS SHINE | 8653 WORTENDYKE ROAD | | | BATAVIA | NY | 14020 |
| SHINE, SHERRY J | 233 PHEASANT LN | | | | JANESVILLE | WI | 53546-2952 |
| SHINE, THOMAS G | 23 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8909 |
| SHINER, EDITH | 49243 ALMA CT | | | | SHELBY TOWNSHIP | MI | 48315-3901 |
| SHINER, JAMES M | 4281 ABBOTT PKWY | | | | BUFFALO | NY | 14219-2508 |
| SHINER, ROBERT | 5456 PATTERSON DR | | | | TROY | MI | 48085-4068 |
| SHINEVAR, KAREN A | 6925 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7084 |
| SHINEVAR, NORMAN J | PO BOX 20181 | | | | SAGINAW | MI | 48602-0181 |
| SHINEVAR, THOMAS L | 270 LAKE SHORE DR | | | | BROOKLYN | MI | 49230-9112 |
| SHINEVAR,NORMAN J | PO BOX 20181 | | | | SAGINAW | MI | 48602-0181 |
| SHINGLE & GIBB CO | 845 LANCER DR | | | | MOORESTOWN | NJ | 08057-4225 |
| SHINGLE & GIBB CO | 845 LANCER DR | MOORESTOWN WEST CORPORATE CNTR | | | MOORESTOWN | NJ | 08057-4225 |
| SHINGLE, DANA M. | 115 PENTAGON CIRCLE | | | | N CAMBRIA | PA | 15714-1918 |
| SHINGLEDECKER, EMMA J | 6575 BALSAM RD | | | | REYNOLDSBURG | OH | 43068 |
| SHINGLEDECKER, JERRY L | P.O. BOX 171 | | | | SOLON SPRINGS | WI | 54873-0171 |
| SHINGLEDECKER, JERRY L | PO BOX 171 | | | | SOLON SPRINGS | WI | 54873-0171 |
| SHINGLEDECKER, RICHARD M | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| SHINGLEDECKER, SCOTT J | 7136 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| SHINGLEDECKER, THOMAS L | PO BOX 699 | | | | BLANCHARD | OK | 73010-0699 |
| SHINGLEDECKER, WILLIAM H | 2208 HAYLOFT LN | | | | KALAMAZOO | MI | 49004-3333 |
| SHINGLER FRANKLIN (459339) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHINGLER IVAN (429800) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHINGLER, DONALD R | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| SHINGLER, ELIZABETH J | 4363 RICHARDSON RD | | | | CHEBOYGAN | MI | 49721-9792 |
| SHINGLER, FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHINGLER, IVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHINGLER, MERLE K | 6007 N LINVILLE ST | | | | WESTLAND | MI | 48185-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHINGLER, SUE | 479 RIDGE RD | 102 | | | NEWTON FALLS | OH | 44444 |
| SHINGLES, JETHROE | 2563 DAWN DR | | | | DECATUR | GA | 30032-6352 |
| SHINGLETON, WILLIAM H | 226 STRIBLING RD | | | | MARTINSBURG | WV | 25403-5066 |
| SHINGOLA, BARBARA J | 1440 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| SHINHAM WILLIAM G SR (429801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHINHAM, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHINHAN PRECISION IND CO LTD | #1014 WOLAM-DONG DALSEO-GU | DAEGU 704-833 | | REPUBLIC OF KOREA SOUTH KOREA | | | |
| SHINHAN PRECISION IND CO LTD | 1014 WOLAM-DONG DALSO-GU | | | TAEGU KR 704833 KOREA (REP) | | | |
| SHINHEUNG PRECISION CO LTD | 606 NAMCHON DONG NAMDONG GU | | | INCHON 405100 KOREA (REP) | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | C/O OFFSHORE INCORPORATIONS LTD | | | ROAD TOWN TORTOLA 00000 VIRGIN ISLANDS OF THE USA | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | PRIYA AHILAN | D & M HOLDINGS | X'AN INDUSTRIAL AREA WU SHA | WEISSENSEE GERMANY | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | X'AN INDUSTRIAL AREA WU SHA | | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| SHINHINT INDUSTRIAL HOLDINGS LTD | X'AN INDUSTRIAL AREA WU SHA | CHANG'AN TOWN | | DONGGUAN GUANGDONG PROV CN 523882 CHINA (PEOPLE'S REP) | | | |
| SHINHOLT, GAIL R | 6204 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-8745 |
| SHINHOLT, LLOYD R | 6204 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8745 |
| SHINICHIRO TAKI | 44623 MIDWAY DR | | | | NOVI | MI | 48375-3954 |
| SHINIL PRECISION IND CO LTD | 489 1 MOKNAE DONG DANWON GU | 17BL 4 BANWOL INDUSTRIAL COMPLEX | | ANSAN KYONGGI DO KR 425 100 KOREA (REP) | | | |
| SHINING LO ENTREPRISES, SA | MMG TOWER, 16TH FLOOR, 53RD E ST, MARBELLA | | | PANAMA CITY, PANAMA | | | |
| SHININGER, ANNE M | 16158 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| SHININGER, RICHARD P | 17236 SHOEMAKER RD | | | | DEFIANCE | OH | 43512-9070 |
| SHINKEL, JOYCE | 12215 MARSHALL RD | | | | MONTROSE | MI | 48457 |
| SHINKEL, PATRICIA | 4286 ALVIN ST | | | | SAGINAW | MI | 48603 |
| SHINKEL, TERRY R | 201 GREENER PASTURES LANE | | | | HILLSBORO | TN | 37342-3191 |
| SHINKER, WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHINKLE, CAROL ANNE | 405 UNION ST BOX 834 | | | | FELICITY | OH | 45120-0834 |
| SHINKLE, CATHERINE E | S74W19068 BAY CT | | | | MUSKEGO | WI | 53150-9533 |
| SHINKLE, GEORGE A | 1854 ELLISON DRIVE | | | | W LAFAYETTE | IN | 47906-5589 |
| SHINKLE, IRA E | PO BOX 318 | | | | SPRING VALLEY | OH | 45370 |
| SHINKLE, MARK A | 971 RIVERVIEW CT. | | | | XENIA | OH | 45385-5385 |
| SHINKLE, ROBERT | 5113 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5002 |
| SHINLEVER, BRITTNEY L | 2947 RUSSETT AVE | | | | DAYTON | OH | 45404-1364 |
| SHINLEVER, BRITTNEY LANCE | 2947 RUSSETT AVE | | | | DAYTON | OH | 45404-1364 |
| SHINLEVER, TOMIE G | 1229 FOREST WALK DR | | | | CENTERVILLE | OH | 45459-4913 |
| SHINN FU CORP | 7TH FL #618 RUEI GUANG RD | NEI HU DIST | | TAIPEI 114 TAIWAN | | | |
| SHINN FU CORP | 7F 618 JIU KANG RD NEIHU DIST | | | TAIPEI CITY TP 0 TAIWAN | | | |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | 10939 N. POMONA AVE. | | | KANSAS CITY | MO | 64153 |
| SHINN JR, DENZIL K | RR 1 BOX 84 | | | | QUINCY | MO | 65735-9711 |
| SHINN, ALAN R | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHINN, ALAN RICHARD | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |
| SHINN, BEN TRUCKING INC | 1501 E MAIN ST | | | | KNOXVILLE | IA | 50138-1800 |
| SHINN, DALE D | 463 DOVE LN | | | | LEON | WV | 25123-5602 |
| SHINN, EARL L | 27466 CROSS GLADE AVE | | | | SAUGUS | CA | 91351 |
| SHINN, JESSICA | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| SHINN, JESSICA LEE | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |
| SHINN, JESSICA LYNN | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| SHINN, JOSEPH J | 4432 SANDY DR | | | | WILMINGTON | DE | 19808-5630 |
| SHINN, KENNETH D | 500 SEMINARY DR UNIT 101 | | | | MONROE | OH | 45050-1234 |
| SHINN, KENNETH W | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| SHINN, KENNETH WESLEY | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| SHINN, MARY A | 702 W 14TH ST | | | | NEW CASTLE | DE | 19720-4946 |
| SHINN, RICHARD A | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |
| SHINN, SUSAN W | 16362 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| SHINN, THOMAS L | 702 W 14TH ST | | | | NEW CASTLE | DE | 19720-4946 |
| SHINN, TOMMIE L | 3077 COURTZ ISLES | | | | FLINT | MI | 48532 |
| SHINN, TOMMIE LEE | 3077 COURTZ ISLES | | | | FLINT | MI | 48532 |
| SHINN, VERA | 12804 WEST 121 TERRANCE | | | | OVERLAND PARK | KS | 66213 |
| SHINN, WILLIAM C | 2521 E 44TH ST | | | | IDLEWILD | MI | 49642-8539 |
| SHINNAMON, SONDRA K | 1845 LONGEST DR | | | | FRANKLIN | IN | 46131-9476 |
| SHINNERS, MARY J | 45 MERIDEN ST | | | | BUFFALO | NY | 14220-1724 |
| SHINNERS, MARY J | 45 MERIDEN ST. | | | | BUFFALO | NY | 14220-1724 |
| SHINNICK, ROBERT R | 3336 PUNTA ALTA UNIT 1B | | | | LAGUNA WOODS | CA | 92637-2847 |
| SHINOSKIE, EDWIN J | 208 PAULO DR | | | | WARREN | OH | 44483-4483 |
| SHINOSKIE, EDWIN J | 208 PAULO DR NE | | | | WARREN | OH | 44483-4664 |
| SHINOSKY, ALBERT | 2088 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| SHINOSKY, ANDREW | 3117 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| SHINOSKY, JOHN H | 2743 MONTGOMERY N.W. | | | | WARREN | OH | 44485-1429 |
| SHINOUSKIS, CHRISTINA L | 1190 SENECA RD | | | | LAKE ORION | MI | 48362-1351 |
| SHINOUSKIS, VIRGINIA T | 9472 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| SHINSEI HARNESS INC | BRYAN WALLACE | 1801 PRODUCTION DRIVE | | | HILLSDALE | MI | 49242 |
| SHINSEI HARNESS INC | GSW MANUFACTURING PO BOX 1045 | | | | FINDLAY | OH | 45839 |
| SHINSKA, JENNIFER J | 46289 APPLETON DR | | | | MACOMB | MI | 48044-5751 |
| SHINSKE, ARTHUR A | 4710 ST ANDREWS ARC | | | | LEESBURG | FL | 34748 |
| SHINSKY, GARY D | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| SHINSKY, LUCY A | 113 BROOKSIDE LN | | | | CORAOPOLIS | PA | 15108-9785 |
| SHINSTOCK, DEBRA | 2508 MERRIBROOK LN | | | | O FALLON | MO | 63366-3524 |
| SHINY QIN | 531 E. 72ND ST. | 4B | | | NEW YORK | NY | 10021 |
| SHIOI, HAZEL S | 46-143 HEEIA ST | | | | KANEOHE | HI | 96744 |
| SHIOTA, JOYCE Y | 20447 N SONNET DR | | | | SUN CITY WEST | AZ | 85375-3320 |
| SHIOZAKI, RICHARD M | 9400 QUAIL RIDGE DR | | | | LAS VEGAS | NV | 89134-8938 |
| SHIP AMERICA FREIGHT EXPEDITERS | 30600 TELEGRAPH RD STE 3250 | | | | BINGHAM FARMS | MI | 48025-5719 |
| SHIP PAC INC | 3000 COVINGTON RD | | | | KALAMAZOO | MI | 49001-1823 |
| SHIPCO TRANSPORT INC | SCAN HOUSE | 80 WASHINGTON ST | | | HOBOKEN | NJ | 07030-4506 |
| SHIPE, CAREY A | 1298 CAMPBELL RD | | | | GREENWOOD | IN | 46143-9743 |
| SHIPE, MERRITT D | 130 WORMAN ST | | | | SOUTHPORT | IN | 46227-5125 |
| SHIPE, NOAH L | PO BOX 411 | MARY STREET 33 | | | RITTMAN | OH | 44270-0411 |
| SHIPE, RACHEL E | 6351 N ORANGE BLOSSOM LN | | | | TUCSON | AZ | 85741 |
| SHIPE, ROBERT W | 351 N SQUIRREL RD LOT 34 | | | | AUBURN HILLS | MI | 48326-4041 |
| SHIPEK, EDWARD J | 2534 GARDEN DR S APT 201 | LAKE CLARK GARDENS | | | LAKE WORTH | FL | 33461-6202 |
| SHIPLER, PENNY | MCCORD & BURNS | 251 CAPITOL BEACH BLVD | | | LINCOLN | NE | 68528 |
| SHIPLET, SCOTT C | 661 DIRLAM LN | | | | MANSFIELD | OH | 44904-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIPLET, WILLIAM W | 427 REEDVILLE RD | | | | OXFORD | PA | 19363-4206 |
| SHIPLEY CHARLES (ESTATE OF) (643104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIPLEY CLYDE L (407629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIPLEY JR, EDWARD U | 101 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3245 |
| SHIPLEY LAWSON & JACOB LLC | 324 E 11TH ST STE 101 | | | | KANSAS CITY | MO | 64106-2417 |
| SHIPLEY ROGER L (465975) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHIPLEY WILLIAM A (460186) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHIPLEY, BILL J | 9444 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| SHIPLEY, BILLY J | 30107 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9157 |
| SHIPLEY, BONNIE M | 3151 GAINESBORO HWY | | | | CELINA | TN | 38551-3036 |
| SHIPLEY, BRIAN K | 10960 BEACH BLVD LOT 518 | | | | JACKSONVILLE | FL | 32246 |
| SHIPLEY, CAROL | 1320 CHILSON RD | | | | HOWELL | MI | 48843-7430 |
| SHIPLEY, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIPLEY, CHARLES V | 307 AVALON LN | | | | CHESTERFIELD | IN | 46017-1307 |
| SHIPLEY, CHARLES W | 603 E 600 N | | | | GREENFIELD | IN | 46140-9058 |
| SHIPLEY, CHRISTINE M. | 6237 BRAMLEY DR | | | | RAVENNA | OH | 44266-1306 |
| SHIPLEY, CLARENCE L | 10968 E 100 S | | | | MARION | IN | 46953-9696 |
| SHIPLEY, CLIFFORD W | 2125 HC 1414 | | | | GRANDVIEW | TX | 76050 |
| SHIPLEY, CLYDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIPLEY, DAVID E | 7100 CEDARBANK DR | | | | W BLOOMFIELD | MI | 48324-2435 |
| SHIPLEY, DOROTHY M | 1000 EL CENTRO ST APT 305 | | | | SOUTH PASADENA | CA | 91030-3064 |
| SHIPLEY, DORRIS H | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| SHIPLEY, EDWARD F | 433 HOMESTEAD ROAD | | | | WILMINGTON | DE | 19805-4639 |
| SHIPLEY, EDWIN J | 1027 SKYVIEW DR | | | | FLUSHING | MI | 48433-1441 |
| SHIPLEY, FLORENCE | 20002 WICKFIELD AVE | | | | WARRENSVILE  HTS | OH | 44122-6551 |
| SHIPLEY, FRANCINE M | 8149 N MORLEY DR | | | | WILLIS | MI | 48191-9684 |
| SHIPLEY, GISELA A | 3008 REVLON DR | | | | DAYTON | OH | 45420-1245 |
| SHIPLEY, GLENN G | 905 N LAUREL DR | | | | ORANGE | CA | 92867-6277 |
| SHIPLEY, GLORIA J | 2301 S IRISH RD | | | | DAVISON | MI | 48423-8361 |
| SHIPLEY, HAROLD | 2305 W 300 S | | | | TIPTON | IN | 46072-8966 |
| SHIPLEY, HOWARD H | 2935 OTSEGO RD | | | | WATERFORD | MI | 48328-3249 |
| SHIPLEY, JOHN R | 2036 N WALTON ST | | | | WESTLAND | MI | 48185-7732 |
| SHIPLEY, JOHN R | 909 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3217 |
| SHIPLEY, JOSEPH C | 23 PARK DR | | | | SAINT CHARLES | MO | 63303-3607 |
| SHIPLEY, JUANITA | 376 SUMMERCOVE CIR | C/O MARY SHIPLEY ARNOLD | | | ST AUGUSTINE | FL | 32086-5952 |
| SHIPLEY, JUANITA | C/O MARY SHIPLEY ARNOLD | 376 SUMMERCOVE CIRCLE | | | ST AUGUSTINE | FL | 32086-2086 |
| SHIPLEY, KAREN J | 119 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3245 |
| SHIPLEY, KEITH E | 3412 W DEVON RD | | | | MUNCIE | IN | 47304-3851 |
| SHIPLEY, KEVIN A | 300 CRYSTAL CT | | | | HOWELL | MI | 48843-6160 |
| SHIPLEY, LAMANTHA M | 2017 DAVIS AVE | | | | TIFTON | GA | 31794-3131 |
| SHIPLEY, LAMANTHA M | 2017 N DAVIS AVE | | | | TIFTON | GA | 31794-3131 |
| SHIPLEY, MARILYN H | 2904 TENBROOK PARK DR | | | | ARNOLD | MO | 63010-4722 |
| SHIPLEY, MARY J | 2300 SOUTH MEYERS ROAD | | | | LUDINGTON | MI | 49431 |
| SHIPLEY, MARY R | 3228 HILHAM HWY | | | | HILHAM | TN | 38568-5614 |
| SHIPLEY, MICHAEL T | 2841 CLEARVIEW DR | | | | LEXINGTON | OH | 44904-8630 |
| SHIPLEY, MILDRED E. | 4151 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIPLEY, MILDRED E. | 4151 S.E. 150TH ST. | | | | SUMMERFIELD | FL | 34491-3996 |
| SHIPLEY, PATSY E | 5101 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| SHIPLEY, PATSY EDITH | 5101 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| SHIPLEY, PEGGY ANN | 1010 2ND AVE | | | | MIDDLETOWN | OH | 45044-4207 |
| SHIPLEY, REBA P | 402 MT. VERNON AVE APT 10 | | | | MARION | OH | 43302-4145 |
| SHIPLEY, REBA P | 402 MOUNT VERNON AVE APT 10 | | | | MARION | OH | 43302-4145 |
| SHIPLEY, RICHARD F | 737 N 55TH ST | | | | KANSAS CITY | KS | 66102-3423 |
| SHIPLEY, RICHARD H | 314 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| SHIPLEY, ROBERT A | 15 PHOEBE WAY | | | | INWOOD | WV | 25428-3762 |
| SHIPLEY, ROGER L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHIPLEY, ROY J | 15305 DAYTON PIKE | | | | SALE CREEK | TN | 37373-7793 |
| SHIPLEY, SAMUEL C | 6039 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8715 |
| SHIPLEY, SHERRY L | 305 E SOUTH I ST | | | | GAS CITY | IN | 46933-1850 |
| SHIPLEY, STEPHEN J | 3973 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9164 |
| SHIPLEY, STEPHEN M | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| SHIPLEY, STEPHEN MICHAEL | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| SHIPLEY, SYLVIA YVONNE | PO BOX 333 | | | | COALMONT | IN | 47845-0333 |
| SHIPLEY, TEOLA RAE C | 30107 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9157 |
| SHIPLEY, TEOLA RAE CECELIA | 30107 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9157 |
| SHIPLEY, THOMAS G | 16984 FARMINGTON RD | | | | LIVONIA | MI | 48154-2973 |
| SHIPLEY, TRISHA | 4621 WEST DAHLIA DRIVE | | | | GLENDALE | AZ | 85304-2139 |
| SHIPLEY, WALTER D | PO BOX 171 | | | | OWENSVILLE | OH | 45160-0171 |
| SHIPLEY, WALTER W | 2604 FOWLER ST | | | | ANDERSON | IN | 46012-3716 |
| SHIPLEY, WILLARD D | 1652 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1416 |
| SHIPLEY, WILLIAM A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHIPMAN & GOODWIN | DANIEL P. BROWN | ONE AMERICAN ROW | 9TH FLOOR | | HARTFORD | CT | 06103 |
| SHIPMAN & GOODWIN | ATTN: DANIEL P. BROWN | ONE AMERICAN ROW | 9TH FLOOR | | HARTFORD | CT | 06103 |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 |
| SHIPMAN & GOODWIN LLP | JULIE A MANNING | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| SHIPMAN DAVID | 6481 WASHINGTON ST | | | | YOUNTVILLE | CA | 94599-1331 |
| SHIPMAN JR, MARION A | 8503 15 MILE ROAD | | | | EVART | MI | 49631-8381 |
| SHIPMAN MICHAEL MACON | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SHIPMAN SR, ROBBIE L | 16072 KLINE YOUNG RD | | | | STEWARTSTOWN | PA | 17363-9337 |
| SHIPMAN, BENJAMIN | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| SHIPMAN, BETTY H | 43 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| SHIPMAN, BRIAN D | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| SHIPMAN, CONSTANCE D | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| SHIPMAN, DEANNA J | 6056 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| SHIPMAN, DOROTHY J | 535 S WARREN AVE. #302 | | | | SAGINAW | MI | 48607 |
| SHIPMAN, DUANE P | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| SHIPMAN, ELVA D | 4123 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2819 |
| SHIPMAN, GEORGE L | 5840 HIGHWAY 8 E | | | | MENA | AR | 71953-8712 |
| SHIPMAN, GRADY H | 3489 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5701 |
| SHIPMAN, HAROLD E | PO BOX 322 | | | | ODESSA | MO | 64076-0322 |
| SHIPMAN, HERBERT P | 43 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| SHIPMAN, HOOVER | 3325 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| SHIPMAN, IMOGENE F | 10 VAN RD | | | | JUPITER | FL | 33469-3126 |
| SHIPMAN, J. D | 1908 ANNESLEY ST | | | | SAGINAW | MI | 48601-2017 |
| SHIPMAN, JAMES H | 3104 E BROADWAY RD LOT 293 | | | | MESA | AZ | 85204-1727 |
| SHIPMAN, JASPER F | 266 GADDIS RD | | | | CANTON | GA | 30115-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIPMAN, JEFFREY T | 8800 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| SHIPMAN, JEFFREY TODD | 8800 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| SHIPMAN, JERRY L | 2669 FM 2625 W | | | | MARSHALL | TX | 75672-6225 |
| SHIPMAN, JERRY L | PO BOX 460 | | | | WASKOM | TX | 75692-0460 |
| SHIPMAN, JOAN C | 7363 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 |
| SHIPMAN, JOE P | PO BOX 1644 | | | | STEPHENVILLE | TX | 76401-0016 |
| SHIPMAN, JOSHUA K | 605 RICHARD DR | | | | ARLINGTON | TX | 76010-2467 |
| SHIPMAN, JOSHUA KALAMB | 605 RICHARD DR | | | | ARLINGTON | TX | 76010-2467 |
| SHIPMAN, KIMBERLY A | 6132 E PIERSON RD | | | | FLINT | MI | 48506-2252 |
| SHIPMAN, LARRY D | 1201 S BOOTS | | | | MARION | IN | 46953 |
| SHIPMAN, LARRY J | PO BOX 2146 | 40 PINEVIEW DR | | | ELKINS | WV | 26241-2146 |
| SHIPMAN, LAVERNE E | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| SHIPMAN, LENUEL W | 17311 E US HIGHWAY 40 TRLR A33 | | | | INDEPENDENCE | MO | 64055-5366 |
| SHIPMAN, LENUEL W | 17311 E 40 HIGHWAY | LOT A33 | | | INDEPENDENCE | MO | 64055 |
| SHIPMAN, LINDA L | 1377 JEWEL BAY | | | | CORTLAND | OH | 44410-9520 |
| SHIPMAN, LUCILLE | 8753 SHIPMAN ROAD | | | | CORUNNA | MI | 48817-9733 |
| SHIPMAN, LUCILLE | 8753 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| SHIPMAN, MARILYN J | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| SHIPMAN, MARK G | 5324 CADMUS RD | | | | ADRIAN | MI | 49221 |
| SHIPMAN, MARSHA D | 813 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| SHIPMAN, MARY B | 415 N MARKET ST | | | | HOOPESTON | IL | 60942-1321 |
| SHIPMAN, MARY B | 415 N MARKET | | | | HOOPESTON | IL | 60942-1321 |
| SHIPMAN, MICHAEL MACON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHIPMAN, MYRA A | 1421 Q STREET | | | | BEDFORD | IN | 47421-3640 |
| SHIPMAN, MYRA A | 1421 Q ST | | | | BEDFORD | IN | 47421-3640 |
| SHIPMAN, PATRICIA A | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| SHIPMAN, PAUL L | 4432 FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64111-4354 |
| SHIPMAN, PAUL LUTHER | 4432 FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64111-4354 |
| SHIPMAN, RAYMOND L | 807 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| SHIPMAN, RAYMOND M | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| SHIPMAN, RICHARD B | 2290 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| SHIPMAN, RICHARD D | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089-6401 |
| SHIPMAN, RICHARD L | 1632 AMBERINA DR | | | | LANSING | MI | 48917-9732 |
| SHIPMAN, RICHARD M | 6938 23 MILE RD | | | | MARION | MI | 49665-8002 |
| SHIPMAN, ROBERT E | 5704 S 32ND ST | | | | PARAGOULD | AR | 72450-5693 |
| SHIPMAN, ROBERT L | 1015 BOWER ST | | | | HOWELL | MI | 48843-1101 |
| SHIPMAN, ROBERT M | 2107 HOLIDAY LN | | | | LANSING | MI | 48917-1303 |
| SHIPMAN, ROGER A | 307 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |
| SHIPMAN, ROGER A | 46548 AARONS WAY | | | | CANTON | MI | 48188-2323 |
| SHIPMAN, ROGER A | 448 BELTON | | | | GARDEN CITY | MI | 48135 |
| SHIPMAN, ROY E | 16808 SUNSET DR | | | | INDEPENDENCE | MO | 64057-1065 |
| SHIPMAN, RUBY C | 2669 FM 2625 W | | | | MARSHALL | TX | 75672-6225 |
| SHIPMAN, SCOTT R | 258 BAY HARBOUR RD | | | | MOORESVILLE | NC | 28117-6664 |
| SHIPMAN, TERRY W | 29211 COTTON RD APT 101 | | | | CHESTERFIELD | MI | 48047-5110 |
| SHIPMAN, TEXAS | 1418 NC HIGHWAY 111 S | | | | PINETOPS | NC | 27864-9551 |
| SHIPMAN, VANCE E | 2485 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6720 |
| SHIPMAN, WILLIAM L | 9334 SHADY BND | | | | BROWNSBURG | IN | 46112-9203 |
| SHIPOSKI, GEORGE J | 7702 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4378 |
| SHIPP JOSEPH R (429802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIPP JR, CLYDE W | 19755 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1874 |
| SHIPP JR, ELIJAH | 19417 HARNED ST | | | | DETROIT | MI | 48234-1571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIPP JR, GRATE H | 19109 WADLEY AVE | | | | CARSON | CA | 90746-1958 |
| SHIPP TOM | 106 N DYLANSHIRE CIR | | | | CONROE | TX | 77384-4549 |
| SHIPP, ANTONY I | 19417 HARNED ST | | | | DETROIT | MI | 48234-1571 |
| SHIPP, ARTISHA P | 1042 VILLA PARK DR | | | | TROY | MI | 48085-1339 |
| SHIPP, BARBARA J | 2990 DANA POINTE DR | | | | PINCKNEY | MI | 48169-8510 |
| SHIPP, BILLIE J | 277 SHIPP RD | | | | COLUMBIA | LA | 71418 |
| SHIPP, CASSANDRA W | 2130 EVERITT ST APT O | | | | GREENSBORO | NC | 27401-4185 |
| SHIPP, CHAD | 1042 VILLA PARK DR | | | | TROY | MI | 48085-1339 |
| SHIPP, CHARLES E | 3344 WILCOX ST | | | | INDIANAPOLIS | IN | 46222-4954 |
| SHIPP, DALE A | 33939 W 140TH ST | | | | RAYVILLE | MO | 64084-9082 |
| SHIPP, DARRYL | 4780 W OUTER DR | | | | DETROIT | MI | 48235-1220 |
| SHIPP, DELBERT R | 501 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2627 |
| SHIPP, DENNIS W | 10576 ALPINE AVE | | | | SPARTA | MI | 49345-9357 |
| SHIPP, EDDIE L | 918 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704-2821 |
| SHIPP, EDDIE L | 918 S GOLDEN WST | | | | SANTA ANA | CA | 92704-2821 |
| SHIPP, ERVIN T | PO BOX 1152 | | | | DALLAS | GA | 30132-0020 |
| SHIPP, FELTON | 1754 W WILLITS | | | | SANTA ANA | CA | 92703-4441 |
| SHIPP, FRANCES | 13317 SPRINGFIELD WAY | | | | HARTLAND | MI | 48353-7310 |
| SHIPP, FREDERICK O | 33 COLERIDGE AVE | | | | YARDVILLE | NJ | 08620-1910 |
| SHIPP, GERALD C | 906 N 7TH ST | | | | ELSBERRY | MO | 63343-1018 |
| SHIPP, HATTIE | 1940 MERCER AVE | | | | COLLEGE PARK | GA | 30337-1114 |
| SHIPP, INEZ M | 1301 FRANK DR. | | | | MONROE | MI | 48162-3475 |
| SHIPP, INEZ M | 1301 FRANK DR | | | | MONROE | MI | 48162-3475 |
| SHIPP, JAMES P | 167 ANDY LN | | | | MANCHESTER | TN | 37355-3648 |
| SHIPP, JAMES PAUL | 167 ANDY LN | | | | MANCHESTER | TN | 37355-3648 |
| SHIPP, JEANETTE | 1824 KENSINGTON AVE | | | | YOUNGSTOWN | OH | 44505-2647 |
| SHIPP, JEFFREY L | 686 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| SHIPP, JEROME A | 16941 ADDISON ST | | | | SOUTHFIELD | MI | 48075-2934 |
| SHIPP, JOHN E | 1734 W CAMINO KINO | | | | YUMA | AZ | 85364 |
| SHIPP, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIPP, JULIA M | 744 STEPHENSON RDG | | | | STONE MTN | GA | 30087-4945 |
| SHIPP, JUNA D | 1876 COLONIAL VILLAGE WAY | APT 2 | | | WATERFORD | MI | 48328 |
| SHIPP, JUNA D | APT 2 | 1876 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1960 |
| SHIPP, KATHERINE L | 1532 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5424 |
| SHIPP, KATHERINE L | 1532 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505-5424 |
| SHIPP, KATHLEEN M | 686 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| SHIPP, KEVIN E | 12090 ELKRIDGE DR | | | | CINCINNATI | OH | 45240-1218 |
| SHIPP, KEVIN G | 485 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| SHIPP, LEROY | 3843 ALVIN AVE | | | | DAYTON | OH | 45408-2307 |
| SHIPP, LINDA L | 4199 W 100 N | | | | KOKOMO | IN | 46901-3886 |
| SHIPP, MARILYNN E | 348 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8953 |
| SHIPP, MARY A | 1274 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9636 |
| SHIPP, NEACY | 5500 FIELD ST | | | | DETROIT | MI | 48213-2473 |
| SHIPP, QUEEN ESTH | 5326 WINTHROP | | | | FLINT | MI | 48505-5144 |
| SHIPP, RANDY E | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 |
| SHIPP, RICHARD H | 14398 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1956 |
| SHIPP, SARAH L | 2634 RAYMOND AVE SE | | | | GRAND RAPIDS | MI | 49507-3930 |
| SHIPP, VIRGINIA D | 2954 BELVIDERE | | | | DETROIT | MI | 48214-2081 |
| SHIPP, WINNIE J | 17907 E WILDERNESS RD | | | | WEST UNION | IL | 62477-2504 |
| SHIPPEN, SCOTT M | 343 RIVER VIEW DRIVE | | | | ALPINE | UT | 84004-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIPPENSBURG UNIVERSITY OF PENNYSLVANIA | 1871 OLD MAIN DR | | | | SHIPPENSBURG | PA | 17257-2200 |
| SHIPPERLEY, EDWARD R | 8185 COLDWATER RD | C/O LEONA HALE | | | FLUSHING | MI | 48433-1121 |
| SHIPPERLEY, LEOTA B | C/O LEONA HALE | 8185 WEST COLDWATER RD | | | FLUSHING | MI | 48433 |
| SHIPPERLEY, LEOTA B | 8185 COLDWATER RD | C/O LEONA HALE | | | FLUSHING | MI | 48433-1121 |
| SHIPPERLEY, ROBERT D | 6356 N MAC RD | | | | IRONS | MI | 49644-9434 |
| SHIPPERLEY, RONALD J | 10243 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| SHIPPERLEY, RONALD JAMES | 10243 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| SHIPPERS BULK SERVICE | PO BOX 6120 | | | | FLORENCE | KY | 41022-6120 |
| SHIPPERS CONSOLIDATION DIST CO | 1840 CARTER RD | | | | CLEVELAND | OH | 44113-2402 |
| SHIPPERS EXPRESS | PO BOX 8308 | | | | JACKSON | MS | 39284-8308 |
| SHIPPERS TRANSPORT CO | 3200 W END AVE | STE 500 | | | NASHVILLE | TN | 37203-1322 |
| SHIPPEY, DONALD I | 901 SEMINOLE BLVD  APT 156 | | | | LARGO | FL | 33770-7445 |
| SHIPPEY, DOUGLAS L | 9374 OWEN RD | | | | FAIRGROVE | MI | 48733-9798 |
| SHIPPEY, DOUGLAS L | 9374 OWENS ROAD | R 1 | | | FAIRGROVE | MI | 48733-9798 |
| SHIPPEY, JACK R | 702 GARFIELD ST | | | | SAINT JOHNS | MI | 48879-1208 |
| SHIPPEY, JAMES M | 1382 TYRELL STREET | | | | SNOVER | MI | 48472-9357 |
| SHIPPEY, JAMES M | 1382 TYRELL ST | | | | SNOVER | MI | 48472-9357 |
| SHIPPING UTILITIES INC | 10539 LIBERTY AVE | | | | SAINT LOUIS | MO | 63132-1218 |
| SHIPPRITT JR, JOSEPH | PO BOX 90263 | | | | BURTON | MI | 48509-0263 |
| SHIPPRITT, DAVID M | 9285 HAMILL RD | | | | OTISVILLE | MI | 48463-9704 |
| SHIPPRITT, EDMUND J | 6045 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| SHIPPRITT, LOREN J | PO BOX 634 | | | | GRAND BLANC | MI | 48480-0634 |
| SHIPPY SR, JACK C | 22126 EDGEWATER | | | | NOVI | MI | 48375-5010 |
| SHIPPY, ANN V | 144 HANLON CT | | | | WAYLAND | MI | 49348-1308 |
| SHIPPY, CECIL I | 1715 RAINWOOD COVE DR | | | | LITTLE ROCK | AR | 72212-3940 |
| SHIPPY, EMILY L | 63 BIG RIDGE RD | | | | SPENCEPORT | NY | 14559-1220 |
| SHIPPY, MICHELL R | 621 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-6301 |
| SHIPPY, RICHARD A | 360 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| SHIPPY, RICHARD R | 5081 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| SHIPSKI, HAZEL L | 3010 STABLER ST | | | | LANSING | MI | 48910-3024 |
| SHIPTON JOHN | 206 STATE STREET | | | | CLERMONT | IA | 52135 |
| SHIPTON, EVELYN I | 24 JOSEPH DR #3 | | | | TONAWANDA | NY | 14150 |
| SHIPWASH CLAUDE (307541) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| SHIPWASH CLAUDE (307541) - FORTNER MARVIN LEE | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| SHIPWASH, CLAUDE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SHIPWASH, SARAH O | BOX 73CROUTE 1 | | | | SHANNAN | NC | 28386 |
| SHIPWAY, JOYCE | 103 SARGASSO LN | | | | WINTER HAVEN | FL | 33880-6521 |
| SHIRA, SARAH L | 11927 SHOTGUN WAY | | | | HELOTES | TX | 78023-4439 |
| SHIRAK, DANIEL W | 5946 COOPER ST | | | | TAYLOR | MI | 48180-1278 |
| SHIRALI PATEL | 45853 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6431 |
| SHIRAZ UKANI | 2696 ENGLISH DR | | | | TROY | MI | 48085-4001 |
| SHIRD, MAE E | 15706 BAYBERRY GLEN WAY | | | | HUNTERSVILLE | NC | 28078-1277 |
| SHIRDEN L WHITT | 215   GEE HOLLOW ROAD | | | | WAVERLY | OH | 45690-9322 |
| SHIRE JR., THEODORE C | 325 ROCK RD E | | | | LAMBERTVILLE | NJ | 08530-3308 |
| SHIRE PHARMACEUTICALS | JOSIE SHARP | 725 CHESTERBROOK BLVD | | | CHESTERBROOK | PA | 19087-5637 |
| SHIRE, DIANE | 609 FOREST BEND DR | | | | PLANO | TX | 75025-6104 |
| SHIRE, GARY L | 1274 S LAKE DR | | | | CLEARWATER | FL | 33756-4417 |
| SHIRE, GARY L | PO BOX 151 | | | | ASHLAND | OH | 44805-0151 |
| SHIRE, KEVIN | 1400 FULTON AVE APT 13 | | | | SACRAMENTO | CA | 95825-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRE, LARRY R | 58885 WAKESHMA RD. | | | | THREE RIVERS | MI | 49093 |
| SHIRELL COLLIS | 3936 DOGWOOD DR | | | | ANDERSON | IN | 46011-3020 |
| SHIRELY SNELLEN | 3134 WINDMOOR DR N | | | | PALM HARBOR | FL | 34685 |
| SHIREMAN JR, ROBERT E | 8708 CHIMNEY HILL PL | | | | FORT WAYNE | IN | 46804-3413 |
| SHIREMAN, DAVID V | 4001 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| SHIREMAN, GARY J | 6617 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| SHIREMAN, JOHN W | 1201 HIGHLAND BLVD | | | | BOZEMAN | MT | 59715 |
| SHIREMAN, JOSEPH V | 21 WEST 274 BRIAR CLIFF ROAD | | | | LOMBARD | IL | 60148 |
| SHIREMAN, MARK A | 14826 SADDLEHORN CT | | | | CARMEL | IN | 46033-9199 |
| SHIREMAN, MATTHEW | | | | | | | |
| SHIREMAN, ROBERT E | 7671 E TANQUE VERDE RD 129 | | | | TUCSON | AZ | 85715 |
| SHIRER, PEGGY G | 103 FARMSTEAD PL | | | | YORKTOWN | VA | 23692-4756 |
| SHIRES, SINCLAIR S | 1307 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| SHIRES, TOMMY E | 5635 OSCONA TRL | | | | CURRAN | MI | 48728-9788 |
| SHIRETA O JONES | 7132 POINT REPLETE CIR | | | | FORT BELVOIR | VA | 22060 |
| SHIREY CHOYA R (359932) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SHIREY CHOYA R - 2ND ACTION (404330) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SHIREY JR, ARTHUR L | 237 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| SHIREY, ARTHUR L | 3721 149TH ST | | | | TOLEDO | OH | 43611-2535 |
| SHIREY, BARBARA K | 17636 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0868 |
| SHIREY, BARTON D | 6108 E ROBERT ST | | | | MUNCIE | IN | 47303-4475 |
| SHIREY, BEN G | 36245 TRENTON CT | | | | FARMINGTON HILLS | MI | 48335 |
| SHIREY, BILLY R | 2230 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4844 |
| SHIREY, CHARLENE | 4360 W PASADENA AVE | | | | FLINT | MI | 48504-2383 |
| SHIREY, CHOVA | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SHIREY, CHOYA R | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SHIREY, DOLORES S | 1580 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1215 |
| SHIREY, EVELYN R | 741 OSBORNE LN | | | | CRESCENT | PA | 15046 |
| SHIREY, FRANK A | 6045 E EVERGREEN ST | | | | MESA | AZ | 85205-5932 |
| SHIREY, JAMES E | 768 VALLEYWOOD HEIGHTS DR | | | | HOWARD | OH | 43028-9691 |
| SHIREY, JAMES R | 17636 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0868 |
| SHIREY, KEITH E | 2128 AUBURN AVE | | | | HOLT | MI | 48842-1330 |
| SHIREY, KITRICK A | 71 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| SHIREY, PHILLIP W | 208 HICKORY ST | | | | SWANTON | OH | 43558-1125 |
| SHIREY, RICHARD L | 6006 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1004 |
| SHIREY, RODDY J | 2940 PLEASANT GROVE | | | | LANSING | MI | 48911 |
| SHIREY, RUSSELL L | PO BOX 263 | | | | HUBBARDSTON | MI | 48845-0263 |
| SHIREY, VIRGIL L | 24564 RD. | G -24 | | | CONTINENTAL | OH | 45831 |
| SHIREY, ZELLA B | PO BOX 262 | | | | DALEVILLE | IN | 47334-0262 |
| SHIREY-THAYER, BETTY D | 10164 PINEWOOD DRIVE | | | | ST HELEN | MI | 48656-9414 |
| SHIRGUPPI, RAJEEV H | 37126 YORKSHIRE DR APT 141 | | | | STERLING HEIGHTS | MI | 48312-2401 |
| SHIRHAL, FRANK A | 8927 SHOEMAKER AVE | | | | WHITTIER | CA | 90602-3563 |
| SHIRI, NADIR | 25064 RIVERDALE ST | | | | DEARBORN | MI | 48124-1722 |
| SHIRILLA, GRACE | 4041 LOVERS LN | | | | DALLAS | TX | 75225-7002 |
| SHIRILLA, KENNETH E | 5295 WEST BLVD | | | | BOARDMAN | OH | 44512-2564 |
| SHIRILLA, NICHOLAS A | 8362 VAN DR | | | | POLAND | OH | 44514-2947 |
| SHIRILLA, NICHOLAS A | 8362 VAN DRIVE | | | | POLAND | OH | 44514-2947 |
| SHIRISHKUMAR PATEL | 5968 BLANDFORD CIR | | | | BLOOMFIELD HILLS | MI | 48302-4006 |
| SHIRK JR, JAMES D | 3941 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| SHIRK, BONNIE G | 7604 BABIKOW ROAD | | | | ROSEDALE | MD | 21237-3302 |
| SHIRK, CHARLES W | 5436 SUGARMAPLE LN | | | | TOLEDO | OH | 43623-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRK, DONALD N | 2200 ERIE AVE | | | | SPRINGFIELD | OH | 45505-4715 |
| SHIRK, DONALD N | 2200 ERIE AVENUE | | | | SPRINGFIELD | OH | 45505-4715 |
| SHIRK, GILBERT E | PO BOX 5 | | | | CHESTERFIELD | IN | 46017-0005 |
| SHIRK, NICHOLAS A | 4912 W WEDGEWOOD LN | | | | MUNCIE | IN | 47304-9578 |
| SHIRK, RICHARD L | PO BOX 152 | | | | DEFIANCE | OH | 43512-0152 |
| SHIRK, WINIFRED B | 9004 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| SHIRKEY MATTHEW A | SHIRKEY, MATTHEW A | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SHIRKEY, CAREY B | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| SHIRKEY, CAREY B. | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| SHIRKEY, CLAYTON L | PO BOX 311 | 1892 E HURON RD | | | AU GRES | MI | 48703-0311 |
| SHIRKEY, HOMER H | 295 E FITCHBURG RD | | | | LESLIE | MI | 49251-9754 |
| SHIRKEY, JEANNETTE | 6442 LOCHAVEN LN | | | | WATERFORD | MI | 48327-2913 |
| SHIRKEY, JOHN R | 1807 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2094 |
| SHIRKEY, KENNETH B | 498 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9463 |
| SHIRKEY, NELLIE L | 14157 GROSSE POINT LN 1903 | | | | FORT MYERS | FL | 33919 |
| SHIRKEY, RICHARD W | 1110 HIGHLAND DRIVE | | | | LYNCHBURG | VA | 24502-1733 |
| SHIRKEY, THEDA LOIS | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253 |
| SHIRKEY, WILLIAM G | 96 WALES RIDGE RD | | | | WALES | MI | 48027-4012 |
| SHIRL | | | | | | | |
| SHIRL GILMORE | 75 CROSSROADS E | | | | QUITMAN | AR | 72131-8412 |
| SHIRL LIVESAY | 212 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3522 |
| SHIRL NATIONS JR | 2249 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| SHIRL RIGGS JR | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| SHIRLA BROADNAX | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| SHIRLA LUEVANOS | 6617 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| SHIRLA PULLIN | APT 9 | 70 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2807 |
| SHIRLA PULLIN | 70 CEDAR BLUFF DR APT 9 | | | | LAKE ST LOUIS | MO | 63367-2807 |
| SHIRLDSON PHIPPS | 903 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| SHIRLE WRIGHT | 626 CREEKPARK CT | | | | BLACKLICK | OH | 43004-8084 |
| SHIRLEAN A MCCOMBS | 531 BELMONTE PARK N | APT 203 | | | DAYTON | OH | 45405-4708 |
| SHIRLEAN ALLEN | 342 CLEVELAND AVE E | | | | WARREN | OH | 44483-1905 |
| SHIRLEAN H ALLEN | 342 CLEVELAND AVE E | | | | WARREN | OH | 44483-1905 |
| SHIRLEAN PETTIS | 7150 N PRESIDIO DR APT B | | | | MILWAUKEE | WI | 53223-6324 |
| SHIRLEE ANDERSON | 3615 E SQUAW VALLEY DR | | | | HERNANDO | FL | 34442-4155 |
| SHIRLEE BENDER | 3413 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| SHIRLEE BENTON | 2906 N MAIN ST | | | | DAYTON | OH | 45405-2808 |
| SHIRLEE BRUNER | 3338 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9368 |
| SHIRLEE BRYANT | 5220 EMERSON VILLAGE PL APT 105 | | | | INDIANAPOLIS | IN | 46237-4038 |
| SHIRLEE FOX | 821 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2009 |
| SHIRLEE HILD | 13630 OAK ST | | | | WHITTIER | CA | 90605-1925 |
| SHIRLEE HRIBEK | 545 CLARION ST | | | | CLIO | MI | 48420-1259 |
| SHIRLEE MATLOCK | 189 RAINBOW DR PMB 8948 | | | | LIVINGSTON | TX | 77399-1089 |
| SHIRLEE MC MAHON | 1617 MOHICAN RD | | | | STOW | OH | 44224-3217 |
| SHIRLEE OTT | 11200 WEST US 23 | | | | MACKINAW CITY | MI | 49701 |
| SHIRLEE RETTINGER | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| SHIRLEE SCHRIMSHER | 1610 REYNOLDS RD LOT 46 | | | | LAKELAND | FL | 33801-6959 |
| SHIRLEE TALLMAN | 57 TALLMAN LN | | | | SOMERSET | NJ | 08873-7265 |
| SHIRLEE TALLMAN | 57 TALLMAN LANE | | | | SOMERSET | NJ | 08873 |
| SHIRLEEN GRAHAM | 10363 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| SHIRLEEN HILL | 344 W 127TH ST | | | | CHICAGO | IL | 60628-7238 |
| SHIRLENE ANDERSON | 1683 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |
| SHIRLENE COUNCE | 2041 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLENE DOWDELL | 17413 STOUT ST | | | | DETROIT | MI | 48219-3428 |
| SHIRLENE EIKNER | 3718 W HOLMES RD | | | | LANSING | MI | 48911-2105 |
| SHIRLENE JACKSON | 430 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| SHIRLENE JOHNSON | 8235 BURNT BRANCH DR | | | | SALISBURY | MD | 21801-2102 |
| SHIRLENE KEITH | 7611 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| SHIRLENE L HILL | 1395  SHANNON RD | | | | GIRARD | OH | 44420 |
| SHIRLENE LINDSAY | 163 GROVER ST | | | | MANSFIELD | OH | 44903-2446 |
| SHIRLENE LINDSAY | PO BOX 1953 | | | | MANSFIELD | OH | 44901-1953 |
| SHIRLENE R CARTWRIGHT | 9810 JULIE DR | | | | YPSILANTI | MI | 48197-8288 |
| SHIRLENE STEPHENS | 53950 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5801 |
| SHIRLENE THOMAS | 3033 N 80 W | | | | KOKOMO | IN | 46901-8108 |
| SHIRLETTA MURRAY | 1163 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2823 |
| SHIRLEY | | | | | | | |
| SHIRLEY A | 10869 ST RD 32 EAST | | | | CRAWFORDSVILLE | IN | 47933 |
| SHIRLEY A ANDREWS | 95 WELLINGTON TRL | | | | COVINGTON | GA | 30016-8625 |
| SHIRLEY A ANNESON | 660 SEWARD ST APT 220 | | | | DETROIT | MI | 48202-4439 |
| SHIRLEY A ARNOLD | 1266 S PACKARD AVE | | | | BURTON | MI | 48509-2342 |
| SHIRLEY A ARQUETTE | 190 COOK RD | | | | HOGANSBURG | NY | 13655-2110 |
| SHIRLEY A ASHWORTH PERSONAL REPRESENTATIVE FOR HAROLD H ASHWORTH SR | SHIRLEY A ASHWORTH | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHIRLEY A AVERETT | 2820 LOWER RIDGE DR APT 13 | | | | ROCHESTER HILLS | MI | 48307-4465 |
| SHIRLEY A AVERY | 650 INDIAN TRL | | | | CALRKSTON | MI | 48348-1261 |
| SHIRLEY A BADON | PO BOX 384 | | | | FLINT | MI | 48501-0384 |
| SHIRLEY A BALDASARE | 747 W ALKALINE SPRINGS ROAD | | | | VANDALIA | OH | 45377-1510 |
| SHIRLEY A BARBOUR | 1512 MASON BLVD | | | | MARION | IN | 46953-1503 |
| SHIRLEY A BARKLEY | PO BOX 181 | | | | FORSYTH | GA | 31029-0181 |
| SHIRLEY A BARNES | 2012 BRANCH RD | | | | FLINT | MI | 48506-2905 |
| SHIRLEY A BARTLEY | 2435 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| SHIRLEY A BATES | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| SHIRLEY A BLACKWELL | 1049 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2842 |
| SHIRLEY A BLAIR | 1301 CLARK AVE NW | | | | PIQUA | OH | 45356-- 00 |
| SHIRLEY A BOND | 4448  BURCHDALE ST. | | | | KETTERING | OH | 45440-1435 |
| SHIRLEY A BONELLO | 4977 GARDINERS BAY CIRCLE | | | | SARASOTA | FL | 34238-2792 |
| SHIRLEY A BORTON | 521 MICHAEL AVENUE | | | | LEHIGH ACRRES | FL | 33936 |
| SHIRLEY A BREWER | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 |
| SHIRLEY A BROWN | 260 STONE CORRAL DR | | | | SUN VALLEY | NV | 89433-7125 |
| SHIRLEY A BRYANT | PO BOX 3121 | | | | WARREN | OH | 44485 |
| SHIRLEY A CARLTON | 422 GRAMONT AVE | | | | DAYTON | OH | 45417 |
| SHIRLEY A CLARK | 1040  JOHNSON PLANK RD.NE | | | | WARREN | OH | 44481-9362 |
| SHIRLEY A COLLINS | 1428  QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9316 |
| SHIRLEY A COOK | 3409 CAMBREY DR | | | | LANSING | MI | 48906-3512 |
| SHIRLEY A COOPER | 1640 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4437 |
| SHIRLEY A CORR | 102 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2746 |
| SHIRLEY A COWHER | 172 WILCOX ROAD | | | | AUSTINTOWN | OH | 44515-4276 |
| SHIRLEY A CRUTCHER | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| SHIRLEY A CZIMBALMOS | 4824 SMALLWOOD RD APT 171 | | | | COLUMBIA | SC | 29223-3238 |
| SHIRLEY A CZIMBALMOS | 4824 SMALLWOOD ROAD | APT 171 | | | COLUMBIA | SC | 29223 |
| SHIRLEY A DAVIS | 5481 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| SHIRLEY A DIXON-WALKER | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 |
| SHIRLEY A DONALSON | 12582 DUCHESS ST | | | | DETROIT | MI | 48224-1066 |
| SHIRLEY A DRUMMOND | 8410 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A ELDRIDGE | 538 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| SHIRLEY A ELLIS | 1309 5TH ST | | | | BAY CITY | MI | 48708-6035 |
| SHIRLEY A EVANS | 352 EUCLID AVE | | | | YOUNGSTOWN | OH | 44506-1132 |
| SHIRLEY A FARROW | 3901 EAST LAKE DR | | | | BUTTE | MT | 59701 |
| SHIRLEY A FINLEY | 849 N UPLAND AVE | | | | DAYTON | OH | 45402 |
| SHIRLEY A FLETCHER | 9550 SNOWY SPRUCE CT APT C | | | | MIAMISBURG | OH | 45342-5832 |
| SHIRLEY A GILLIHAN | 1310 PERICO POINT CIR | | | | BRADENTON | FL | 34209-7394 |
| SHIRLEY A GLENN | 675 SEWARD ST APT 114 | | | | DETROIT | MI | 48202-4442 |
| SHIRLEY A GOTCH | 6386 FROGTOWN RD | | | | HERMITAGE | PA | 16148 |
| SHIRLEY A GRIMMETT | 22145 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| SHIRLEY A HARRIS | 41    KINNARD ST | | | | DAYTON | OH | 45407-3022 |
| SHIRLEY A HEARD | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| SHIRLEY A HILL | 3315 SALEM COVE TRAIL | | | | CONYERS | GA | 30013 |
| SHIRLEY A HINES | 23 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| SHIRLEY A HOLBECK | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| SHIRLEY A HOWARD | 6602  GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342-1104 |
| SHIRLEY A HRYRONAK | 426   LAWRENCE AVE. | | | | GIRARD | OH | 44420-2223 |
| SHIRLEY A HUNSAKER | PO BOX 22 | | | | BURDINE | KY | 41517-0022 |
| SHIRLEY A IRBY | 129 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| SHIRLEY A JACKSON | 2700 CADILLAC ST | | | | MORAINE | OH | 45439 |
| SHIRLEY A JOHNSON | 5620 ELGIN-ROOF DRIVE | | | | TROTWOOD | OH | 45426 |
| SHIRLEY A JOHNSON | 5620 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1816 |
| SHIRLEY A JONES | 1204 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8737 |
| SHIRLEY A JONES | 220 MELWOOD DR. | | | | ROCHESTER | NY | 14626-4281 |
| SHIRLEY A KELLY | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| SHIRLEY A KIEFER | 9 BOND PLACE | | | | WEST CALDWELL | NJ | 07006 |
| SHIRLEY A KING | 6001 BAY LN | | | | SEBRING | FL | 33876 |
| SHIRLEY A KITTLES | 503 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2155 |
| SHIRLEY A LAIRMORE | 1405 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449-2310 |
| SHIRLEY A LESSEL | 6223 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| SHIRLEY A LETNER | 185-D  S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1161 |
| SHIRLEY A LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| SHIRLEY A LITFIN | 228 PARKDALE AVE | | | | PONTIAC | MI | 48340-2554 |
| SHIRLEY A LITFIN | 217 PARKDALE AVE | | | | PONTIAC | MI | 48340-2553 |
| SHIRLEY A LOCKE | P.O. BOX 213 | | | | NEW LEBANON | OH | 45345 |
| SHIRLEY A MARCUM | 8414 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| SHIRLEY A MATLOCK | 4086 HALWORTH RD | | | | DAYTON | OH | 45405 |
| SHIRLEY A MCKELVIN | 3294   WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9266 |
| SHIRLEY A MCKINNEY | 1305 SPRINGFIELD RD | | | | EAST POINT | IL | 61611 |
| SHIRLEY A MCMAHON | 4060 WESTLAKE RD | | | | CORTLAND | OH | 44410 |
| SHIRLEY A MEREDITH | ACCT OF MORLEY C MEREDITH | 6 MAVERICK LN | | | BELL CANYON | CA | 91307-1028 |
| SHIRLEY A MILLER | 1691 SPARTA HWY APT 101 | | | | CROSSVILLE | TN | 38572-0502 |
| SHIRLEY A MILLER | 3024 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1576 |
| SHIRLEY A MILLER TRUSTEE, SHIRLEY A MILLER TRUST DTD 2/27/90 | C/O DR ERIC SCOTT MILLER | 208 GLADSTONE RD | | | PITTSBURGH | PA | 15217-1112 |
| SHIRLEY A MITCHELL | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| SHIRLEY A MOORE | 3919  SILVER OAK STREET | | | | DAYTON | OH | 45424-4819 |
| SHIRLEY A MORGAN | PO BOX 3462 | | | | WARREN | OH | 44485-0462 |
| SHIRLEY A MORGAN | 2928 S CEDAR #5 | | | | SIOUX CITY | IA | 51106 |
| SHIRLEY A MORMAN | 23558 COACH LIGHT DR | | | | SOUTHFIELD | MI | 48075-3644 |
| SHIRLEY A MOYER | 1940 GRCENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| SHIRLEY A NELSON | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A NEWTON | 5149 LOUNSBURY DR | | | | DAYTON | OH | 45417 |
| SHIRLEY A NORMAN | 174 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| SHIRLEY A OWENS | 3977 BEAL RD. | | | | FRANKLIN | OH | 45005 |
| SHIRLEY A POTEET | 1086  GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |
| SHIRLEY A PURDIE | 155 AVERY STREET | | | | ROCHESTER | NY | 14606 |
| SHIRLEY A RAUTIO | 3490  SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| SHIRLEY A RAUTIO | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| SHIRLEY A RICHARDSON | 111 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| SHIRLEY A RIDLEY | 49   BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| SHIRLEY A ROBERTS | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251-1746 |
| SHIRLEY A RURKA | 7000 VILLA DR APT 4 | | | | WATERFORD | MI | 48327-4032 |
| SHIRLEY A SCHOENGART | 28816 HARWICK DR | | | | HIGHLAND | CA | 92346-5080 |
| SHIRLEY A SECORA | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| SHIRLEY A SKAGGS | 10087 S W 63RD AVE | | | | OCALA | FL | 34476-8927 |
| SHIRLEY A SMITH | 34834 PANFISH PLACE | | | | ZEPHYRHILLS | FL | 33541 |
| SHIRLEY A SMITH | PO BOX 80514 | | | | CONYERS | GA | 30013-8514 |
| SHIRLEY A SMITH | 1101 LAWNDALE DRIVE | | | | MACON | MO | 63552 |
| SHIRLEY A TAYLOR | 15412 MEYERS RD | | | | DETROIT | MI | 48227-4049 |
| SHIRLEY A THOMAS | 1024 BITTERSWEET DR | | | | NEW CARLISLE | OH | 45344 |
| SHIRLEY A UPSHAW | 117 PIERRE PL | | | | LIMA | OH | 45805-1141 |
| SHIRLEY A VARNER | P.O.BOX 292 | | | | INGLEWOOD | OH | 45322 |
| SHIRLEY A VITO | 7227 STONE ROAD | | | | PORT RICHEY | FL | 34668-5751 |
| SHIRLEY A WALTON | 145 WHITEHALL DR. | APT A. | | | ROCHESTER | NY | 14616-- 54 |
| SHIRLEY A WARD | 2607  OAKRIDGE DR | | | | DAYTON | OH | 45417-1522 |
| SHIRLEY A WATSON | PO BOX 91236 | | | | EAST POINT | GA | 30364-1236 |
| SHIRLEY A WHITE | 568 MOUNTAIN OAKS PKWY | | | | STONE MOUNTAIN | GA | 30087-4732 |
| SHIRLEY A WHITMORE | 4637 ST. JOHN AVE | | | | DAYTON | OH | 45406 |
| SHIRLEY A WILLIAMS | 921  LEXINGTON AVE | | | | DAYTON | OH | 45407-1704 |
| SHIRLEY A WILLIAMSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| SHIRLEY A WRIGHT | 78 EISENHOWER DR | | | | RIVERSIDE | OH | 45431-- 13 |
| SHIRLEY A YOUNG | 1330 W ALEXIS RD LOT 118 | | | | TOLEDO | OH | 43612-4289 |
| SHIRLEY ABNEY | 1392 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5166 |
| SHIRLEY ABNEY | 1133 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| SHIRLEY ABSHIER | 270 HAMPTON CT | | | | POPLAR BLUFF | MO | 63901-6710 |
| SHIRLEY ADAIR | 910 W MOORE ST | | | | FLINT | MI | 48504-3578 |
| SHIRLEY ADAMS | 7067 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| SHIRLEY ADAMS | 8830 WILMORE DR | | | | ZACHARY | LA | 70791-6409 |
| SHIRLEY ADAMS | PO BOX 214 | | | | CARNESVILLE | GA | 30521-0214 |
| SHIRLEY ADAMS | 7100 SUMMER TREE DR | | | | BOYNTON BEACH | FL | 33437 |
| SHIRLEY ADOLF | 5614 BATH ROAD | | | | BANCROFT | MI | 48414-9762 |
| SHIRLEY AKINS | 2244 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| SHIRLEY ALBRIGHT | 603 GREGMARK LN | | | | IONIA | MI | 48846-8734 |
| SHIRLEY ALBRIGHT | 1039 S MURIEL AVE | | | | COMPTON | CA | 90221-4531 |
| SHIRLEY ALBRIGHT | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| SHIRLEY ALEXANDER | 104 MT ZION LN | | | | SONTAG | MS | 39665-5432 |
| SHIRLEY ALEXANDER | 501 SEWARD LN | | | | FAIRMOUNT | IN | 46928-1361 |
| SHIRLEY ALFORD | 3970 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-8958 |
| SHIRLEY ALHALEEM | 172 STRAWBRIDGE TRCE | | | | LAWRENCEVILLE | GA | 30044-5041 |
| SHIRLEY ALLEN | 620 57TH AVE W LOT 16F | | | | BRADENTON | FL | 34207-4132 |
| SHIRLEY ALLEN | G3064 MILLER RD APT 101 | | | | FLINT | MI | 48507-1339 |
| SHIRLEY ALLEN | 1116 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY ALLEN-LITTLE | 2516 WHIPPERWILL DR SE | | | | GRAND RAPIDS | MI | 49546-5546 |
| SHIRLEY ALLISON | 5294 LAKEWOOD RD | | | | RAVENNA | OH | 44266-8293 |
| SHIRLEY ALLMAN | 33 ROAD 2929 | | | | AZTEC | NM | 87410-2813 |
| SHIRLEY ALVIS | 338 BERNIE HOUSING | | | | BERNIE | MO | 63822-9402 |
| SHIRLEY AMORE | 3473 S 92ND ST | | | | MILWAUKEE | WI | 53227-4417 |
| SHIRLEY ANDERSON | 46 LAUREL AVE | | | | TRENTON | NJ | 08618-4016 |
| SHIRLEY ANDERSON | 5143 CLIO RD. | | | | FLINT | MI | 48504 |
| SHIRLEY ANDERSON | 3625 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8960 |
| SHIRLEY ANDERSON | 5929 BISHOP ST | | | | DETROIT | MI | 48224-2047 |
| SHIRLEY ANDERSON | 2909 PROSPECT AVE | | | | FORT WORTH | TX | 76106-5733 |
| SHIRLEY ANDERSON | PO BOX 2523 | | | | ARLINGTON | TX | 76004-2523 |
| SHIRLEY ANDERSON | 13380 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1206 |
| SHIRLEY ANDERSON | 124 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| SHIRLEY ANDERSON | 488 LYNCH AVE | | | | PONTIAC | MI | 48342-1956 |
| SHIRLEY ANDREWS | 95 WELLINGTON TRL | | | | COVINGTON | GA | 30016-8625 |
| SHIRLEY ANDREWS | 1133 MAYFIELD DR | | | | POTSDAM | NY | 13676-4228 |
| SHIRLEY ANN CARPENTER | PO BOX 3252 | | | | MORRISTOWN | TN | 37815-3252 |
| SHIRLEY ANN FARA | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| SHIRLEY ANN FRANCIS | 6837 LAMBERT ST | | | | SHREVEPORT | LA | 71119-7616 |
| SHIRLEY ANN JORDAN | P. O. BOX 5966 | | | | DAYTON | OH | 45405-0966 |
| SHIRLEY APPLE | 1100 PONDELLA RD APT 812 | | | | CAPE CORAL | FL | 33909-5173 |
| SHIRLEY ARBOGAST | 56 YORK HILL CT | | | | WENTZVILLE | MO | 63385-3238 |
| SHIRLEY ARMOR | 1033 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| SHIRLEY ARMSTEAD | 14770 BELL RD | | | | ATHENS | AL | 35611-7407 |
| SHIRLEY ARMSTRONG | 968 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-9791 |
| SHIRLEY ARMSTRONG | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| SHIRLEY ARMSTRONG | 4150 RICHMOND PARK DR E | | | | JACKSONVILLE | FL | 32224-2220 |
| SHIRLEY ARNEGARD | 6976 ATTICA LN | | | | ORLANDO | FL | 32822-3918 |
| SHIRLEY ARNOLD | 13528 VIOLA DR | | | | STERLING HTS | MI | 48312-4265 |
| SHIRLEY ARNOLD | 1266 S PACKARD AVE | | | | BURTON | MI | 48509-2342 |
| SHIRLEY ARRINGTON | 3836 GIDDINGS DR SE | | | | GRAND RAPIDS | MI | 49508-8945 |
| SHIRLEY ASBROCK | 680 PEAR TREE HILL P/DR | | | | SHREVEPORT | LA | 71106 |
| SHIRLEY ASBURY | 13280 N JENNINGS RD | P.O. BOX 82 | | | CLIO | MI | 48420-8826 |
| SHIRLEY ASBURY | 9 SHAGGY OAK DR | | | | ELKTON | MD | 21921-7039 |
| SHIRLEY ASTOR | 436 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| SHIRLEY ATKINS | 1307 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| SHIRLEY AUBREY | 32995 GARFIELD | | | | FRASER | MI | 48026 |
| SHIRLEY AUSTIN | 299 SPRING ST | | | | TRENTON | NJ | 08618-4610 |
| SHIRLEY AUSTIN | DELVIN CITTADINO & SHAW | 3131 PRINCETON PIKE BLVD | BLDG 1A | | TRENTON | NJ | 08648-2201 |
| SHIRLEY AVERETT | 2820 LOWER RIDGE DR APT 13 | | | | ROCHESTER HILLS | MI | 48307-4465 |
| SHIRLEY AVERY | 1400 COUNTY ROAD 17A N LOT 32 | | | | AVON PARK | FL | 33825-8810 |
| SHIRLEY AYERS | 6233 N LONDON AVE APT F | | | | KANSAS CITY | MO | 64151-4795 |
| SHIRLEY B BROWN | 2406 SHELLEYDALE DR | | | | BALTIMORE | MD | 21209 |
| SHIRLEY B DEAN | 1732  LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9791 |
| SHIRLEY B DOST | 4555 POND RUN | | | | CANTON | MI | 48188-2197 |
| SHIRLEY B FINDLEY | 3478  EVERETT HULL RD APT A | | | | CORTLAND | OH | 44410-8634 |
| SHIRLEY B HARRIS | 2188 DRAPER AVE SE | | | | WARREN | OH | 44484-5329 |
| SHIRLEY B LOUGH | 305 E FEDERAL ST | | | | NILES | OH | 44446-2612 |
| SHIRLEY B MANN | 60 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| SHIRLEY B MCVICKER | 715   COUNTRY PINES DRIVE | | | | WARREN | OH | 44481-9674 |
| SHIRLEY B MEIKLE | 808   PAIGE AVE NE | | | | WARREN | OH | 44483-4953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY B MILLER | 346   EARL DR. N.W. | | | | WARREN | OH | 44483-1114 |
| SHIRLEY B SABATKA | 3701 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4623 |
| SHIRLEY B SEMAN | 2250D COACH DRIVE | | | | KETTERING | OH | 45440-2738 |
| SHIRLEY B SPAIN | 5905   CARTER STREET | | | | HUBBARD | OH | 44425-2318 |
| SHIRLEY B STEELE | 716 RIVERA ROAD | | | | THE VILLAGES | FL | 32159 |
| SHIRLEY B TAYLOR | 39 STONE RIDGE BLVD. | | | | HERMITAGE | PA | 16148-9173 |
| SHIRLEY B WERDEN | 4 WALKER CIRCLE | | | | GIRARD | OH | 44420 |
| SHIRLEY BABEY | 396 LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| SHIRLEY BADON | PO BOX 384 | | | | FLINT | MI | 48501-0384 |
| SHIRLEY BAER | 1886 FLORIDA DR | | | | XENIA | OH | 45385-4524 |
| SHIRLEY BAILEY | 26736 RUE SAINT ANNE COURT | | | | CLEVELAND | OH | 44128-6200 |
| SHIRLEY BAILEY | PO BOX 182 | | | | JACKS CREEK | TN | 38347-0182 |
| SHIRLEY BAKER | 13730 JAY DR | | | | NEOSHO | MO | 64850-7840 |
| SHIRLEY BAKER | 7398 SHELLENBARGER RD | | | | HALE | MI | 48739-8545 |
| SHIRLEY BAKER | PO BOX 240548 | | | | BROOKLYN | NY | 11224-0548 |
| SHIRLEY BALASKI | 11160 VILLAGE NORTH DR APT 307L | | | | SAINT LOUIS | MO | 63136 |
| SHIRLEY BALDRIDGE | 110 HOLSTON TERRACE DR | | | | ROGERSVILLE | TN | 37857-6206 |
| SHIRLEY BALDWIN | 711 ORCHID AVE | | | | ALBERTVILLE | AL | 35951-3403 |
| SHIRLEY BALDWIN | 645 E MAIN ST | | | | CLINTWOOD | VA | 24228 |
| SHIRLEY BALL | 2815 JOHNSTON STREET | | | | KNOXVILLE | TN | 37921-2069 |
| SHIRLEY BALLINGER | 1612 HUNT RD | | | | READING | OH | 45215-3915 |
| SHIRLEY BALLOU | 9399 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| SHIRLEY BANCROFT | 9142 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9679 |
| SHIRLEY BANKS | 5238 ROSEBROCK LN | | | | INDIANAPOLIS | IN | 46217-2730 |
| SHIRLEY BANNISTER | 1516 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| SHIRLEY BARBER | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| SHIRLEY BARGER | 10792 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| SHIRLEY BARKER | 504 QUAIL CREEK DR | | | | ODESSA | MO | 64076-1361 |
| SHIRLEY BARKLEY | PO BOX 181 | | | | FORSYTH | GA | 31029-0181 |
| SHIRLEY BARLOW | PO BOX 5 | 72 BARLOW LANE | | | LUZERNE | MI | 48636-0005 |
| SHIRLEY BARNES | 158 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| SHIRLEY BARNES | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 |
| SHIRLEY BARNES | 2012 BRANCH RD | | | | FLINT | MI | 48506-2905 |
| SHIRLEY BARNETT | 629 GRAND AVE | | | | TAYLOR MILL | KY | 41015-1923 |
| SHIRLEY BARNETT | 2212 MONTEREY PKWY | | | | SANDY SPRINGS | GA | 30350-6807 |
| SHIRLEY BARRICK | 128 DARR AVE | | | | PARLISLE | PA | 17013 |
| SHIRLEY BARSTOW | 13506 SUMMERPORT | VILLAGE PARKWAY #323 | | | WINDERMERE | FL | 34786 |
| SHIRLEY BARTLEY | 2435 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| SHIRLEY BASCOMB | PO BOX 21 | | | | GLEN | MS | 38846-0021 |
| SHIRLEY BASS | 826 E MAIN ST | | | | OWOSSO | MI | 48867-3226 |
| SHIRLEY BASS | 7129 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| SHIRLEY BATES | 161 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| SHIRLEY BATES | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| SHIRLEY BATES | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| SHIRLEY BATTERBEE | 2284 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| SHIRLEY BAUER | 595 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 |
| SHIRLEY BEACH | 6515 PLEASANT PINES DR | | | | RALEIGH | NC | 27613-1919 |
| SHIRLEY BEAMESDERFER | 653 HAYES ST | | | | MARNE | MI | 49435-8746 |
| SHIRLEY BEAN | 2122 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| SHIRLEY BEARD | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103-3291 |
| SHIRLEY BEASON | 18800 VALENCIA ST | | | | NORTHVILLE | MI | 48168-1823 |
| SHIRLEY BEAVERS | 8233 APRIL LN | | | | WATAUGA | TX | 76148-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY BEAVERS | 6103 KING WILLIAM DR | | | | ARLINGTON | TX | 76018-2399 |
| SHIRLEY BECKMAN | 1761 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| SHIRLEY BEDRIN | 210 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2828 |
| SHIRLEY BEEMON | 17595 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1949 |
| SHIRLEY BEERS | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| SHIRLEY BEESLEY | 6655 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5309 |
| SHIRLEY BEGG | 2011 FIELD DR | | | | RIVERDALE | MI | 48877-9745 |
| SHIRLEY BEGLEY | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| SHIRLEY BEHM | 51 CRAMER ST | | | | NORTH TONAWANDA | NY | 14120-4501 |
| SHIRLEY BEHRENS | 110 SHORELINE DR | | | | BROOKVILLE | OH | 45309-9258 |
| SHIRLEY BEHRNS | 2770 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| SHIRLEY BEISSE | 1503 BAY HILL CIR | | | | SARASOTA | FL | 34232-5901 |
| SHIRLEY BELAND | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| SHIRLEY BELCHER | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| SHIRLEY BELFIELD | PO BOX 22 | | | | MIDDLEPORT | NY | 14105-0022 |
| SHIRLEY BELL | 6168 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| SHIRLEY BELL | 3516 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3275 |
| SHIRLEY BELL | 401 CHARLIE WAY | | | | WEATHERFORD | TX | 76087-2124 |
| SHIRLEY BELL | 414 S HOLLYWOOD DR | | | | SURFSIDE BEACH | SC | 29575-3529 |
| SHIRLEY BELL | G3318 ARLENE AVE | | | | FLINT | MI | 48532-4801 |
| SHIRLEY BEMBRIDGE | 35 WILRUE PKWY | | | | POMPTON PLAINS | NJ | 07444 |
| SHIRLEY BENNER | 7050 84TH ST SE | | | | CALEDONIA | MI | 49316-9527 |
| SHIRLEY BENNETT | 1208 TURRILL RD | | | | LAPEER | MI | 48446-3723 |
| SHIRLEY BENNETT | 9908 N HAWTHORNE AVE | | | | KANSAS CITY | MO | 64157-9410 |
| SHIRLEY BENNETT | 99 CEDAR HILL DR | | | | VALDOSTA | GA | 31602-7742 |
| SHIRLEY BENNETT | 4683 GREEN RD | | | | WEST BRANCH | MI | 48661-9670 |
| SHIRLEY BERGER | 826 S BAY ST | | | | ARANSAS PASS | TX | 78336-5809 |
| SHIRLEY BERKLEY | 2959 SALEM RD | | | | OLATON | KY | 42361-9731 |
| SHIRLEY BERNA | 230 N GLEN DR APT B | | | | ROCHESTER | NY | 14626-1414 |
| SHIRLEY BERNEY SALON | ATTN: SHIRLEY BERNEY | 3999 CENTERPOINT PKWY # 110 | | | PONTIAC | MI | 48341-3122 |
| SHIRLEY BERNSTEIN-MASON | 7737 LA MIRADA DR | | | | BOCA RATON | FL | 33433 |
| SHIRLEY BERRY | 2484 W WILDERNESS WAY | | | | BALDWIN | MI | 49304-8540 |
| SHIRLEY BERRY | 4000 N MERIDIAN ST APT 8G | | | | INDIANAPOLIS | IN | 46208-4024 |
| SHIRLEY BEYERS | 2091 NEBRASKA DR | | | | XENIA | OH | 45385-4674 |
| SHIRLEY BEYERS | 2091  NEBRASKA DR | | | | XENIA | OH | 45385-4674 |
| SHIRLEY BICKHAM | 46025 DIJON CT | | | | MACOMB | MI | 48044-3695 |
| SHIRLEY BILLINGS | 1805 N 86TH ST | | | | KANSAS CITY | KS | 66112-1627 |
| SHIRLEY BILODEAU | PO BOX 273 | | | | MENDON | MA | 01756-0273 |
| SHIRLEY BITTENBENDER | 7607 E 5 MILE RD | | | | WHITE CLOUD | MI | 49349-9687 |
| SHIRLEY BLACKWELL | 1049 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2842 |
| SHIRLEY BLAIS | 243 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8769 |
| SHIRLEY BLANKENSHIP | 4212 CORBETT DR | | | | DEL CITY | OK | 73115-2740 |
| SHIRLEY BLASINGAME | 3880 PILOT RD | | | | COVINGTON | GA | 30014-8520 |
| SHIRLEY BLASSINGAME | 5083 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| SHIRLEY BLEVINS | 460 E CENTER ST | | | | GERMANTOWN | OH | 45327-1449 |
| SHIRLEY BLONDE | 52729 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316 |
| SHIRLEY BOBIER | 10951 E KIVA AVE | | | | MESA | AZ | 85209-1330 |
| SHIRLEY BOBO | 2520 COX RD | | | | COCOA | FL | 32926-3542 |
| SHIRLEY BOCOOK | 3541 ALKIRE RD | | | | GROVE CITY | OH | 43123-1066 |
| SHIRLEY BOHNARD | 2297 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| SHIRLEY BOLDEN | APT 103 | 5306 HARRY S TRUMAN DRIVE | | | GRANDVIEW | MO | 64030-4746 |
| SHIRLEY BOLTON | 2415 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY BOLTON | 1308 E 5TH AVE | | | | BRODHEAD | WI | 53520-1666 |
| SHIRLEY BOND | 4448 BURCHDALE ST | | | | KETTERING | OH | 45440-1435 |
| SHIRLEY BONE | 20 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| SHIRLEY BONNETT | 5203 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| SHIRLEY BOOKER | 1186 S CORNELL AVE | | | | FLINT | MI | 48505-1350 |
| SHIRLEY BOONE | 2583 W STEVENSON LAKE RD | | | | FARWELL | MI | 48622-9507 |
| SHIRLEY BORDEAU | 8291 MEADOWWOOD DR | | | | DAVISON | MI | 48423-3413 |
| SHIRLEY BOTTREL | 70 STENTON CT # A | LALOR GARDENS | | | TRENTON | NJ | 08610-6550 |
| SHIRLEY BOURG | 9804 TYNNESIDE WAY | | | | SHREVEPORT | LA | 71118-4838 |
| SHIRLEY BOW | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| SHIRLEY BOWDRE | 2871 BOXWOOD RD | | | | TOLEDO | OH | 43613-3222 |
| SHIRLEY BOWERS | 1506 FORSYTHE DR | | | | RICHARDSON | TX | 75081-5334 |
| SHIRLEY BOWMAN | 130 W MAPLE ST APT 501 | | | | GLADWIN | MI | 48624-1560 |
| SHIRLEY BOYD | 6328 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1008 |
| SHIRLEY BOYD | 5431 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| SHIRLEY BRABAZON | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| SHIRLEY BRADFORD | 5345 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| SHIRLEY BRADLEY | 115 GALE LN | | | | LA VERGNE | TN | 37095-2626 |
| SHIRLEY BRADY | 906 LOVERS LN NW | | | | WARREN | OH | 44485-2202 |
| SHIRLEY BRAMBLETT | 424 E STEPHENSON ST | | | | MARION | IN | 46952-2107 |
| SHIRLEY BRANCH | 711 HALL STREET | | | | AUGUSTA | GA | 30901-3009 |
| SHIRLEY BRANSCUM | 1000 S ENGLISH ST | | | | MOORE | OK | 73160-7019 |
| SHIRLEY BRAWLEY | PO BOX 213 | | | | AUBURN | KY | 42206-0213 |
| SHIRLEY BRAZIEL | 23300 PROVIDENCE DR | APT 205 | | | SOUTHFIELD | MI | 48075-3601 |
| SHIRLEY BREEDING | 143 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1218 |
| SHIRLEY BRENDEL | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| SHIRLEY BRENNAN | 15805 LAKESIDE DR APT 1 | | | | SOUTHGATE | MI | 48195-4660 |
| SHIRLEY BREWER | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4134 |
| SHIRLEY BRICKER | 309 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1628 |
| SHIRLEY BRICKSON | 3227 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| SHIRLEY BRIMMER | 67044 SHERMAN MILL RD | | | | STURGIS | MI | 49091-9227 |
| SHIRLEY BRITT | 7509 APPLECREEK DR | | | | SWARTZ CREEK | MI | 48473-1462 |
| SHIRLEY BROCK | 403 W FORRER ST | | | | LOCKLAND | OH | 45215-3016 |
| SHIRLEY BROCK | 1316 MINX DR | | | | BATAVIA | OH | 45103-2507 |
| SHIRLEY BROCK | 300 DAVIS LN | | | | ROLAND | OK | 74954-5104 |
| SHIRLEY BROCKMAN | 505 NANCY DR | | | | MIAMISBURG | OH | 45342-1958 |
| SHIRLEY BRODE | 300 METCALFE RD | | | | KINGMAN | AZ | 86401-5752 |
| SHIRLEY BRODIE | 1124 EAGLES LNDG | | | | LEESBURG | FL | 34748-2533 |
| SHIRLEY BRODIE | 33915 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1447 |
| SHIRLEY BROOKER | 141 W FARRELL AVE APT A1 | | | | EWING | NJ | 08618-2219 |
| SHIRLEY BROOKINS | ACCT OF RONALD BROOKINS | 104 HAVENWOOD LN | | | MONTGOMERY | AL | 36117 |
| SHIRLEY BROOKS | 120 LEICESTER CT | | | | DETROIT | MI | 48202-1639 |
| SHIRLEY BROTEN | 633 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2806 |
| SHIRLEY BROWN | 6281 CHURCH ST | | | | CLARKSTON | MI | 48346-2113 |
| SHIRLEY BROWN | 30255 PINTO DR | | | | WARREN | MI | 48093-5054 |
| SHIRLEY BROWN | 38491 HARPER AVE | | | | CLINTON TWP | MI | 48036-2844 |
| SHIRLEY BROWN | 1046 CORDOBA | | | | WEIDMAN | MI | 48893-8823 |
| SHIRLEY BROWN | 7609 CHRISTIAN LIGHT RD | | | | FUQUAY VARINA | NC | 27526-9112 |
| SHIRLEY BROWN | 30048 PARKWOOD ST | | | | INKSTER | MI | 48141-3805 |
| SHIRLEY BROWN | 112 ALLEN ST | | | | LOCKPORT | NY | 14094-2244 |
| SHIRLEY BROWN | 35 CONLON ST | | | | BRISTOL | CT | 06010-4104 |
| SHIRLEY BROWN | 3030 W LYNDON AVE | | | | FLINT | MI | 48504-6810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY BROWN | 56 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| SHIRLEY BROWN | 6210 SOUTLAND FOREST DR | | | | ST MOUNTAIN | GA | 30087 |
| SHIRLEY BROWN | 756 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| SHIRLEY BROWN | 1000 HARMON ST | | | | DANVILLE | IL | 61832-3818 |
| SHIRLEY BROWN | 100 LAKEWOOD DR | | | | ORLEANS | IN | 47452-7273 |
| SHIRLEY BROWN | 14564 BEAVERLAND ST | | | | DETROIT | MI | 48223-1801 |
| SHIRLEY BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| SHIRLEY BROWN | 7750 HAVERHILL CT | | | | NAPLES | FL | 34104-9483 |
| SHIRLEY BROWN | 732 STEVISON DR | | | | SPRINGFIELD | OH | 45503-5031 |
| SHIRLEY BROWN | 1811 FAITHFUL TRL | | | | ARLINGTON | TX | 76018-0947 |
| SHIRLEY BROWN | 260 STONE CORRAL DR | | | | SUN VALLEY | NV | 89433-7125 |
| SHIRLEY BROWN- SEASE | 252 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| SHIRLEY BROWN-LACY | PO BOX 13087 | | | | FLINT | MI | 48501-3087 |
| SHIRLEY BRUCE | 3 MIDDLEWICK CT | | | | SIMPSONVILLE | SC | 29681-5364 |
| SHIRLEY BRUMFIELD | 849 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| SHIRLEY BRUNEAU | 25-3 GREAT WOOD CT | | | | FAIRPORT | NY | 14450-2780 |
| SHIRLEY BRUNK | 3677 N POINT DR | | | | GAYLORD | MI | 49735-8012 |
| SHIRLEY BRYANT | PO BOX 3121 | | | | WARREN | OH | 44485-0121 |
| SHIRLEY BRYANT | 4058 MEADOWSWEET DR | | | | DAYTON | OH | 45424-4839 |
| SHIRLEY BUCHANAN | 1233 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| SHIRLEY BUCHANAN | 179 SAVANNAH CR | | | | CINCINNATI | OH | 45103 |
| SHIRLEY BUCK | 2420 FOREST GATE DR | | | | LITTLE ELM | TX | 75068-6925 |
| SHIRLEY BUCK | 309 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| SHIRLEY BUCKINGHAM | 8612 STATE ROUTE 58 E | | | | MAYFIELD | KY | 42066-7611 |
| SHIRLEY BUCKLAND | 1018 W MARKET ST | | | | BLUFFTON | IN | 46714-1732 |
| SHIRLEY BUCKLES | 2221 WALLINGFORD DR | | | | DECATUR | GA | 30032-6238 |
| SHIRLEY BURDICK | 906 KAY ST | | | | DAVISON | MI | 48423-1016 |
| SHIRLEY BURGE | PO BOX 202 | | | | NORTH LAWRENCE | NY | 12967-0202 |
| SHIRLEY BURGTORF | 509 S PINE RIVER ST APT 102 | | | | ITHACA | MI | 48847-1764 |
| SHIRLEY BURK | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| SHIRLEY BURKE | 4432 E COLDWATER RD | | | | FLINT | MI | 48506-1056 |
| SHIRLEY BURNETT | 3639 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2717 |
| SHIRLEY BURNS | 19641 RUNYON ST | | | | DETROIT | MI | 48234-3509 |
| SHIRLEY BURNS | PO BOX 347 | | | | CRAWFORDSVILLE | IN | 47933-0347 |
| SHIRLEY BURROUGHS | 831 ACORN GROVE DR APT 205 | | | | BLACKLICK | OH | 43004-5045 |
| SHIRLEY BURTON | 10290 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| SHIRLEY BURTON | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| SHIRLEY BURTON | 1073 SHAWHAN RD | | | | MORROW | OH | 45152-9697 |
| SHIRLEY BUTLER | 4844 REGENCY DR | | | | SHELBY TWP | MI | 48316-1535 |
| SHIRLEY BUTLER | PO BOX 268 | | | | WAYNESBORO | MS | 39367-0268 |
| SHIRLEY BUXMAN | 8300 SHIELDS DR APT 104 | | | | SAGINAW | MI | 48609-8501 |
| SHIRLEY BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SHIRLEY BYNES | 9964 PIEDMONT ST | | | | DETROIT | MI | 48228-1321 |
| SHIRLEY BYNUM | 18965 PARKSIDE ST | | | | DETROIT | MI | 48221-2210 |
| SHIRLEY BYRNE | 3631 W HOLIDAY ESTATES CT | | | | GRANBURY | TX | 76049-6237 |
| SHIRLEY C ALLEN | 2209 CRESTMONT DR. | | | | GIRARD | OH | 44420 |
| SHIRLEY C BELOTE | 942 NW SOUTH SHORE DR | # D | | | KANSAS CITY | MO | 64151-1444 |
| SHIRLEY C COCHRAN | 145 FROSTWOOD DR | | | | CORTLAND | OH | 44410 |
| SHIRLEY C COLES | 820 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| SHIRLEY C DELSIGNORE | 8541  HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| SHIRLEY C GUESMAN | 4967 DAMON AVENUE | | | | WARREN | OH | 44483-1319 |
| SHIRLEY C HELTON | 2420 DANUBE COURT | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY C JOHNSON | 1970 EDWARD LANE | | | | JACKSON | MS | 39213 |
| SHIRLEY C PONIKVAR | 206   MADISON | | | | MCDONALD | OH | 44437-1709 |
| SHIRLEY C SIMS | 1515   TENNUSON AVENUE | | | | DAYTON | OH | 45406-4245 |
| SHIRLEY C WOOD | ROUTE 1BOX 428 | | | | BOKEELIA | FL | 33922-9801 |
| SHIRLEY C. TSANG | 6411 ASPEN COVE CT | | | | SUGAR LAND | TX | 77479 |
| SHIRLEY CAFFEY | 1507 E COLLEGE AVE | | | | SAINT LOUIS | MO | 63107-1107 |
| SHIRLEY CAHILL | 38 HARTFORD AVE E | | | | MENDON | MA | 01756-1145 |
| SHIRLEY CAIN | 5769 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| SHIRLEY CALAWAY | 5668 OLD ELECTRA RD | | | | IOWA PARK | TX | 76367-6732 |
| SHIRLEY CALLAGHAN | 22805 DALE AVE | | | | EASTPOINTE | MI | 48021-1514 |
| SHIRLEY CALLAHAN | 2864 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| SHIRLEY CAMEL | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| SHIRLEY CAMP | 9427 RAYNA DR | | | | DAVISON | MI | 48423-1744 |
| SHIRLEY CAMPBELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SHIRLEY CAMPBELL | 215 W ORLEANS ST | | | | OTSEGO | MI | 49078-1141 |
| SHIRLEY CANADAY | 1110 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| SHIRLEY CANJA | 13385 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| SHIRLEY CARLL | 5320 53RD AVE E LOT Q25 | | | | BRADENTON | FL | 34203-5615 |
| SHIRLEY CARLSON | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| SHIRLEY CARLTON | 5409 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| SHIRLEY CARLYSLE | PO BOX 311031 | | | | FLINT | MI | 48531-1031 |
| SHIRLEY CARNES | 2121 JASON DR | | | | LEBANON | IN | 46052-1079 |
| SHIRLEY CARPENTER-FINNEY | 3840 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |
| SHIRLEY CARR | 6310 BELLS FERRY RD LOT 34 | | | | ACWORTH | GA | 30102-5423 |
| SHIRLEY CARRENDER | 101 W HIGH ST | | | | SYRACUSE | MO | 65354-1009 |
| SHIRLEY CARRIVEAU | 3361 S RINIEL RD | | | | DURAND | MI | 48429-9037 |
| SHIRLEY CARROLL | 320 ALBANY ST | | | | DAYTON | OH | 45408-1402 |
| SHIRLEY CARSON | 663 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 |
| SHIRLEY CARTER | 4510 NANTUCKET DR APT 7 | | | | AUSTINTOWN | OH | 44515-4447 |
| SHIRLEY CARTER | PO BOX 9735 | | | | COLLEGE STATION | TX | 77842-7735 |
| SHIRLEY CARTWRIGHT | 18418 KENNA DR | | | | CLINTON TWP | MI | 48035-2459 |
| SHIRLEY CARVER | 9707 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9445 |
| SHIRLEY CARVER | 475 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3808 |
| SHIRLEY CASLER | 526 AMITY ST | | | | CHARLOTTE | MI | 48813-1233 |
| SHIRLEY CASNER | 400 EAST POTTER AVENUE | | | | LANSING | MI | 48910-5489 |
| SHIRLEY CASPER | 5492 LEHIGH LN | | | | IMPERIAL | MO | 63052-1779 |
| SHIRLEY CASS | 3233 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2701 |
| SHIRLEY CASWELL | 6955 LANGLE DR | | | | CLARKSTON | MI | 48346-1448 |
| SHIRLEY CAUSLEY | 4495 RAVEN LN APT 22 | | | | BAY CITY | MI | 48706-2557 |
| SHIRLEY CAVER | 929 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| SHIRLEY CHALK | 3419 JUDSON RD | | | | KOKOMO | IN | 46901-1777 |
| SHIRLEY CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| SHIRLEY CHAPMAN | 8465 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |
| SHIRLEY CHAPMAN PETTY | 4195 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| SHIRLEY CHAPPELL | 30 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| SHIRLEY CHAPPELL-MINGO | 30 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| SHIRLEY CHASTAIN | 452 N 8TH ST | | | | MITCHELL | IN | 47446-1021 |
| SHIRLEY CHECK | 3350 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| SHIRLEY CHEEKS | 3939 HUNTERS RIDGE DR APT 4 | | | | LANSING | MI | 48911-1127 |
| SHIRLEY CHERNESKI | 41 VALLEY FORGE DR | | | | MILFORD | DE | 19963-2108 |
| SHIRLEY CHEWNING | 988 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| SHIRLEY CHIESA | 1611 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY CHILDERS | 8313 S MERIDIAN RD | | | | BUNKER HILL | IN | 46914-9421 |
| SHIRLEY CHILDRESS | 8553 W 400 N | | | | SHARPSVILLE | IN | 46068-9217 |
| SHIRLEY CHOATE | 304 MAE CT | | | | ROMEO | MI | 48065-5031 |
| SHIRLEY CHORAZYCZEWSKI | 36145 ALMONT DR | | | | STERLING HTS | MI | 48310-4607 |
| SHIRLEY CICHON | 70 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| SHIRLEY CILIBERTO | 123 PINE ST | | | | LOCKPORT | NY | 14094-4401 |
| SHIRLEY CIMINERO | 875 NANCY AVE | | | | NILES | OH | 44446-2729 |
| SHIRLEY CLARK | 1040 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9362 |
| SHIRLEY CLARK | 10375 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| SHIRLEY CLARK | 62 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2708 |
| SHIRLEY CLARK | 164 RED OAK DR | | | | NANCY | KY | 42544-5029 |
| SHIRLEY CLARK | 2103 EMERICK ST | | | | SAGINAW | MI | 48638-6611 |
| SHIRLEY CLARK | 10 BIRCH CT | HOLIDAY WOODS | | | BELLEVILLE | MI | 48111-8013 |
| SHIRLEY CLEMMONS | 19171 FLORENCE CHAPEL PIKE | | | | CIRCLEVILLE | OH | 43113-9564 |
| SHIRLEY CLINE | 1070 SR314 RT 12 | | | | MANSFIELD | OH | 44903 |
| SHIRLEY CLOUSER | 101 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| SHIRLEY CLOWNEY | 11500 BEACONSFIELD ST | | | | DETROIT | MI | 48224-4105 |
| SHIRLEY COBB | 3280 HIGHWAY 59 | | | | LAVONIA | GA | 30553-3411 |
| SHIRLEY COCHRAN | PO BOX 310355 | | | | FLINT | MI | 48531-0355 |
| SHIRLEY COLE | PO BOX 274 | | | | BALSAM | NC | 28707-0274 |
| SHIRLEY COLE | 4902 DELTA DR | | | | FLINT | MI | 48506-1843 |
| SHIRLEY COLEY HENRY | 6159 OAK TRL | | | | W BLOOMFIELD | MI | 48322-2075 |
| SHIRLEY COLLIER | 104A BALE TER | | | | GLASGOW | KY | 42141-3063 |
| SHIRLEY COLLING | 9463 CHERRY ST | | | | FOSTORIA | MI | 48435-9556 |
| SHIRLEY COLLINS | 1428 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9316 |
| SHIRLEY COLLINS | 3968 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2371 |
| SHIRLEY COLOSANTI | 3054 TARPON DR UNIT 103 | | | | LAS VEGAS | NV | 89120-5177 |
| SHIRLEY COLWELL | 6301 OVERDALE MANOR RAVINE RD | | | | KALAMAZOO | MI | 49009 |
| SHIRLEY CONNER | PO BOX 1222 | | | | LULA | GA | 30554-1222 |
| SHIRLEY CONRAD | 9183 BELL RD | | | | BIRCH RUN | MI | 48415-9039 |
| SHIRLEY COOK | 8179 ELM ST | | | | HARRISON | AR | 72601-9293 |
| SHIRLEY COOK | 15416 INDIANAPOLIS RD | | | | YODER | IN | 46798-9720 |
| SHIRLEY COOK | 4158 W. BALDWIN RD | #3 | | | GRAND BLANC | MI | 48439 |
| SHIRLEY COOK | 11720 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9775 |
| SHIRLEY COOK | 2961 N ROCKY COMFORT RD | | | | MAKANDA | IL | 62958-5108 |
| SHIRLEY COOK | 1441 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |
| SHIRLEY COOK | 3409 CAMBREY DR | | | | LANSING | MI | 48906-3512 |
| SHIRLEY COOKE | 28269 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071 |
| SHIRLEY COOPER | PO BOX 503 | | | | WINDSOR | NC | 27983-0503 |
| SHIRLEY COOPER | 11885 SW 4TH ST | | | | YUKON | OK | 73099-7142 |
| SHIRLEY COOPER | 40 BRETTON PL | | | | SAGINAW | MI | 48602-3629 |
| SHIRLEY COOPER | 1640 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4437 |
| SHIRLEY COOTS | 5212 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| SHIRLEY COPELAND | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |
| SHIRLEY CORNER | PO BOX 275 | | | | NEWAYGO | MI | 49337-0275 |
| SHIRLEY CORONADO | 855 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2142 |
| SHIRLEY CORSELL | 4791 GROVER DR | | | | BOARDMAN | OH | 44512-1606 |
| SHIRLEY CORTEZ | PO BOX 6758 | | | | MOORE | OK | 73153-0758 |
| SHIRLEY COSTELLO | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| SHIRLEY COTTERMAN | 7366 LAWRENCE STREET | | | | GRAND BLANC | MI | 48439-9341 |
| SHIRLEY COUCH | 2550 ELLEJOY RD | | | | WALLAND | TN | 37886-2125 |
| SHIRLEY COULTER | 1106 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY COVENTRY | 2449 WARM SPRINGS DR | | | | HILLIARD | OH | 43026-6910 |
| SHIRLEY COVINGTON | 128 CONCHO TRL | | | | FORT WORTH | TX | 76108-9276 |
| SHIRLEY COWHER | 172 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4276 |
| SHIRLEY COX | 1012 E STROOP RD | | | | KETTERING | OH | 45429-4604 |
| SHIRLEY COX | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| SHIRLEY COX | PO BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| SHIRLEY COY | 1460 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| SHIRLEY CRAFT | 23578 JEROME ST | | | | OAK PARK | MI | 48237 |
| SHIRLEY CRAFT | 9113 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| SHIRLEY CRAFTON | 854 N PINE RD APT 150 | | | | ESSEXVILLE | MI | 48732-2126 |
| SHIRLEY CRAGG | 2484 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| SHIRLEY CRAINE | 1371 IVA ST | | | | FLINT | MI | 48509-1526 |
| SHIRLEY CRASK | 2654 CHESTER HWY | | | | YORK | SC | 29745-2144 |
| SHIRLEY CRASS | 697 LIGHTHOUSE DR | | | | COLDWATER | MI | 49036-8858 |
| SHIRLEY CRAWFORD | 246 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| SHIRLEY CRAWFORD | RR 1 BOX 26 | | | | PAOLI | OK | 73074-9713 |
| SHIRLEY CRAWFORD | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| SHIRLEY CRESTO | 3860 EVELYN DR | | | | WILMINGTON | DE | 19808-4637 |
| SHIRLEY CRISP | 4940 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| SHIRLEY CROFT | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| SHIRLEY CRONER | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| SHIRLEY CROSS | 24920 TOWNE ROAD | ARPT 305 | | | SOUTHFIELD | MI | 48033 |
| SHIRLEY CROSS | 2055 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| SHIRLEY CROTHERS | 129 W MAIN ST | | | | FULTON | OH | 43321-9702 |
| SHIRLEY CROWE | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| SHIRLEY CRUTCHER | 3936 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| SHIRLEY CRUTTS | 1600 MARTIN ST | | | | ROLLA | MO | 65401-2543 |
| SHIRLEY CULBERSON | 4155 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9124 |
| SHIRLEY CUMMINGS | 6706 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| SHIRLEY CUMMINS | 3509 CORBIN DR | | | | FLINT | MI | 48532-4619 |
| SHIRLEY CUMPER | 9305 ELMS RD | | | | BIRCH RUN | MI | 48415-8444 |
| SHIRLEY CUNNINGHAM | 29814 LOWELL ST | | | | GIBRALTAR | MI | 48173-9770 |
| SHIRLEY CURTS | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| SHIRLEY CUSHMAN | 317 E OLIVER ST | | | | OWOSSO | MI | 48867-2350 |
| SHIRLEY CUTTING | 9840 BECKER AVE | | | | ALLEN PARK | MI | 48101-1337 |
| SHIRLEY CYKON | 8416 OLD FARM TRL NE | | | | WARREN | OH | 44484-2078 |
| SHIRLEY CZELUSTA | 3504 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| SHIRLEY CZIMBALMOS | 4824 SMALLWOOD RD APT 171 | | | | COLUMBIA | SC | 29223-3238 |
| SHIRLEY D BEACH | 6515 PLEASANT PINES DR | | | | RALEIGH | NC | 27613-1919 |
| SHIRLEY D BRUMFIELD | 849 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| SHIRLEY D CAVER | 929 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| SHIRLEY D COMBS | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430 |
| SHIRLEY D FREEMAN | 3666  WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| SHIRLEY D GREEN IRA | C/O SHIRLEY D GREEN | 120 S WALNUT | | | ERIE | KS | 66733 |
| SHIRLEY D HOLT | 170 FROSTWOOD DRIVE | | | | CORTLAND | OH | 44410-1112 |
| SHIRLEY D PARSONS | 41 HEATH DR NW | | | | WARREN | OH | 44481 |
| SHIRLEY D PULLEN | 717 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426 |
| SHIRLEY D REED | 574 WILLOUGHBYTOWN RD | | | | JEFFERSONVILLE | KY | 40337-8313 |
| SHIRLEY D SECRIST | 5228 SILVERDOME | | | | DAYTON | OH | 45414 |
| SHIRLEY D WEATHERALL | 3421 HERITAGE COURT | | | | CANFIELD | OH | 44406-9209 |
| SHIRLEY DABNEY | 4750 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3130 |
| SHIRLEY DACH | 4303 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY DAGGETT | 161 WASHINGTON ST | | | | SARANAC | MI | 48881-9506 |
| SHIRLEY DALY | 2275 ATLANTIC DR | | | | LAKE HAVASU CITY | AZ | 86404-1138 |
| SHIRLEY DANIELS | 5906 GLENN AVE | | | | FLINT | MI | 48505-5160 |
| SHIRLEY DANIELS | 8424 E 56TH TER | | | | KANSAS CITY | MO | 64129-2630 |
| SHIRLEY DANIELS | 3512 HILL ST | | | | HOPE MILLS | NC | 28348-1869 |
| SHIRLEY DANIELS | 17 ARMS BLVD APT 7 | | | | NILES | OH | 44446-2757 |
| SHIRLEY DANIELS | 1105 E CROSS ST | | | | YPSILANTI | MI | 48198-3953 |
| SHIRLEY DANT | 545 HOGAN AVE | | | | MEDFORD | OR | 97504-8374 |
| SHIRLEY DARBY | 4026 SHELBOURNE DR | | | | YOUNGSTOWN | OH | 44511-3351 |
| SHIRLEY DARR | 16208 PARQUE LN | | | | NAPLES | FL | 34110-2826 |
| SHIRLEY DAVENPORT | 3721 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3730 |
| SHIRLEY DAVENPORT | 5505 MAPLE ST | | | | PARAGOULD | AR | 72450-3711 |
| SHIRLEY DAVENPORT | 1211 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2570 |
| SHIRLEY DAVIE | 56 BROADSHIP RD | | | | BALTIMORE | MD | 21222-3802 |
| SHIRLEY DAVIES | 3221 MARLETTE RD | | | | MARLETTE | MI | 48453-8949 |
| SHIRLEY DAVIES | 255 MARIPOSA WAY | | | | HENDERSON | NV | 89015-2716 |
| SHIRLEY DAVIS | 269 ROYAL PKWY W | | | | WILLIAMSVILLE | NY | 14221-6422 |
| SHIRLEY DAVIS | 1631 LISCOMB RD | | | | COLUMBUS | OH | 43207-1643 |
| SHIRLEY DAVIS | 1575 ISABEL AVE | | | | COLUMBUS | OH | 43211-2855 |
| SHIRLEY DAVIS | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| SHIRLEY DAVIS | 3174 BIRCH LANE DR | | | | FLINT | MI | 48504-1202 |
| SHIRLEY DAVIS | 4605 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| SHIRLEY DAVIS | 616 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| SHIRLEY DAVIS | 2412 YORKSHIRE DR | | | | LAPEER | MI | 48446-9011 |
| SHIRLEY DAVIS | 131 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| SHIRLEY DAVIS | 404 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5073 |
| SHIRLEY DAVIS | 2306 E FAYETTE ST | | | | SYRACUSE | NY | 13224-1021 |
| SHIRLEY DAVIS | 2326 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| SHIRLEY DAVIS | 3831 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| SHIRLEY DAVIS | 3439 LAKE GEORGE ROAD | | | | OXFORD | MI | 48370-2003 |
| SHIRLEY DAVIS | 601 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-6206 |
| SHIRLEY DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHIRLEY DAY | PO BOX 671 | | | | OCKLAWAHA | FL | 32183-0671 |
| SHIRLEY DE KALAITA | 6310 93RD TER APT 4102 | | | | PINELLAS PARK | FL | 33782-4643 |
| SHIRLEY DE SALVO-ORAVETZ | 11608 TONSING DR | | | | CLEVELAND | OH | 44125 |
| SHIRLEY DEAN | 1732 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| SHIRLEY DEARTH | 3531 MEADOWRIDGE DR | | | | HOWELL | MI | 48843-9442 |
| SHIRLEY DEBORD | 1143 MCKINNON DR | | | | ROCK HILL | SC | 29732-2555 |
| SHIRLEY DEDRICK | 700 W LAYTON AVE LOT C12 | | | | MILWAUKEE | WI | 53221-2470 |
| SHIRLEY DEES-GLENN | 291 CARRIAGE CIRCLE DR | | | | CINCINNATI | OH | 45246-3674 |
| SHIRLEY DELSIGNORE | 8541 HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| SHIRLEY DEMARREE | 9655 OLDE GEORGETOWN | | | | CENTERVILLE | OH | 45458-6095 |
| SHIRLEY DENMAN | 9163 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2857 |
| SHIRLEY DENNING | 19275 COATES HWY | | | | BRETHREN | MI | 49619-9769 |
| SHIRLEY DENNIS | 1024 10TH LN | | | | PALM BCH GDNS | FL | 33418-3578 |
| SHIRLEY DENNISON | 940 SMITH RIDGE RD | | | | CAMPBELLSVILLE | KY | 42718-9700 |
| SHIRLEY DEOCHOA | 239 SOUTHWEST 37TH TERRACE | | | | CAPE CORAL | FL | 33914-7840 |
| SHIRLEY DEREWITZ | 70057 MORENCY DR | | | | BRUCE TWP | MI | 48065-4382 |
| SHIRLEY DERKAS | 1042 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3102 |
| SHIRLEY DIAL | 5176 LINWOOD DR SE # A | | | | COVINGTON | GA | 30014-3255 |
| SHIRLEY DIANNE LAWSON | PO BOX 340 | | | | ENGLEWOOD | OH | 45322 |
| SHIRLEY DIAZ | 15651 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY DIEKMAN | 8049 AMBER CREEK DR SW | | | | BYRON CENTER | MI | 49315-8131 |
| SHIRLEY DIETHELM | 13541 BREEZY DR | | | | STERLING HTS | MI | 48313-2808 |
| SHIRLEY DIFONZO | 334 S MAIN ST | | | | HOPEDALE | MA | 01747-1521 |
| SHIRLEY DILLMAN | 405 N CAMPBELL AVE | | | | MARION | IN | 46952-3023 |
| SHIRLEY DILLON | 2202 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3646 |
| SHIRLEY DIPZINSKI | 2376 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| SHIRLEY DITMORE | 2221 N 0HIO ST | | | | KOKOMO | IN | 46901 |
| SHIRLEY DIXON | 3903 PARKS RETREAT DR | | | | ANTIOCH | TN | 37013-2235 |
| SHIRLEY DIXON-WALKER | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 |
| SHIRLEY DOCKINS | 273 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9296 |
| SHIRLEY DOLEHANTY | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| SHIRLEY DOLLENS | 1630 POLAR DR | | | | WENTZVILLE | MO | 63385-3357 |
| SHIRLEY DONALSON | 12582 DUCHESS ST | | | | DETROIT | MI | 48224-1066 |
| SHIRLEY DONZELLA | 710 BLACKSMITH | | | | WINDSOR | CT | 06095-2030 |
| SHIRLEY DOOM | 22028 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| SHIRLEY DORSEY | 2615 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 |
| SHIRLEY DOST | 4555 POND RUN | | | | CANTON | MI | 48188-2197 |
| SHIRLEY DOTY | 719 NOBLE DR | | | | BELDING | MI | 48809-9102 |
| SHIRLEY DOUGLAS | 6619 W 51ST ST | | | | TULSA | OK | 74107-8603 |
| SHIRLEY DOUGLASS | 377 E 6TH ST | | | | PERU | IN | 46970-2507 |
| SHIRLEY DOUTHARD | 15290 EASTBURN ST | | | | DETROIT | MI | 48205-1313 |
| SHIRLEY DOUVIS | 4813 WESTCHESTER DR APT 104 | | | | YOUNGSTOWN | OH | 44515-2509 |
| SHIRLEY DOWLING | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| SHIRLEY DOWNING | 9633 MANOR ST | | | | DETROIT | MI | 48204-4613 |
| SHIRLEY DOYLE | 1936 LOCKMERE DR SE | | | | KENTWOOD | MI | 49508 |
| SHIRLEY DRENKHAHN | 17 STARCREST DR | | | | CHEEKTOWAGA | NY | 14225-2543 |
| SHIRLEY DRETZEL | 17333 GAR HWY | | | | MONTVILLE | OH | 44064-9704 |
| SHIRLEY DROUSE | 5174 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| SHIRLEY DRURY | 1883 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2654 |
| SHIRLEY DUBIEL | 891 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| SHIRLEY DUKES | PO BOX 13 | | | | ROCKVILLE | MO | 64780-0013 |
| SHIRLEY DUNAGAN | 916 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| SHIRLEY DUNCAN | 160 CURRANT LN | | | | VACAVILLE | CA | 95687-3122 |
| SHIRLEY DUNIGAN | 1012 W STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-9002 |
| SHIRLEY DUNKLE | 7005 LANSING RD | | | | PERRY | MI | 48872-8705 |
| SHIRLEY DUNN | 17301 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2850 |
| SHIRLEY DUNN | 3304 UNITY TREE DR | | | | EDGEWATER | FL | 32141-6416 |
| SHIRLEY DUPREY | 8638 WEST PERSHING AVENUE | | | | PEORIA | AZ | 85381-4860 |
| SHIRLEY DURANDETTO | 239 SIEGFRIED DR | | | | BUFFALO | NY | 14221-4457 |
| SHIRLEY DURHAM JR | PO BOX 2232 | | | | ANDERSON | IN | 46018-2232 |
| SHIRLEY DUVAL | 7445 DUVAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| SHIRLEY DUVALL | 7166 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| SHIRLEY DUVALL | 322 ROSS DR | | | | MONROE | MI | 48162-3237 |
| SHIRLEY DZIERZANOWSKI | 172 VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-5426 |
| SHIRLEY E BRADLEY | 115 GALE LN | | | | LA VERGNE | TN | 37065-2525 |
| SHIRLEY E BROWN | 7750 HAVER HILL COURT | | | | NAPLES | FL | 34104-9483 |
| SHIRLEY E BURRELL | P O BOX 99 | | | | HUBBARD | OH | 44425 |
| SHIRLEY E CORBIN | 731 FRANCIS DR | | | | ANDERSON | IN | 46013-1615 |
| SHIRLEY E DAVIS | EDWARD D JONES & CO CUSTODIAN | FBO SHIRLEY E DAVIS IRA | 813 E 5TH ST | | METROPOLIS | IL | 62960 |
| SHIRLEY E DUNBAR | 461 GYPSY LN APT 66C | | | | YOUNGSTOWN | OH | 44504-1370 |
| SHIRLEY E KELLY | 12001 SE 38TH ST | | | | CHOCTAW | OK | 73020-6106 |
| SHIRLEY E LOCKE | 1840 DOLPHIN DR | | | | LARGO | FL | 33770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY E LUTKE | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| SHIRLEY E MONTGOMERY | 153 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 |
| SHIRLEY E ROBINSON | 1348 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| SHIRLEY E WARE | 167 SEWARD ST | | | | PONTIAC | MI | 48342-3350 |
| SHIRLEY E. GRIMM | 1420  TOMILU | | | | GIRARD | OH | 44420-1456 |
| SHIRLEY EASTMAN | G3489 W MOTT AVE | | | | FLINT | MI | 48504 |
| SHIRLEY EBBERT | 75 TERRI LYNN CT | | | | CECILIA | KY | 42724-9696 |
| SHIRLEY EBERT | 1226 BLAINE AVE | | | | JANESVILLE | WI | 53545-1834 |
| SHIRLEY EDGELL | 210 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1972 |
| SHIRLEY EDMONDS | 1829 ROCKY HILL RD | | | | GLASGOW | KY | 42141-6012 |
| SHIRLEY EDWARD ESTATE OF | C/O SHIRLEY PATRICIA | 3750 PEACHTREE RD NE | NO 280 | | ATLANTA | GA | 30319-1399 |
| SHIRLEY EDWARDS | 157 COUNTRY CANYON RD | | | | ROCKINGHAM | NC | 28379-9013 |
| SHIRLEY EDWARDS | 804 S HOME AVE | | | | INDEPENDENCE | MO | 64053-1739 |
| SHIRLEY EDWARDS | 1824 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| SHIRLEY EDWARDS | PO BOX 471 | | | | BURLINGTON | KS | 66839-0471 |
| SHIRLEY EDWARDS-LOVETT | 9093 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9574 |
| SHIRLEY EGRY | 42 S BENTLEY AVE APT 106 | APT 42 | | | NILES | OH | 44446-3070 |
| SHIRLEY EIDSON | 5037 LINDA DR | PO BOX 185 | | | PRESCOTT | MI | 48756-9129 |
| SHIRLEY EIDSON-COAD | 9400 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| SHIRLEY ELAM | 605 BIRCH ST | | | | EXCELSIOR SPRINGS | MO | 64024-3014 |
| SHIRLEY ELDER | 438 HUMMINGBIRD LN | | | | BENSALEM | PA | 19020-4644 |
| SHIRLEY ELFRING | 481 KEY DR | | | | LAKE HAVASU CITY | AZ | 86406-4341 |
| SHIRLEY ELKINS | 4228 ROUNDTREE DR | | | | TOLEDO | OH | 43615-6526 |
| SHIRLEY ELKINS | O-260 BEGOLE SW | | | | GRAND RAPIDS | MI | 49534 |
| SHIRLEY ELLIOTT | 1400 FM 509 H 435 | | | | SAN BENITO | TX | 78586 |
| SHIRLEY ELLIS | 2955 HELBER ST | | | | FLINT | MI | 48504-3007 |
| SHIRLEY ELLIS | 8607 HAYES AVE | | | | SANDUSKY | OH | 44870-9715 |
| SHIRLEY EPPINETTE | 4345 WINNSBORO RD | | | | MONROE | LA | 71202-7507 |
| SHIRLEY ESSER | 11238 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229-2235 |
| SHIRLEY ESTES | 731 FRANCIS DR | | | | ANDERSON | IN | 46013-1615 |
| SHIRLEY EVANS | 352 EUCLID AVE | | | | YOUNGSTOWN | OH | 44506-1132 |
| SHIRLEY EVANS | | | | | | | |
| SHIRLEY EVERETT | 386 S OAKLAND AVE | | | | SHARON | PA | 16146-4050 |
| SHIRLEY EVERETT T (354602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIRLEY EZELL | 8853 STEEL ST | | | | DETROIT | MI | 48228-2677 |
| SHIRLEY F ALHALEEM | 172 STRAWBRIDGE TRCE | | | | LAWRENCEVILLE | GA | 30044-5041 |
| SHIRLEY F COUCH | 2550 ELLEJOY RD | | | | WALLAND | TN | 37886-2125 |
| SHIRLEY F EBINGER | 134 GAILMORE DRIVE | | | | YONKERS | NY | 10710 |
| SHIRLEY F GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| SHIRLEY F HEWITT | 116 OHIO AVE | | | | NILES | OH | 44446-1123 |
| SHIRLEY F LOSH | 1051 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| SHIRLEY F MOODY | 741 NEW YORK AVE | | | | MC DONALD | OH | 44437 |
| SHIRLEY F REINBOLD | 1071 PRENTICE RD | | | | WARREN | OH | 44481 |
| SHIRLEY F SCOTT | 524 CEDARHURST AVE | | | | DAYTON | OH | 45402 |
| SHIRLEY F SIMS | 8441 EAGLE PASS DR | | | | DAYTON | OH | 45424 |
| SHIRLEY F SOUDERS | RR 1 BOX 444 | | | | HARTS | WV | 25524-9619 |
| SHIRLEY FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| SHIRLEY FABRY | 118 FRANK ST | | | | OCONTO | WI | 54153-1848 |
| SHIRLEY FAIRER | 1412 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4488 |
| SHIRLEY FARIES | 2703 VAN ZANT COUNTY | RD 1806 | | | GRAND SALINE | TX | 75140 |
| SHIRLEY FARNHAM | 4206 WOODLAND CT | | | | FLUSHING | MI | 48433-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY FARRELL | 9503 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8593 |
| SHIRLEY FASNAUGH | 3265 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| SHIRLEY FEAGLEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| SHIRLEY FEDEWA | 7396 WHITE RIDGE DR | | | | GREENVILLE | MI | 48838-8256 |
| SHIRLEY FELDMANN | 325 N WALNUT ST | | | | BREESE | IL | 62230-1532 |
| SHIRLEY FERGUSON | 6893 ROBY | | | | WATERFORD | MI | 48327-3861 |
| SHIRLEY FERGUSON | 2600 HOOP RD | | | | XENIA | OH | 45385-8610 |
| SHIRLEY FERNBACH | 3055 BEECHTREE | | | | FARWELL | MI | 48622-8704 |
| SHIRLEY FIELBRANDT | # 203 | 115 COUNTRY MEADOWS LANE | | | BAY CITY | MI | 48706-2275 |
| SHIRLEY FIELDS | 636 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2929 |
| SHIRLEY FIELDS | 171 TEELIN DR | | | | OXFORD | MI | 48371-6156 |
| SHIRLEY FIELDS | 287 MATTHEW AVE | | | | WESTERVILLE | OH | 43081-1808 |
| SHIRLEY FIELDS | 6117 PETALUNA DR | | | | BOCA RATON | FL | 33433 |
| SHIRLEY FILA | 11484 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| SHIRLEY FINDLEY | 3478 EVERETT HULL RD APT A | | | | CORTLAND | OH | 44410-8634 |
| SHIRLEY FINK | 1510 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2058 |
| SHIRLEY FINLEY | PO BOX 66 | | | | WENTZVILLE | MO | 63385-0066 |
| SHIRLEY FINNEY | PO BOX 374 | | | | WINDFALL | IN | 46076-0374 |
| SHIRLEY FISHER | 6557 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-8709 |
| SHIRLEY FISHER | 4305 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| SHIRLEY FITCH | 19467 ROLLING HILLS COURT | | | | N FT MYERS | FL | 33903-9080 |
| SHIRLEY FITZMAURICE | 3135 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| SHIRLEY FITZPATRICK | 9308 HOLLY RD | | | | GRAND BLANC | MI | 48439-8352 |
| SHIRLEY FLAGG | 512 N PINE RD A1 | | | | SPOKANE | WA | 99206 |
| SHIRLEY FLANIGAN | 100 E 75TH ST APT A | | | | FRANKLIN | OH | 45005-2554 |
| SHIRLEY FLANNERY | PO BOX 514 | | | | GROVE CITY | OH | 43123-0514 |
| SHIRLEY FLETCHER | 1004 AVENUE H | | | | BROWNWOOD | TX | 76801-3635 |
| SHIRLEY FLICK | 104 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| SHIRLEY FLOYD | 1917 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| SHIRLEY FLOYD | 18941 WHITCOMB ST | | | | DETROIT | MI | 48235-2847 |
| SHIRLEY FLOYD | 128 LAW PLANTATION RD | | | | DARLINGTON | SC | 29540 |
| SHIRLEY FLOYD | 17594 APPOLINE ST | | | | DETROIT | MI | 48235-1477 |
| SHIRLEY FONTANELLI | 422 E WHEELING ST APT B3 | | | | WASHINGTON | PA | 15301-3669 |
| SHIRLEY FOOTE | 740 ROBINANN DR | | | | WATERFORD | MI | 48328-2347 |
| SHIRLEY FORBES | 2042 POLK ST | | | | JANESVILLE | WI | 53546-3212 |
| SHIRLEY FORD | 200 HICKORY RD | | | | DOTHAN | AL | 36305-1931 |
| SHIRLEY FORD | 3263 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2554 |
| SHIRLEY FORD | 744 WAYNE AVE | | | | GREENVILLE | OH | 45331-1236 |
| SHIRLEY FORSBERG | 6805 COLUMBIA DR | | | | BRIDGEVIEW | IL | 60455-1019 |
| SHIRLEY FOSKETT | 8142 TAMARACK CT | | | | BIRCH RUN | MI | 48415-8536 |
| SHIRLEY FOUCH | 5212 SIERRA CIR W | | | | DAYTON | OH | 45414-3692 |
| SHIRLEY FOW MARKS | 19495 BISCAYNE BLVD | #700 | | | AVENTURA | FL | 33180 |
| SHIRLEY FOX | 7000 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9761 |
| SHIRLEY FRALEY | 211 CAMROSE DR | | | | NILES | OH | 44446-2131 |
| SHIRLEY FRANCE | 714 GALLAGHER ST | | | | SAGINAW | MI | 48601-3721 |
| SHIRLEY FRANCE | 1940 S LINCOLN AVE UNIT 2 | | | | SALEM | OH | 44460-5307 |
| SHIRLEY FRANKLIN | 14875 REECK RD | | | | SOUTHGATE | MI | 48195-2573 |
| SHIRLEY FRANKLIN | 838 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2108 |
| SHIRLEY FRANKS | 8153 GREENWICH RD | | | | LODI | OH | 44254-9710 |
| SHIRLEY FREDRICKSEN | 25 BRAMBLETON CT | | | | CROSSVILLE | TN | 38558-7151 |
| SHIRLEY FREEMAN | 3666 WILMORE ST | | | | DAYTON | OH | 45416-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY FREEMAN | 1244 EVERETT DR | | | | DAYTON | OH | 45402-5603 |
| SHIRLEY FRIDLEY | 2380 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| SHIRLEY FRIES | 7321 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8958 |
| SHIRLEY FROATS | 323 DECLARATION LN | | | | FLINT | MI | 48507-5921 |
| SHIRLEY FRYE | 1307 S BLUFF DR | | | | ROSEVILLE | CA | 95678-1158 |
| SHIRLEY FUDGE | 2171 TRACY DR | | | | DAYTON | OH | 45414 |
| SHIRLEY FUGATE | 12222 JASON DR | | | | MEDWAY | OH | 45341-9666 |
| SHIRLEY FULCHER | 8 PRICE ST | | | | LOCKPORT | NY | 14094-4910 |
| SHIRLEY FULGHAM | C/O JON B MUNGER P.L.L.C | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| SHIRLEY FULLER | 1802 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| SHIRLEY FUSERO | 8401 S KOLB RD UNIT 210 | | | | TUCSON | AZ | 85756-9618 |
| SHIRLEY FYKES | 3880 MARYANN WAY | | | | ESTERO | FL | 33928-2335 |
| SHIRLEY G ADAIR | 910 W MOORE ST | | | | FLINT | MI | 48504-3578 |
| SHIRLEY G BURGESS | 13297 RIVERS MILL ROAD | | | | CAPRON | VA | 23829-3035 |
| SHIRLEY G EPPERLY | GLASSER AND GLASSER | CROWN CENTER | 580 MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SHIRLEY G KARR | 3338 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9290 |
| SHIRLEY G KARR | 3338 EAGLE LOFT | UNIT D | | | CORTLAND | OH | 44410-- 92 |
| SHIRLEY G LOVELACE | 3030 US HIGHWAY 460 E | | | | FRENCHBURG | KY | 40322 |
| SHIRLEY G MCKINNEY | 6921 SUMMERDALE | | | | HUBER HEIGHTS | OH | 45424 |
| SHIRLEY G MILLER | 22604 N COPPLE LANE | | | | WALNUT HILL | IL | 62893 |
| SHIRLEY G NOEL | 1018 MEADOWBROOK S.E. | | | | WARREN | OH | 44484-4558 |
| SHIRLEY G SAYERS | 7995 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484 |
| SHIRLEY G TIGNER | PO BOX 16 | 1836 S REESE ROAD | | | REESE | MI | 48757-0016 |
| SHIRLEY GABRIELE | 5412 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9605 |
| SHIRLEY GAGNON | 2426 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| SHIRLEY GALLAGHER | 140 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-8679 |
| SHIRLEY GALYEN | 315 E 8TH ST | | | | GEORGETOWN | IL | 61846-1522 |
| SHIRLEY GANT | 1375 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| SHIRLEY GANTNER | 3400 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| SHIRLEY GARCIA | 1535 S 52ND TER | | | | KANSAS CITY | KS | 66106-2224 |
| SHIRLEY GARDNER | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| SHIRLEY GARMANY | 6595 PALMER HWY | | | | BRITTON | MI | 49229-9711 |
| SHIRLEY GARNER | 15858 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| SHIRLEY GARNER | 4926 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-2741 |
| SHIRLEY GARRETT | 3645 BLECHA RD | | | | IMPERIAL | MO | 63052-1123 |
| SHIRLEY GARTEN | 765 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2545 |
| SHIRLEY GASPER | 6245 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| SHIRLEY GATES | 106 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| SHIRLEY GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| SHIRLEY GATTI | 99 FARLEIGH AVE | | | | ROCHESTER | NY | 14606-2007 |
| SHIRLEY GATTON | 301 WEST APPLILACIAN STREET | | | | ORO VALLEY | AZ | 85737 |
| SHIRLEY GAUTHIER | 525 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3378 |
| SHIRLEY GAVIGAN | 380 BLEACKER RD | | | | ROCHESTER | NY | 14609-1621 |
| SHIRLEY GAZELL | 8807 MADISON AVE APT 206A | | | | INDIANAPOLIS | IN | 45227-6404 |
| SHIRLEY GEORGE | 466 N SHAWSWICK STA | | | | HELTONVILLE | IN | 47436-8514 |
| SHIRLEY GEORGE | 1511 FEDERAL ST | | | | KANSAS CITY | KS | 66103-1423 |
| SHIRLEY GIBBONEY | C/O THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| SHIRLEY GIBSON | 5854 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9647 |
| SHIRLEY GIBSON | 1203 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3303 |
| SHIRLEY GIBSON | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| SHIRLEY GIBSON | 169 APPALOOSA TRAIL | | | | CORBIN | KY | 40701-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY GILBERT | 3182 W COOK RD | | | | GRAND BLANC | MI | 48439-9314 |
| SHIRLEY GILBERT | 1424 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| SHIRLEY GILBERT | 32245 QUEENSBORO ST | | | | FARMINGTON HILLS | MI | 48334-1631 |
| SHIRLEY GILES | 12079 E OUTER DR | | | | DETROIT | MI | 48224-2631 |
| SHIRLEY GILLEY | 4517 COLLEGE ST | | | | FOREST PARK | GA | 30297-1308 |
| SHIRLEY GILLIAM | 25 BROOKHILL WOODS LANE | | | | TIPP CITY | OH | 45371-1951 |
| SHIRLEY GILLIES | 833 REFLECTIONS LOOP E | | | | WINTER HAVEN | FL | 33884-3568 |
| SHIRLEY GILLIHAN | 1310 PERICO POINT CIR | | | | BRADENTON | FL | 34209-7394 |
| SHIRLEY GILLILAND | 784 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| SHIRLEY GILMORE | 2415 WINDSOR DR | | | | LIMA | OH | 45805-1427 |
| SHIRLEY GIVHAN | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| SHIRLEY GIVINGS | 205 SHADYBROOK CT | | | | MIDWEST CITY | OK | 73110-3457 |
| SHIRLEY GLAGOLA | PO BOX 82 | | | | CHESTNUT RIDGE | PA | 15422-0082 |
| SHIRLEY GLASPER | 14961 N 151ST DR | | | | SURPRISE | AZ | 85379-7005 |
| SHIRLEY GLENN | 7920 ELM AVE | | | | RAYTOWN | MO | 64138-1961 |
| SHIRLEY GLOVER | 2230 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| SHIRLEY GLYNN | 995 HOLLYVIEW LN | | | | HOLLY | MI | 48442-9725 |
| SHIRLEY GOINS | 314 RIVERS EDGE DR | | | | HURON | OH | 44839-2670 |
| SHIRLEY GOLLACH | 3421 WAYSIDE TER | | | | LANSING | MI | 48917-4385 |
| SHIRLEY GOODE | PO BOX 351328 | | | | DETROIT | MI | 48235-6328 |
| SHIRLEY GOODMAN | 370 E 30 RD | | | | BOON | MI | 49618-9619 |
| SHIRLEY GORDON | 3097 FORESTSIDE CT | | | | COLLEGE PARK | GA | 30349-4740 |
| SHIRLEY GORDON | 1431 SAXON BOULEVARD | | | | DELTONA | FL | 32725-5858 |
| SHIRLEY GORNEY | 612 WEBB DR | | | | BAY CITY | MI | 48706-3529 |
| SHIRLEY GORTON | 20 SANTA CLARA ST | | | | BELLEVILLE | MI | 48111-2926 |
| SHIRLEY GOYETT | 34 IDA RED AVE APT 102 | | | | SPARTA | MI | 49345-1700 |
| SHIRLEY GRACE | 16301 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-3164 |
| SHIRLEY GRAHAM | 3283 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| SHIRLEY GRAHAM-THOMAS | PO BOX 6041 | | | | DIAMONDHEAD | MS | 39525-6000 |
| SHIRLEY GRANT | 9409 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| SHIRLEY GRANT | 39500 WARREN RD TRLR 221 | | | | CANTON | MI | 48187-4348 |
| SHIRLEY GRATHWOHL | 1101 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2051 |
| SHIRLEY GRAVES | 719 SEBEK ST | | | | OXFORD | MI | 48371-4457 |
| SHIRLEY GRAVES | 411 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1542 |
| SHIRLEY GRAVES | 8198 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| SHIRLEY GRAY | 4053 DEER RUN TRL | | | | HOLLY | MI | 48442-8413 |
| SHIRLEY GRAY | 1709 10TH ST | | | | BAY CITY | MI | 48708-6744 |
| SHIRLEY GREEN | 1409 HUTCHINS DR | | | | KOKOMO | IN | 46901-1991 |
| SHIRLEY GREEN | 920 S 26TH ST | | | | SAGINAW | MI | 48601-6534 |
| SHIRLEY GREEN | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 |
| SHIRLEY GREEN | 2252 JANENE ST | | | | HARRAH | OK | 73045 |
| SHIRLEY GREEN | 1289 E 336TH RD | | | | FLEMINGTON | MO | 65650-9540 |
| SHIRLEY GREENE | 1409 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1044 |
| SHIRLEY GREENE | 10953 GREGORY LN | | | | N ROYALTON | OH | 44133-1411 |
| SHIRLEY GREENSLADE | 53 LOUISE DR | | | | SHELBY | OH | 44875-1817 |
| SHIRLEY GREENWELL | 26326 LONG OAK DR | | | | NEWHALL | CA | 91321-1327 |
| SHIRLEY GREIDER | 3957 NATIONAL RD | | | | CLAYTON | OH | 45315-8798 |
| SHIRLEY GRIESHABER | 12610 7 1/2 MILE RD | | | | CALEDONIA | WI | 53108-9513 |
| SHIRLEY GRIFFIN | 1313 LASALLE ST | | | | SANDUSKY | OH | 44870-1711 |
| SHIRLEY GRIFFIN | 25345 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2720 |
| SHIRLEY GRIFFIN | 7361 CROXTON RD | | | | KERSHAW | SC | 29067-9522 |
| SHIRLEY GRIFFITH | 1028 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY GRIFFITH | 294 SCHOOL HOUSE RD | | | | ROBBINS | TN | 37852-1847 |
| SHIRLEY GRIGG | 5413 ARBORETUM TRL | | | | HOWELL | MI | 48843-7389 |
| SHIRLEY GRIMES | 225 EMMET ST APT 6 | | | | NILES | OH | 44446-2062 |
| SHIRLEY GRIMES | 19947 SORRENTO ST | | | | DETROIT | MI | 48235-1128 |
| SHIRLEY GRIMM | 1420 TOMILU DR | | | | GIRARD | OH | 44420-1456 |
| SHIRLEY GRIMMETT | 22145 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| SHIRLEY GRISWOLD | 1455 MARIA ST | | | | FLINT | MI | 48507-5527 |
| SHIRLEY GROLL | 728 E FRONT ST | | | | DEFIANCE | OH | 43512-2385 |
| SHIRLEY GRUTZA | 3651 E BARBARA CT APT 5 | | | | OAK CREEK | WI | 53154-8025 |
| SHIRLEY GUESMAN | 4967 DAMON AVE NW | | | | WARREN | OH | 44483-1319 |
| SHIRLEY GUIDRY | 1701 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| SHIRLEY GULICK | APT 1B | 2980 MILLPOND DRIVE WEST | | | HOLLAND | MI | 49424-9520 |
| SHIRLEY GUNBY | 4057 CRESCENT DR APT 104 | | | | NORTH TONAWANDA | NY | 14120-3714 |
| SHIRLEY GUNTHER | 3102 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| SHIRLEY GUY | 3287 CEDARBROOK RD | | | | CLEVELAND HTS | OH | 44118-2903 |
| SHIRLEY H CIMINERO | 875   NANCY STREET | | | | NILES | OH | 44446-2729 |
| SHIRLEY H FIELDS | 636 S. CONNECTICUT | | | | ROYAL OAK | MI | 48067-2929 |
| SHIRLEY H HOLSAPPLE | 440 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| SHIRLEY H HYDER | 3100 SHORE DR | APT 955 | | | VIRGINIA BEACH | VA | 23451 |
| SHIRLEY H KEATING | 2251 S FORT APACHE APT 2126 | | | | LAS VEGAS | NV | 89117-5767 |
| SHIRLEY H MASLUK | 125 ASPEN DRIVE NORTH WEST | | | | CHAMPION | OH | 44483 |
| SHIRLEY H POTTER | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515 |
| SHIRLEY H REDDEN | P O BOX 158 | | | | STAR | MS | 39167-0158 |
| SHIRLEY H STANTIAL | 1401 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| SHIRLEY H VANSLYKE | 3931 CNTY LINE TRNPK RD NW | | | | SOUTHINGTON | OH | 44470-9733 |
| SHIRLEY HAAS | 2562 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| SHIRLEY HACKMER | 1805 DUFF RD | | | | LAKELAND | FL | 33810-5347 |
| SHIRLEY HADLEY | 676 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| SHIRLEY HAGOOD | 621 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5385 |
| SHIRLEY HAISLIP | P.O. BOX 215 | | | | TIMONIUM | MD | 21094 |
| SHIRLEY HAJEK | 5411 NICHOLS ROAD | | | | SWARTZ CREEK | MI | 48473-8524 |
| SHIRLEY HALE | 3967 LONDONDERRY LN | | | | MEDINA | OH | 44256-7038 |
| SHIRLEY HALINKA-FUGO | 107 GRACE ST | | | | BELLE VERNON | PA | 15012-2313 |
| SHIRLEY HALL | 3122 S PORTAGE AVE | RFD 1 BOX 1546 | | | GRAYLING | MI | 49738-7352 |
| SHIRLEY HALL | PO BOX 628 | | | | HOWARD CITY | MI | 49329-0628 |
| SHIRLEY HALL | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| SHIRLEY HALL | 3270 ROCHESTER RD | | | | LEONARD | MI | 48367-2410 |
| SHIRLEY HALL | 2618 W 34TH ST | | | | ANDERSON | IN | 46011-4715 |
| SHIRLEY HALL | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| SHIRLEY HALL-HYNSON | 24782 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| SHIRLEY HALLOWELL | 3022 CAMINO GRACIOSA | | | | THOUSAND OAKS | CA | 91360-4547 |
| SHIRLEY HAMILTON | 3016 W 53RD ST | | | | ANDERSON | IN | 46011-9779 |
| SHIRLEY HAMILTON | 1061 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| SHIRLEY HAMILTON | 5715 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| SHIRLEY HAMILTON | 1551 FRANKLIN ST SE APT 2097 | | | | GRAND RAPIDS | MI | 49506-3356 |
| SHIRLEY HAMILTON | 5707 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| SHIRLEY HAMMOND | 4300 RIVERSIDE DR LOT 73 | | | | PUNTA GORDA | FL | 33982-1789 |
| SHIRLEY HANDS | 808 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| SHIRLEY HANSARD | 431 YONDOTA ST | | | | TOLEDO | OH | 43605-2254 |
| SHIRLEY HARBER | 48 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| SHIRLEY HARDEN | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| SHIRLEY HARDGRAVES | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY HARDIN | 12989 LINCOLN LAKE AVENUE | | | | GOWEN | MI | 49326-9404 |
| SHIRLEY HARDING | 2355 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| SHIRLEY HARDY | 1421 PEACH ST | | | | WHITE PINE | TN | 37890-3331 |
| SHIRLEY HARLESS | PO BOX 947 | | | | INEZ | KY | 41224-0947 |
| SHIRLEY HARLOW | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| SHIRLEY HARMON | 24710 CHURCH ST | | | | OAK PARK | MI | 48237-1981 |
| SHIRLEY HARPER | 6035 S TRANSIT RD LOT 433 | | | | LOCKPORT | NY | 14094-7107 |
| SHIRLEY HARRIS | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| SHIRLEY HARRIS | 9634 JAY DR | | | | INDIANAPOLIS | IN | 46229-1230 |
| SHIRLEY HARRIS | 4131 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4627 |
| SHIRLEY HARRIS | 7117 MONTERREY DR | | | | FORT WORTH | TX | 76112-4233 |
| SHIRLEY HARRIS | 701 E WALNUT ST | | | | AURORA | MO | 65605-2660 |
| SHIRLEY HARRIS | 586 E GAGE AVE | | | | MEMPHIS | TN | 38106-7510 |
| SHIRLEY HARRISON | 3876 TABLER STATION RD | | | | INWOOD | WV | 25428-4558 |
| SHIRLEY HARRISON | 355 THOMAS BLVD APT 4K | | | | ORANGE | NJ | 07050-4132 |
| SHIRLEY HARSHAW | PO BOX 1196 | | | | LACOMBE | LA | 70445-1196 |
| SHIRLEY HART | 21701 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-1955 |
| SHIRLEY HART | 3636 SALEM ST | | | | INDIANAPOLIS | IN | 46208-4236 |
| SHIRLEY HARTER | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |
| SHIRLEY HARTLEY | 4981 PEBBLE BEACH AVE | TRI-PAR ESTATES | | | SARASOTA | FL | 34234-2907 |
| SHIRLEY HARTLEY | 652 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| SHIRLEY HARTMAN | 12614 S 32ND ST | | | | VICKSBURG | MI | 49097-9567 |
| SHIRLEY HARTWICK JR | 901 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| SHIRLEY HARTZ | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| SHIRLEY HARTZELL | 2018 POPLAR ST | | | | ANDERSON | IN | 46012-1734 |
| SHIRLEY HARVEY | 122 CEDAR TER APT B | | | | NATICK | MA | 01760-5368 |
| SHIRLEY HARWELL | G5453 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| SHIRLEY HASLIP | 1856 GENOA CIR | | | | HOWELL | MI | 48843-9218 |
| SHIRLEY HASTERT | 1345 FAYETTE RD | | | | DARLINGTON | WI | 53530 |
| SHIRLEY HASTING | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| SHIRLEY HASTINGS | 403 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1952 |
| SHIRLEY HATCH | 116 VEVAY CT W | | | | MASON | MI | 48854-9243 |
| SHIRLEY HATFIELD | 3565 S 200 W | | | | KOKOMO | IN | 46902-9553 |
| SHIRLEY HATT | 1211 E 27TH ST | | | | ANDERSON | IN | 46016-5511 |
| SHIRLEY HATTEN | 1055 MAPLE LEAF DR | | | | MCDONOUGH | GA | 30253-8042 |
| SHIRLEY HAWKES | 28229 COUNTY ROAD 33 LOT W230 | | | | LEESBURG | FL | 34748-4589 |
| SHIRLEY HAWKINS | 1601 MULBERRY LN | | | | FLINT | MI | 48507-5340 |
| SHIRLEY HAY | 307 CUNNINGHAM ST | | | | RICHMOND | MO | 64085-2175 |
| SHIRLEY HAYDEN | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| SHIRLEY HAYES | 305 ROYAL AVE | | | | WALHALLA | SC | 29691-4021 |
| SHIRLEY HAYES | 524 KIRK ST | | | | BALDWYN | MS | 38824-2601 |
| SHIRLEY HAYNES | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| SHIRLEY HAYNES | 10719 E 100 S | | | | MARION | IN | 46953-9698 |
| SHIRLEY HAYTER | 1020 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| SHIRLEY HEAD | 16870 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3914 |
| SHIRLEY HEARD | 3170 S ELECTRIC ST | | | | DETROIT | MI | 48217-1133 |
| SHIRLEY HEARD | 1118 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| SHIRLEY HECKATHORN | 434 PROSPECT AVE | | | | EAST AURORA | NY | 14052-2324 |
| SHIRLEY HEGLER | 205 KIRKLEY ST | | | | GASTONIA | NC | 28056-9109 |
| SHIRLEY HEINEMAN | 303 SKYLINE DR | | | | COHUTTA | GA | 30710-9353 |
| SHIRLEY HEINZMAN | 413 S MAPLE ST | | | | GREENTOWN | IN | 46936-1650 |
| SHIRLEY HEISER | 615 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY HELTON | 2420 DANUBE CT | | | | KETTERING | OH | 45420-1004 |
| SHIRLEY HEMENWAY | 12863 BYRON RD | | | | BYRON | MI | 48418-8836 |
| SHIRLEY HENDERSON | 120 HOSPITAL DR APT 113 | | | | BREVARD | NC | 28712-3797 |
| SHIRLEY HENRY | 2917 BARRINGTON DR APT A | | | | MONROE | LA | 71201-9123 |
| SHIRLEY HENRY | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| SHIRLEY HENTON | 21601 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| SHIRLEY HENTON | 5507 E OUTER DR | | | | DETROIT | MI | 48234-3762 |
| SHIRLEY HERMANSON | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| SHIRLEY HERRIMAN | PO BOX 2187 | | | | ZEPHYRHILLS | FL | 33539-2187 |
| SHIRLEY HERRING | 2323 CHAPEL HILL LN | | | | ARLINGTON | TX | 76014-1009 |
| SHIRLEY HERZOG | 3743N RIATA DR | | | | BAY CITY | MI | 48706 |
| SHIRLEY HETZEL | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| SHIRLEY HEWITT | 116 OHIO AVENUE | | | | NILES | OH | 44446-1123 |
| SHIRLEY HEWITT | 7739 W TOWPATH RD | | | | BURNETTSVILLE | IN | 47926-8101 |
| SHIRLEY HICKEY | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014-6451 |
| SHIRLEY HICKS | 2211 13TH ST | | | | NIAGARA FALLS | NY | 14305-2729 |
| SHIRLEY HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| SHIRLEY HICKS | 19 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| SHIRLEY HIEGEL | 550 MUMFORD DR | | | | TROY | OH | 45373-2742 |
| SHIRLEY HIGDON | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| SHIRLEY HIGGINS | 2203 PATRIOT CT SW | | | | CONYERS | GA | 30094-6263 |
| SHIRLEY HIGGINS | 1595 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| SHIRLEY HIGHTOWER | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| SHIRLEY HILDEBRAND | 311 W CHERRY ST | | | | TROY | MO | 63379-1203 |
| SHIRLEY HILL | PO BOX 821 | | | | COLUMBIA STA | OH | 44028-0821 |
| SHIRLEY HILL | 14413 BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| SHIRLEY HILL | 733 AMSTERDAM AVE APT 28 E | | | | NEW YORK | NY | 10025 |
| SHIRLEY HILL | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| SHIRLEY HILL | 5805 LESLIE DR | | | | FLINT | MI | 48504-7057 |
| SHIRLEY HILLARD | 51029 ARRIETA CT | | | | FORT MILL | SC | 29707-5934 |
| SHIRLEY HILLIARD | 5296 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| SHIRLEY HILTS | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| SHIRLEY HINTERMAN | 965 TYRRELL RD LOT 60 | | | | BANCROFT | MI | 48414-9700 |
| SHIRLEY HIX | 426 SALT LICK CREEK RD | | | | PLEASANT SHDE | TN | 37145-6011 |
| SHIRLEY HOBSON | 104 KIMBLE ST | | | | HICKORY | KY | 42051-9010 |
| SHIRLEY HOCH | 8199 S 390 E | | | | LA FONTAINE | IN | 46940-8940 |
| SHIRLEY HODGES | 600 W WALTON BLVD APT 324 | | | | PONTIAC | MI | 48340-3501 |
| SHIRLEY HODGSON | 25 HOPEDALE ST  APT 309 | | | | HOPEDALE | MA | 01747-1738 |
| SHIRLEY HODGSON | 630 25TH ST | | | | RICHMOND | CA | 94804-1501 |
| SHIRLEY HODGSON | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| SHIRLEY HOFFMAN | 5610 BUNCOMBE RD APT 311 | | | | SHREVEPORT | LA | 71129-2689 |
| SHIRLEY HOFFMAN | 1533 VISTA RIDGE DRIVE | | | | MIAMISBURG | OH | 45342-3258 |
| SHIRLEY HOFFMAN | 3088 NE 158TH PL | GUEST HOUSE | | | CITRA | FL | 32113-7441 |
| SHIRLEY HOFFMAN | 3488 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| SHIRLEY HOGAN | 2462 CROWN RD | | | | FILION | MI | 48432-9738 |
| SHIRLEY HOGAN | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| SHIRLEY HOLBECK | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| SHIRLEY HOLLAND | 2206 WASHINGTON RD | | | | LANSING | MI | 48911-7212 |
| SHIRLEY HOLMES | 4442 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| SHIRLEY HOLSAPPLE | 440 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| SHIRLEY HOLTSLANDER | 1779 DEETER RD | PO BOX 223 | | | LUZERNE | MI | 48636-9771 |
| SHIRLEY HOOKER | 19817 MAGNOLIA RD | | | | ALTOONA | FL | 32702-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY HOPKINS | 8305 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| SHIRLEY HOPKINS | 3750 CHARTRIDGE DR | | | | CANAL WINCHESTER | OH | 43110-8773 |
| SHIRLEY HOPKINS | 2068 ELDORA ST | | | | LEMON GROVE | CA | 91945-3708 |
| SHIRLEY HORTEN | 7100 2 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9732 |
| SHIRLEY HORTON | PO BOX 476 | | | | SWARTZ CREEK | MI | 48473-0476 |
| SHIRLEY HORTON | 123 14 MILE RD NE | | | | SPARTA | MI | 49345-8456 |
| SHIRLEY HORTON | 3427 STONEGATE DR | | | | FLINT | MI | 48507-2120 |
| SHIRLEY HOSIER | 6926 NEW HORIZON AVE | | | | ENON | OH | 45323-1526 |
| SHIRLEY HOTTE | 2020 HOMEWOOD AVE | | | | WOOSTER | OH | 44691-2247 |
| SHIRLEY HOUGHTON | 315 HUNGERFORD ST | | | | LANSING | MI | 48917-3840 |
| SHIRLEY HOUK | 13393 MARIPOSA RD SPC 105 | | | | VICTORVILLE | CA | 92395-5327 |
| SHIRLEY HOUP | 6 BRECKENRIDGE DR APT F4 | | | | ALEXANDRIA | KY | 41001-1172 |
| SHIRLEY HOUSE | 153 RIDGEWAY PL | | | | HOT SPRINGS | AR | 71901-9775 |
| SHIRLEY HOUSER | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658-7505 |
| SHIRLEY HOVIS | 10605 POE ST | | | | LEESBURG | FL | 34788 |
| SHIRLEY HOWARD | 4326 E OLD STATE RD | | | | EAST JORDAN | MI | 49727-8716 |
| SHIRLEY HRYRONAK | 426 LAWRENCE AVE | | | | GIRARD | OH | 44420-2223 |
| SHIRLEY HUFF | 1181 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6511 |
| SHIRLEY HUFF | G2037 KENWOOD DR | | | | FLINT | MI | 48532 |
| SHIRLEY HUMPERT | PO BOX 422 | | | | REESE | MI | 48757-0422 |
| SHIRLEY HUMPHREY | 7149 OHIO AVE | | | | HANOVER | MD | 21076-1129 |
| SHIRLEY HUMPHREY | 2919 HAVEN PL | | | | ANDERSON | IN | 46011-5009 |
| SHIRLEY HUMPHREYS | 8 A ST | | | | ELKVIEW | WV | 25071-9240 |
| SHIRLEY HUNCHAR | 6109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-5478 |
| SHIRLEY HUNSAKER | PO BOX 22 | | | | BURDINE | KY | 41517-0022 |
| SHIRLEY HUNTER | 12430 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3736 |
| SHIRLEY HUNTER | 6917 ASH ST | | | | SHREVEPORT | LA | 71129-9478 |
| SHIRLEY HUNTER | 4278 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| SHIRLEY HURTUBISE | 6766 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| SHIRLEY HUTCHINS | 1609 SELKIRK ROAD | | | | DAYTON | OH | 45432 |
| SHIRLEY HUTCHINSON | 25182 JEFFERSON CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1785 |
| SHIRLEY HUTCHINSON | 750 DELTA RD | | | | RED LION | PA | 17356-9107 |
| SHIRLEY HUTSON | 30 COLE CIRCLE | | | | KRUM | TX | 76249-5111 |
| SHIRLEY I BAER | 1886 FLORIDA DR | | | | XENIA | OH | 45385 |
| SHIRLEY I BROOKS | 189   BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| SHIRLEY I WRIGHT | 15101 BUCK ST | | | | TAYLOR | MI | 48180-5128 |
| SHIRLEY I YAEGER | 2104 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1652 |
| SHIRLEY IMES | 75 SUMMIT AVE | | | | NEWARK | NJ | 07112-1210 |
| SHIRLEY IMHOFF | 305 CENTER CT | | | | NASHVILLE | MI | 49073-9714 |
| SHIRLEY INES | 2541 BELLCHASE DR | | | | MANTECA | CA | 95336-5109 |
| SHIRLEY INGRAM F | PO BOX 305 | | | | BRUNSWICK | GA | 31521-0305 |
| SHIRLEY INSCHO | 5724 PECK RD | | | | BROWN CITY | MI | 48416-9086 |
| SHIRLEY IRBY | 129 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| SHIRLEY ISKI | 5401 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| SHIRLEY J BARFIELD | 901 PALLISTER ST APT 504 | | | | DETROIT | MI | 48202-2680 |
| SHIRLEY J BAUM | 1 CRESTWOOD LANE | | | | CLARK | NJ | 07066-2603 |
| SHIRLEY J BELL | 3516 SOUTHGATE DR | | | | FLINT | MI | 48507-3275 |
| SHIRLEY J BRUCE | 7635 E SR 571 | | | | TIPP CITY | OH | 45371 |
| SHIRLEY J BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SHIRLEY J CRONIN PERSONAL REP FOR RAYMOND C CRONIN | SHIRLEY J CRONIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHIRLEY J GANT | 1375 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY J GOODRICH | PO BOX 802 | | | | XENIA | OH | 45385-0802 |
| SHIRLEY J HATTEN | 1055 MAPLE LEAF DRIVE | | | | MCDONOUGH | GA | 30253-8042 |
| SHIRLEY J HENTON | 21601 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| SHIRLEY J HENTON | 5507 EAST OUTER DRIVE | | | | DETROIT | MI | 48234-3762 |
| SHIRLEY J HIGGINS | 2203 PATRIOT CT SW | | | | CONYERS | GA | 30094 |
| SHIRLEY J HUNTLEY | 1408 4TH ST | | | | BAY CITY | MI | 48708-6134 |
| SHIRLEY J JACKSON | 7311 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8957 |
| SHIRLEY J KELLY TTEE | SHIRLEY J KELLY TR U/A DTD 04/03/89 | 18755 W BERNARDO DR | APT 1145 | | SAN DIEGO | CA | 92127-3012 |
| SHIRLEY J KRAMER, PERSONAL REPRESENTATIVE FOR EDWARD W KRAMER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHIRLEY J MERKER | 4928 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| SHIRLEY J MINO | 5980 CHATSWORTH DR | | | | DAYTON | OH | 45424 |
| SHIRLEY J MONTGOMERY | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 |
| SHIRLEY J MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| SHIRLEY J PFEIFER | 1330 W ALEXIS RD LOT 112 | | | | TOLEDO | OH | 43612-4266 |
| SHIRLEY J SHEARER | 716 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4338 |
| SHIRLEY J SPICER | 3412 ELMY DR | | | | LAKE ORION | MI | 48359-2006 |
| SHIRLEY J ULRICH | 724   MCDONALD AVE | | | | MC DONALD | OH | 44437-1321 |
| SHIRLEY J WILLIAMS | 2604 NEW RD | | | | RANSOMVILLE | NY | 14131-9647 |
| SHIRLEY J WOODRING | 106 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| SHIRLEY JACKOWSKI | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| SHIRLEY JACKSON | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| SHIRLEY JACKSON | 9115 WARWICK ST | | | | DETROIT | MI | 48228-1730 |
| SHIRLEY JACKSON | 8259 HUMMINGBIRD DR | | | | YPSILANTI | MI | 48197-6214 |
| SHIRLEY JACKSON | 7311 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8957 |
| SHIRLEY JACKSON | 37 OSMUN STREET | | | | PONTIAC | MI | 48342-3177 |
| SHIRLEY JACKSON | W7439 KOSHKONONG MOUNDS RD | | | | FORT ATKINSON | WI | 53538-8706 |
| SHIRLEY JACKSON | 1368 BEECHWOOD RD | | | | SALEM | OH | 44460-1026 |
| SHIRLEY JACKSON | 4412 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1341 |
| SHIRLEY JACKSON | 2110 GEORGE ST | | | | LOGANSPORT | IN | 46947-3731 |
| SHIRLEY JACKSON | PO BOX 3323 | | | | OLATHE | KS | 66063-3323 |
| SHIRLEY JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| SHIRLEY JACKSON | 131 MCLAURIN CIR | | | | BRANDON | MS | 39047-7221 |
| SHIRLEY JACOBS | 15 SMITH DR | | | | LORETTO | TN | 38469-3239 |
| SHIRLEY JACOBS | 12937 NE 5TH LN | | | | SILVER SPRINGS | FL | 34488-3619 |
| SHIRLEY JACOBSON | 3764 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2153 |
| SHIRLEY JAHRAUS | 20840 BOURASSA AVENUE | | | | BROWNSTWN TWP | MI | 48183-5004 |
| SHIRLEY JAMES | 3691 CURTIS AVE SE APT A | | | | WARREN | OH | 44484-3609 |
| SHIRLEY JANACEK | 2223 S 5TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1216 |
| SHIRLEY JANKA | 7572 S PINE AVE | | | | OAK CREEK | WI | 53154-2341 |
| SHIRLEY JANKOWSKI | 95 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6974 |
| SHIRLEY JASINSKI | 2145 HATCHERS CHAPEL RD | | | | CLAUDVILLE | VA | 24076-3450 |
| SHIRLEY JEAN | 218 DEENS LN | | | | BAY CITY | MI | 48706-3539 |
| SHIRLEY JEAN EPPINETTE | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| SHIRLEY JEAN MOORE | ROLLOVER IRA | 107 EAST PARK AVE | | | PALESTINE | TX | 75801 |
| SHIRLEY JEFFERIES | 5613 SINCLAIR LN APT G | | | | BALTIMORE | MD | 21206-4580 |
| SHIRLEY JENKINS | 200 MOTES CT | | | | RUNAWAY BAY | TX | 76426-9308 |
| SHIRLEY JENSEN | 4722 STATION RD | | | | DUNDEE | NY | 14837-9155 |
| SHIRLEY JEWELL | 1300 E LAFAYETTE ST APT 612 | | | | DETROIT | MI | 48207-2919 |
| SHIRLEY JOE | 11416 DENVER AVE | | | | LOS ANGELES | CA | 90044-4105 |
| SHIRLEY JOHNS | 178 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY JOHNSON | 2715 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| SHIRLEY JOHNSON | 14118 SPRING KNOLL LN | | | | ROSHARON | TX | 77583-2164 |
| SHIRLEY JOHNSON | 6540 VIEWPOINT RD | | | | EIGHT MILE | AL | 36613-8432 |
| SHIRLEY JOHNSON | 10706 SAINT LAWRENCE LN | | | | SAINT ANN | MO | 63074-1607 |
| SHIRLEY JOHNSON | 1340 MANZANITA ST NE | | | | KEIZER | OR | 97303-3542 |
| SHIRLEY JOHNSON | 155 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| SHIRLEY JOHNSON | 19674 DEERING ST | | | | LIVONIA | MI | 48152-2508 |
| SHIRLEY JOHNSON | 8376 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| SHIRLEY JOHNSON | 1700 MERIDENE DR APT 212 | | | | BALTIMORE | MD | 21239-2014 |
| SHIRLEY JOHNSON | 4302 FREE PIKE | | | | DAYTON | OH | 45416-1218 |
| SHIRLEY JOHNSON | 609 KRISTI LN | | | | CEDAR HILL | TX | 75104-2807 |
| SHIRLEY JOHNSON | 5620 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1816 |
| SHIRLEY JOHNSON | 1902 MORTON ST | | | | ANDERSON | IN | 46016-4153 |
| SHIRLEY JOHNSON | 158 ROBERT LN | | | | XENIA | OH | 45385-2661 |
| SHIRLEY JOHNSON | 421 LAWNDALE CT | | | | LEBANON | OH | 45036-3310 |
| SHIRLEY JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SHIRLEY JOHNSON | PO BOX 2296 | | | | DETROIT | MI | 48202-0296 |
| SHIRLEY JOHNSTON | 24262 MARINE AVE | | | | EASTPOINTE | MI | 48021-3424 |
| SHIRLEY JOHNSTON | 740 HOOVER RD | | | | MANSFIELD | OH | 44905-1308 |
| SHIRLEY JOHNSTON | 842 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| SHIRLEY JOHNSTONE | 2230 DUPONT ST | | | | FLINT | MI | 48504-2826 |
| SHIRLEY JOKINEN | 17591 WILHELMINE | | | | FRASER | MI | 48026-2231 |
| SHIRLEY JOKIPII | 6933 SARENA ST 173515 | | | | DETROIT | MI | 48210 |
| SHIRLEY JONES | 202 E JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 |
| SHIRLEY JONES | 3101 MONROE VLG | | | | MONROE TOWNSHIP | NJ | 08831-1918 |
| SHIRLEY JONES | 40 HUNTERS RIDGE DR | | | | COVINGTON | GA | 30014-8433 |
| SHIRLEY JONES | 2517 FAIRFAX RD | | | | LANSING | MI | 48910-8726 |
| SHIRLEY JONES | 705 WILLOW RUN STREET | | | | MINNEOLA | FL | 34715-5768 |
| SHIRLEY JONES | 103 CHICKASAW PONIT | | | | TEN MILE | TN | 37880 |
| SHIRLEY JONES | 46 MANOR LN | | | | WILLINGBORO | NJ | 08046-3140 |
| SHIRLEY JONES | 8187 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9182 |
| SHIRLEY JONES | 3112 RUSSELL ST | | | | SAGINAW | MI | 48601-4349 |
| SHIRLEY JONES | 8550 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| SHIRLEY JONES | 1204 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8737 |
| SHIRLEY JONES | 2001 LARKSPUR LN | | | | WINGATE | NC | 28174-9725 |
| SHIRLEY JONES | 2654 TROTTERSLANE DR | | | | COLUMBUS | OH | 43235-5545 |
| SHIRLEY JONES | 2032 BRAINARD DR | | | | KETTERING | OH | 45440-2824 |
| SHIRLEY JONES | 117 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1733 |
| SHIRLEY JONES-DAVIS | 6656 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-9080 |
| SHIRLEY JORDAN | 2170 S BERKEY SOUTHERN RD LOT 29 | | | | SWANTON | OH | 43558-9469 |
| SHIRLEY JORDAN | 2110 NICOLET ST | | | | JANESVILLE | WI | 53546-5469 |
| SHIRLEY JORDAN | 7020 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| SHIRLEY JORDAN | 2321 GRAND PRIX DR APT A | | | | INDIANAPOLIS | IN | 46224-4395 |
| SHIRLEY JORDAN | PO BOX 5966 | | | | DAYTON | OH | 45405-0966 |
| SHIRLEY JR, DEWEY L | 1487 HAMMACK DR | | | | MORROW | GA | 30260-1620 |
| SHIRLEY JR, OCA O | PO BOX 503 | | | | GRINDSTONE | PA | 15442-0503 |
| SHIRLEY JUNE | 1492 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| SHIRLEY JUNE THOMAS | 111 RUST ROAD #212 | | | | BLOOMINGTON | IL | 61701 |
| SHIRLEY JURCAK | 212 SPRUCE ST | | | | ELYRIA | OH | 44035-3245 |
| SHIRLEY K CHAMBERLAIN | 913 KRANER LN | | | | BROOKHAVEN | MS | 39601 |
| SHIRLEY K CORTEZ | PO BOX 6758 | | | | MOORE | OK | 73153-0758 |
| SHIRLEY K HUX | 713 SAINT PAUL AVENUE | | | | REISTERSTOWN | MD | 21136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY K KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| SHIRLEY K OSBORNE | 479 FOWLER ST. | | | | CORTLAND | OH | 44410-1333 |
| SHIRLEY K OTIS | 109 E AUSTIN AVE | | | | FLINT | MI | 48505-2738 |
| SHIRLEY KADET | PO BOX 1323 | | | | PAINESVILLE | OH | 44077-8323 |
| SHIRLEY KAMAKANI | 11301 NW CROOKED RD | | | | PARKVILLE | MO | 64152-3167 |
| SHIRLEY KAMRATH | 209 WEBSTER ST APT 88 | | | | BEAVER DAM | WI | 53916-3073 |
| SHIRLEY KANE | 24300 AIRPORT RD LOT 199 | | | | PUNTA GORDA | FL | 33950-6911 |
| SHIRLEY KARR | 3338 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9290 |
| SHIRLEY KASTENS | 3946 LENOX DR | | | | KETTERING | OH | 45429-1542 |
| SHIRLEY KAYE | 7277 AQUA ISLE DR | | | | CLAY | MI | 48001-4201 |
| SHIRLEY KEARNS | 116 STRATFORD AVE | | | | EWING | NJ | 08618-1928 |
| SHIRLEY KEENE | PO BOX 71 | | | | MONROVIA | IN | 46157-0071 |
| SHIRLEY KEESEE | 17072 CEDAR LN | | | | CHOCTAW | OK | 73020-7477 |
| SHIRLEY KEINATH | 10645 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| SHIRLEY KELL | 5216 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3720 |
| SHIRLEY KELL | 792 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| SHIRLEY KELLER | 126 CHERRY LAUREL TRL NE | | | | CLEVELAND | TN | 37323-5215 |
| SHIRLEY KELLEY | 108 ADMIRAL ST | | | | EDMOND | OK | 73013-4759 |
| SHIRLEY KELLY | 6501 N COUNTY ROAD 1050 E | | | | DENVER | IN | 46926-9508 |
| SHIRLEY KELLY | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| SHIRLEY KELLY | 1269 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| SHIRLEY KELLY | 8030 BRIADWOOD DR | LOT 34 | | | BIRCH RUN | MI | 48415 |
| SHIRLEY KELLY | 12001 SE 38TH ST | | | | CHOCTAW | OK | 73020-6106 |
| SHIRLEY KELLY | 1724 VALENTINE AVE | (REAR HOUSE) | | | CLEVELAND | OH | 44109-1922 |
| SHIRLEY KELSEY | 44873 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9348 |
| SHIRLEY KEMPLIN | 5574 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |
| SHIRLEY KENNEDY | 208 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| SHIRLEY KENNEDY | 111 SURREY DR | | | | DELMONT | PA | 15626-1530 |
| SHIRLEY KENNEDY | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| SHIRLEY KENNEDY | 1400 RUTLEDGE LN | | | | JASPER | AL | 35503-6306 |
| SHIRLEY KENT | 1517 DREXEL DR | | | | ANDERSON | IN | 46011-3114 |
| SHIRLEY KERSHNER | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| SHIRLEY KEYS | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| SHIRLEY KIESEL | 209 S BARCLAY ST | | | | BAY CITY | MI | 48706-4223 |
| SHIRLEY KILBOURN | 19994 27 MILE RD | | | | ALBION | MI | 49224 |
| SHIRLEY KILDEE | 1727 LINVAL ST | | | | LANSING | MI | 48910-1756 |
| SHIRLEY KILPATRICK | 5917 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3151 |
| SHIRLEY KIMMEL | 1477 WIGMORE ST SE | | | | PALM BAY | FL | 32909-5756 |
| SHIRLEY KINCAID | 2838 COOPER AVE | | | | PORT HURON | MI | 48060-2024 |
| SHIRLEY KINCAID | 2210 LAYTON RD | | | | ANDERSON | IN | 46011-2935 |
| SHIRLEY KING | 1200 SCENIC BROOK TRL SW | | | | CONYERS | GA | 30094-5672 |
| SHIRLEY KING | 6001 BAY LN | | | | SEBRING | FL | 33876-6439 |
| SHIRLEY KING | 4324 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7017 |
| SHIRLEY KING | 15417 MARLOWE ST | | | | DETROIT | MI | 48227-2954 |
| SHIRLEY KING | 19510 VAN BUREN BLVD | PMB F3 | | | RIVERSIDE | CA | 92508 |
| SHIRLEY KING | 19510 VAN BUREN BLVD STE F3 | | | | RIVERSIDE | CA | 92508-9458 |
| SHIRLEY KINNER | 909 DEER RIDGE DR | | | | WOODWAY | TX | 76712-3227 |
| SHIRLEY KINNEY | PO BOX 513 | | | | SMITHTON | IL | 62285-0513 |
| SHIRLEY KIRBY | 217 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5083 |
| SHIRLEY KIRIAKO | 318 BRANDY CREEK CIR SE | | | | PALM BAY | FL | 32909-2334 |
| SHIRLEY KIRK | PO BOX 134 | | | | UNION LAKE | MI | 48387-0134 |
| SHIRLEY KITTLE | 3105 SE 36TH AVE | | | | OKEECHOBEE | FL | 34974-6947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY KITTLES | 503 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2155 |
| SHIRLEY KITTS | 147 N RIVER RD 424 | | | | MOUNT CLEMENS | MI | 48043 |
| SHIRLEY KLINE | 4887 GREEN HWY | | | | TECUMSEH | MI | 49286-9543 |
| SHIRLEY KLOSSNER | APT 77 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1145 |
| SHIRLEY KNOX | 2707 COLONY DR | | | | SUGAR LAND | TX | 77479-1425 |
| SHIRLEY KNOX | 6723 MACZALI DR | | | | MISSOURI CITY | TX | 77489-5608 |
| SHIRLEY KNUTSON | 3709 E ROTAMER RD | | | | JANESVILLE | WI | 53546-8810 |
| SHIRLEY KOCH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHIRLEY KOCHER | 1840 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1208 |
| SHIRLEY KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| SHIRLEY KORZENIEWSKI | 20237 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-3003 |
| SHIRLEY KOTLARK | 4761 E BIGHORN AVE | | | | PHOENIX | AZ | 85044-4923 |
| SHIRLEY KOWITZ | 4921 CENTER ST | PO BOX 251 | | | FAIRGROVE | MI | 48733-9608 |
| SHIRLEY KOYN | 4003 MERAMEC ST | | | | SAINT LOUIS | MO | 63116-3515 |
| SHIRLEY KOZLOSKI | 6441 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| SHIRLEY KRAKOWSKI | 711 NW 217TH WAY | | | | PEMBROKE PINES | FL | 33029-0904 |
| SHIRLEY KRASOUSKY | 834 WASHINGTON AVENUE | APT. 507 | | | CARNEGIE | PA | 15106 |
| SHIRLEY KRAUSE | 6464 BYRON HOLLEY RD | | | | BYRON | NY | 14422-9518 |
| SHIRLEY KREITZER | 5850 CHARLESGATE RD | | | | DAYTON | OH | 45424-1166 |
| SHIRLEY KREUZER | 6716 S 18TH ST | | | | MILWAUKEE | WI | 53221-5213 |
| SHIRLEY KRULIKOWSKI | 68 PINEWOOD DR | | | | HAMILTON | NJ | 08690-3348 |
| SHIRLEY KRUSE | 11444 TOWER RD | | | | BYRON | MI | 48418-9518 |
| SHIRLEY KUBIS | 1103 STRATFORD DR | | | | RICHARDSON | TX | 75080-2916 |
| SHIRLEY KUHN | 37 CHARLTON PL | | | | LANCASTER | NY | 14086-1338 |
| SHIRLEY KUNKEL | 3315 S US HIGHWAY 51 LOT 73 | | | | JANESVILLE | WI | 53546-8976 |
| SHIRLEY KUSCHNIK | 29761 JACQUELYN DR | | | | LIVONIA | MI | 48154-4475 |
| SHIRLEY KUZMISH | 9250 WASHINGTON ST | | | | ROMULUS | MI | 48174-1545 |
| SHIRLEY KWIECINSKI | 4066 SAINT ANDREWS COURT | | | | CANFIELD | OH | 44406 |
| SHIRLEY L AUSTIN | 82 RACE ST | | | | TRENTON | NJ | 08638-4220 |
| SHIRLEY L BARTLETT IRA | 2562 COMANCHE DRIVE | | | | BIRMINGHAM | AL | 35244 |
| SHIRLEY L BEAN | 2122 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| SHIRLEY L BRENDTKE | JAMES E BRENDTKE | 6138 TURNBURY PK DR #6102 | | | SARASOTA | FL | 34243-6140 |
| SHIRLEY L BURK | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| SHIRLEY L COHEN TTEE | SHIRLEY L COHEN TRUST | 7933 BROADMOOR PINES BLVD | | | SARASOTA | FL | 34243-4621 |
| SHIRLEY L CREWS, PERSONAL REPRESENTATIVE FOR BOBBY CREWS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHIRLEY L EVERETT | 386 S OAKLAND AVE | | | | SHARON | PA | 16146-4050 |
| SHIRLEY L FRANKLIN | 838 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2108 |
| SHIRLEY L GAGNON | 2426 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| SHIRLEY L GANTNER | 3400  MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| SHIRLEY L GREEN | 130   KINSEY RD | | | | XENIA | OH | 45385-1522 |
| SHIRLEY L HAMILTON | 9449 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| SHIRLEY L HARMON | 112 E 8TH ST | | | | TILTON | IL | 61833-7810 |
| SHIRLEY L KREITZER | 5850 CHARLESGATE RD | | | | DAYTON | OH | 45424-1166 |
| SHIRLEY L LEMP | 1637 VELLA SOUTH | | | | WEST CARROLLTON | OH | 45449 |
| SHIRLEY L MELSON | 4154  KAMMER AVENUE | | | | DAYTON | OH | 45417-1127 |
| SHIRLEY L PILGAARD | 10229 CAVELL CIRCLE | | | | BLOOMINGTON | MN | 55438 |
| SHIRLEY L REDFOOT | 1439 SKYLINE DR | | | | HERMITAGE | PA | 16148-6741 |
| SHIRLEY L STAMPS | 4561 KALIDA AVE | | | | DAYTON | OH | 45424 |
| SHIRLEY L TAYLOR | 2757 S DECKER RD | | | | MARLETTE | MI | 48453-8993 |
| SHIRLEY L VINCE | 331   HIGHVIEW ST | | | | SPRINGFIELD | OH | 45505-5009 |
| SHIRLEY L WEBBER | 1115 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY LAFFERTY | 105 W JACKSON AVE APT 4 | | | | BURLINGAME | KS | 66413-1140 |
| SHIRLEY LAINE | 26068 REGENCY CLUB CT APT 2 | | | | WARREN | MI | 48089-4125 |
| SHIRLEY LAIRMORE | 1405 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449-2310 |
| SHIRLEY LANCE | 736 CROWN POINT DRIVE | | | | LANSING | MI | 48917-4311 |
| SHIRLEY LANDERSCHIER | 45849 CUSTER AVE | | | | UTICA | MI | 48317-5713 |
| SHIRLEY LANDRETH | 9610 W 97TH ST | | | | OVERLAND PARK | KS | 66212-5114 |
| SHIRLEY LANDRUM | 1801 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| SHIRLEY LANE | 919 BAY CREEK LDG | | | | LOGANVILLE | GA | 30052-2649 |
| SHIRLEY LANKFORD | 8152 W WINDHAVEN PL | | | | HOMOSASSA | FL | 34448-2838 |
| SHIRLEY LANNINGHAM | 965 COUNTY ROAD 1490 | | | | CULLMAN | AL | 35058-1524 |
| SHIRLEY LAPEIKIS | 28316 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1493 |
| SHIRLEY LAPIERRE | 1907 AVON ST | | | | SAGINAW | MI | 48602-3981 |
| SHIRLEY LAPOINTE | 3929 S WYOMING CT | | | | JANESVILLE | WI | 53546-9596 |
| SHIRLEY LARKINS | 4818 RED BRUSH DR | | | | MC LEANSVILLE | NC | 27301-9314 |
| SHIRLEY LARSON | 2194 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7199 |
| SHIRLEY LASKER | 1575 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3356 |
| SHIRLEY LATOUR | 314 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| SHIRLEY LAUTANEN | 18 S ELM ST | | | | JEFFERSON | OH | 44047-1319 |
| SHIRLEY LAVIOLETTE | 2855 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| SHIRLEY LAWRENCE | 1123 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| SHIRLEY LAWRENCE | 2935 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| SHIRLEY LAWSON | 3952 ARK AVENUE | | | | DAYTON | OH | 45416-2028 |
| SHIRLEY LAWSON | PO BOX 584 | | | | CLAY CITY | KY | 40312-0584 |
| SHIRLEY LAY | 3893 OLD SAVANNAH DR APT 2 | | | | CINCINNATI | OH | 45245-2775 |
| SHIRLEY LEACH | 211 W TURNER ST | | | | MAYVILLE | MI | 48744-5155 |
| SHIRLEY LEACH | BEVAN & ASSOCIATES, LPA, INC. | C/O 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHIRLEY LECLAIRE | 38002 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7229 |
| SHIRLEY LEE | 5207 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| SHIRLEY LEE | 111 CELLO LN | | | | BYRON | GA | 31008-9500 |
| SHIRLEY LEE | 978 TOWNSHIP RD | | | | LAUREL | MS | 39443-7031 |
| SHIRLEY LEE | 27384 EVERGREEN ROAD | | | | LATHRUP VLG | MI | 48076-3279 |
| SHIRLEY LEFLER | 5471 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| SHIRLEY LEGEZDH | 520 ALDRICH RD | | | | HOWELL | NJ | 07731-1931 |
| SHIRLEY LEHMANN | 1040 TIFFIN AVE | | | | HAMILTON | OH | 45015-1852 |
| SHIRLEY LEIX | 8834 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| SHIRLEY LEMMONS | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5713 |
| SHIRLEY LEMP | 1637 VELLA SOUTH | | | | WEST CARROLLTON | OH | 45449 |
| SHIRLEY LENTZ | 703 E BOGART RD | | | | SANDUSKY | OH | 44870-6408 |
| SHIRLEY LESTER | 773 CLEBURNE PKWY | | | | HIRAM | GA | 30141-3327 |
| SHIRLEY LEVESQUE | 20440 TALON TRCE | | | | ESTERO | FL | 33928-3028 |
| SHIRLEY LEWANDOWSKI | 16700 POPLAR ST | | | | SOUTHGATE | MI | 48195-2198 |
| SHIRLEY LEWIS | 25801 CODY LN | | | | NOVI | MI | 48374-2360 |
| SHIRLEY LEWIS | 803 FRANCIS DR | | | | JACKSON | MO | 63755-1327 |
| SHIRLEY LEWIS | 605 BUTTON RD | | | | BEDFORD | OH | 44146-3451 |
| SHIRLEY LEWIS | 242 W OAK ST | | | | AU GRES | MI | 48703-9746 |
| SHIRLEY LEWIS | 232 WYNNS FERRY RD | | | | DOVER | TN | 37058-3605 |
| SHIRLEY LIDDELL | 115 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| SHIRLEY LIEBAL | 3886 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| SHIRLEY LIGHT | 7179 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1203 |
| SHIRLEY LIGHTY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SHIRLEY LIKELY | 245 W 6TH ST | | | | MANSFIELD | OH | 44903-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY LINDERMAN | 282 LOCUST ST | | | | LOCKPORT | NY | 14094-4941 |
| SHIRLEY LINDSEY | 4737 FAIRPARK AVE | | | | DAYTON | OH | 45431 |
| SHIRLEY LINTON | 1376 LAKE RIDGE CT | | | | WATERFORD | MI | 48327-4160 |
| SHIRLEY LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| SHIRLEY LIPPERT | 159 WEST AVE | | | | LOCKPORT | NY | 14094-3609 |
| SHIRLEY LIPPS | 829 HARRISON AVE | | | | GREENVILLE | OH | 45331-1215 |
| SHIRLEY LIPSEY | 6093 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| SHIRLEY LITTLE | 315 THOROUGHBRED TRL | | | | SAINT PETERS | MO | 63376-3776 |
| SHIRLEY LOCKE | PO BOX 213 | | | | NEW LEBANON | OH | 45345-0213 |
| SHIRLEY LOGAN | 17815 CLIFF ST | | | | DETROIT | MI | 48212-1419 |
| SHIRLEY LONG | 1 FOX MANOR CT | | | | COLUMBIA | SC | 29229-7151 |
| SHIRLEY LONG | 5675 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| SHIRLEY LOOTENS | 3435 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3590 |
| SHIRLEY LOPEZ | 7067 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| SHIRLEY LORISH | 6354 CROSBY RD, RT. #3 | | | | LOCKPORT | NY | 14094 |
| SHIRLEY LOSH | 1051 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| SHIRLEY LOUGH | 305 E FEDERAL ST | | | | NILES | OH | 44446-2612 |
| SHIRLEY LOVE | 526 W BERRY AVE | | | | LANSING | MI | 48910-2911 |
| SHIRLEY LOVELAND | 292 SMITH ST APT 228 | | | | CLIO | MI | 48420 |
| SHIRLEY LOWE | 3971 BRADFORD COURT | SUITE 121 | | | POWELL | OH | 43065 |
| SHIRLEY LOWERY | 471 ALMOND DRIVE #40 | | | | LODI | CA | 95240 |
| SHIRLEY LOWRY | 1757 FOUNTAIN VIEW CIR | | | | VENICE | FL | 34292-2361 |
| SHIRLEY LOY-SATTERFIELD | 910 THELMA AVE | | | | MIAMISBURG | OH | 45342-3851 |
| SHIRLEY LUARK | 10409 DUFFIELD RD | | | | MONTROSE | MI | 48457-9033 |
| SHIRLEY LUCAS | 26085 PINEHURST APT #Y202 | | | | ROSEVILLE | MI | 48066 |
| SHIRLEY LUDKE | 19108 RED OAK LANE | | | | BROWNSTOWN | MI | 48193-8802 |
| SHIRLEY LUDWICK | 1115 N PATTY TER | | | | CRYSTAL RIVER | FL | 34429-7770 |
| SHIRLEY LUKASIK | 115 SEDGWICK AVE APT 2L | | | | YONKERS | NY | 10705-2626 |
| SHIRLEY LUKE | 2145 E.W. CONNECTO #504S | | | | AUSTELL | GA | 30106 |
| SHIRLEY LUSANE | 921 BRADFORD CREEK TRL | | | | DULUTH | GA | 30096-1405 |
| SHIRLEY LUTKE | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| SHIRLEY LUTZ | 3187 W STATE RD #18 | | | | KOKOMO | IN | 46901 |
| SHIRLEY LUXFORD | 612 GARDENVIEW CT SW | | | | BYRON CENTER | MI | 49315-8344 |
| SHIRLEY LYCANS | 4101 BROWN ST | | | | ANDERSON | IN | 46013-4371 |
| SHIRLEY LYLES | 17323 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| SHIRLEY LYNCH | 4016 CRABTREE CT | | | | INDIANAPOLIS | IN | 46235-9707 |
| SHIRLEY LYNCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHIRLEY LYNN | 810 N BETTY LN | | | | CLEARWATER | FL | 33755-4305 |
| SHIRLEY LYNN | 1097 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| SHIRLEY LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401-8630 |
| SHIRLEY LYSON | 414 N COLLEGE ST | | | | BUCKNER | AR | 71827-9410 |
| SHIRLEY LYSTER | 609 LAFAYETTE | | | | COLUMBUS | IN | 47201 |
| SHIRLEY M ASBURY | PO BOX 82 | | | | CLIO | MI | 48420-0082 |
| SHIRLEY M BOURG | 9804 TYNNESIDE WAY | | | | SHREVEPORT | LA | 71118-4838 |
| SHIRLEY M BRODIE | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748-2533 |
| SHIRLEY M BROWN | 6210 SOUTHLAND FOREST DR | | | | STONE MTN | GA | 30087-4939 |
| SHIRLEY M BROWN MCKINNEY | 6210 SOUTHLAND FOREST DR | | | | STONE MTN | GA | 30087-4939 |
| SHIRLEY M BRYSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHIRLEY M BURNETT | 3639 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2717 |
| SHIRLEY M BURNS | PO BOX 347 | | | | CRAWFORDSVILLE | IN | 47933-0347 |
| SHIRLEY M CLARK | 1172 OLD ANN. GAD. HWY. | | | | GADSDEN | AL | 35905 |
| SHIRLEY M COLLINS | 1191 REX AVE | | | | FLINT | MI | 48505-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY M DAVIS | 640 DELAWARE ST APT 402 | | | | DETROIT | MI | 48202-4406 |
| SHIRLEY M DERMANN | 8226 E POINTE RD | | | | LINCOLN | NE | 68506 |
| SHIRLEY M FREEMAN | 1244  EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| SHIRLEY M GILCHRIST | 100   BIRCHWOOD | | | | ROCHESTER | NY | 14606-4436 |
| SHIRLEY M GILLIAM | 25 BROOKHILL WOODS LN | | | | TIPP CITY | OH | 45371 |
| SHIRLEY M HAMILTON | 5707 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| SHIRLEY M HANEY | PO BOX 2327 | | | | DETROIT | MI | 48202-0327 |
| SHIRLEY M HENRY | 2917 BARRINGTON DR APT A | | | | MONROE | LA | 71201-9123 |
| SHIRLEY M HIX | 426 SALT LICK CREEK RD | | | | PLEASANT SHADE | TN | 37145-6011 |
| SHIRLEY M JACKSON | 1368 BEECHWOOD ROAD | | | | SALEM | OH | 44460 |
| SHIRLEY M JARRATT, PERSONAL REPRESENTATIVE FOR DAVID J JARRATT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHIRLEY M JOHNSON AND RENEE WUNDERLI & POLLY JOHNSON | 2211 79TH ST W | | | | BRADENTON | FL | 34209-5215 |
| SHIRLEY M JONES | 2001 LARKSPUR LN | | | | WINGATE | NC | 28174-9725 |
| SHIRLEY M KENNEDY | 815   PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| SHIRLEY M KOCHER | 1840  TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1208 |
| SHIRLEY M LIEBAL | 3886 RAVENWOOD S.E. | | | | WARREN | OH | 44484-3758 |
| SHIRLEY M MCDONALD | P.O BOX 83 | | | | MC CALL CREEK | MS | 39647 |
| SHIRLEY M MCDONALD | P O BOX 83, HWY 84 EAST | | | | MC CALL CREEK | MS | 39647 |
| SHIRLEY M MILLER | 8   ELDORF AVENUE #12 | | | | ROCHESTER | NY | 14619-1818 |
| SHIRLEY M MIRACLE | 4136 FULTON AVE | | | | MORAINE | OH | 45439 |
| SHIRLEY M OAKES | 117  HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| SHIRLEY M PAGLIA | 9030 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| SHIRLEY M REED | 260  EMERSON STREET | | | | ROCHESTER | NY | 14613-2532 |
| SHIRLEY M RICE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SHIRLEY M RILEY | 601 ROLETT CT | | | | ENGLEWOOD | OH | 45322 |
| SHIRLEY M ROBINSON | 353 S 27TH ST | | | | SAGINAW | MI | 48601-6341 |
| SHIRLEY M ROBINSON | 353 SOUTH 27TH STREET | | | | SAGINAW | MI | 48601-6341 |
| SHIRLEY M ROBINSON | PO BOX 2234 | | | | DETROIT | MI | 48202-0234 |
| SHIRLEY M ROLLINS | 120 ELM STREET | | | | LEESBURG | AL | 35983 |
| SHIRLEY M RUSSELL | 2389 NAPOLEON AVE | | | | PEARL | MS | 39208 |
| SHIRLEY M SAMUEL | 5775 NEWBERRY DR APT 204 | | | | STERLING HTS | MI | 48310-7435 |
| SHIRLEY M SHONK | 1500 MCKINLEY AVENUE | APARTMENT 414 | | | NILES | OH | 44446 |
| SHIRLEY M SKELTON | 3325  ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| SHIRLEY M SKELTON | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| SHIRLEY M SPENCER | 3829 ACKERMAN BLVD. | | | | KETTERING | OH | 45429 |
| SHIRLEY M STEELE | 1304 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| SHIRLEY M STEWART | 4409 TIMBERWILDE DRIVE | | | | KATTERING | OH | 45440 |
| SHIRLEY M STITT | 182 E BUDD STREET | | | | SHARON | PA | 16146-1825 |
| SHIRLEY M STRANGE | 7155  DRAKE STATE LINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| SHIRLEY M WHITE | 33 MC DONALD RD | | | | HOGANSBURG | NY | 13655-2127 |
| SHIRLEY M WILKINSON | 755   HECK AVE. | | | | DAYTON | OH | 45408-2640 |
| SHIRLEY M WILLIAMS | 148 SWALLOW DRIVE | | | | DAYTON | OH | 45415 |
| SHIRLEY M WORTHEY | PO BOX 4096 | | | | CENTER LINE | MI | 48015-4096 |
| SHIRLEY M. BAILEY | | | | | | | |
| SHIRLEY M. BROADWATER | 1111 HOUSER ROAD | | | | FAYETTEVILLE | PA | 17222-9731 |
| SHIRLEY MABRY | 10924 HAMRICK RD W | | | | COLLINSVILLE | MS | 39325-9360 |
| SHIRLEY MAC DONALD | 14561 HILLSDALE RD | | | | CAMDEN | MI | 49232-9536 |
| SHIRLEY MACARON | 1460 S 2ND ST | | | | RATON | NM | 87740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY MACFADDEN | 205 UNAMI DR | | | | PENDLETON | IN | 46064-9715 |
| SHIRLEY MACK | 10505 BLAINE RD | | | | BRIGHTON | MI | 48114-9646 |
| SHIRLEY MAE SMITH | 3311 M-63 | | | | BENTON HARBOR | MI | 49022-9260 |
| SHIRLEY MAGEE | 113 MANCHESTER | | | | HIGHLAND PARK | MI | 48203 |
| SHIRLEY MAHLICH | 3244 N PEPPERWOOD DR | | | | BOISE | ID | 83704-4132 |
| SHIRLEY MAHON | 3 LAKEWOOD DR | | | | VIENNA | OH | 44473-9730 |
| SHIRLEY MAKADANZ | 11017 E 66TH TER | | | | RAYTOWN | MO | 64133-5417 |
| SHIRLEY MALDONADO | 645 W OSBORNE ST | | | | SANDUSKY | OH | 44870-3461 |
| SHIRLEY MALIN | 9731 LILAC DR | | | | SAINT LOUIS | MO | 63137-3333 |
| SHIRLEY MALLETT | 4650 EASTERN AVE SE | APT 202 | | | GRAND RAPIDS | MI | 49508-7544 |
| SHIRLEY MALLORY | 1125 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 |
| SHIRLEY MALLORY | 40 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2424 |
| SHIRLEY MALLOY | 7828 HAMBURG RD | | | | BRIGHTON | MI | 48116-9156 |
| SHIRLEY MALLOY | 248 TREMONT AVE | | | | ORANGE | NJ | 07050-3039 |
| SHIRLEY MALONE | 4021 STERLING ST | | | | FLINT | MI | 48504-2270 |
| SHIRLEY MANCHESTER | 4083 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| SHIRLEY MANGES | 3229 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3010 |
| SHIRLEY MANN | 60 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| SHIRLEY MANN | 67 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| SHIRLEY MANSKE | 8200 W HIGH ST | | | | FRANKLIN | WI | 53132-9778 |
| SHIRLEY MANUEL | 7429 HAMMOND AVENUE | | | | CLEVELAND | OH | 44144-2706 |
| SHIRLEY MANWELL | PO BOX 82 | | | | FOSTORIA | MI | 48435-0082 |
| SHIRLEY MARBURY | 3105 CORNELL DR | | | | DAYTON | OH | 45406 |
| SHIRLEY MARCINIAK | 26126 WARRINGTON ST | | | | DEARBORN HTS | MI | 48127-2954 |
| SHIRLEY MARCUS TRUST | C/O ARTHUR MARCUS | 10928 RAVEL CT | | | BOCA RATON | FL | 33498-6760 |
| SHIRLEY MAREK | 28386 LORRAINE AVE | | | | WARREN | MI | 48093-4935 |
| SHIRLEY MARRS | PO BOX 1654 | | | | GRANBURY | TX | 76048-8654 |
| SHIRLEY MARSH | 7142 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SHIRLEY MARSHALL | 3017 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9427 |
| SHIRLEY MARTIN | 2 MCNABB CIR | | | | WICHITA FALLS | TX | 76306-1329 |
| SHIRLEY MARTIN | 900 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1808 |
| SHIRLEY MARTIN | 2416 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5844 |
| SHIRLEY MARTIN | 11632 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| SHIRLEY MARTIN | 1100 N CENTER RD | | | | SAGINAW | MI | 48638-5505 |
| SHIRLEY MARTIN | PO BOX 248 | 407 E NORTH | | | EATON | IN | 47338-0248 |
| SHIRLEY MARTIN | PO BOX 166 | | | | EAST TAWAS | MI | 48730-0166 |
| SHIRLEY MARTIN | 209 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3384 |
| SHIRLEY MARTINEZ | 1044 REX AVE | | | | FLINT | MI | 48505-1618 |
| SHIRLEY MARX | 9737 MASON RD | | | | OVID | MI | 48866-9590 |
| SHIRLEY MARX | 8190 MEDALLION DR | | | | SAGINAW | MI | 48609-4853 |
| SHIRLEY MASLUK | 125 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| SHIRLEY MASON | 122 NW 12TH ST | | | | OAK ISLAND | NC | 28465-7025 |
| SHIRLEY MASSARO | 2319 GLENMORE CIR 316 | | | | SUN CITY CENTER | FL | 33573 |
| SHIRLEY MASSEY | 2302 SLOAN AVE | | | | INDIANAPOLIS | IN | 46203-4850 |
| SHIRLEY MASSIE | 376 BROWN RD | | | | WILMINGTON | OH | 45177-8945 |
| SHIRLEY MASSMAN | 257 FERN LOOP | | | | LAKE LURE | NC | 28746-9285 |
| SHIRLEY MATLOCK | 4086 HALWORTH RD | | | | DAYTON | OH | 45405-1501 |
| SHIRLEY MATTESON | 1903 PAGE RD APT 116 | | | | LONGVIEW | TX | 75601-3440 |
| SHIRLEY MATTHEWS | 14949 LINDSAY ST | | | | DETROIT | MI | 48227-4401 |
| SHIRLEY MATUREN | 1901 MACKINAW ST | | | | SAGINAW | MI | 48602-3033 |
| SHIRLEY MAURER | 1465 EAST DECAMP STREET | | | | BURTON | MI | 48529-1266 |
| SHIRLEY MAXWELL | PO BOX 182 | | | | CADILLAC | MI | 49601-0182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY MAYBEE | 4709 PALMER ST | | | | LANSING | MI | 48910-6228 |
| SHIRLEY MAYBERRY | 17221 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3543 |
| SHIRLEY MAYNARD | 254 CAREYS RUN POND CREEK RD UNIT F | | | | WEST PORTSMOUTH | OH | 45663-9112 |
| SHIRLEY MC CARTY | 930 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| SHIRLEY MC CRAY | 327 BAKER AVE | | | | CLAIRTON | PA | 15025-1301 |
| SHIRLEY MC CULLOUGH | 14635 WARWICK ST | | | | DETROIT | MI | 48223-2246 |
| SHIRLEY MC ELHANEY | 605 LONG MILL RD | | | | ATHENS | TN | 37303-4502 |
| SHIRLEY MC EWAN | 227622 MILE RD. | | | | SEARS | MI | 49679 |
| SHIRLEY MC KENZIE | 11508 ELMWOOD AVE N | | | | CHAMPLIN | MN | 55316-2665 |
| SHIRLEY MC KNIGHT | 2827 N 39TH ST | | | | KANSAS CITY | KS | 66104-2534 |
| SHIRLEY MC MARLIN | 120 WETZEL RD | | | | GLENSHAW | PA | 15116-2235 |
| SHIRLEY MCALISTER | MEADOWBROOK RESIDENTIAL CARE | 806 W MULBERRY | | | PILOT KNOB | MO | 63663 |
| SHIRLEY MCBRAYER | 4704 AARON SOSEBEE RD | | | | CUMMING | GA | 30040-5004 |
| SHIRLEY MCCALL | 100 HAMPTON RD LOT 169 | | | | CLEARWATER | FL | 33759-3961 |
| SHIRLEY MCCALLISTER | 1808 NORTHVIEW DR | | | | LAPEER | MI | 48446-7635 |
| SHIRLEY MCCARTHY | 148 WENTE TER | | | | SYRACUSE | NY | 13207-2263 |
| SHIRLEY MCCARTHY | 25 EDGEMERE RD | | | | GROSSE POINTE FARMS | MI | 48236-3708 |
| SHIRLEY MCCARTHY | PO BOX 976 | | | | EVART | MI | 49631-0976 |
| SHIRLEY MCCLARY | 5920 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-2563 |
| SHIRLEY MCCLEERY | 881 MCLARY RD | | | | NASHVILLE | IN | 47448 |
| SHIRLEY MCCLINTON | 6725 W. 52DN PL. #3B | | | | MISSION | KS | 66202 |
| SHIRLEY MCCLURE | 32 VICTOR DR | | | | MOORESVILLE | IN | 46158-1060 |
| SHIRLEY MCCOOL | 19978 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1640 |
| SHIRLEY MCCORD | 7331 FAIRLANE AVE | | | | BROOKSVILLE | FL | 34613-7330 |
| SHIRLEY MCCOWAN | 1727 SUTTON AVE | | | | CINCINNATI | OH | 45230 |
| SHIRLEY MCCOY | 1736 TEASDALE LN | | | | KOKOMO | IN | 46902-4538 |
| SHIRLEY MCCOY | 15700 PROVIDENCE DR APT 712 | | | | SOUTHFIELD | MI | 48075-3129 |
| SHIRLEY MCCRAY | 4138 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| SHIRLEY MCCREERY | RT 2 BOX 106 SHAFFER RD | | | | ANTWERP | OH | 45813 |
| SHIRLEY MCDONALD | 205 REDWOOD AVENUE | | | | DAYTON | OH | 45405-5115 |
| SHIRLEY MCDONALD | 39 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| SHIRLEY MCDONALD | PO BOX 83 | | | | MC CALL CREEK | MS | 39647-0083 |
| SHIRLEY MCDONALD | 8840 STONE RIVER DRIVE | | | | GAINESVILLE | GA | 30506-4858 |
| SHIRLEY MCDOUGALL | 25 GILDNER RD | | | | CENTRAL SQUARE | NY | 13036-2100 |
| SHIRLEY MCDOWELL | 7274 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 |
| SHIRLEY MCELMURRAY | 6618 COOPER RD | | | | LANSING | MI | 48911 |
| SHIRLEY MCFADDEN | 2654 FARBER DR | | | | SAINT LOUIS | MO | 63136-4611 |
| SHIRLEY MCFADDEN | 406 SUBURBAN DR #164 | | | | NEWARK | DE | 19711 |
| SHIRLEY MCFARLAND | BOX 785 | | | | SHUBUTA | MS | 39360 |
| SHIRLEY MCGEE | 1122 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-8905 |
| SHIRLEY MCGRIFF | 12011 E HARVARD AVE BLDG 12 | APT 103 | | | AURORA | CO | 80014 |
| SHIRLEY MCIVER | 648 PLYMOUTH ST | | | | ABINGTON | MA | 02351-2222 |
| SHIRLEY MCKAY | 15244 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2058 |
| SHIRLEY MCKELVIN | 3294 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9266 |
| SHIRLEY MCKENZIE | 1009 EVANS WAY | | | | BALTIMORE | MD | 21205-3206 |
| SHIRLEY MCKINNEY | 106 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |
| SHIRLEY MCKINNEY | 6921 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2214 |
| SHIRLEY MCLAUGHLIN | PO BOX 88 | | | | THOMPSON | OH | 44086-0088 |
| SHIRLEY MCLEAN | PO BOX 2633 | | | | GARDEN CITY | MI | 48136-2633 |
| SHIRLEY MCMASTERS | 1329 WINSTON ROAD | | | | CLEVELAND | OH | 44121-2515 |
| SHIRLEY MCNATT | 8803 CO RD #460 | | | | MOULTON | AL | 35650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY MCNEILL | 1906 E WILLARD ST | | | | MUNCIE | IN | 47302-3725 |
| SHIRLEY MCNEW | 3110 GLEN ROCK RD | | | | DAYTON | OH | 45420-1939 |
| SHIRLEY MCVICKER | 141 CHASE WAY UNIT 107 | | | | ELIZABETHTOWN | KY | 42701-7840 |
| SHIRLEY MCVICKER | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| SHIRLEY MEADOWS | 9375 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| SHIRLEY MECANKO | 13 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-1151 |
| SHIRLEY MECHLER | 137 JAY VEE LN | | | | ROCHESTER | NY | 14612-2213 |
| SHIRLEY MEDA | 754 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1122 |
| SHIRLEY MEIKLE | 808 PAIGE AVE NE | | | | WARREN | OH | 44483-4953 |
| SHIRLEY MEINTS | G 4126 W COURT | | | | FLINT | MI | 48532 |
| SHIRLEY MEISTER | 8600 N MANILA RD | | | | BENNETT | CO | 80102-9502 |
| SHIRLEY MELMS | 1610 DRAPER ST | | | | BARABOO | WI | 53913-1237 |
| SHIRLEY MENAPACE | 2205 HOLIDAY LN | | | | LANSING | MI | 48917-1343 |
| SHIRLEY MERCHANT | 9568 SUSSEX ST | | | | DETROIT | MI | 48227-2008 |
| SHIRLEY MERILLAT | 5763 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9101 |
| SHIRLEY MERRICK | 2916 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| SHIRLEY MERRITT | 1050 W OLSON RD | | | | MIDLAND | MI | 48640-9056 |
| SHIRLEY METHNER | 1416 LAFAYETTE AVENUE | | | | MATTOON | IL | 61938-4007 |
| SHIRLEY MEYERS | 4700 DUCE ROAD | | | | KENOCKEE | MI | 48006-3602 |
| SHIRLEY MICHAEL | 137 W CHURCH ST | | | | WILLIAMSTON | MI | 48895-9459 |
| SHIRLEY MICHAEL | 641 N 2ND ST APT 1 | | | | DECATUR | IN | 46733-1396 |
| SHIRLEY MICHAELS- | 717 MEADOW CREEK CT | | | | CLEBURNE | TX | 76033-8953 |
| SHIRLEY MICHALSKY | 6 SHERIN DR | | | | NEWARK | DE | 19702-6827 |
| SHIRLEY MIKUSKO | 20220 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| SHIRLEY MILES | 1624 W BOULEVARD | | | | KOKOMO | IN | 46902-6169 |
| SHIRLEY MILLER | 1691 SPARTA HWY APT 101 | | | | CROSSVILLE | TN | 38572-0502 |
| SHIRLEY MILLER | 12108 CHATTMAN DR | | | | STERLING HTS | MI | 48313-1724 |
| SHIRLEY MILLER | 4623 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| SHIRLEY MILLER | 346 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| SHIRLEY MILLER | 6431 LAKE DR | | | | HASLETT | MI | 48840-8989 |
| SHIRLEY MILLER | 8805 MADISON AVE APT 106B | | | | INDIANAPOLIS | IN | 46227-6427 |
| SHIRLEY MILLER | 596 RUSTIC DR | | | | SAGINAW | MI | 48604-2154 |
| SHIRLEY MILLER | 777 WOOLDRIDGE LN | | | | JELLICO | TN | 37762-3517 |
| SHIRLEY MILLER | 3024 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1576 |
| SHIRLEY MILLER | 1514 145TH PL SE | | | | MILL CREEK | WA | 98012 |
| SHIRLEY MILLIGAN | 78 SEXTON ST | | | | STRUTHERS | OH | 44471-1732 |
| SHIRLEY MILLIGAN | 1226 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| SHIRLEY MILLIS | 320 LOREWOOD AVE | | | | WILMINGTON | DE | 19804-1419 |
| SHIRLEY MILLS | 300 S MAIN ST APT 306 | | | | DAVISON | MI | 48423-1634 |
| SHIRLEY MILLSPAUGH | 3324 LORAL DR | | | | ANDERSON | IN | 46013-2221 |
| SHIRLEY MINGO | 42 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| SHIRLEY MINKESON ANTHONY | 24633 W CHICAGO | | | | REDFORD | MI | 48239-1653 |
| SHIRLEY MINOR | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| SHIRLEY MINTON | 5070 WATERFORD RD | | | | CLARKSTON | MI | 48346-3459 |
| SHIRLEY MIRE | 23026 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1846 |
| SHIRLEY MISIAK | 224 PARADISE BLVD | | | | MADISON | OH | 44057-2731 |
| SHIRLEY MITCHELL | 3515 SILVERGATE WAY | | | | PENSACOLA | FL | 32504-4910 |
| SHIRLEY MITCHELL | 214 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7959 |
| SHIRLEY MITCHELL | 1608 VINEWOOD ST | | | | FORT WORTH | TX | 76112-2948 |
| SHIRLEY MITCHELL | 488 CRYSTAL BROOK DR | | | | FENTON | MI | 48430-3106 |
| SHIRLEY MITCHELL | 1602 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-4738 |
| SHIRLEY MITCHELL | 530 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY MITTS | 1892 MORGAN SPRINGS RD | | | | DAYTON | TN | 37321 |
| SHIRLEY MOBBS | 5275 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| SHIRLEY MOHOWITSCH | 2161 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9517 |
| SHIRLEY MONDOSKIN | PO BOX 208 | | | | HESSEL | MI | 49745-0208 |
| SHIRLEY MONTANO | 1202 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1004 |
| SHIRLEY MONTGOMERY | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 |
| SHIRLEY MONTGOMERY | 7405 N BUDDY DR | | | | MUNCIE | IN | 47303-9649 |
| SHIRLEY MONTHONY | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| SHIRLEY MONTPAS | 8470 BELLECHASSE DRIVE | | | | DAVISON | MI | 48423-2121 |
| SHIRLEY MOODY | 46370 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| SHIRLEY MOORE | 1606 OLD SAINT MARYS RD R | | | | PERRYVILLE | MO | 63775 |
| SHIRLEY MOORE | 509 EVANS ST | | | | EAST TAWAS | MI | 48730-1554 |
| SHIRLEY MOORE | 1475 FLAMINGO DR F 158 | | | | ENGLEWOOD | FL | 34224 |
| SHIRLEY MOORE | # 140 | 4606 STATE ROAD 930 | | | FORT WAYNE | IN | 46803-1614 |
| SHIRLEY MOORE | 1210 W 57TH ST APT 303 | | | | SIOUX FALLS | SD | 57108-2874 |
| SHIRLEY MOORE | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613-2622 |
| SHIRLEY MOORE | 215 N GREENFIELD CIR | | | | COVINGTON | GA | 30016-3373 |
| SHIRLEY MOORE | 1835 BARKS ST | | | | FLINT | MI | 48503-4301 |
| SHIRLEY MOORE | 3031 CADBURY TRL | | | | SNELLVILLE | GA | 30039-7054 |
| SHIRLEY MOOREHEAD | 6889 KIRBY MILLS CV | | | | MEMPHIS | TN | 38115-4409 |
| SHIRLEY MOORHEAD | 1737 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| SHIRLEY MORGAN | 7 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| SHIRLEY MORGAN | 4701 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3218 |
| SHIRLEY MORGAN | PO BOX 3462 | | | | WARREN | OH | 44485-0462 |
| SHIRLEY MORMAN | 23558 COACH LIGHT DR | | | | SOUTHFIELD | MI | 48075-3644 |
| SHIRLEY MORONI-KING | 17241 W MAHOGANY WAY | | | | SURPRISE | AZ | 85387-7298 |
| SHIRLEY MORPHEW | 5539 BUCK DR | | | | NOBLESVILLE | IN | 46062-8712 |
| SHIRLEY MORRIS | 19905 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2225 |
| SHIRLEY MORRIS | 10511 E EVERGREEN RD | | | | ROCKVILLE | IN | 47872-7741 |
| SHIRLEY MORRISON | 1870 DIFFORD DR | | | | NILES | OH | 44446-2848 |
| SHIRLEY MOSCARDI | 29 N 1ST ST | | | | CORTLANDT MANOR | NY | 10567-5256 |
| SHIRLEY MOSS | 2073 1 1/2 MILE RD | | | | FULTON | MI | 49052-9615 |
| SHIRLEY MOTEN | 23854 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219-4614 |
| SHIRLEY MOTON | 27727 MICHIGAN AVE APT 404 | THOMPSON TOWERS APTS | | | INKSTER | MI | 48141-3624 |
| SHIRLEY MOUSSETTE | 3021 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-6305 |
| SHIRLEY MOYER | 1940 GRCENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| SHIRLEY MOYERS | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| SHIRLEY MULL | 1126 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| SHIRLEY MULLIGER | 414 NORTH DR | | | | ROCHESTER | NY | 14612-1210 |
| SHIRLEY MURCHIE | G 4404 OLD COLONY DR | | | | FLINT | MI | 48507 |
| SHIRLEY MURESAN | 5906 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| SHIRLEY MURGAS | 2127 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| SHIRLEY MURPHY | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| SHIRLEY MURPHY | 46325 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5259 |
| SHIRLEY MURRAY | 1163 ORANGE CLOOSOM LANE | | | | MOUNT MORRIS | MI | 48458 |
| SHIRLEY MURRAY | 5326 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| SHIRLEY MUSSIAL | 5408 BUCKSKIN DR | | | | KOKOMO | IN | 46902-5484 |
| SHIRLEY MUTTER | 289 COUNTY HIGHWAY 73 | | | | HAMILTON | AL | 35570-9510 |
| SHIRLEY MUZZEY | 1006 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7511 |
| SHIRLEY MYERS | 104 MONTELEON CIR | | | | WEST MONROE | LA | 71291-4737 |
| SHIRLEY N HAMPTON | 321 EATON LEWISBURG RD APT I | | | | EATON | OH | 45320 |
| SHIRLEY NAGEL | 5631 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY NAGY | 180 JACQUALYN DR | | | | LAPEER | MI | 48446-4110 |
| SHIRLEY NAIL | 9316 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| SHIRLEY NEAGLEY | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| SHIRLEY NEAL | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| SHIRLEY NEAL | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006-3117 |
| SHIRLEY NEELEY | 717 N KIMBALL ST | | | | DANVILLE | IL | 61832-4043 |
| SHIRLEY NELDON | 79 QUEEN APT.1 | KIRKLAND LAKE | | ONTARIO P2N2R5 CANADA | | | |
| SHIRLEY NELSON | 115 WEST ST | | | | EDGERTON | WI | 53534-1727 |
| SHIRLEY NELSON | 1450 WINDMILL LN | | | | MESQUITE | TX | 75149-6854 |
| SHIRLEY NELSON | 411 E 13TH AVE | | | | RANSON | WV | 25438-1571 |
| SHIRLEY NELSON | 156 HC 4411 | | | | GRANDVIEW | TX | 76050 |
| SHIRLEY NELSON | 1413 HAWKS NEST LN | | | | MONETA | VA | 24121-4657 |
| SHIRLEY NELSON | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9728 |
| SHIRLEY NESTICH | 4173 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 |
| SHIRLEY NEUENFELDT | 15910 DICE RD | | | | HEMLOCK | MI | 48626-9666 |
| SHIRLEY NEWKIRK | 202 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| SHIRLEY NEWPORT | 403 CEDAR ST | | | | WEST CARROLLTON | OH | 45449-1343 |
| SHIRLEY NEWTON | 418 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| SHIRLEY NICHELSON | 12817 FORRISTER RD | | | | CLAYTON | MI | 49235-9671 |
| SHIRLEY NICHOLSON | 1884 HYERS RUN RD | | | | BURNSVILLE | WV | 26335-7258 |
| SHIRLEY NICKS | PO BOX 7841 | | | | GRAND RAPIDS | MI | 49510-7841 |
| SHIRLEY NIEDBALA | 151 CAMELOT SQ APT B | | | | CANANDAIGUA | NY | 14424-2510 |
| SHIRLEY NIXON | 224 OAKWOOD CIR | | | | MILAN | TN | 38358-3136 |
| SHIRLEY NOLA | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| SHIRLEY NOLAN | 924 WEST ST | | | | LANSING | MI | 48915-1039 |
| SHIRLEY NOLD | 2040 S CHIPMAN ST APT 6 | | | | OWOSSO | MI | 48867-4743 |
| SHIRLEY NORDENG | 150 E MAIN ST APT 8 | | | | EVANSVILLE | WI | 53536-2110 |
| SHIRLEY NORQUAY | 3692 MCKAY AVE | | | WINDSOR ON N9E2S2 CANADA | | | |
| SHIRLEY NOVAK | 577RENNEE CICLE PARK | | | | MT PLEASANT | PA | 15666 |
| SHIRLEY NOWOSIELSKI-PERKINS | 10505 VARNA ST | | | | CLIO | MI | 48420-1951 |
| SHIRLEY NUNAMAKER | 3965 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1811 |
| SHIRLEY NYE | 2280 KETWOOD PL APT H | | | | KETTERING | OH | 45420-3593 |
| SHIRLEY O DAY | PO BOX 964 | | | | PARIS | IL | 61944-0964 |
| SHIRLEY O LEWIS TRUSTEE | 735 BIRCHWOOD | | | | MARSHFIELD | MO | 65706-2214 |
| SHIRLEY O RUSH | 913 SIKES MILL RD | | | | MUNROE | NC | 28110 |
| SHIRLEY O'BYRNE | 15 N BUCKLES AVE LOT 4 | | | | JAMESTOWN | OH | 45335-1640 |
| SHIRLEY O'CONNOR | 184 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1777 |
| SHIRLEY OAKES | 117 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| SHIRLEY OAKLEY | 995 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| SHIRLEY OBBISH | 2752 W MIRA DR | | | | QUEEN CREEK | AZ | 85142-6747 |
| SHIRLEY OBEN | 620 PARTRIDGE ST | | | | FLINT | MI | 48503-3836 |
| SHIRLEY OBERMILLER | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| SHIRLEY OBRIEN | 1367 EASTLAND AVE. SE | | | | WARREN | OH | 44484-4547 |
| SHIRLEY OCHOVSKY | 315 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1629 |
| SHIRLEY OKONIEWSKI | 4451 LAKEVIEW DR | | | | BEAVERTON | MI | 48612 |
| SHIRLEY OLIVER | 5577 BURKESVILLE RD | | | | GLASGOW | KY | 42141-8863 |
| SHIRLEY OLIVER | 4413 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| SHIRLEY OLSEN | 323 BLACK RIVER AVE | | | | WESTBY | WI | 54667-1127 |
| SHIRLEY OLSON | 2018 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| SHIRLEY OLSON | 7292 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9017 |
| SHIRLEY OMALLEY | 406 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY OMALLEY | 1388 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| SHIRLEY ONDRIAS | 2960 E HOWE RD | | | | DE WITT | MI | 48820-8477 |
| SHIRLEY ONSTOTT | 4197 LARK LN | | | | FLINT | MI | 48506-1708 |
| SHIRLEY OPHARDT | 2955 LAKE RD N | | | | BROCKPORT | NY | 14420-9455 |
| SHIRLEY OPP | 17302 DOYLE RD | | | | STOCKBRIDGE | MI | 49285-9307 |
| SHIRLEY ORMISTON | PO BOX 1114 | | | | OWOSSO | MI | 48867-6114 |
| SHIRLEY ORR | 710 INDIANA AVE | | | | NEW CASTLE | IN | 47362-4868 |
| SHIRLEY OSBORNE | 1394 PARISH RD | | | | KAWKAWLIN | MI | 48631 |
| SHIRLEY OSBORNE | 24380 WOODLAND DR | | | | BROWNSTOWN | MI | 48134-9412 |
| SHIRLEY OSBORNE | 479 FOWLER ST | | | | CORTLAND | OH | 44410-1333 |
| SHIRLEY OUTLAW | 4401 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-3217 |
| SHIRLEY OWENS | 204 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3231 |
| SHIRLEY P KEIRN | 968 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| SHIRLEY P MCCRAW | 102 40TH PLACE CIRCLE | | | | HATTIESBURG | MS | 39402-2375 |
| SHIRLEY P MCMASTERS | 443   EVERETT HULL RD. | | | | CORTLAND | OH | 44410-9505 |
| SHIRLEY P ROBERSON | 159 KAYE DRIVE | | | | MADISON | MS | 39110 |
| SHIRLEY P SECOVITCH | 7597   DRAKE-STATE LINE RD. | | | | BURGHILL | OH | 44404-9726 |
| SHIRLEY P WALKER | 1000 N COURT 19D | | | | FAIRFIELD | IA | 52556-2014 |
| SHIRLEY P WAS | 2516 UNITY TREE DRIVE | | | | EDGEWATER | FL | 32141 |
| SHIRLEY PADEN | 903 MEADOW BROOK DR APT A | | | | CLINTON | MO | 64735-1898 |
| SHIRLEY PAGE | 1018 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| SHIRLEY PAGLIA | 9030 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| SHIRLEY PAHOUNDIS | 1513 HAWTHORNE ST | | | | WOOSTER | OH | 44691-3024 |
| SHIRLEY PANNELL | 2633 BRONCO TRL | | | | DULUTH | GA | 30096-4494 |
| SHIRLEY PAPPACHRISTOU | 203 FIR ST | | | | NEW LENOX | IL | 60451-1430 |
| SHIRLEY PARKER | 6132 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| SHIRLEY PARKER | 921 LAMAR ST SW | | | | DECATUR | AL | 35601-5734 |
| SHIRLEY PARKER | 16215 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| SHIRLEY PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| SHIRLEY PARKS | 1181 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| SHIRLEY PARKS | 945 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| SHIRLEY PARRISH | 3163 N CO RD - 300 E | | | | KOKOMO | IN | 46901 |
| SHIRLEY PARSON | 10320 HARTLEY RD | | | | WALDRON | MI | 49288-9776 |
| SHIRLEY PARTIN | PO BOX 333 | | | | PORTAGEVILLE | MO | 63873-0333 |
| SHIRLEY PASTERZ | 3137 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9614 |
| SHIRLEY PATTON | 312 L ST | | | | BEDFORD | IN | 47421-1810 |
| SHIRLEY PAVLIK | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| SHIRLEY PAVLO | 709 SUPERIOR ST | | | | SAGINAW | MI | 48602-1930 |
| SHIRLEY PAYNE | 2241 E HOME RD | | | | SPRINGFIELD | OH | 45503-2518 |
| SHIRLEY PAYTON | PO BOX 490186 | | | | COLLEGE PARK | GA | 30349-0186 |
| SHIRLEY PEARSALL | 10417 BUTIA PL | | | | TAMPA | FL | 33618-4117 |
| SHIRLEY PEELE | 1223 N EDMONDSON AVE | APT A9 | | | INDIANAPOLIS | IN | 46219-3528 |
| SHIRLEY PELL | 3951 VIA POINCIANA | #514 | | | LAKE WORTH | FL | 38467 |
| SHIRLEY PENLAND | 17355 APACHE TRL | | | | HOWARD CITY | MI | 49329-8822 |
| SHIRLEY PENNARIO | 530 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1935 |
| SHIRLEY PEPPLER | 1122 BOSTON AVE | | | | FLINT | MI | 48503-3504 |
| SHIRLEY PERKINS | 202 GOTH CLUB LN. | | | | SPRINGFIELD | TN | 37172 |
| SHIRLEY PERREN | 851 DANIELL DR SE | | | | SMYRNA | GA | 30080-1105 |
| SHIRLEY PERRINE | 3771 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-9770 |
| SHIRLEY PERRY | 2035 BRIAR GROVE DR | | | | CONROE | TX | 77301-2237 |
| SHIRLEY PERRY | 19 NEW RD | | | | LAMBERTVILLE | NJ | 08530-3012 |
| SHIRLEY PETE | 49251 GARFIELD RD | | | | OBERLIN | OH | 44074-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY PETERS | 9322 TIMBERLINE WAY | | | | INDIANAPOLIS | IN | 46256-4719 |
| SHIRLEY PETERSON | 1417 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| SHIRLEY PETERSON | 1227 JOAL DR | | | | FLINT | MI | 48532-2646 |
| SHIRLEY PETRICK | 409 TAYLOR ST | | | | SANDUSKY | OH | 44870-3438 |
| SHIRLEY PETTICE | 213 E MCCRACKEN AVE | | | | HOOPESTON | IL | 60942-1324 |
| SHIRLEY PETTIGREW | 408 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9632 |
| SHIRLEY PETTWAY | 15454 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| SHIRLEY PHALEN | 4081 67TH AVE | | | | PINELLAS PARK | FL | 33781-6108 |
| SHIRLEY PHARRIS | 16273 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| SHIRLEY PHILLIPS | 7995 CRESTWAY RD | | | | CLAYTON | OH | 45315-8962 |
| SHIRLEY PHILLIPS | 143 JUBILEE CIR | | | | DAYTONA BEACH | FL | 32124-2006 |
| SHIRLEY PHILLIPS | 3315 HIGHGROVE PL | | | | KETTERING | OH | 45429-3515 |
| SHIRLEY PHILLIPS | PO BOX 98 | 8801 HIGHWAY EAST 194 | | | KIMPER | KY | 41539-0098 |
| SHIRLEY PICKFORD | 213 WATER ST | | | | BROOKLYN | MI | 49230-9133 |
| SHIRLEY PICKLESIMER | 1816 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1313 |
| SHIRLEY PIERCY | APT E | 1550 ALCONBURY ROAD | | | ESSEX | MD | 21221-4020 |
| SHIRLEY PIETTE | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| SHIRLEY PLUMMER | 1221 ELK LN | | | | ELWOOD | IN | 46036-3230 |
| SHIRLEY POFF | 3350 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2314 |
| SHIRLEY POIRIER | 746 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| SHIRLEY POLING | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| SHIRLEY POMEROY | 183 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220 |
| SHIRLEY POMPA | 34081 NAVIN AVENUE | | | | LIVONIA | MI | 48152-1257 |
| SHIRLEY POND | 11254 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| SHIRLEY PONIKVAR | 206 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| SHIRLEY PORTER | RR 3 BOX 138 | | | | CLARKSBURG | WV | 26301-9541 |
| SHIRLEY PORTER | APT 504 | 5350 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211-6822 |
| SHIRLEY PORTER | 49550 JUDD RD | | | | BELLEVILLE | MI | 48111-8618 |
| SHIRLEY PORTER | 4115 CORINTH BLVD | | | | DAYTON | OH | 45410-3409 |
| SHIRLEY POSEY | PO BOX 208 | | | | TUSCUMBIA | AL | 35674-0208 |
| SHIRLEY POTEET | 1086 GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |
| SHIRLEY POTTER | 5062 WINTHROP DRIVE | | | | YOUNGSTOWN | OH | 44515-3851 |
| SHIRLEY POTULSKI | 151 S CROWN ST | | | | WESTLAND | MI | 48186-4105 |
| SHIRLEY POWELL | 191 NORTHVIEW DR | | | | CARO | MI | 48723-1115 |
| SHIRLEY POWELL | 7797 TIMBER HILL DR | | | | DAYTON | OH | 45424 |
| SHIRLEY POWERS | 2505 BENEVA RD UNIT 2 | | | | SARASOTA | FL | 34232-3625 |
| SHIRLEY PRAGER | 417 S JOHNSON ST | | | | BAY CITY | MI | 48708-7603 |
| SHIRLEY PRATT | 472 CARLEEN LN | | | | STEVENSVILLE | MT | 59870-6394 |
| SHIRLEY PRESCOTT | 7183 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |
| SHIRLEY PRESTON | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| SHIRLEY PRICE | 1054 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-1602 |
| SHIRLEY PRICE | 7520 STANFORD AVE | | | | SAINT LOUIS | MO | 63130-2836 |
| SHIRLEY PRITCHARD | 13108 SAINT JAMES DRIVE | | | | CONYERS | GA | 30094-1214 |
| SHIRLEY PROESEL | 635 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4480 |
| SHIRLEY PROPST | 412 SOUTH JONES | | | | MAQUOKETA | IA | 52060 |
| SHIRLEY PRUETT | 12295 WOODCREST ST | | | | TAYLOR | MI | 48180-9298 |
| SHIRLEY PUCILOWSKI | APT 535 | 500 DAUNER HAUS STREET | | | FENTON | MI | 48430-3814 |
| SHIRLEY PUGH | 473 KIRTS BLVD APT 57 | | | | TROY | MI | 48084-5264 |
| SHIRLEY PUTERBAUGH | 5407 WOODLAND RD | | | | CELINA | OH | 45822-7159 |
| SHIRLEY QUICK | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| SHIRLEY QUICK | 8156 INDIANA ST | | | | DETROIT | MI | 48204-3278 |
| SHIRLEY QUICK | 82 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY QUINTANA | 1510 COUNTY ROAD 484 | | | | POPLAR BLUFF | MO | 63901-7647 |
| SHIRLEY QUISENBERRY | 1252 W 73RD ST APT E | | | | INDIANAPOLIS | IN | 46260-4082 |
| SHIRLEY R ARMSTEAD | 14770 BELL RD | | | | ATHENS | AL | 35611-7407 |
| SHIRLEY R CROW | 112 MORRISON ST | | | | TILTON | IL | 61833-7977 |
| SHIRLEY R HASTINGS | 403 B NEWTON DR | | | | NEWTON FALLS | OH | 44444-- 19 |
| SHIRLEY R HICKS | 2211 13TH ST | | | | NIAGARA FALLS | NY | 14305-2729 |
| SHIRLEY R HILL | 5805 LESLIE DR | | | | FLINT | MI | 48504-7057 |
| SHIRLEY R HOLLIDAY PERSONAL REPRESENTATIVE FOR RAY D HOLLIDAY | SHIRLEY R HOLLIDAY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHIRLEY R MARSH | 7142 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SHIRLEY R PELL | 3951 VIA POINCIANA, APT 514 | BLDG 9 | | | LAKE WORTH | FL | 33467-2960 |
| SHIRLEY R PHILLIPS | 7995 CRESTWAY RD. | | | | CLAYTON | OH | 45315-8962 |
| SHIRLEY R PULLEY | 252 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| SHIRLEY R ROSS | 164   MURPHY ROAD | | | | JAMESTOWN | PA | 16134-9607 |
| SHIRLEY R WILIMITIS | 424 WESTBROOK RD | | | | DAYTON | OH | 45415-2244 |
| SHIRLEY R WILLIAMS | 219 OLYMPIA DR | | | | LANSING | MI | 48911-5058 |
| SHIRLEY RACHKOSKIE | 18 LEPORE DR | | | | LANCASTER | PA | 17602-2640 |
| SHIRLEY RAK | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| SHIRLEY RAKES | PO BOX 506 | | | | WILLIAMSTOWN | KY | 41097-0506 |
| SHIRLEY RAMEY | PO BOX 492758 | | | | LAWRENCEVILLE | GA | 30049-0046 |
| SHIRLEY RAMPART | 3250 MCCORMICK DR | | | | WATERFORD | MI | 48328-1640 |
| SHIRLEY RANDLE | 725 SEYMOUR AVENUE | | | | COLUMBUS | OH | 43205-2945 |
| SHIRLEY RANDOLPH | 26121 EUREKA RD APT 308 | | | | TAYLOR | MI | 48180-4944 |
| SHIRLEY RANDOLPH | 3790 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3527 |
| SHIRLEY RANKIN | 6319 SHOSHONI ST | | | | FLINT | MI | 48506-1144 |
| SHIRLEY RAUTIO | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| SHIRLEY RAY AUSTIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SHIRLEY RAY AUSTIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SHIRLEY RAYMOND | 1870 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8716 |
| SHIRLEY REAGAN | 4126 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| SHIRLEY REAMER | 5416 ISABELLE AVE | | | | PORT ORANGE | FL | 32127-5522 |
| SHIRLEY REDDEN | PO BOX 158 | | | | STAR | MS | 39167-0158 |
| SHIRLEY REDFOOT | 1439 SKYLINE DR | | | | HERMITAGE | PA | 16148-6741 |
| SHIRLEY REDUS | 2087 LINDSAY LN S | | | | ATHENS | AL | 35613-8004 |
| SHIRLEY REED | 574 WILLOUGHBYTOWN RD | | | | JEFFERSONVILLE | KY | 40337-8313 |
| SHIRLEY REED | 260 EMERSON ST | | | | ROCHESTER | NY | 14613-2532 |
| SHIRLEY REED | 991 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4807 |
| SHIRLEY REEL | 3982 GLEN MOOR WAY | C/O SHEILA BAHLER | | | KOKOMO | IN | 46902-9400 |
| SHIRLEY REEVES | 683 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9721 |
| SHIRLEY REGRUT | 1951 PYRAMID LAKE PL | | | | FORT MOHAVE | AZ | 86426-6777 |
| SHIRLEY REINBOLD | 1071 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| SHIRLEY RELFORD | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| SHIRLEY REVOLT | 1312 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| SHIRLEY REYNOLDS | 11429 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| SHIRLEY RHODES | 3322 HIGH ST | | | | RIVES | TN | 38253-3132 |
| SHIRLEY RHONE | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| SHIRLEY RICE | 212 NORTH 13TH STREET | | | | SAGINAW | MI | 48601-1721 |
| SHIRLEY RICE | 212 SYCAMORE SPRINGS TRL | | | | MOUNTAIN HOME | AR | 72653-8981 |
| SHIRLEY RICE | 1356 ECHO MILL CT | | | | POWDER SPRINGS | GA | 30127-4954 |
| SHIRLEY RICE | 11367 ALCOTT DR | | | | SAUK CENTRE | MN | 56378-4737 |
| SHIRLEY RICHARD | 61 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2305 |
| SHIRLEY RICHARDS | 9675 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY RICHARDS | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| SHIRLEY RICHARDS | 66 IMPERIAL BLVD APT 2209 | | | | WAPPINGERS FALLS | NY | 12590-2975 |
| SHIRLEY RICHARDSON | 4522 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-2008 |
| SHIRLEY RICHARDSON | PO BOX 427 | | | | OZARK | AR | 72949 |
| SHIRLEY RIGGINS | 2811 S RANGELINE RD | | | | ANDERSON | IN | 46017-1926 |
| SHIRLEY RIGGS | 11009 OAKWOOD DR | | | | LA PORTE | TX | 77571-6143 |
| SHIRLEY RINEHART | 2201 BALSAM LN | | | | EAGLE RIVER | WI | 54521-9728 |
| SHIRLEY RINEY | 130 ADAMS LN | | | | ELIZABETHTOWN | KY | 42701-6192 |
| SHIRLEY RIOPELLE | 3056 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| SHIRLEY RIORDAN | 9310 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1906 |
| SHIRLEY RISSE | 904 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9123 |
| SHIRLEY RITCHIE | 215 W SOUTH ST APT 21 | | | | DAVISON | MI | 48423-1548 |
| SHIRLEY RITTENHOUSE | 3930 S 575 E | | | | BRINGHURST | IN | 46913-9448 |
| SHIRLEY ROARK | 53 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3848 |
| SHIRLEY ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| SHIRLEY ROBERSON | 4219 WOODCLIFF DR | | | | DALLAS | TX | 75224-5035 |
| SHIRLEY ROBERSON | PO BOX 8551 | | | | SHREVEPORT | LA | 71148-8551 |
| SHIRLEY ROBERTS | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251-1746 |
| SHIRLEY ROBERTS | 283 WILCOX ST | BOX 594 | | | WILSON | NY | 14172 |
| SHIRLEY ROBERTS | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| SHIRLEY ROBERTS | 21100 STATE ST SPC 161 | | | | SAN JACINTO | CA | 92583-8161 |
| SHIRLEY ROBERTS | 2659 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8338 |
| SHIRLEY ROBERTS | 379 EAST CLARENCE ROAD | | | | HARRISON | MI | 48625-9507 |
| SHIRLEY ROBERTS | 510 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1561 |
| SHIRLEY ROBINSON | 1727 BARTLETT COURT | | | | STOCKTON | CA | 95206-6358 |
| SHIRLEY ROBINSON | PO BOX 417 | | | | BLANCHARD | OK | 73010-0417 |
| SHIRLEY ROBINSON | 902 PINE VALLEY PL | | | | ST AUGUSTINE | FL | 32086-8817 |
| SHIRLEY ROBINSON | 400 PAYSON AVE | | | | MONROE | MI | 48162-3582 |
| SHIRLEY ROBINSON | 353 S 27TH ST | | | | SAGINAW | MI | 48601-6341 |
| SHIRLEY ROBINSON | 1348 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| SHIRLEY ROBINSON | 1021 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4341 |
| SHIRLEY ROBLOW | 4433 HIGH POINT RD | | | | FORT WORTH | TX | 76119-4523 |
| SHIRLEY RODARMER | 807 W OREGON ST | | | | LAPEER | MI | 48446-1422 |
| SHIRLEY RODGERS | PO BOX 267 | | | | LUTHERSVILLE | GA | 30251-0267 |
| SHIRLEY RODRIGUEZ | 3548 E KIRBY ST | | | | DETROIT | MI | 48211-3108 |
| SHIRLEY ROGERS | 319 MAPLE AVE | | | | TRENTON | NJ | 08618-2505 |
| SHIRLEY ROGERS | 2012 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |
| SHIRLEY ROGERS | 26112 ANDERSON RD | RD | | | ALBION | MI | 49224-9543 |
| SHIRLEY ROGERS | 2 SPAR MINE RD | | | | LEBANON | TN | 37087-9264 |
| SHIRLEY ROGERS | 302 LONDONDERRY LN | | | | MANSFIELD | TX | 76063-7672 |
| SHIRLEY ROLANDO | APT 230 | 901 ESSINGTON ROAD | | | JOLIET | IL | 60435-8402 |
| SHIRLEY ROLLINS | 3817 GLENWOOD AVE | | | | LANSING | MI | 48910-4776 |
| SHIRLEY ROMINES | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| SHIRLEY ROONEY | N6755 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| SHIRLEY ROSALES | 10428 SOUTH KEATING | | | | OAK LAWN | IL | 60453 |
| SHIRLEY ROSENBERG | 411 HAWLEY ST | | | | LOCKPORT | NY | 14094-2117 |
| SHIRLEY ROSHELL | 2006 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| SHIRLEY ROSS | 2919 US HIGHWAY 62 | C/O GM ASSEMBLY - NORWOOD | | | HILLSBORO | OH | 45133-8767 |
| SHIRLEY ROSS | 164 MURPHY RD | | | | JAMESTOWN | PA | 16134-9607 |
| SHIRLEY ROURKE | 6655 BISON ST | | | | WESTLAND | MI | 48185-2803 |
| SHIRLEY ROW | 3501 WILLIAMSON RD | | | | STOW | OH | 44224-4029 |
| SHIRLEY ROWDEN | 2628 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY ROY | 2228 ROSS MILLVILLE RD | | | | HAMILTON | OH | 45013-9620 |
| SHIRLEY RUCKS | 1310 E 600 N | | | | COLUMBIA CITY | IN | 46725-8944 |
| SHIRLEY RUHLMAN | 1531 BUFFALO RD LOT 39 | | | | ROCHESTER | NY | 14624-1847 |
| SHIRLEY RUNDQUIST | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| SHIRLEY RUNYON | 11728 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |
| SHIRLEY RURKA | 7000 VILLA DR APT 4 | | | | WATERFORD | MI | 48327-4032 |
| SHIRLEY RUSE | 1425 DILL AVE APT 402 | | | | LINDEN | NJ | 07036-1791 |
| SHIRLEY RUSH | 3737 EL JOBEAN RD B-3 | | | | PORT CHARLOTTE | FL | 33953 |
| SHIRLEY RUSH | 913 SIKES MILL RD | | | | MONROE | NC | 28110-9761 |
| SHIRLEY RUTHERFORD | 14315 THATCHERS LN | | | | STRONGSVILLE | OH | 44149-5049 |
| SHIRLEY RUTHERFORD | 717 RANIKE DR | | | | ANDERSON | IN | 46012-2731 |
| SHIRLEY RYAN | 511 NEW DURHAM RD | | | | PISCATAWAY | NJ | 08854-5313 |
| SHIRLEY RYAN | 2061 SKILES DR | | | | SAINT HELEN | MI | 48656-9427 |
| SHIRLEY RYDZIK | 4571 STATE ROUTE 20A W | | | | WARSAW | NY | 14569-9712 |
| SHIRLEY S CAIN | 5769  EMERSON NW | | | | WARREN | OH | 44483-1119 |
| SHIRLEY S CYKON | 8416  OLD FARM TRL NE | | | | WARREN | OH | 44484-2078 |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201-1414 |
| SHIRLEY S FAIRER | 1412 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4488 |
| SHIRLEY S FULLER | 1151 ALTA VISTA BLVD. | | | | JACKSON | MS | 39209 |
| SHIRLEY S GRIMES | 225 EMMET ST APT 6 | | | | NILES | OH | 44446-2062 |
| SHIRLEY S JEWELL | 1300 E LAFAYETTE ST APT 612 | | | | DETROIT | MI | 48207-2919 |
| SHIRLEY S KASE | KASE TRUST | 19301 SEWARD PLAZA | #117 | | ELKHORN | NE | 68022-6474 |
| SHIRLEY S LEIMSIEDER TTEE | 23351 CHAGRIN BLVD APT 406 | | | | BEACHWOOD | OH | 44122-5522 |
| SHIRLEY S SNYDER | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 |
| SHIRLEY S TULLOS | 505 AVALON RD | | | | JACKSON | MS | 39206-5436 |
| SHIRLEY S WOODS | 1558  LEAH DR | | | | DAYTON | OH | 45427-3528 |
| SHIRLEY SABATKA | 3701 NEW RD | | | | YOUNGSTOWN | OH | 44515-4623 |
| SHIRLEY SAGE | 9031 HATT RD | | | | LINDEN | MI | 48451-9760 |
| SHIRLEY SALLEE | 3528 14TH ST W LOT L2 | | | | BRADENTON | FL | 34205-6244 |
| SHIRLEY SAMUEL | 5775 NEWBERRY DR APT 204 | | | | STERLING HEIGHTS | MI | 48310-7435 |
| SHIRLEY SANDERS | 5307 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| SHIRLEY SANDERS | 3927 ROSEFINCH CIR | | | | INDIANAPOLIS | IN | 46228-1092 |
| SHIRLEY SANDERSON | 35 BEALE AVE | | | | CHEEKTOWAGA | NY | 14225-2008 |
| SHIRLEY SANFORD | 12198 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| SHIRLEY SANICKI | 5267 W 52ND ST | | | | PARMA | OH | 44134-1023 |
| SHIRLEY SAPKOWSKI | 7634 REEVES ST | | | | MANISTEE | MI | 49660-9771 |
| SHIRLEY SASS | PO BOX 1295 | | | | CLIFTON | AZ | 85533-1295 |
| SHIRLEY SATTERTHWAITE | 1475 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| SHIRLEY SAUVE | 2224 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| SHIRLEY SAVOIE | 192 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| SHIRLEY SAWYER | 2815 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3728 |
| SHIRLEY SCHAEFER | 19 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5436 |
| SHIRLEY SCHARF | 365 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3231 |
| SHIRLEY SCHEEL | 2432 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1544 |
| SHIRLEY SCHIEFERLE | 10 SHASTA POINTE CT | | | | SAINT CHARLES | MO | 63301-8402 |
| SHIRLEY SCHLOSSER | 1805 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| SHIRLEY SCHLUETER | 1022 DARDENNE ST | | | | SAINT CHARLES | MO | 63301-2302 |
| SHIRLEY SCHMIDT | 1135 STANLEY RD | | | | AUBURN | MI | 48611-9356 |
| SHIRLEY SCHMIDT | 3159 DALE RD | | | | SAGINAW | MI | 48603-3266 |
| SHIRLEY SCHMIDT | PO BOX 93 | | | | WATERS | MI | 49797-0093 |
| SHIRLEY SCHMIDT | 137 SHADYWOOD LN | | | | DELANO | MN | 55328-8706 |
| SHIRLEY SCHNEIDER | 1714 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY SCHOENGART | 81713 SUN CACTUS LN | | | | LA QUINTA | CA | 92253-7744 |
| SHIRLEY SCHOEPP | 8313 SAILING LOOP | | | | LAKEWOOD RANCH | FL | 34202-2225 |
| SHIRLEY SCHOETTMER | 260 VILLAGE WEST DR | | | | JASPER | TN | 37347-5298 |
| SHIRLEY SCHOLLNICK | 8350 WINDSONG TRL | | | | PAINESVILLE | OH | 44077-9248 |
| SHIRLEY SCHOOLEY | 248 JEFFERSON STREET BOX 355 | | | | NEWAYGO | MI | 49337 |
| SHIRLEY SCHOUW | 1978 92ND ST SW | | | | BYRON CENTER | MI | 49315-8829 |
| SHIRLEY SCHROCK | 3520 FORT DR | | | | WATERFORD | MI | 48328-1329 |
| SHIRLEY SCHRODER | SHIRLEY SCHRODER | 741 S VINE STREET | | | HINSDALE | IL | 60521 |
| SHIRLEY SCHRODER | 741 S. VINE STREET | | | | HINSDALE | IL | 60521 |
| SHIRLEY SCHULTA | 4001 S 90TH ST | | | | GREENFIELD | WI | 53228-2213 |
| SHIRLEY SCHULTE | 951 VERNACI LN | | | | PACIFIC | MO | 63069-1063 |
| SHIRLEY SCHULTZ | 16987 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9627 |
| SHIRLEY SCIPIONE | 35792 HATHERLY PLACE | | | | STERLING HTS | MI | 48310-5143 |
| SHIRLEY SCIPIONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHIRLEY SCOTT | 9815 48TH AVE | | | | ALLENDALE | MI | 49401-8439 |
| SHIRLEY SCOTT | P. O. 207 | | | | NEWAYGO | MI | 49337 |
| SHIRLEY SCOTT | # 102 | 140 EAST WOODBURY DRIVE | | | DAYTON | OH | 45415-2841 |
| SHIRLEY SCOTT | 3615 E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2652 |
| SHIRLEY SCOTT | 102 LEGEND CT | | | | GREENWOOD | SC | 29649-8459 |
| SHIRLEY SCRETCHEN | 3561 RIVER MILL CT | | | | ELLENWOOD | GA | 30294-1362 |
| SHIRLEY SCRIVNER | 6505 CURTMAN RD | | | | RUSSELLVILLE | MO | 65074-2361 |
| SHIRLEY SEARS | 3151 PATRICK LN | | | | PACIFIC | MO | 63069-4902 |
| SHIRLEY SEAY | 1036 HOME LN | | | | BLOOMFIELD | MI | 48304-1143 |
| SHIRLEY SECORA | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| SHIRLEY SECOVITCH | 7597 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| SHIRLEY SECRIST | 5228 SILVERDOME DR | | | | DAYTON | OH | 45414-3646 |
| SHIRLEY SEDLAK | 1191 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| SHIRLEY SELBY | 16154 RAYGAERT DR | | | | CLINTON TWP | MI | 48038-4050 |
| SHIRLEY SELL | 8044 E WESTON RD | | | | BLISSFIELD | MI | 49228-9636 |
| SHIRLEY SELVIDGE | 4390 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| SHIRLEY SEMAN | 2250 COACH DR APT D | | | | KETTERING | OH | 45440-2738 |
| SHIRLEY SEVERANCE | 2720 PEASE DR APT 119 | | | | ROCKY RIVER | OH | 44116-3250 |
| SHIRLEY SHAFER | 23 W 14TH ST | | | | TILTON | IL | 61833-7505 |
| SHIRLEY SHAFER | 2100 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| SHIRLEY SHAFFER | 5035 LAPEER RD | | | | BURTON | MI | 48509-2017 |
| SHIRLEY SHALER | 4440 SHERMAN RD | | | | SAGINAW | MI | 48604-1548 |
| SHIRLEY SHANABARGER | 273 E MAPLE ST | | | | WABASH | IN | 46992-2839 |
| SHIRLEY SHATTELROE | 1616 LATHERS ST | | | | GARDEN CITY | MI | 48135-3039 |
| SHIRLEY SHEARER | 1209 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46201-2355 |
| SHIRLEY SHEARER | 716 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4338 |
| SHIRLEY SHEARER | 12024 WISCONSIN ST | | | | DETROIT | MI | 48204-5426 |
| SHIRLEY SHEELER | 417 HOFFMAN ST | | | | YOUNGSTOWN | OH | 44502-1676 |
| SHIRLEY SHELL | 322 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1056 |
| SHIRLEY SHELNUTT | 24 STEPHENS CIR | | | | FRANKLIN | GA | 30217-4714 |
| SHIRLEY SHELTON | 49833 JEFFERSON DR | | | | PLYMOUTH | MI | 48170-2324 |
| SHIRLEY SHELTON | 4103 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2604 |
| SHIRLEY SHELTON | 220 VINE CLIFF DR | | | | HARVEST | AL | 35749-5814 |
| SHIRLEY SHELTON | PO BOX 51013 | | | | KALAMAZOO | MI | 49005-1013 |
| SHIRLEY SHEPHERD | SHIRLEY SHEPHERD | 6276 ABBOT RD | | | EAST LANSING | MI | 48823-1414 |
| SHIRLEY SHEPPARD | 1705 BLAKELY ST | | | | MIDLAND | MI | 48642-3296 |
| SHIRLEY SHIMEL | 2210 FITZHUGH ST | | | | BAY CITY | MI | 48708-8667 |
| SHIRLEY SHOCKLEY | 5121 CONGRESSIONAL CIR APT D204 | | | | LAWRENCE | KS | 66049-4763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY SHONK | 1500 MCKINLEY AVE #414 | | | | NILES | OH | 44446-3718 |
| SHIRLEY SHORK | 35758 MANILA ST | | | | WESTLAND | MI | 48186-8300 |
| SHIRLEY SHORT | 12717 N ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| SHIRLEY SHORTZ | 12222 BENTON RD | | | | GRAND LEDGE | MI | 48837-9729 |
| SHIRLEY SHRODER | 503 S HIGH ST | | | | ARCANUM | OH | 45304-1215 |
| SHIRLEY SHUFORD | 5766 PHILIP ST | | | | DETROIT | MI | 48224-2946 |
| SHIRLEY SHUMARD | 4725 PRIMROSE LN | C/O LAURA G SCHWAB | | | MIDDLETOWN | OH | 45044-5335 |
| SHIRLEY SIEGRIST | 5914 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| SHIRLEY SIGESMUND | 6730 WOODBRIDGE DRIVE | | | | BOCA RATON | FL | 33434 |
| SHIRLEY SILVERTOOTH | 17153 OHIO ST | | | | DETROIT | MI | 48221-2572 |
| SHIRLEY SILVEY | 940 W 2ND ST | | | | ANDERSON | IN | 46016-2312 |
| SHIRLEY SIMMONS | 12705 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| SHIRLEY SIMON | 2549 WICKERSHAM DR N | | | | KOKOMO | IN | 46901-4009 |
| SHIRLEY SIMPSON | 30 LEISURE DR | | | | AUBURNDALE | FL | 33823-9549 |
| SHIRLEY SIMPSON | PO BOX 304 | | | | NEWALLA | OK | 74857-0304 |
| SHIRLEY SIMPSON | 559 GENESEE AVE NE | | | | WARREN | OH | 44483-5501 |
| SHIRLEY SIMS | 3218 WHEATON CT | | | | COLUMBUS | IN | 47203-2277 |
| SHIRLEY SINDERS | 8241 TROTTER RD | | | | CAMBY | IN | 46113-9422 |
| SHIRLEY SINGER | 2420 GREGORY LN | | | | LA HABRA | CA | 90631 |
| SHIRLEY SIPE | 239 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1512 |
| SHIRLEY SKAGGS | 10087 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| SHIRLEY SKELTON | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| SHIRLEY SKOMIAL | 35817 ASHFORD DR | | | | STERLING HTS | MI | 48312-3513 |
| SHIRLEY SKOWRON | 3259 E LAPAN RD | | | | PINCONNING | MI | 48650-9798 |
| SHIRLEY SLAGHT | PO BOX 355 | | | | ALANSON | MI | 49706-0355 |
| SHIRLEY SLAYTON | 1419 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| SHIRLEY SLEAMON | 4444 STATE ST APT G219 | | | | SAGINAW | MI | 48603-4046 |
| SHIRLEY SLONE | 845 E 1100 N | | | | ALEXANDRIA | IN | 46001-9028 |
| SHIRLEY SMALLS | 2307 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| SHIRLEY SMELA | 4397 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| SHIRLEY SMITH | 3116 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| SHIRLEY SMITH | 10800 REECK RD | | | | ALLEN PARK | MI | 48101-1133 |
| SHIRLEY SMITH | 16039 VILLA DR | | | | HUDSON | FL | 34667-4012 |
| SHIRLEY SMITH | 1226 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4124 |
| SHIRLEY SMITH | 29 GREENWOODE LN | | | | PONTIAC | MI | 48340-2261 |
| SHIRLEY SMITH | 120 SUNRISE STRIP | | | | CARROLLTON | GA | 30117-2542 |
| SHIRLEY SMITH | 4912 BELLA VISTA DR | | | | LONGMONT | CO | 80503-4118 |
| SHIRLEY SMITH | 213 WASHINGTON ST | | | | CLIO | MI | 48420-1107 |
| SHIRLEY SMITH | PO BOX 80514 | | | | CONYERS | GA | 30013-8514 |
| SHIRLEY SMITH | 1307 LIVERPOOL CT | | | | ALBANY | GA | 31707-5068 |
| SHIRLEY SMITH | 483 BREEZY LN | | | | CINCINNATI | OH | 45244-1724 |
| SHIRLEY SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| SHIRLEY SMITH | 6169 GROVE AVE | | | | GRAND BLANC | MI | 48439-5095 |
| SHIRLEY SMITH | 4614 PARKSTONE BEND CT | | | | KATY | TX | 77449-1530 |
| SHIRLEY SMITH | 16604 HUNTINGTON RD | | | | DETROIT | MI | 48219-4069 |
| SHIRLEY SMITH | 19106 W 65TH TER | | | | SHAWNEE | KS | 66218-9389 |
| SHIRLEY SMITH | 14 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1404 |
| SHIRLEY SMITH | 1082 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4800 |
| SHIRLEY SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| SHIRLEY SMITH | P0 BOX 741377 | | | | RIVERDALE | GA | 30274 |
| SHIRLEY SMITH | 7100 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| SHIRLEY SMITH | 6347 E. STATE ROUTE 234 | | | | LADOGA | IN | 47954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY SMITH | 203 CLARK RD | | | | PERRYOPOLIS | PA | 15473-1253 |
| SHIRLEY SMITH | 23605 MCCANN ST | | | | CLEVELAND | OH | 44128-5249 |
| SHIRLEY SMITH | 1088 SUNNYDALE ST | | | | BURTON | MI | 48509-1912 |
| SHIRLEY SMITH | 59 WEST HIGH STEE | | | | METAMORA | MI | 48455 |
| SHIRLEY SMITH | 2183 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8448 |
| SHIRLEY SMOCK | 5187 VBL LAKE ESTATES | | | | GREENCASTLE | IN | 46135 |
| SHIRLEY SNEED | | | | | | | |
| SHIRLEY SNELLING | 8522 MAXWELL ST | | | | DETROIT | MI | 48213-2181 |
| SHIRLEY SNIDER | 335 WYLESWOOD DR | | | | BEREA | OH | 44017-2442 |
| SHIRLEY SNODGRASS | 2072 EASTCASTLE DR SE APT DD6 | | | | GRAND RAPIDS | MI | 49508-8763 |
| SHIRLEY SNOW | 20959 W BLOSSOM LN | | | | PLAINFIELD | IL | 60544-6415 |
| SHIRLEY SNOWDEN | 2469 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| SHIRLEY SNYDER | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 |
| SHIRLEY SOLIZ | 11617 SW 3RD TER | | | | YUKON | OK | 73099-6717 |
| SHIRLEY SOUDERS | RR 1 BOX 444 | | | | HARTS | WV | 25524-9619 |
| SHIRLEY SOULE | 1338 SIGSBEE ST SE | | | | GRAND RAPIDS | MI | 49506-2558 |
| SHIRLEY SOULLIERE | 29200 HUGHES ST | | | | ST CLAIR SHRS | MI | 48081-3217 |
| SHIRLEY SPAIN | 5905 CARTER ST | | | | HUBBARD | OH | 44425-2318 |
| SHIRLEY SPARKS | 15433 RICHFIELD ST | | | | LIVONIA | MI | 48154-1519 |
| SHIRLEY SPEARS | 2922 CIRCLE DRIVE | | | | FLINT | MI | 48507-1812 |
| SHIRLEY SPEARS | 5514 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| SHIRLEY SPENCE | 5152 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-8222 |
| SHIRLEY SPENCER | 318 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| SHIRLEY SPENCER | 430 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2544 |
| SHIRLEY SPENCER- HURD | 3910 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| SHIRLEY SPICER | 3412 ELMY DR | | | | ORION | MI | 48359-2006 |
| SHIRLEY SPIEGEL | 540 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| SHIRLEY SPINA | 9589 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2370 |
| SHIRLEY SPIVEY | 748 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| SHIRLEY SPOHN | 243 WYANDOTTE RD | | | | FAIRLESS HILLS | PA | 19030-3231 |
| SHIRLEY SPROAT | 4707 LAURIE LN | | | | LANSING | MI | 48910-5396 |
| SHIRLEY SPROULE | 9010 WEBBER RD | | | | AFTON | MI | 49705-9761 |
| SHIRLEY ST CLAIR | 724 CENTRAL WAY | | | | ANDERSON | IN | 46011-1808 |
| SHIRLEY ST MICHEL | PO BOX 120 | | | | GALVESTON | IN | 46932-0120 |
| SHIRLEY STACKER | 6016 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60637-2512 |
| SHIRLEY STAMBAUGH | 1615 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9764 |
| SHIRLEY STANCIL | 101 DOVE AVE SW | | | | CONCORD | NC | 28025-5680 |
| SHIRLEY STANKUS | 192 BONDIE ST | | | | WYANDOTTE | MI | 48192-2718 |
| SHIRLEY STANTIAL | 1401 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| SHIRLEY STANTON | 155 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| SHIRLEY STARKS | | | | | | | |
| SHIRLEY STARR | 730 SOUTH SAGINAW | | | | LAPEER | MI | 48446 |
| SHIRLEY STATES | 2650 ROMAR DR | | | | HERMITAGE | PA | 16148-2893 |
| SHIRLEY STAUP | 2116 BRANDT PIKE | | | | DAYTON | OH | 45404-1422 |
| SHIRLEY STEELE | 716 RIVERA ROAD | | | | LADY LAKE | FL | 32159-8733 |
| SHIRLEY STEELE | 21645 GLENCO ST | | | | DETROIT | MI | 48219-2441 |
| SHIRLEY STEEPLES | 24060 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7028 |
| SHIRLEY STERGALAS | 17764 QUARRY ST | | | | RIVERVIEW | MI | 48193-4739 |
| SHIRLEY STERLING | 53262 AURORA PARK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 |
| SHIRLEY STEVENS | 6347 ELLSWORTH ST APT 1 | | | | MARLETTE | MI | 48453-1147 |
| SHIRLEY STEWART | 43464 GERI DRIVE | | | | CANTON | MI | 48187-4908 |
| SHIRLEY STEWART | 1609 PATTERSON RD | | | | DAYTON | OH | 45420-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY STEWART | 7904 E 162ND TER | | | | BELTON | MO | 64012-5426 |
| SHIRLEY STILES | 10212 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-5802 |
| SHIRLEY STIMAGE | 5473 WOODCREEK CT | | | | CLARKSTON | MI | 48348-4852 |
| SHIRLEY STINSON | 5332 CASEY WAY APT D | | | | INDIANAPOLIS | IN | 46221-8611 |
| SHIRLEY STITT | 506 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| SHIRLEY STITT | 182 E BUDD ST | | | | SHARON | PA | 16146-1825 |
| SHIRLEY STRANGE | 7155 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| SHIRLEY STREET | 185 FETZNER RD | | | | ROCHESTER | NY | 14626-2259 |
| SHIRLEY STUART | 191 MYSTIC LN | | | | ROCHESTER | NY | 14623-5424 |
| SHIRLEY STUCKEY | 3245 BUNDY ST | | | | SAGINAW | MI | 48601-4711 |
| SHIRLEY STUDER | 1995 WILLOWOOD CT | | | | MANSFIELD | OH | 44906-1759 |
| SHIRLEY STUEWER | 1551 DALEY RD | | | | LAPEER | MI | 48446-8700 |
| SHIRLEY STURGILL | 222 IRONWOOD DR | | | | DAYTON | OH | 45449-1543 |
| SHIRLEY SULLIVAN | 35 LOKER ST | | | | FRAMINGHAM | MA | 01702-6547 |
| SHIRLEY SULLIVAN | 1300 JAMES ST | | | | WOODBURN | OR | 97071-3416 |
| SHIRLEY SULLIVAN | 15511 MINERVA AVE | | | | DOLTON | IL | 60419-2722 |
| SHIRLEY SUMMITT | 1715 E 44TH ST | | | | ANDERSON | IN | 46013-2556 |
| SHIRLEY SURREC | 525 N 8TH ST | | | | JEANNETTE | PA | 15644-1318 |
| SHIRLEY SUTLIFF | 825 N STATE RD | | | | OWOSSO | MI | 48867-9034 |
| SHIRLEY SWAN | 1200 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532-2907 |
| SHIRLEY SWARO | RR 1 | | | | GLOUSTER | OH | 45732 |
| SHIRLEY SWIATEK | 34738 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| SHIRLEY SWINDLE | 9024 CAMBY ROAD | | | | CAMBY | IN | 46113-9292 |
| SHIRLEY SWINEHART | 5031 PINE ST | | | | GLENNIE | MI | 48737-9789 |
| SHIRLEY SZABO | PO BOX 183522 | | | | UTICA | MI | 48318-3522 |
| SHIRLEY T CARTER | 4510 NANTUCKET DR APT 7 | | | | AUSTINTOWN | OH | 44515-4447 |
| SHIRLEY T STRINGER | 257 ALMOND AVE. APT.B | | | | DAYTON | OH | 45417-1413 |
| SHIRLEY T THOMPSON | 262 E SECOND STREET | | | | GERARD | OH | 44420-2711 |
| SHIRLEY TABIADON | 12822 N STAR CT | | | | GRAND HAVEN | MI | 49417-8667 |
| SHIRLEY TAFOYA | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| SHIRLEY TALLEY | 4367 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| SHIRLEY TANKERSLEY | 3567 TANK TRL | | | | JOHANNESBURG | MI | 49751-8727 |
| SHIRLEY TANNER | 281 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815-9787 |
| SHIRLEY TARR | 422 W KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2019 |
| SHIRLEY TATE | 19369 MOENART ST | | | | DETROIT | MI | 48234-2355 |
| SHIRLEY TATE | 238 COUNTY ROAD 7040 | | | | BOONEVILLE | MS | 38829-9527 |
| SHIRLEY TAYLOR | 3612 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| SHIRLEY TAYLOR | 39 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| SHIRLEY TAYLOR | 16142 MONICA ST | | | | DETROIT | MI | 48221-2966 |
| SHIRLEY TAYLOR | 6300 REID RD | | | | SWARTZ CREEK | MI | 48473-9471 |
| SHIRLEY TAYLOR | 15412 MYERS STREET | | | | DETROIT | MI | 48227 |
| SHIRLEY TAYLOR | 2757 S DECKER RD | | | | MARLETTE | MI | 48453-8993 |
| SHIRLEY TERNET | 810 N KNIGHT CIR | | | | MARION | IN | 46952-2467 |
| SHIRLEY TERRY | 2221 ESSEX DR SW | | | | DECATUR | AL | 35603-1014 |
| SHIRLEY TERRY | 132 LASSETTER DR | | | | RED OAK | TX | 75154-5112 |
| SHIRLEY TERRY | 12070 W OUTER DR | | | | DETROIT | MI | 48223-2509 |
| SHIRLEY THATCHER | 2588 S 700 W | | | | RUSSIAVILLE | IN | 46979-9528 |
| SHIRLEY THOMAS | 1024 BITTERSWEET DR | | | | NEW CARLISLE | OH | 45344-1146 |
| SHIRLEY THOMAS | 600 PAWNEE CT | | | | ALBANY | GA | 31721-8914 |
| SHIRLEY THOMAS | 3980 GARFIELD DR | | | | STONE MTN | GA | 30083-2326 |
| SHIRLEY THOMAS | 1230 CENTER ST | | | | OWOSSO | MI | 48867-1423 |
| SHIRLEY THOMAS | 15020 HARTWELL ST | | | | DETROIT | MI | 48227-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY THOMAS | 3100 DUNSTAN DR NW | APT 4 | | | WARREN | OH | 44485-1518 |
| SHIRLEY THOMAS | 700 W BEL AIR AVE APT 216 | | | | ABERDEEN | MD | 21001-2266 |
| SHIRLEY THOMAS | 1153 WESTCHESTER PKWY | | | | BIRMINGHAM | AL | 35214-4464 |
| SHIRLEY THOMAS | 3420 LAREN LN SW | | | | ATLANTA | GA | 30311-3644 |
| SHIRLEY THOMAS AS GUARDINA & NEXT BEST FRIEND OF ALEXANDRIA THOMAS | ATTN THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CTR DR STE 475 | | BIRMINGHAM | AL | 35242 |
| SHIRLEY THOMASON | APT 1 | 248 EAST MAIN STREET | | | ALAMO | TN | 38001-1754 |
| SHIRLEY THOMPSON | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| SHIRLEY THOMPSON | 327 HARTWELL ST | | | | ALBION | MI | 49224-1112 |
| SHIRLEY THOMPSON | 1098 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| SHIRLEY THOMPSON | 2502 S LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015-4339 |
| SHIRLEY THOMPSON | 38 PINDO PALM ST E | | | | LARGO | FL | 33770-7415 |
| SHIRLEY THOMPSON | 9110 ARBELA RD | | | | MILLINGTON | MI | 48746-9576 |
| SHIRLEY THOMPSON | 262 E 2ND ST | | | | GIRARD | OH | 44420-2711 |
| SHIRLEY THOMPSON | 212 39TH CT | | | | MERIDIAN | MS | 39301-1331 |
| SHIRLEY THOMPSON | 6361 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8644 |
| SHIRLEY THOMURE | 1474 BROAD RUN RD | | | | LANDENBERG | PA | 19350-1327 |
| SHIRLEY TIGNER | PO BOX 16 | 1836 S REESE RD | | | REESE | MI | 48757-0016 |
| SHIRLEY TITLER | 4328 DOVER DR | | | | MORRISVILLE | PA | 19067-6112 |
| SHIRLEY TOLBERT | 1462 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| SHIRLEY TOLBERT | 4036 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1141 |
| SHIRLEY TOLLIVER | 318 MCARTHUR CT | | | | ANDERSON | IN | 46012-1831 |
| SHIRLEY TOMBLIN | 2467 S WASHINGTON AVE APT 401B | | | | TITUSVILLE | FL | 32780 |
| SHIRLEY TOMER | 1564 DIANA DR | | | | BRUNSWICK | OH | 44212-3921 |
| SHIRLEY TOMES | PO BOX 10341 | | | | BOWLING GREEN | KY | 42102-7341 |
| SHIRLEY TONEY | 1013 NICENE CT | | | | SUN CITY CENTER | FL | 33573-7151 |
| SHIRLEY TORRES | 208 MISTY WOODS CT | | | | STRUTHERS | OH | 44471-2188 |
| SHIRLEY TOWERY | 7154 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| SHIRLEY TOWNE | 809 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1745 |
| SHIRLEY TOWNSEND | 1422 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5402 |
| SHIRLEY TOWNSEND | PO BOX 116 | | | | YOUNG AMERICA | IN | 46998-0116 |
| SHIRLEY TRACY | 205 OAK ST | | | | FLUSHING | MI | 48433-2635 |
| SHIRLEY TRANA | 6404 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| SHIRLEY TRANBARGER | 6256 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9768 |
| SHIRLEY TREUMUTH | 720 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4241 |
| SHIRLEY TREVARROW | 150 OLD MILL RD UNIT 313 | | | | CARTERSVILLE | GA | 30120-4143 |
| SHIRLEY TRIGGS | 4726 POINSETTIA AVE SE | | | | KENTWOOD | MI | 49508-4516 |
| SHIRLEY TRINKLEIN | 703 S BOND ST | | | | SAGINAW | MI | 48602-2222 |
| SHIRLEY TRIPLETT | W129N6889 NORTHFIELD DR APT 202 | | | | MENOMONEE FALLS | WI | 53051-0521 |
| SHIRLEY TRUDELL | 521 JANE ST | | | | PINCONNING | MI | 48650-7516 |
| SHIRLEY TRUDELL | | | | | | | |
| SHIRLEY TRUJILLO | 1224 LONG MOUNTAIN RD | | | | MC MINNVILLE | TN | 37110-6673 |
| SHIRLEY TSANG | 6411 ASPEN COVE CT | | | | SUGAR LAND | TX | 77479 |
| SHIRLEY TUCKER | 3307 SHERMAN ST | | | | ALTON | IL | 62002-4023 |
| SHIRLEY TULLOS | 505 AVALON RD | | | | JACKSON | MS | 39206-5436 |
| SHIRLEY TULLOS | 3271 ELMERS DR | | | | SAGINAW | MI | 48601-6916 |
| SHIRLEY TURNER | 9260 TURNER RD | | | | JONESBORO | GA | 30236-6002 |
| SHIRLEY TURNER | 300 PAT MELL RD SW APT 26C | | | | MARIETTA | GA | 30060-4727 |
| SHIRLEY TURNPAUGH | 5903 MENDOTA DR | | | | KOKOMO | IN | 46902-5536 |
| SHIRLEY TYSON | 1446 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| SHIRLEY UDOWSKI | 79 ROOSEVELT AVE | | | | SICKLERVILLE | NJ | 08081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY ULRICH | 724 MCDONALD AVE | | | | MC DONALD | OH | 44437-1321 |
| SHIRLEY UMBLEBY | 2665 HAIG POINTE | | | | COLUMBUS | OH | 43219 |
| SHIRLEY UPPER | 1333 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7561 |
| SHIRLEY UPSHAW | 117 PIERRE PL | | | | LIMA | OH | 45805-1141 |
| SHIRLEY VALENTI | 409 W PINES WAY | | | | MUSTANG | OK | 73064-3934 |
| SHIRLEY VANCAMP | 208 N VERMILION ST | | | | POTOMAC | IL | 61865-9425 |
| SHIRLEY VANDERBOS | 7445 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8548 |
| SHIRLEY VANESLER | 871 VALENCIA AVE | | | | SAINT LOUIS | MO | 63138-3155 |
| SHIRLEY VANN | PO BOX 148 | | | | PETROS | TN | 37845-0148 |
| SHIRLEY VANN | 3311 OLD PROVIDENCE LANE | | | | WESTERVILLE | OH | 43081-8881 |
| SHIRLEY VANSLYKE | 3931 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9733 |
| SHIRLEY VARNEY | 110 MARQUETTE ST | | | | BAY CITY | MI | 48706-4845 |
| SHIRLEY VAUGHN | 16110 GILCHRIST ST | | | | DETROIT | MI | 48235-3445 |
| SHIRLEY VAUGHN | 1201 ELIZABETH ST | | | | SAINT JOSEPH | MO | 64504-2409 |
| SHIRLEY VAUGHT | 371 E 600 N | | | | SHARPSVILLE | IN | 46068-9054 |
| SHIRLEY VECELLIO | 4036 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| SHIRLEY VICKS | 200 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2234 |
| SHIRLEY VIGIL | 5120 INDEPENDENCE ST | | | | ARVADA | CO | 80002-4250 |
| SHIRLEY VILLAFARE | 115 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| SHIRLEY VITO | 7227 STONE RD | | | | PORT RICHEY | FL | 34668-5751 |
| SHIRLEY VOLLMER | 10819 WINDMILL FARMS RD | | | | MIDWEST CITY | OK | 73130-4121 |
| SHIRLEY VOLZ | 6533 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3418 |
| SHIRLEY VONWALTER | | | | | | | |
| SHIRLEY VOS | 4128 DOWD RD | | | | COLLINSTON | LA | 71229-9177 |
| SHIRLEY VOSS | 1826 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| SHIRLEY VOYTEK | 59530 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9665 |
| SHIRLEY W BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| SHIRLEY W DAVIS | 4605 VILLAGE DR | | | | JACKSON | MS | 39206 |
| SHIRLEY W FUGATE | 12222 JASON DR | | | | MEDWAY | OH | 45341-9666 |
| SHIRLEY W LARKINS | 4818 RED BRUSH DR | | | | MC LEANSVILLE | NC | 27301-9314 |
| SHIRLEY W STATES | 2650 ROMAR | | | | HERMITAGE | PA | 16148-2893 |
| SHIRLEY WAGER | 4415 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9125 |
| SHIRLEY WAGNER | 13320 WEST AVE | | | | CLEVELAND | OH | 44111-4418 |
| SHIRLEY WAGNER | 146 W CLYDESDALE ST | THE HIGHLANDS | | | MOUNT MORRIS | MI | 48458-8887 |
| SHIRLEY WAKEFIELD | 83 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1846 |
| SHIRLEY WALKER | 10529 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4483 |
| SHIRLEY WALKER | 1330 ARIZONA AVE | | | | DALLAS | TX | 75216-1024 |
| SHIRLEY WALLACE | 146 N BRIDGE ST | | | | CHILLICOTHE | OH | 45601-2618 |
| SHIRLEY WALLACE | 910 DODGE ST | | | | HENDERSON | NV | 89002-9543 |
| SHIRLEY WALLACE | 341 ANGLIN RIDGE RD | | | | DOVER | TN | 37058-5033 |
| SHIRLEY WALLIS | 4 LESLIE LN APT 204 | | | | WATERFORD | MI | 48328-4803 |
| SHIRLEY WALLON | 32653 BARCLAY SQ | | | | WARREN | MI | 48093-6104 |
| SHIRLEY WALTER | 1024 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| SHIRLEY WALTON | 145 WHITE HALL DR APT A | | | | ROCHESTER | NY | 14616-5415 |
| SHIRLEY WAMBLE | 1053 OAK TRL | | | | PEVELY | MO | 63070-2009 |
| SHIRLEY WARD | 6160 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2808 |
| SHIRLEY WARD | 1407 WHIPPLE ST | | | | BELOIT | WI | 53511-3314 |
| SHIRLEY WARD | 1202 S MEEKER AVE | | | | MUNCIE | IN | 47302-3822 |
| SHIRLEY WARE | 167 SEWARD ST | | | | PONTIAC | MI | 48342-3350 |
| SHIRLEY WARNER | 445 MAPLE ST | | | | WASHINGTONVILLE | OH | 44490 |
| SHIRLEY WARREN | 1539 ADDINGHAM PL | | | | CINCINNATI | OH | 45223-1711 |
| SHIRLEY WARREN | 3500 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY WARREN | 16608 LINDSAY ST | | | | DETROIT | MI | 48235-3451 |
| SHIRLEY WASHINGTON | PO BOX 344 | | | | KOKOMO | IN | 46903-0344 |
| SHIRLEY WASHINGTON | 2950 BLUFF WINDS PL | | | | DOUGLASVILLE | GA | 30135-8683 |
| SHIRLEY WASHINGTON | PO BOX 5975 | | | | SAINT LOUIS | MO | 63134-0975 |
| SHIRLEY WATERBURY | 21207 AVALON BLVD SPC 83 | | | | CARSON | CA | 90745-6646 |
| SHIRLEY WATERFIELD | 1806 WALNUT ST | | | | WILMINGTON | DE | 19809-1551 |
| SHIRLEY WATERMAN | 17894 COUNTY ROAD 1095 | | | | LACYGNE | KS | 66040-6006 |
| SHIRLEY WATKINS | 4013 N BRIDGE DR | | | | SAINT PETERS | MO | 63376-3301 |
| SHIRLEY WATKINS | PO BOX 23264 | | | | OWENSBORO | KY | 42304-3264 |
| SHIRLEY WATSON | PO BOX 91236 | | | | EAST POINT | GA | 30364-1236 |
| SHIRLEY WATSON | 1105 W BRANDON AVE | | | | MARION | IN | 46952-1506 |
| SHIRLEY WATSON | PO BOX 71 | | | | LOUDON | TN | 37774-0071 |
| SHIRLEY WAYMAN | 125 WELCOME WAY BLVD E APT 106B | | | | INDIANAPOLIS | IN | 46214-3053 |
| SHIRLEY WEATHERALL | 3421 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| SHIRLEY WEATHERS | 1399 JACKSON LAKE RD | | | | JACKSON | GA | 30233-2895 |
| SHIRLEY WEATHERS | 728 S 26TH ST | | | | SAGINAW | MI | 48601-6530 |
| SHIRLEY WEAVER | 20601 CAPELLO DR | | | | VENICE | FL | 34292-4670 |
| SHIRLEY WEAVER | 19332 BURGESS | | | | DETROIT | MI | 48219-1887 |
| SHIRLEY WEAVER | 1433 N MANOR DR | | | | MARION | IN | 46952-1933 |
| SHIRLEY WEBB | 64 FARAH DR | | | | ELKTON | MD | 21921-2217 |
| SHIRLEY WEIRICK | 6674 BECHT RD E | | | | COLOMA | MI | 49038-9535 |
| SHIRLEY WELCH | 8717 COUNTY ROAD 421 | | | | GRANDVIEW | TX | 76050-3735 |
| SHIRLEY WELCH | 283 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1997 |
| SHIRLEY WELLS | 4446 FAYARD DR | | | | BATAVIA | OH | 45103-2366 |
| SHIRLEY WELLS | 1009 SANTA FE TRAIL | | | | OZARK | AR | 72949 |
| SHIRLEY WERDEN | 4 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| SHIRLEY WERONSKI | 71 CREEKWARD DR | | | | WEST SENECA | NY | 14224-3501 |
| SHIRLEY WERSTEIN | 46158 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6411 |
| SHIRLEY WESLEY | 202 RAINBOW DR PMB 10281 | | | | LIVINGSTON | TX | 77399-2002 |
| SHIRLEY WEST | 1 EMERY CIR | | | | DELMAR | DE | 19940-1172 |
| SHIRLEY WESTBROOKS | 4930 N SPLITRAIL DR | | | | COLORADO SPRINGS | CO | 80917-1720 |
| SHIRLEY WESTFALL | 2039 BRIARWOOD AVE | | | | COLUMBUS | OH | 43211-2309 |
| SHIRLEY WHATLEY | 428 S EWING ST | | | | BOYD | TX | 76023-3308 |
| SHIRLEY WHEATON | 1809 WABASH AVE | | | | FLINT | MI | 48504-2950 |
| SHIRLEY WHEELER | 5683 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| SHIRLEY WHEELER | 250 ROCK HOUSE RD | | | | LAWRENCEVILLE | GA | 30045-7902 |
| SHIRLEY WHIGHAM | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| SHIRLEY WHITE | 9419 BIRCH ST | | | | TAYLOR | MI | 48180-3492 |
| SHIRLEY WHITE | 1448 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| SHIRLEY WHITE | 21025 W WALNUT DR | | | | PLAINFIELD | IL | 60544-6443 |
| SHIRLEY WHITE | 568 MOUNTAIN OAKS PKWY | | | | STONE MOUNTAIN | GA | 30087-4732 |
| SHIRLEY WHITE | 2005 GOLDEN RD | | | | TEMPLE | GA | 30179-2345 |
| SHIRLEY WHITE | 90 ECKHERT ST | | | | BUFFALO | NY | 14207-1140 |
| SHIRLEY WHITE | 6277 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-8920 |
| SHIRLEY WHITE | PO BOX 27 | | | | HAMPTON | GA | 30228-0027 |
| SHIRLEY WHITE | 10001 NE 79TH ST | | | | VANCOUVER | WA | 98662-2909 |
| SHIRLEY WHITEHEAD | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| SHIRLEY WHITNEY | 8405 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9762 |
| SHIRLEY WHITSON | 38 SELLERS PL NW | | | | FORT WALTON BEACH | FL | 32548-4517 |
| SHIRLEY WHITTINGTON | 2722 ORCHARD LN | | | | FLINT | MI | 48504-4504 |
| SHIRLEY WICKER | 408 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2004 |
| SHIRLEY WIEDBRAUK | 1885 N CURRAN RD | | | | CURRAN | MI | 48728-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY WIEZBOWSKI | 2233 LAKESIDE RD | | | | ERIE | MI | 48133-9523 |
| SHIRLEY WILCOX | 293 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| SHIRLEY WILDER | 576 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1059 |
| SHIRLEY WILFORD | 3447 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1018 |
| SHIRLEY WILIMITIS | 424 WESTBROOK RD | | | | DAYTON | OH | 45415-2244 |
| SHIRLEY WILKINSON | 755 HECK AVE | | | | DAYTON | OH | 45408-2640 |
| SHIRLEY WILLIAMS | 11914 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120-1135 |
| SHIRLEY WILLIAMS | 32 BARTLETT LN | | | | WILLINGBORO | NJ | 08046-3921 |
| SHIRLEY WILLIAMS | 921 LEXINGTON AVE | | | | DAYTON | OH | 45402-5704 |
| SHIRLEY WILLIAMS | 108 CHINN DR | | | | CANTON | MS | 39046-5303 |
| SHIRLEY WILLIAMS | 4708 RIATA RIVER ROAD-1007 | | | | FORT WORTH | TX | 76132 |
| SHIRLEY WILLIAMS | 3750 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5835 |
| SHIRLEY WILLIAMS | 5910 WILLOW OAK DR | | | | WATERLOO | IL | 62298-3076 |
| SHIRLEY WILLIAMS | 1822 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| SHIRLEY WILLIAMS | 5454 MEADOW CREEK CT | | | | FLINT | MI | 48532-2267 |
| SHIRLEY WILLIAMS | 219 OLYMPIA DR | | | | LANSING | MI | 48911-5058 |
| SHIRLEY WILLIAMS | 1809 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| SHIRLEY WILLIAMS | 4123 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| SHIRLEY WILLIAMS | 943 BURLEIGH AVE | | | | DAYTON | OH | 45402-5208 |
| SHIRLEY WILLIAMS | 126 WILLIAMS ST | | | | BUCYRUS | OH | 44820-3405 |
| SHIRLEY WILLIAMS | 5700 W COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8996 |
| SHIRLEY WILLIAMS | 408 NW FRANCES RD | | | | LEES SUMMIT | MO | 64063-1916 |
| SHIRLEY WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SHIRLEY WILLIAMS | 6812 S 45TH AVE | | | | LAVEEN | AZ | 85339-6260 |
| SHIRLEY WILLIAMS | 309 PINE VALLEY DR | | | | PEKIN | IL | 61554-2632 |
| SHIRLEY WILLIAMSON | 808 ROUGH RD | | | | FLOVILLA | GA | 30216-2605 |
| SHIRLEY WILSON | 49 JOHN ST | | | | STRUTHERS | OH | 44471-2047 |
| SHIRLEY WILSON | 577 PAULINE DR | | | | SOUTH LEBANON | OH | 45065-1331 |
| SHIRLEY WILSON | 12040 MAXIM WAY | | | | CINCINNATI | OH | 45249-2031 |
| SHIRLEY WILSON | 7834 ST CLAIR LANE | | | | BALTIMORE | MD | 21222 |
| SHIRLEY WILSON | 2586 LUCILLE DR | | | | SIX LAKES | MI | 48886-9600 |
| SHIRLEY WILSON | 19272 HEYER LN | | | | CASTRO VALLEY | CA | 94546-3576 |
| SHIRLEY WILSON | 16800 SW 276TH ST | | | | HOMESTEAD | FL | 33031-2720 |
| SHIRLEY WILSON | PO BOX 310173 | | | | FLINT | MI | 48531-0173 |
| SHIRLEY WILSON | 3218 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| SHIRLEY WILSON | 320 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| SHIRLEY WILSON | 6506 AMICK WAY | | | | INDIANAPOLIS | IN | 46268-8625 |
| SHIRLEY WILT | 5568 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9496 |
| SHIRLEY WIMS | 272 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| SHIRLEY WISELEY | 4014 E 53 ST LOT 227 | | | | MOUNT MORRIS | MI | 48458 |
| SHIRLEY WISLER | 1143 JUDY LN | | | | TROY | MO | 53379-2205 |
| SHIRLEY WITT | 6458 SUMMER OAK DR | | | | PANAMA CITY BEACH | FL | 32408-5711 |
| SHIRLEY WITTEN | 220 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| SHIRLEY WOLFE | 4195 MAPLE ST | | | | CASS CITY | MI | 48726-1663 |
| SHIRLEY WOLFE | 1005 RIVER ST | | | | ALPENA | MI | 49707-1733 |
| SHIRLEY WOOD | 168 LYNHURST DR | | | | CROSSVILLE | TN | 38558-6462 |
| SHIRLEY WOODRING | 106 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| SHIRLEY WOODS | 19751 WALTHAM ST | | | | DETROIT | MI | 48205-1620 |
| SHIRLEY WOODS | 7497 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7500 |
| SHIRLEY WOOLUM | 132 COUNTY ROAD 312 | | | | FLORENCE | AL | 35634-6244 |
| SHIRLEY WORTH | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| SHIRLEY WORTHEY | PO BOX 4096 | | | | CENTER LINE | MI | 48015-4096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY WOTCHKO | 815 TULANE ST | | | | SAGINAW | MI | 48604-2252 |
| SHIRLEY WRAY | PO BOX 417 | | | | TULLAHOMA | TN | 37388-0417 |
| SHIRLEY WRIGHT | 78 EISENHOWER DR | | | | DAYTON | OH | 45431-1308 |
| SHIRLEY WRIGHT | 4936 E 26TH AVE | | | | APACHE JUNCTION | AZ | 85219-9524 |
| SHIRLEY WRIGHT | 28338 LORRAINE AVE | | | | WARREN | MI | 48093-4935 |
| SHIRLEY WRIGHT | 15101 BUCK ST | | | | TAYLOR | MI | 48180-5128 |
| SHIRLEY WYLIE | 31657 FLYNN AVE | | | | WARREN | MI | 48092-1623 |
| SHIRLEY Y BERGER | 826 SOUTH BAY STREET | | | | ARANSAS PASS | TX | 78336-5809 |
| SHIRLEY Y WHITTINGTON | 2722 ORCHARD LANE | | | | FLINT | MI | 48504-4504 |
| SHIRLEY YAEGER | 2104 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1652 |
| SHIRLEY YAHR | 16625 STATE ROUTE 31 | | | | HOLLEY | NY | 14470-9017 |
| SHIRLEY YATES | 53518 OAK HILL LANE | | | | WILLOUGHBY | OH | 44094 |
| SHIRLEY YAUS | 31 E WREN CIR | | | | KETTERING | OH | 45420-2951 |
| SHIRLEY YEBERNETSKY | 40 KINGS MILL RD | | | | MONROE | NJ | 08831-8902 |
| SHIRLEY YELLAND | 1797 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9068 |
| SHIRLEY YEOMANS | 6159 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| SHIRLEY YOUNG | 728 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2715 |
| SHIRLEY YOUNG | 2501 FRIENDSHIP BLVD APT 113 | | | | KOKOMO | IN | 46901-7746 |
| SHIRLEY YOUNG | PO BOX 27 | | | | CHARLOTTESVILLE | IN | 46117-0027 |
| SHIRLEY YOUNG | 595 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| SHIRLEY YOUNG | G3064 MILLER RD APT 625 | | | | FLINT | MI | 48507-1342 |
| SHIRLEY YOUNG | 501 MONCEAU DR | | | | FERGUSON | MO | 63135-1265 |
| SHIRLEY YOUNG | 43906 STONEY LN | | | | STERLING HTS | MI | 48313-2280 |
| SHIRLEY YOUNKER | 623 GLASPIE RD | | | | OXFORD | MI | 48371-5018 |
| SHIRLEY ZEBROSKI | 3936 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015-2922 |
| SHIRLEY ZIEROFF | 2675 S CENTER RD | | | | SAGINAW | MI | 48609-7066 |
| SHIRLEY ZIMMERMAN | 810 SW 11TH PL | | | | CAPE CORAL | FL | 33991-2453 |
| SHIRLEY ZIMMERMAN | 19583 NORTHRIDGE DR. | BLDG 7 | | | NORTHVILLE | MI | 48167 |
| SHIRLEY ZIRKLE | 10440 S 100 E | | | | FAIRMOUNT | IN | 46928-9544 |
| SHIRLEY ZISSLER | 5921 W MICHIGAN AVE UNIT C4 | | | | SAGINAW | MI | 48638-5923 |
| SHIRLEY, ALVIS H | 3907 WILLIAM DR | | | | SAINT CHARLES | MO | 63304-6857 |
| SHIRLEY, AMANDA E | 3562 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| SHIRLEY, ANDRA D | 4233 SCOTTSVILLE RD | | | | GLASGOW | KY | 42141-8210 |
| SHIRLEY, ANDRA DELANE | 4233 SCOTTSVILLE RD | | | | GLASGOW | KY | 42141-8210 |
| SHIRLEY, AUSTIN H | 2680 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| SHIRLEY, BENNIE W | 3910 BELT LN | | | | MARTINSVILLE | IN | 46151-9509 |
| SHIRLEY, BERNICE | 185 N JEFFERSON AVE | | | | SARASOTA | FL | 34237-6224 |
| SHIRLEY, BERNICE | 185 JEFFERSON AVE NORTH | | | | SARASOTA | FL | 34237-6224 |
| SHIRLEY, BETTY R | 106 SUSAN CARROL | | | | SAN ANTONIO | TX | 78216-7133 |
| SHIRLEY, BETTY R | 106 SUSAN CAROL DR | | | | SAN ANTONIO | TX | 78216-7133 |
| SHIRLEY, BILLY L | 2104 DEER RIDGE STREET | | | | VENUS | TX | 76084-3927 |
| SHIRLEY, CARLYON S | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| SHIRLEY, CAROLYN T | 2713 BELLFLOWER CT | | | | O FALLON | MO | 63368 |
| SHIRLEY, CHARLES A | 17667 OAKDALE RD | | | | ATHENS | AL | 35613-5931 |
| SHIRLEY, CHARLES F | 338 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7308 |
| SHIRLEY, DAVID A | 18922 WARRINGTON DR | | | | DETROIT | MI | 48221-2274 |
| SHIRLEY, DELLA L | 3251 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| SHIRLEY, DELORES M | 1313 N MAIZE CT APT 601 | | | | WICHITA | KS | 67212 |
| SHIRLEY, DENNIS | 10728 S ELM ST | | | | BUNKER HILL | IN | 46914-9540 |
| SHIRLEY, DONALD E | 108 E MICHELLE LN | | | | PENDLETON | IN | 46064 |
| SHIRLEY, DONALD H | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SHIRLEY, DONNA J | 505 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY, DONNA L | 766 CELIA DR SE | | | | HARTSELLE | AL | 35640-3379 |
| SHIRLEY, DONNA L | 544 BLACKSHEAR LN SW | | | | HARTSELLE | AL | 35640-7248 |
| SHIRLEY, DORIS | 1107 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| SHIRLEY, DOROTHY | 3402 REAGAN CT | | | | NORTH PLATTE | NE | 69101-1804 |
| SHIRLEY, E L | 1140 ELKVIEW DR APT 48 | | | | GAYLORD | MI | 49735-2049 |
| SHIRLEY, EDGAR M | 5680 W 100 N | | | | TIPTON | IN | 46072-8502 |
| SHIRLEY, EDWARD N | 3251 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| SHIRLEY, EVERETT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIRLEY, FAY B | 5522 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-9448 |
| SHIRLEY, FRANCES L | 14200 MIDDLEBERRY RD | | | | EDMOND | OK | 73013-7042 |
| SHIRLEY, GAIL A | 4427 BURNS TER | | | | PORT CHARLOTTE | FL | 33981-1569 |
| SHIRLEY, GAIL M | 108 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| SHIRLEY, GAYNELL | 10728 S ELM ST | | | | BUNKER HILL | IN | 46914-9540 |
| SHIRLEY, GLENDA D | 3745 BLUE TRACE LN | | | | FARMERS BRANCH | TX | 75244-5408 |
| SHIRLEY, GLENN C | 1136 WOOD STREET | | | | ALBEMARLE | NC | 28001-3642 |
| SHIRLEY, HELEN M | 433 N BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4116 |
| SHIRLEY, HELEN M | 433 BURNT HICKORY RD | | | | DOUGLASVLLE | GA | 30134-4116 |
| SHIRLEY, HERMAN J | 806 RIDGEVIEW DR | | | | FLORENCE | KY | 41042-9608 |
| SHIRLEY, JACK S | 45270 HARMONY LN | | | | BELLEVILLE | MI | 48111-2414 |
| SHIRLEY, JASON M | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 |
| SHIRLEY, JERRY L | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| SHIRLEY, JERRY LEE | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| SHIRLEY, JOHN | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SHIRLEY, JOHN A | 2230 W NEIL PL | | | | MILWAUKEE | WI | 53209-5055 |
| SHIRLEY, JOHN M | 232 SHADY LANE RD | | | | ECLECTIC | AL | 36024-3111 |
| SHIRLEY, KATHERINE | | | | | | | |
| SHIRLEY, KATHRYNE M | 207 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| SHIRLEY, KENNETH | 2019 LANCASTER AVE SW | | | | DECATUR | AL | 35603-1056 |
| SHIRLEY, LILLIAN | 11409 WESTPOINT ST | | | | TAYLOR | MI | 48180-4005 |
| SHIRLEY, LUCILLE B | C/O SHARON GLAZEBROOKS | 1122 MALIBU DR. | | | ANDERSON | IN | 46016 |
| SHIRLEY, LUCILLE B | 1122 MALIBU DR | C/O SHARON GLAZEBROOKS | | | ANDERSON | IN | 46016-2772 |
| SHIRLEY, LYNN A | 185 SAGE BRUSH LN | | | | ROSSVILLE | GA | 30741-8374 |
| SHIRLEY, MADGE | 20425 IRVINGTON | | | | DETROIT | MI | 48203-1157 |
| SHIRLEY, MARILYN | 4404 HAZLETON CT | | | | ORLANDO | FL | 32818-8270 |
| SHIRLEY, MARILYN | 4404 HAZELTON CT | | | | ORLANDO | FL | 32818-8270 |
| SHIRLEY, MARION T | 61 WILLHURST DR | | | | ROCHESTER | NY | 14606-3247 |
| SHIRLEY, MARK L | 101 TULIP DR | | | | WEST CARROLLTON | OH | 45449-2043 |
| SHIRLEY, MARK M | 2507 E 7TH ST | | | | ANDERSON | IN | 46012-3730 |
| SHIRLEY, MARK R | 134 MEADOW LN | | | | RANGER | GA | 30734-6009 |
| SHIRLEY, MARTHA E | 1211 WHITTINGTON DR | | | | BROWNSBURG | IN | 46112-8328 |
| SHIRLEY, MARY | 2494 N LEBANON ST #514 | | | | LEBANON | IN | 46052-1111 |
| SHIRLEY, MC CLENDON, | 135 COURT ST | | | | PONTIAC | MI | 48342-2508 |
| SHIRLEY, MELBA J | PO BOX 45 | | | | CHAPMAN | KS | 67431-0045 |
| SHIRLEY, MICHAEL G | 356 SHORELINE DR | | | | AZLE | TX | 76020-4038 |
| SHIRLEY, MICHAEL H | 8331 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9733 |
| SHIRLEY, MICHAEL R | 400 COWN RD | | | | TEMPLE | GA | 30179-4020 |
| SHIRLEY, NEIL | 107 BRIARCREST COURT | | | | JONESBORO | AR | 72401-5945 |
| SHIRLEY, RALPH R | 17725 GARDEN SPOT DR | | | | HAGERSTOWN | MD | 21740-9110 |
| SHIRLEY, RAYMOND K | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 |
| SHIRLEY, RICHARD L | 561 CHEERFUL CT. REDBUD ESTATE | | | | ANDERSON | IN | 46013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY, ROBERT L | 1107 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| SHIRLEY, RONALD B | 1313 AUTRY LN | | | | CROWLEY | TX | 76036-5745 |
| SHIRLEY, RONALD J | 61 WILLHURST DR | | | | ROCHESTER | NY | 14606-3247 |
| SHIRLEY, RONALD S | 62 ORRIS AVE | | | | PISCATAWAY | NJ | 08854-5710 |
| SHIRLEY, ROSA | 3100 CARSON HWY | | | | ADRIAN | MI | 49221-1119 |
| SHIRLEY, ROSS | 5522 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-9448 |
| SHIRLEY, ROYACE D | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 |
| SHIRLEY, RYAN L | 6171 PINE DESERT AVE UNIT 101 | | | | LAS VEGAS | NV | 89108-8161 |
| SHIRLEY, SANDRA L | 208 TAYLOR DR | | | | WEST UNITY | OH | 43570-9300 |
| SHIRLEY, STUART L | 913 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| SHIRLEY, SUSAN E | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SHIRLEY, SUSAN ELAINE | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SHIRLEY, THOMAS A | 6520 DURHAM CT | | | | MENTOR | OH | 44060-4063 |
| SHIRLEY, THOMAS D | 408 MARYMONT DR | | | | NEW BRAUNFELS | TX | 78130-5284 |
| SHIRLEY, THOMAS V | 758 W POWERLINE RD | | | | BEDFORD | IN | 47421-7698 |
| SHIRLEY, TOM | 914 DOGWOOD TRL | | | | DOTHAN | AL | 36301-2434 |
| SHIRLEY, WILLIAM C | 312 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| SHIRLEY, WILLIAM G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHIRLEYANNE HINCHMAN | 343 ROBERTSON AVE | | | | BATTLE CREEK | MI | 49015-8637 |
| SHIRLIE A LANE | 7987 FARMERSVLE W.CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| SHIRLIE CONNER | 105 RAYMOND RD | | | | MONROE | TN | 38573-5127 |
| SHIRLIE DEARINGER | 1531 N SPENCER ST | | | | RUSHVILLE | IN | 46173-7615 |
| SHIRLIE MOSES | PO BOX 10 | | | | IRONS | MI | 49644-0010 |
| SHIRLIE VADEN | 7863 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| SHIRLIN BUTLER | 112 OVERBROOK DR | | | | MONROE | OH | 45050-1172 |
| SHIRLIN R BUTLER | 112 OVERBROOK DR | | | | MONROE | OH | 45050-1172 |
| SHIRLINE ROBERTSON | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| SHIRLINE WASHINGTON | 1939 OWENS TRL | | | | REX | GA | 30273-1081 |
| SHIRLINE WASHINGTON | 11464 KENMOOR ST | | | | DETROIT | MI | 48205-3222 |
| SHIRLONA E HENLEY | 1551 NW 19TH ST APT 2215 | | | | GRAND PRAIRIE | TX | 75050-7026 |
| SHIRLONA HENLEY | 1551 NW 19TH ST APT 2215 | | | | GRAND PRAIRIE | TX | 75050-7026 |
| SHIRLYN PRICE | 5259 VANALLEO DR | | | | SAGINAW | MI | 48638-5551 |
| SHIRN'S PONTIAC-GMC INC. | DAVID SHIRN | 1804 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701-1524 |
| SHIRN'S PONTIAC-OLDSMOBILE-CADILLAC | 1804 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701-1524 |
| SHIRN'S PONTIAC-OLDSMOBILE-CADILLAC-GMC TRUCK | 1804 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701-1524 |
| SHIRNS PONTIAC GMC INC | 416 PINE ST STE 203 | | | | WILLIAMSPORT | PA | 17701-6228 |
| SHIRNS PONTIAC GMC INC | SHIRNS PONTIAC OLDSMOBILE CADILLAC GMC TRUCK | 416 PINE ST STE 203 | | | WILLIAMSPORT | PA | 17701-6228 |
| SHIRO AOCHI | 23672 STRATTON CT | | | | HAYWARD | CA | 94541-4431 |
| SHIROKI - GT LLC | 165 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| SHIROKI CORP | BRIAN BRATCHER | 1111 W BROAD ST | | | SMITHVILLE | TN | 37166-2504 |
| SHIROKI CORP | BRIAN BRATCHER | 1111 W. BROAD ST. | | | WASH. COURT HOUSE | OH | |
| SHIROKI CORP | CHARLOTTE PARSLEY | 1300 VETERANS DR | SWM | | DALTON | GA | 30721-8692 |
| SHIROKI CORP | CHARLOTTE PARSLEY | SWM | 901 SMITH INDUSTRIAL BLVD | RAUNHEIM GERMANY | | | |
| SHIROKMANN, IRENE | 122 HICKORY LN | | | | MEDFORD | NJ | 08055-8719 |
| SHIROKMANN, IRENE | 122 HICKORY LANE | | | | MEDFORD | NJ | 08055-8719 |
| SHIROKY, LILLIAN L | 551 OLD JOPPA ROAD | | | | JOPPA | MD | 21085-1001 |
| SHIRREL KUYKENDALL | 9110 STATE ROUTE Y | | | | BLOOMSDALE | MO | 63627-9056 |
| SHIRRELL HOLT | 2725 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRRELL, RONALD D | 10766 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9217 |
| SHIRRLEEN CRAFT | 40 KIMMEY CT | | | | ENGLEWOOD | OH | 45322-1222 |
| SHIRWO DAROLD M | SHIRWO, DAROLD M | 8484 WILSHIRE BLVD STE 605 | | | BEVERLY HILLS | CA | 90211-3214 |
| SHIRWO, DAROLD M | SHRIWO DAROLD M ATTORNEY AT LAW | 8484 WILSHIRE BLVD STE 605 | | | BEVERLY HILLS | CA | 90211-3214 |
| SHISH KEN CHEN | PO BOX 371731 | | | | DENVER | CO | 80237-5731 |
| SHISHILLA JR, FRANK J | 215 W NORTHLAND AVE | | | | PEORIA | IL | 61614-4950 |
| SHISHMIAN, PHILLIP | 9080 TECUMSEH | | | | DETROIT | MI | 48239-1928 |
| SHISLER VALERIE | 1180 S OAKLEAF DR | | | | PUEBLO | CO | 81007-1733 |
| SHISLER, ANNE | 169 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| SHISLER, BRADLEY G | 11957 ROAD 169 | | | | OAKWOOD | OH | 45873-9338 |
| SHISLER, CHARLES L | 5568 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7728 |
| SHISLER, CLAUDE W | 9440 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4048 |
| SHISLER, EDWIN O | 5520 RIDGEWOOD TRAIL | | | | LAKE | MI | 48632 |
| SHISLER, LOWELL G | 21567 ROAD 178 | | | | OAKWOOD | OH | 45873-9090 |
| SHISLER, RICK G | 507 EAST HARMON STREET | | | | OAKWOOD | OH | 45873-9665 |
| SHISSION DANIEL | SHISSION, DANIEL | 542 W 8TH STREET | | | WYOMING | PA | 18644-1204 |
| SHISSION, DANIEL | 542 W 8TH STREET | | | | WYOMING | PA | 18644-1204 |
| SHISSION, DANIEL | 542 W 8TH ST | | | | WYOMING | PA | 18644-1204 |
| SHIU HING TONG RAYMOND / CHAU SIU MAY | 31 BRAEMAR HILL ROAD | 21/F FLAT A | | NORTH POINT HONG KONG | | | |
| SHIV SEHGAL | 2216 MEADOW BROOKE DR | | | | MARION | IN | 46952-9336 |
| SHIVA TECHNOLOGIES INC | 6707 BROOKLAWN PKWY | | | | SYRACUSE | NY | 13211-2103 |
| SHIVAK MACHINING | ATTN:  RANDY SHIVAK | 1455 LOWELL ST | | | ELYRIA | OH | 44035-4866 |
| SHIVAK, JOYCE J | 135 HARWOOD RD | | | | WALBRIDGE | OH | 43465 |
| SHIVAK, MARGARET L | 8170 CHERRY HILL N. E. | | | | WARREN | OH | 44484-1560 |
| SHIVAKUMAR, ARKALGUD K | 24166 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| SHIVAS DONALD J | SHIVAS, DONALD J | 31 SNYDER DR | | | WHARTON | NJ | 07885-2836 |
| SHIVAS, DONALD | | | | | | | |
| SHIVAS, DONALD J | 31 SNYDER DR | | | | WHARTON | NJ | 07885-2836 |
| SHIVASHANKAR, ANANDA R | 13742 STERLING OAKS DR | | | | STERLING HTS | MI | 48313-4381 |
| SHIVE DEBBIE | 711 CORDIAL DR | | | | DES PLAINES | IL | 60018-5562 |
| SHIVE, BOBBY E | 1207 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| SHIVE, DOUGLAS E | 4932 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2210 |
| SHIVE, EUNICE S | 2412 E 8TH ST | | | | ANDERSON | IN | 46012-4306 |
| SHIVE, GLENN L | 561 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9444 |
| SHIVE, GLENN LESLIE | 561 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9444 |
| SHIVE, JEREMY N | 10152 HALEY LANE | | | | WHITMORE LAKE | MI | 48189 |
| SHIVE, LEANNE T | 561 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9444 |
| SHIVE, LEANNE THERESA | 561 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9444 |
| SHIVE, OLEN K | 1806 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227-5974 |
| SHIVELEY, AUDRY L | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1924 |
| SHIVELEY, CARL B | 5701 MALLARD DR. | | | | HUBER HEIGHTS | OH | 45424-4147 |
| SHIVELEY, CHARLES H | 255 MENDENHALL ROAD | | | | PEEBLES | OH | 45660-8936 |
| SHIVELEY, DAVID A | 574 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| SHIVELEY, ROBERT E | 250 W FORK RD | | | | STOUT | OH | 45684-9654 |
| SHIVELEY, ROBERT E | 250 WEST FORK. RD. | | | | STOUT | OH | 45684-9654 |
| SHIVELY BRO/FLINT | PO BOX 1520 | | | | FLINT | MI | 48501-1520 |
| SHIVELY BROS INC | 2919 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1686 |
| SHIVELY BROTHERS INC | CITIZENS BANK | 328 S SAGINAW ST | | | SAGINAW | MI | 48601 |
| SHIVELY BROTHERS INC | 2919 S GRAND TRAVERSE ST | PO BOX 1520 | | | FLINT | MI | 48507-1686 |
| SHIVELY BROTHERS INC. | CITIZENS BANK | 328 S SAGINAW ST | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIVELY BROTHERS INC. | PO BOX 1520 | | | | FLINT | MI | 48501-1520 |
| SHIVELY BROTHERS, INC | C/O DAVID A SALIM | HICKS SCHMIDLIN & SALIM PC | 5302 GATEWAY CENTRE | | FLINT | MI | 48507 |
| SHIVELY DONALD W | 1205 HARTZELL AVE | | | | NILES | OH | 44446-5235 |
| SHIVELY HAROLD F | 115 VALLEY CIR NE | | | | WARREN | OH | 44484 |
| SHIVELY JR, BERNARD L | 305 N BELMORE ST | | | | LEIPSIC | OH | 45856-1206 |
| SHIVELY, ADRIENNE D | 5390 E COUNTY ROAD 950 NORTH | | | | MOORELAND | IN | 47360-9776 |
| SHIVELY, AUDREY D | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| SHIVELY, BERLIN E | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| SHIVELY, BRENDA | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| SHIVELY, BRENDA | 10341 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| SHIVELY, CALVIN | 518 PARK AVE | | | | COVINGTON | IN | 47932-1053 |
| SHIVELY, CLEO L | 2510 S 600 W | | | | MARION | IN | 46953-9381 |
| SHIVELY, DANIEL J | 5390 E COUNTY ROAD 950 N | | | | MOORELAND | IN | 47360-9776 |
| SHIVELY, DIANA L | 6142 WELSFORD COURT | | | | MAUMEE | OH | 43537-1329 |
| SHIVELY, DOROTHY I | 1206 CADILLAC DR E | | | | KOKOMO | IN | 46902-2545 |
| SHIVELY, FAYE Y | 521 N LELAND STREET | | | | FORTVILLE | IN | 46040-1024 |
| SHIVELY, FRED J | 104 SHAW RD | | | | UNION | OH | 45322-3226 |
| SHIVELY, GEORGE R | 2030 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6724 |
| SHIVELY, GUY E | 2028 DRY WASH RD | | | | HILLIARD | OH | 43026 |
| SHIVELY, IVA D | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| SHIVELY, IVA D | 585 N STATE RT 741 | | | | LEBANON | OH | 45036-8840 |
| SHIVELY, JOANNE L | UNIT 601 | 470 WEST MAHOGANY COURT | | | PALATINE | IL | 60067-7822 |
| SHIVELY, JULIA A | 1340 MAHONING AVE NW UNIT 104 | | | | WARREN | OH | 44483-2085 |
| SHIVELY, LARRY B | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| SHIVELY, LARRY F | 5015 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| SHIVELY, LINDA M | 14800 W MAIN ST | | | | DALEVILLE | IN | 47334-9762 |
| SHIVELY, LINDA MARIE | 14800 W MAIN ST | | | | DALEVILLE | IN | 47334-9762 |
| SHIVELY, LLOYD L | 7260 SHIELDS RD | | | | LEWISBURG | OH | 45338-8005 |
| SHIVELY, MARSHAL D | PO BOX 928 | 503 CLYDE ST | | | FRANKTON | IN | 46044-0928 |
| SHIVELY, MARY | 5382 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8894 |
| SHIVELY, MEARL C | 1333E AVE | | | | HAMILTON | OH | 45011 |
| SHIVELY, MELVIN L | 1125 MILLER AVE | | | | KOKOMO | IN | 46902-2661 |
| SHIVELY, NORMA LEE | 26 SHADY LN | | | | NEW PARIS | OH | 45347-1229 |
| SHIVELY, NORMA LEE | 26 SHADY LANE | | | | NEW PARIS | OH | 45347 |
| SHIVELY, OSCAR M | 12440 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9791 |
| SHIVELY, PATRICIA L | 3100 SANTA ROSA DR | | | | KETTERING | OH | 45440-1326 |
| SHIVELY, PATSY S | PO BOX 101 | | | | VANDALIA | OH | 45377-0101 |
| SHIVELY, RICHARD A | 5382 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8894 |
| SHIVELY, RICHARD E | 4661 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8738 |
| SHIVELY, ROBERT E | 1013 RIVERVIEW RD | | | | CENTERVILLE | TN | 37033-9617 |
| SHIVELY, ROSE M | 1100 E KAY ST | | | | DERBY | KS | 67037-2231 |
| SHIVELY, TERRENCE B | 2114 NORTH LEVITT RD. | | | | WARREN | OH | 44485-1121 |
| SHIVELY, TERRENCE B | 2114 N LEAVITT RD NW | | | | WARREN | OH | 44485-1121 |
| SHIVER RAYMOND C (346532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIVER, ADAM W | 3660 S LAPEER RD LOT 60 | | | | METAMORA | MI | 48455-8916 |
| SHIVER, CHRISTOPHER B | | | | | | | |
| SHIVER, JOHN E | 17033 LAURELMONT CT | | | | FORT MILL | SC | 29707-9037 |
| SHIVER, LEON C | 3850 MARS HILL RD | | | | CUMMING | GA | 30040-6313 |
| SHIVER, ORUS L | 3599 JULIENTON DR NE | | | | TOWNSEND | GA | 31331-5035 |
| SHIVER, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIVER, TAMI | | | | | | | |
| SHIVERDECKER, HAROLD L | 727 WILFRED AVE. | | | | DAYTON | OH | 45410-2732 |
| SHIVERDECKER, KAREN S | 11869 COPPOCK RD | | | | LAURA | OH | 45337-9703 |
| SHIVERDECKER, MARY E | 6138 PYRMONT RD | | | | LEWISBURG | OH | 45338-9769 |
| SHIVERDECKER, MERLIN G | 5030 KATZENBERGER RD | | | | GREENVILLE | OH | 45331-9701 |
| SHIVERDECKER, MICHAEL W | 98 NIMITZ DR | | | | DAYTON | OH | 45431-1351 |
| SHIVERDECKER, NANCY | 5030 KATZENBERGER ROAD | | | | GREENVILLE | OH | 45331-9701 |
| SHIVERDECKER, PAULA J | 890 COPPERFIELD LANE | | | | TIPP CITY | OH | 45371-5371 |
| SHIVERDECKER, RAND E | 4602 SUCASA CIRCLE | | | | ENGLEWOOD | OH | 45322-5322 |
| SHIVERDECKER, RICHARD E | 7303 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| SHIVERDECKER, RICHARD EUGENE | 7303 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| SHIVERDECKER, RICK A | 633 SALEM ST | | | | BROOKVILLE | OH | 45309-1834 |
| SHIVERDECKER, RUSSELL L | 53 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1140 |
| SHIVERDECKER, TERRY A | 11146 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| SHIVERDECKER, TERRY T | 104 ESTHER DR | | | | LEWISBURG | OH | 45338-9334 |
| SHIVERDECKER, THOMAS M | 7462 MARILYN JOY DR | | | | BROOKVILLE | OH | 45309 |
| SHIVERS DOUGLAS W | SHIVERS, DOUGLAS W | | | | | | |
| SHIVERS, BESSIE M | 305 SUNCREST DR | | | | FLINT | MI | 48504-8103 |
| SHIVERS, BUCIA | 1259 BENDER AVENUE | | | | E CLEVELAND | OH | 44112-4125 |
| SHIVERS, CAROL | 2706 LOWELL | | | | SAGINAW | MI | 48601-3914 |
| SHIVERS, CAROL | 2706 LOWELL AVE | | | | SAGINAW | MI | 48601-3914 |
| SHIVERS, CHRISTOPHER M | 2403 WHISPERING CREEK DR | | | | ARLINGTON | TX | 76018-1332 |
| SHIVERS, CHRISTOPHER MICHAEL | 2403 WHISPERING CREEK DR | | | | ARLINGTON | TX | 76018-1332 |
| SHIVERS, CLAUDE | 2318 GLENDALE DR | | | | DECATUR | GA | 30032-5813 |
| SHIVERS, DERRICK J | 531 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 |
| SHIVERS, DOROTHY L | 2330 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| SHIVERS, ERNEST W | 3435 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033-3832 |
| SHIVERS, HERMAN | 246 FLOWERS RD | | | | COLLINS | MS | 39428-6130 |
| SHIVERS, HERMAN | 693 SHERLING LAKE RD APT 105 | | | | GREENVILLE | AL | 36037-8466 |
| SHIVERS, HOMER E | 803 N SPEARS ST | | | | ALVARADO | TX | 76009-3263 |
| SHIVERS, JENNIE MAE | 3215 GLASBY ST | | | | SAGINAW | MI | 48601-4721 |
| SHIVERS, JENNIE MAE | 3215 GLASBY | | | | SAGINAW | MI | 48601-4721 |
| SHIVERS, JOHN T | 1939 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3508 |
| SHIVERS, JOHN W | 4109 BELLE AVE | | | | BALTIMORE | MD | 21215-4917 |
| SHIVERS, LAMAR | PO BOX 3604 | | | | ELIZABETH | NJ | 07207-3604 |
| SHIVERS, LAUREN | 304 WOOLMAN ST | | | | MOUNT HOLLY | NJ | 08060-1856 |
| SHIVERS, LILLIAN R | 142 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1844 |
| SHIVERS, MAGGIE J | 584 MANNINGHAM RD | | | | GREENVILLE | AL | 36037-8012 |
| SHIVERS, MARQUITA K | PO BOX 524 | | | | TANNER | AL | 35671-0524 |
| SHIVERS, MARTHA | 1939 PARKWOOD | | | | SAGINAW | MI | 48601-3508 |
| SHIVERS, MAURICE E | 46 WASHINGTON AVE | | | | KENMORE | NY | 14217-1906 |
| SHIVERS, RICHARD F | 934 DOVER ST SW | | | | WARREN | OH | 44485-4116 |
| SHIVERS, STANLEY T | 561 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103-9033 |
| SHIVERS, STANLEY TIMOTHY | 561 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103-9033 |
| SHIVERS, TOMMY G | 1151 BEND OF BOSQUE RD. | | | | CHINA SPRING | TX | 76633 |
| SHIVERS, WILLIAM C | 1917 WINONA ST | | | | FLINT | MI | 48504-2965 |
| SHIVERS, WILLIE | 2006 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| SHIVERS, WILLIE R | 2006 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| SHIVES SYLVESTER CLARENCE (488653) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SHIVES TODD | 380 6TH ST NE | | | | NAPLES | FL | 34120-4010 |
| SHIVES, CAROL R | 8525 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46234-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIVES, DONALD LEE | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SHIVES, HAROLD M | 532 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| SHIVES, HAROLD M | 4940 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9792 |
| SHIVES, JAMES W | 8525 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46234-2638 |
| SHIVES, JANET L | 5133 CHERRYWOOD CT | | | | MINERAL RIDGE | OH | 44440-9426 |
| SHIVES, MARK T | 1525 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3738 |
| SHIVES, SYLVESTER CLARENCE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHIVJIT HUNDLE | 11 TODOR CT | | | | BURR RIDGE | IL | 60527-8390 |
| SHIVLEY, CAMERON L | 4582 W 100 S | | | | HUNTINGTON | IN | 46750-9119 |
| SHIVLEY, DAISY E | 5138 MORNING GLORY LANE | | | | ROCKFORD | IL | 61111-7632 |
| SHIVLEY, MAXINE | 180 SOUTH COLONY DR | APT# 327 | | | SAGINAW | MI | 48638 |
| SHIVLEY, RAYMOND A | 10618 AVON AVE | | | | CLEVELAND | OH | 44105-4213 |
| SHIVNEN JAMES P | 25212 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1025 |
| SHIVNEN, JAMES P | 25212 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1025 |
| SHIVNER, ROBERT W | 738 UNION RD | | | | FRANKLIN | OH | 45005-2519 |
| SHIVOK, MICHAEL P | 414 NORTH WEST KNIGHTS AVE #712 | | | | LAKE CITY | FL | 32055 |
| SHIVOK, PRISCILLA A | 414 N WEST KNIGHTS AVE 712 | | | | LAKE CITY | FL | 32055 |
| SHIVPURI, KAMAL | 3519 DOMINIC DRIVE | | | | ERIE | PA | 16506-6039 |
| SHIWARSKI LISA | # 1 | 3513 BRYANT AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408-4120 |
| SHIZHONG HAN | 29128 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| SHIZUKI ELECTRIC CO INC | 301 W O ST | | | | OGALLALA | NE | 69153-1844 |
| SHIZUKO BURNS | 8238 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| SHIZUKO EISINGER | 9530 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| SHJ DVNKL | CNKJCVDNSK | 1 | 123< DJKLR | | | | |
| SHKAROVSKY, GERALD I | 1315 EAST MICHIGAN AVENUE | | | | SALINE | MI | 48176-8730 |
| SHKOLNIKOV, MOISEY B | 1701 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1929 |
| SHKORUPA, JANET R | 1290 W DIAMOND VALLEY DR | | | | ST. GEORGE | UT | 84770-6008 |
| SHLESINGER ARKWRIGHT & GARVEY LLP | 3000 S EADS ST | | | | ARLINGTON | VA | 22202 |
| SHLESINGER GERALD | PO BOX 80990 | | | | LAS VEGAS | NV | 89180-0990 |
| SHLIAPIN, MICHAEL | 1615 E 4TH ST | | | | ROYAL OAK | MI | 48067-2967 |
| SHLIKAS, LADENA R | 24 MILLGATE RD | | | | OWINGS MILLS | MD | 21117-3308 |
| SHLOMO | | | | | | | |
| SHLYK, FRANKLIN | 8282 EVERGREEN AVE | | | | DETROIT | MI | 48228-2942 |
| SHMIDOV, VLADIMIR | 1320 W LARKSPUR LN | | | | RIVER HILLS | WI | 53217-2117 |
| SHMIDT, DAVID R | 481 BULLOCK HOLLOW RD | | | | BRISTOL | TN | 37620-9010 |
| SHMIDT, GEORGE A | PO BOX 7222 | | | | FLINT | MI | 48507-0222 |
| SHMIDT, KRISTIE J | 1525 PENNOYER AVE | | | | GRAND HAVEN | MI | 49417-2030 |
| SHNETHIA STEPHENS | 120 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4850 |
| SHNURIWSKY, MARIA | 5750 FILMORE AVE | | | | WARREN | MI | 48092-1439 |
| SHO-WIL CHEVY-OLDS., INC. | DAVID WILSON | 5761 WORCESTER HWY | | | SNOW HILL | MD | 21863-2417 |
| SHOAEE NOUSHIN | SHOAEE, NOUSHIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SHOAEE, NOUSHIN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SHOAF, ALLEN R | 5619 S 1100 W | | | | WILLIAMSPORT | IN | 47993-8243 |
| SHOAF, BERNARD R | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281-2111 |
| SHOAF, CAROLYN R | 4771 BRIDGEFIELD DR. | | | | INDIANAPLOLIS | IN | 46254-9596 |
| SHOAF, CHAD D | 8 SUMMERTIME PARKWAY | | | | DEATSVILLE | AL | 36022-5378 |
| SHOAF, CHAD D | 8 SUMMERTIME PKWY | | | | DEATSVILLE | AL | 36022-5378 |
| SHOAF, GERALDINE L | 1934 TICEN CT | | | | BEECH GROVE | IN | 46107-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOAF, HELEN E | 84 SHADY AVE | | | | LONDON | OH | 43140-1333 |
| SHOAF, LOWELL E | 5 ELGIN AVE | | | | MASSENA | NY | 13662-1026 |
| SHOAF, WALTER D | 7768 ESSEX GATE DR S | | | | DUBLIN | OH | 43016-7277 |
| SHOALES, PATRICIA J | 5256 FEDORA DR | | | | TROY | MI | 48085-4044 |
| SHOALS, MILLARD E | 230 COLUMBIA DR APT 101 | | | | CAPE CANAVERAL | FL | 32920-3629 |
| SHOALS, TINA L | 8135 BLANCHARD DR | | | | BERKLEY | MO | 63134-2203 |
| SHOAP PROCESS EQUIPMENT INC | 7361 WHITEPINE RD | | | | RICHMOND | VA | 23237-2218 |
| SHOAP, MONA L | 3364 BARNES RD | | | | NORTH BRANCH | MI | 48461-9357 |
| SHOATE, L J | 6725 S BARNES AVE | | | | OKLAHOMA CITY | OK | 73159-2939 |
| SHOATE, MYRON A | 701 W MAIN ST | | | | ENID | OK | 73701 |
| SHOATES, EVELYN F | 3012 EDGEHILL DR | | | | LOS ANGELES | CA | 90018-3221 |
| SHOATES, JACKIE D | 507 ALOKEE CT | | | | LAKE MARY | FL | 32746-2218 |
| SHOBE JR, BENNIE A | 6068 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1256 |
| SHOBE, GILBERT L | 6128 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| SHOBE, GLORIA | 12 MARYS COURT | | | | FLORENCE | KY | 41042-9276 |
| SHOBE, JACQUELINE | 3621 N ARTHINGTON BLVE | | | | INDIANAPOLIS | IN | 46218-1630 |
| SHOBEL, DAVID J | 1746 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3512 |
| SHOBEL, JOHN A | 2100 WILLMAR DR | | | | CORTLAND | OH | 44410-1750 |
| SHOBEL, JOHN A | 2100 WILMAR DR | | | | CORTLAND | OH | 44410-1750 |
| SHOBEL, RICHARD L | 4627 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| SHOBEN, CHARLES | 101 WOLFE LN | | | | BEAVER | PA | 15009-2938 |
| SHOBERT, JUDITH A | 9272 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| SHOBERT, KAREN L | 4327 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507 |
| SHOBERT, RANDALL PRESCOTT | 4327 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| SHOBERT, RONALD R | 381 ESSEX RD | | | | VERMILION | OH | 44089-2235 |
| SHOBEY, TONI | 9064 PIN OAK DR | | | | OLMSTED FALLS | OH | 44138-2539 |
| SHOBHA L SHAH MD | ATTN: SHOBHA L SHAH | 35 W HURON ST | | | PONTIAC | MI | 48342-2120 |
| SHOBHIT SHARMA | 3511 PIPERS GLEN DR | | | | STERLING HEIGHTS | MI | 48310-1786 |
| SHOBRIDGE, EMORY J | 7116 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| SHOCK JR, JAMES L | 1020 ISABELLA VISTA | | | | WEIDMAN | MI | 48893-9376 |
| SHOCK JR, VERNELL J | 9397 COLDWATER ROAD | | | | FLUSHING | MI | 48433-1022 |
| SHOCK SR, VERNELL J | 7362 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| SHOCK, ALVIN L | 1304 RUTLEDGE DR | | | | TEMPERANCE | MI | 48182-1243 |
| SHOCK, BONNIE J | 800 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| SHOCK, BONNIE J | 800 WEMOR AVE. | | | | DEFIANCE | OH | 43512-1349 |
| SHOCK, CHERYL A | 21171 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| SHOCK, DARRELL E | BOX 150 | HC 73 | | | SAND RIDGE | WV | 25234 |
| SHOCK, DAVID L | 300 SOUTH BEECH ST. | | | | EATON | OH | 45320-5320 |
| SHOCK, DAVID L | 467 RADCLIFF DRIVE | | | | WESTERVILLE | OH | 43082-6356 |
| SHOCK, DAVID L | 300 S BEECH ST | | | | EATON | OH | 45320-2312 |
| SHOCK, DONNA C | 4801 E COUNTY ROAD 67 LOT 210 | | | | ANDERSON | IN | 46017 |
| SHOCK, DOROTHY J | 3869 S 50TH AVE | | | | SEARS | MI | 49679 |
| SHOCK, EARL F | 5366 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| SHOCK, ELMA C | 8758 W. NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| SHOCK, FRANCES L | 1836 FERRIS RD | | | | COLUMBUS | OH | 43224-2247 |
| SHOCK, GARY H | 3134 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| SHOCK, GARY L | 6473 E FILLMORE RD | | | | ITHACA | MI | 48847-9434 |
| SHOCK, GARY R | 724 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| SHOCK, GLENN L | PO BOX 83 | | | | BUTLER | OH | 44822-0083 |
| SHOCK, HELEN P | 1664 TERRAWENDA DRIVE | | | | DEFIANCE | OH | 43512-3247 |
| SHOCK, IDA J | 40 METRO BLVD | | | | ANDERSON | IN | 46016-5837 |
| SHOCK, IRENE I | 1118 SCHULTZ | | | | DEFIANCE | OH | 43512-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOCK, JAMES L | 1288 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| SHOCK, JAMES L | 411 BROWN ST | | | | SAINT LOUIS | MI | 48880-1102 |
| SHOCK, JAMES R | 3208 RED BRICK CT | | | | MAINEVILLE | OH | 45039-8849 |
| SHOCK, JASON A | 151 SAM WILLIAM LANE | | | | JACKSBORO | TN | 37757-2469 |
| SHOCK, JASON ALLEN | 151 SAM WILLIAM LANE | | | | JACKSBORO | TN | 37757-2469 |
| SHOCK, JENNIFER M | 410 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| SHOCK, JOHN C | 5316 FARM WC ROAD | | | | MIAMISBURG | OH | 45342 |
| SHOCK, JOHN C | 938 GREAT VIEW CIR APT C | | | | CENTERVILLE | OH | 45459-6036 |
| SHOCK, JOHN CHRIS | 5316 FARM WC ROAD | | | | MIAMISBURG | OH | 45342 |
| SHOCK, JOSHUA D | 320 W SHERWOOD DR | | | | DEFIANCE | OH | 43512-8729 |
| SHOCK, KENNY W | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| SHOCK, KERMIT E | 210 TRAILWOODS DRIVE | | | | DAYTON | OH | 45415-2614 |
| SHOCK, KIM M | 5225 N CENTER RD | | | | FLINT | MI | 48506-1029 |
| SHOCK, KIMBERLY ANN | 2000 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| SHOCK, KIMBERLY E | 20700 FRAZHO ST | | | | ST CLR SHORES | MI | 48081-3408 |
| SHOCK, LARRY J | 5507 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7788 |
| SHOCK, LARRY JAY | 5507 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7788 |
| SHOCK, MAX M | 4160 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| SHOCK, MERLE P | 1553 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9570 |
| SHOCK, MICHAEL L | 5244 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| SHOCK, MILDRED M | 1967 GRANGE HALL RD | | | | DAYTON | OH | 45432-2029 |
| SHOCK, PATRICIA L | 5658 REGIMENTAL PL | | | | CINCINNATI | OH | 45239-6704 |
| SHOCK, PAUL A | 1971 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| SHOCK, PAUL R | 21113 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-3063 |
| SHOCK, PHYLLIS C | 139 PEPPER RIDGE CIRCLE | | | | ANTIOCH | TN | 37013-2856 |
| SHOCK, RALPH L | 510 ELM STREET SOUTHWEST | | | | DEMOTTE | IN | 46310-8469 |
| SHOCK, RICHARD K | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| SHOCK, ROBERT D | 9445 W WASHINGTON RD | | | | SUMNER | MI | 48889-9736 |
| SHOCK, ROBERT P | 20700 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3408 |
| SHOCK, SHEILA M | 10716 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| SHOCK, STEVEN M | 20901 MARLINGA DR | | | | CLINTON TWP | MI | 48038-2440 |
| SHOCK, SYLVIA J | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| SHOCK, TIMOTHY A | 7395 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4629 |
| SHOCK, VICKIE S | PO BOX 312 | | | | RUSSIAVILLE | IN | 46979 |
| SHOCK-YOUNGER, JANIE A | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| SHOCKENCY, DENISE KAY | 5317 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| SHOCKENCY, DENISE KAY | 5317 LIZ LANE | | | | ANDERSON | IN | 46017-9672 |
| SHOCKENCY, JAMES P | 5936 GROUSE DR | | | | LAKELAND | FL | 33809-7312 |
| SHOCKENCY, MIRIAM C | 2286 HERITAGE DR | | | | SAINT LOUIS | MO | 63136-4520 |
| SHOCKEY COMPANIES | TAGG SHILEY | PO BOX 2530 | | | WINCHESTER | VA | 22604-1729 |
| SHOCKEY EDWARD E (472165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHOCKEY JR, THOMAS R | RR 1 BOX 449 | | | | BUTLER | MO | 64730-9721 |
| SHOCKEY, ARTHUR | 165 LANCER DR | | | | BLACKWATER | VA | 24221-4290 |
| SHOCKEY, BONNIE S | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| SHOCKEY, CHARLES B | 1435 N BELLAMY RD | | | | IONIA | MI | 48846-9587 |
| SHOCKEY, CHRISTOPHER M | 88 LINDELL DR | | | | GERMANTOWN | OH | 45327-1601 |
| SHOCKEY, CLEO | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SHOCKEY, DARYL E | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| SHOCKEY, DEBORAH K | 5216 MALLORY DR | | | | HALTOM CITY | TX | 76117 |
| SHOCKEY, DONALD E | 9042 GILLETTE ST | | | | LENEXA | KS | 66215-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOCKEY, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOCKEY, GEORGIA D | 2101 NO. 83RD ST | | | | KANSAS CITY | KS | 66109-2108 |
| SHOCKEY, GEORGIA D | 2101 N 83RD ST | | | | KANSAS CITY | KS | 66109-2108 |
| SHOCKEY, HARRIET R | 228 FILLMORE STREET | | | | DAYTON | OH | 45410-1639 |
| SHOCKEY, IRMA D | 16009 BUCKS HILL RD SW | | | | LONACONING | MD | 21539-1279 |
| SHOCKEY, JOHN L | 3885 STONE RD | | | | IONIA | MI | 48846-9743 |
| SHOCKEY, KEITH A | 7793 ARTHUR STREET | | | | MASURY | OH | 44438-1509 |
| SHOCKEY, KEITH A | 7793 ARTHUR ST | | | | MASURY | OH | 44438-1509 |
| SHOCKEY, LOIS C | 907 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| SHOCKEY, MARY H | 4281 BAYWOOD DR. | | | | TRAVERSE CITY | MI | 49686-9686 |
| SHOCKEY, MICHAEL J | 12459 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| SHOCKEY, MICHAEL JAMES | 12459 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| SHOCKEY, MILDRED D | 2332 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| SHOCKEY, MITCHELL B | 4305 BARDWELL BUFORD RD | | | | MOUNT ORAB | OH | 45154-9414 |
| SHOCKEY, RICHARD J | 8929 HIGHLANDERS CT | | | | SPRINGBORO | OH | 45066 |
| SHOCKEY, ROGER D | 46 LEE DR. | | | | ST AUGSTINE BEACH | FL | 32080-2080 |
| SHOCKEY, ROGER D | 46 LEE DR | | | | SAINT AUGUSTINE | FL | 32080 |
| SHOCKEY, RONALD | 8200 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9733 |
| SHOCKEY, THERESA S | 1904 RANDALL AVE | | | | DAYTON | OH | 45420-2839 |
| SHOCKEY, THOMAS A | 88 LINDELL DR | | | | GERMANTOWN | OH | 45327-1601 |
| SHOCKLEE, JOSEPH E | 6700 N WALNUT ST | | | | MUNCIE | IN | 47303-9794 |
| SHOCKLEY BARBARA | 73 SMARTT STATION RD | | | | MORRISON | TN | 37357-5579 |
| SHOCKLEY JR, CHESTER F | 9174 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| SHOCKLEY JR, FRED L | 5261 W OUTER DR | | | | DETROIT | MI | 48235-1359 |
| SHOCKLEY SR, CHESTER F | 420 1/2 ANDERSON ST | | | | FRANKLIN | OH | 45005-2459 |
| SHOCKLEY, ALAN C | 210 QUAIL RUN CT | | | | FRANKLIN | OH | 45005 |
| SHOCKLEY, ALFLETA M | 330 CEDAR DR | | | | SALISBURY | MD | 21804-5212 |
| SHOCKLEY, BERNICE | PO BOX 6914 | | | | FRANKLIN | OH | 45005-5005 |
| SHOCKLEY, BERNICE | 420 1/2 ANDERSON ST | | | | FRANKLIN | OH | 45005-2459 |
| SHOCKLEY, C K | 2383 OAK DR | | | | O FALLON | MO | 63368-6517 |
| SHOCKLEY, CLARENCE B | 3706 NE 54TH ST | | | | KANSAS CITY | MO | 64119-2735 |
| SHOCKLEY, CONSTANCE | 3714 W SANTA CRUZ AVE | | | | QUEEN CREEK | AZ | 85242-3084 |
| SHOCKLEY, CONSTANCE | 3714 W. SANTA CRUZ AVE. | | | | QUEEN CREEK | AZ | 85242 |
| SHOCKLEY, DARLENE M | 3447 EASTDALE | | | | FLINT | MI | 48506-2263 |
| SHOCKLEY, DAVID A | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| SHOCKLEY, DENYSE M | 900 N WABASH AVE | | | | KOKOMO | IN | 46901-3205 |
| SHOCKLEY, GARY L | 9 S JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1260 |
| SHOCKLEY, GEORGIA | 2383 OAK DR | | | | O FALLON | MO | 63368-6517 |
| SHOCKLEY, GEORGIA | 2383 OAK DRIVE | | | | O'FALLON | MO | 63366-6517 |
| SHOCKLEY, HALQUE G | 2801 E CHARMIL DR | | | | MOORESVILLE | IN | 46158-6895 |
| SHOCKLEY, JAMES D | 15 BECKY THATCHER DR | | | | SAINT CHARLES | MO | 63303-3224 |
| SHOCKLEY, JAMES R | 2200 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8856 |
| SHOCKLEY, JERRY L | 21847 MARIES RD #313 | | | | BELLE | MO | 65013 |
| SHOCKLEY, JOHN R | 2214 CLEARWATER DR | | | | ROUND ROCK | TX | 78681-4075 |
| SHOCKLEY, KEVIN D | 339 N 11TH ST | | | | MIAMISBURG | OH | 45342-2507 |
| SHOCKLEY, KRIS J | 645 LOGAN ST | | | | JANESVILLE | WI | 53545-4924 |
| SHOCKLEY, KRIS J | 8821 N CONGRESS AVE | APT 1127 | | | KANSAS CITY | MO | 64153-1893 |
| SHOCKLEY, LARRY R | 218 E FRANKLIN AVE | | | | BROWNSBURG | IN | 46112-1118 |
| SHOCKLEY, LAVERN | 24 SAINT ROBERT DR | | | | SAINT PETERS | MO | 63376-3664 |
| SHOCKLEY, LAWRENCE | 2240 MILITARY RD | | | | RINGGOLD | LA | 71068 |
| SHOCKLEY, LESLIE A | PO BOX 394 | | | | PURDON | TX | 76579-0394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOCKLEY, LESLIE ANNETTE | PO BOX 194 | | | | PURDON | TX | 76679-0394 |
| SHOCKLEY, LINDA G | 2801 E CHARMIL DR | | | | MOORESVILLE | IN | 46158-6895 |
| SHOCKLEY, LONA Z | PO BOX 783 | | | | LEE'S SUMMIT | MO | 64063-0783 |
| SHOCKLEY, LOUIS E | PO BOX 361142 | | | | GROSSE POINTE | MI | 48236-5142 |
| SHOCKLEY, LUCIUS B | 877 N PERRY ST | | | | PONTIAC | MI | 48340-3028 |
| SHOCKLEY, MARY L | 6700 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4202 |
| SHOCKLEY, RAYMOND | APT 214 | 27500 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-2321 |
| SHOCKLEY, ROBERT Q | 3447 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| SHOCKLEY, ROSE M | 1708 WOODSTOCK BLVD | APT 708 | | | ARLINGTON | TX | 76006 |
| SHOCKLEY, ROSE M | APT 708 | 1780 WOODSTOCK BOULEVARD | | | ARLINGTON | TX | 76006-5586 |
| SHOCKLEY, ROY L | 827 JEFFREY PINE DR | | | | BEAR | DE | 19701-2163 |
| SHOCKLEY, ROY LEE | 827 JEFFREY PINE DR | | | | BEAR | DE | 19701-2163 |
| SHOCKLEY, RUSSELL P | 11728 N WILLIAMSBURG DR | | | | KNOXVILLE | TN | 37934-3818 |
| SHOCKLEY, SCOTT | 660 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2352 |
| SHOCKLEY, SCOTT | 3 GALLOPING HILL RD. | | | | BROOKFIELD | CT | 06804 |
| SHOCKLEY, SHIRLEY A | 5121 CONGRESSIONAL CIRCLE | APT D204 | | | LAWERENCE | KS | 66049 |
| SHOCKLEY, VICKIE L | 827 JEFFREY PINE DR | | | | BEAR | DE | 19701-2163 |
| SHOCKLEY, WILLODEAN | 11728 N WILLIAMSBURG DR | | | | KNOXVILLE | TN | 37934-3818 |
| SHOCKLEY, YVONNE | 5261 W OUTER DR | | | | DETROIT | MI | 48235-1359 |
| SHOCKNEY, RICHARD | 1288 OLD COUNTRY LN | | | | DAYTON | OH | 45414-1919 |
| SHOCKNEY, VIOLA E | 4312 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| SHODA, ALBERT | 1559 E 219TH ST | | | | EUCLID | OH | 44117-1549 |
| SHODA, DIANE | 19662 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2533 |
| SHODA, JOANNE | 27627 BENTLEY ST | | | | LIVONIA | MI | 48154-4639 |
| SHODA, JOANNE | 27627 BENTLEY | | | | LIVONIA | MI | 48154-4639 |
| SHODHAN, RONAK H | 320 FAIRMOUNT AVE APT 310 | | | | JERSEY CITY | NJ | 07306 |
| SHODIN, JULIE M | 74 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1623 |
| SHOEB, AMER A | 16021 KNOLLWOOD DR | | | | DEARBORN | MI | 48120-1309 |
| SHOEBERG LOIS | SHOEBERG, LOIS | 3664 COUNTRY RD 24 | | | INTERNATIONAL FALLS | MN | 56649 |
| SHOEBERG, LOIS | 8 LINDA LN | LAKE ECHO NS 3BE1B2 | CANADA | | | | |
| SHOEBRIDGE, RUSSELL E | PO BOX 204 | | | | LENNON | MI | 48449-0204 |
| SHOECRAFT, CHERIE L | PO BOX 61273 | | | | OKLAHOMA CITY | OK | 73146-1273 |
| SHOECRAFT, GAYTHEL M | 1214 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| SHOECRAFT, JACK E | 6589 CENTER ST | | | | UNIONVILLE | MI | 48767-9312 |
| SHOECRAFT, JAMES F | 5055 WAY ST | | | | BURTON | MI | 48509-1536 |
| SHOECRAFT, JAN R | 1523 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| SHOECRAFT, KURT T | 1933 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| SHOECRAFT, LILLIE M | 3415 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4218 |
| SHOECRAFT, MICHAEL D | 11294 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| SHOECRAFT, RITA M | 5100 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| SHOECRAFT, WALLACE L | 268 FAIRBROOK DR | | | | HENDERSON | NV | 89074-4932 |
| SHOEMAKE CAROL ANN & JAMES | 8731 FOREST POND DR | | | | HARRISON | TN | 37341-9377 |
| SHOEMAKE MARY | SHOEMAKE, MARY | 1013 FIRST CITY BANK CENTER , 100 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 |
| SHOEMAKE, ALYS H | 7312 PLANTATION DR | | | | ANDERSON | IN | 46013-3808 |
| SHOEMAKE, BARRY W | PO BOX 265 | | | | FLOWERY BR | GA | 30542-0005 |
| SHOEMAKE, BARRY WILLIAM | PO BOX 265 | | | | FLOWERY BR | GA | 30542-0005 |
| SHOEMAKE, DORIS J | 34721 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1723 |
| SHOEMAKE, HOBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOEMAKE, MARY | MARSHALL KEITH W | 1013 FIRST CITY BANK CENTER , 100 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080 |
| SHOEMAKE, SHEILA W | 113 SUNSET STRIP | | | | ELGIN | SC | 29045-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOEMAKER COURT REPORTING | 10531 SLEE RD | | | | ONSTED | MI | 49265-9701 |
| SHOEMAKER CYNTHIA | SHOEMAKER, CYNTHIA | USAA | TRAVIS DALE DAVIDSON 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78288 |
| SHOEMAKER DUANE | 2167 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| SHOEMAKER FAMILY TRUST, ROBERT E SHOEMAKER & | JEAN A SHOEMAKER TTEE  U/A DATED 10/12/94 | C/O WACHOVIA | DAWN CHAGOURIS | 120 NORTH POINTE BLVD RM 100 | LANCASTER | PA | 17601 |
| SHOEMAKER GARY | 101 TRADEWINDS DRIVE | | | | YORKTOWN | VA | 23693-5599 |
| SHOEMAKER GEORGE E (439509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHOEMAKER GLENN (474493) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| SHOEMAKER INC | ATTN: RUDY VAN HOUT | 425 36TH ST SW # B | | | GRAND RAPIDS | MI | 49548-2161 |
| SHOEMAKER LISA | 306 CLAYTON AVE | | | | WILMINGTON | DE | 19809-1411 |
| SHOEMAKER MARY K | SHOEMAKER COURT REPORTING | 10531 SLEE RD | | | ONSTED | MI | 49265-9701 |
| SHOEMAKER SR, HAVEN N | 929 NOAH SNYDER RD | | | | MOUNTAIN CITY | TN | 37683-5532 |
| SHOEMAKER'S EQ/TN | 1004 GALLATIN AVE | | | | NASHVILLE | TN | 37206-3232 |
| SHOEMAKER'S GARAGE | 633 E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001-2501 |
| SHOEMAKER, ANN J | 2719 BRITTANY OAKS BLVD | | | | HILLIARD | OH | 43026-8575 |
| SHOEMAKER, BARBARA A | 439 E MAIN ST | | | | BAINBRIDGE | OH | 45612-9456 |
| SHOEMAKER, BARBARA H | 1307 EAST TONTO LANE | | | | PHOENIX | AZ | 85024-1788 |
| SHOEMAKER, BILLY E | 4705 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2854 |
| SHOEMAKER, BONNIE L | 6200 W 1550 N | | | | ELWOOD | IN | 46036-9250 |
| SHOEMAKER, CAROLYN S | 409 MCCOY RD EAST | | | | GAYLORD | MI | 49735 |
| SHOEMAKER, CAROLYN S | 409 MCCOY RD | | | | GAYLORD | MI | 49735-8254 |
| SHOEMAKER, CATHY S | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| SHOEMAKER, CATHY SUE | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| SHOEMAKER, CLAIR E | 3937 CITRUS CIR | | | | FRUITLAND PARK | FL | 34731-6465 |
| SHOEMAKER, CLARE A | 10838 EAST C.D. AVE. | | | | RICHLAND | MI | 49083 |
| SHOEMAKER, CLYDE | 13575 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1240 |
| SHOEMAKER, CRISTINA S | 5001 SW 9TH PL | | | | CAPE CORAL | FL | 33914 |
| SHOEMAKER, CYNTHIA | USAA | TRAVIS DALE DAVIDSON 9800 FREDERICKSBURG ROAD | | | SAN ANTONIO | TX | 78288 |
| SHOEMAKER, DALE F | 739 DAFFODIL DR | | | | HOWARD | OH | 43028-9202 |
| SHOEMAKER, DAVID E | 1806 OLDE POST RD | | | | ASHLAND | OH | 44805-4465 |
| SHOEMAKER, DAVID L | 173 KANSAS RD | | | | PENNSVILLE | NJ | 08070-3333 |
| SHOEMAKER, DAVID L | 4138 HURSH RD | | | | FORT WAYNE | IN | 46845-9678 |
| SHOEMAKER, DAVID LOUIS | 173 KANSAS RD | | | | PENNSVILLE | NJ | 08070-3333 |
| SHOEMAKER, DAVID P | 27542 BENTLEY ST | | | | LIVONIA | MI | 48154-4638 |
| SHOEMAKER, DEBORAH W | 22 YOUNG DEER TRL NE | | | | WHITE | GA | 30184-2863 |
| SHOEMAKER, DIANNE | 49606 POTOMAC LANE | | | | CANTON | MI | 48188 |
| SHOEMAKER, DIANNE | 49606 POTOMAC RD | | | | CANTON | MI | 48188-3446 |
| SHOEMAKER, DONALD L | 15407 COUNTY RD 166 | | | | ARLINGTON | OH | 45814 |
| SHOEMAKER, DONALD L | 6200 W 1550 N | | | | ELWOOD | IN | 46036-9250 |
| SHOEMAKER, DOUGLAS L | 2307 MESA PARK DR | | | | KERRVILLE | TX | 78028-5447 |
| SHOEMAKER, DUANE H | 2167 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| SHOEMAKER, DUANE L | 1130 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| SHOEMAKER, ELAINE T | 1702 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| SHOEMAKER, FLOYD L | G 3363 N GENESEE RD | | | | FLINT | MI | 48506 |
| SHOEMAKER, FRANK | # 102 | 8590 COLERAIN AVENUE | | | CINCINNATI | OH | 45251-2914 |
| SHOEMAKER, GARY D | 31 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| SHOEMAKER, GARY D | E-546 RD 10 | | | | HAMLER | OH | 43524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOEMAKER, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOEMAKER, GLENN | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SHOEMAKER, GORDON L | MANATEE RIVER | 820 5TH ST W | | | PALMETTO | FL | 34221 |
| SHOEMAKER, HAZEL M | 513 S. MAIN | | | | INA | IL | 62846 |
| SHOEMAKER, HAZEL M | 513 S MAIN ST | | | | INA | IL | 62846-1129 |
| SHOEMAKER, HELEN H | 3152 HIDDEN TRL | | | | WATERFORD | MI | 48328-2556 |
| SHOEMAKER, HUBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOEMAKER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOEMAKER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHOEMAKER, JAMES A | 4995 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3021 |
| SHOEMAKER, JAMES D | 2702 FAUNN ST | | | | WINONA LAKE | IN | 46590-1930 |
| SHOEMAKER, JAMES E | 1547 GRACE ST | | | | MANSFIELD | OH | 44905-2743 |
| SHOEMAKER, JAMES H | 4201 STISON CREST CT | | | | WHITE LAKE | MI | 48383-3805 |
| SHOEMAKER, JAMES K | 2719 BRITTANY OAKS BLVD | | | | HILLIARD | OH | 43026-8575 |
| SHOEMAKER, JAMES W | 1179 LACY RD | | | | CANTON | GA | 30115-6621 |
| SHOEMAKER, JANEVA | 5652 LEISURE SOUTH DR. S.E. | | | | KENTWOOD | MI | 49548-6852 |
| SHOEMAKER, JAYMIE H | 275 WILLOW LN | | | | BAGLEY | WI | 53801-9634 |
| SHOEMAKER, JERRY W | 7542 VANESSA DR | | | | PUEBLO | CO | 81005-9796 |
| SHOEMAKER, JOHN M | 615 LEGEND CREEK LN | | | | DOUGLASVILLE | GA | 30134-4799 |
| SHOEMAKER, JOHN W | 2010 NOTTINGHILL LANE/FOR CROP42 | 7 | | | TRENTON | NJ | 08619 |
| SHOEMAKER, JON K | 1013 CHESLEY DR | | | | LANSING | MI | 48917-4108 |
| SHOEMAKER, JOSEPH A | 145 S TAYLOR AVE | | | | ZIONSVILLE | IN | 46077-9774 |
| SHOEMAKER, JUNE | PO BOX 33 | | | | BUFFALO | NY | 14207-0033 |
| SHOEMAKER, KEITH B | 1618 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9259 |
| SHOEMAKER, KENNETH J | 298 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2853 |
| SHOEMAKER, KIM A | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| SHOEMAKER, KIM ALLEN | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| SHOEMAKER, LARRY D | 11051 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383 |
| SHOEMAKER, LARRY D | PO BOX 218 | | | | WATERS | MI | 49797-0218 |
| SHOEMAKER, LARRY DUANE | 11051 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383 |
| SHOEMAKER, LAVERNA M | 3650 BONITA BEACH RD LOT 27 | | | | BONITA SPRINGS | FL | 34134-4180 |
| SHOEMAKER, LUCILLE | 4705 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2854 |
| SHOEMAKER, LUCILLE F | 2212 KINGSBURY DR | | | | CANTON | OH | 44706 |
| SHOEMAKER, LYNWOOD | 4281 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323-1140 |
| SHOEMAKER, M J | 3380 TITANIC CIR | | | | INDIALANTIC | FL | 32903-1868 |
| SHOEMAKER, MARILYN J | 3009 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3836 |
| SHOEMAKER, MARILYN J | 3009 E. CUNNINGTON LANE | | | | KETTERING | OH | 45420-3836 |
| SHOEMAKER, MARINA L | 1845 WINTERGREEN CT | | | | ANN ARBOR | MI | 48103-9727 |
| SHOEMAKER, MARK E | 4862 BIRKDALE DR | | | | COMMERCE TWP | MI | 48382-1581 |
| SHOEMAKER, MARYALICE | 2620 N WASHINGTON ST TRLR 97 | | | | KOKOMO | IN | 46901-5766 |
| SHOEMAKER, MELINDA L | 10838 EAST CD AVE | | | | RICHLAND | MI | 49083 |
| SHOEMAKER, MERL L | 88 IVY ST | | | | PONTIAC | MI | 48342-1515 |
| SHOEMAKER, META | 110 CARIBBEAN CV | | | | CLINTON | MS | 39056-6101 |
| SHOEMAKER, MICHAEL D | 11709 BRENFORD CREST DR | | | | RIVERVIEW | FL | 33579-4040 |
| SHOEMAKER, MICHAEL L | 1702 EAST CARVER DRIVE | | | | MUNCIE | IN | 47303-4006 |
| SHOEMAKER, MICHAEL LEON | 1702 EAST CARVER DRIVE | | | | MUNCIE | IN | 47303-4006 |
| SHOEMAKER, MICHELLE D | PO BOX 18081 | | | | HUNTSVILLE | AL | 35804-8081 |
| SHOEMAKER, MICHELLE D | 5927 BRAELOCH DR | | | | SHREVEPORT | LA | 71129 |
| SHOEMAKER, MINNIE L | 717 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2519 |
| SHOEMAKER, ORA B | 1439 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1458 |
| SHOEMAKER, PAULINE R | 937 CHESLEY DRIVE | | | | LANSING | MI | 48917-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOEMAKER, PAULINE R | 937 CHESLEY DR | | | | LANSING | MI | 48917-4106 |
| SHOEMAKER, PETER W | 124 HILLCREST TER | | | | BRATTLEBORO | VT | 05301-4103 |
| SHOEMAKER, PHYLLIS E | 5401 MT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| SHOEMAKER, PHYLLIS E | 5401 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| SHOEMAKER, RAYMOND J | PO BOX 613 | | | | FULTON | MS | 38843-0613 |
| SHOEMAKER, RAYMOND P | 802 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1814 |
| SHOEMAKER, RICHARD E | 8117 ANGOLA RD | | | | HOLLAND | OH | 43528-9772 |
| SHOEMAKER, RICHARD EDWARD | 8117 ANGOLA RD | | | | HOLLAND | OH | 43528-9772 |
| SHOEMAKER, RONALD | 825 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| SHOEMAKER, RONALD A | 2910 E AMES AVE | | | | KINGMAN | AZ | 86409-1407 |
| SHOEMAKER, RONALD K | 5727 N 00 EW | | | | KOKOMO | IN | 46901-5941 |
| SHOEMAKER, STANLEY M | 2404 SWEET APPLE CIR | | | | ALPHARETTA | GA | 30004-6676 |
| SHOEMAKER, STANLEY R | 439 E MAIN ST | | | | BAINBRIDGE | OH | 45612-9456 |
| SHOEMAKER, STEPHEN L | 3056 DESERT ST | | | | PENSACOLA | FL | 32514-6292 |
| SHOEMAKER, STEPHEN R | 12358 ANGLERS COVE COURT | | | | FORT MYERS | FL | 33908 |
| SHOEMAKER, T. IRENE | 3400 S HOCKER | | | | INDEPENDENCE | MO | 64055-2505 |
| SHOEMAKER, T. IRENE | 3400 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-2505 |
| SHOEMAKER, TERESA A | 4718 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| SHOEMAKER, TIFFANIE | 1460 J C MARKWOOD RD | | | | PURGITSVILLE | WV | 26852-8041 |
| SHOEMAKER, TIMOTHY M | 912 CRESTLAND DR | | | | BALLWIN | MO | 63011-3110 |
| SHOEMAKER, VICTOR V | 322-E AOUTH G | | | | GAS CITY | IN | 46933 |
| SHOEMAKER, WAYNE R | 4235 VALLEY VIEW LN | | | | WATERFORD | WI | 53185-3933 |
| SHOEMAKER, WILLIAM | 3780 HAMPTON BROOK DR | | | | HAMBURG | NY | 14075-6342 |
| SHOEMAKER, WILLIAM G | PO BOX 271 | | | | ALVORD | TX | 76225-0271 |
| SHOEMAKER, WILLIAM G | 936 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| SHOEMAKER, WILLIAM GORDON | 936 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| SHOEMAKER, WILLIAM L | 1231 FULLER ST | | | | PONTIAC | MI | 48340-2073 |
| SHOEMAKER-LEWIS, RUTH A | 13559 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| SHOEMAKERS EQUIPMENT SERVICE | 3343 OLD GREENBRIER PIKE | | | | SPRINGFIELD | TN | 37172-5308 |
| SHOEMATE, ROBERT P | 3185 HILL RD | | | | LAKE ANGELUS | MI | 48326-1632 |
| SHOEMO SR, ISIAH | 5617 EDWARDS AVE | | | | FLINT | MI | 48505-5130 |
| SHOEMO, GLORIA D | 1317 MACKIN RD | | | | FLINT | MI | 48503-1205 |
| SHOEMO, ISIAH | 5764 LONLOH PINES CT | | | | CLARKSTON | MI | 48346-4088 |
| SHOEMO, JEANETTE | 5617 EDWARDS AVE | | | | FLINT | MI | 48505 |
| SHOEMO, RONALD W | 4108 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| SHOEMO, RONALD WAYNE | 4108 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| SHOEN, ALDA M | 251 ANDREW ST., APT. #2 | | | | MASSENA | NY | 13662-1645 |
| SHOEN, ALDA M | 251 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1645 |
| SHOEN, GERALD K | PO BOX 158 | | | | SHERIDAN | MI | 48884-0158 |
| SHOEN, JOAN M | 10068 BENNETT LAKE | | | | FENTON | MI | 48430-8733 |
| SHOEN, KEVIN J | 16 EAST AVE | | | | MASSENA | NY | 13662-1027 |
| SHOEN, STEVEN A | 7010 LAKESIDE DR | | | | BARRYTON | MI | 49305-9537 |
| SHOENBERGER, CHARLES J | 6918 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512-4549 |
| SHOENBERGER, DAVID A | 3646 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3071 |
| SHOENBERGER, WALTER | 1430 HOLLAND AVE | | | | YOUNGSTOWN | OH | 44505-3112 |
| SHOENFELT MATTHEW T | SHOENFELT, MATTHEW T | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHOENFELT, DOROTHY I | 708 HILE LN | | | | ENGLEWOOD | OH | 45322-1734 |
| SHOENFELT, DOROTHY I | 708 HILE LANE | | | | ENGLEWOOD | OH | 45322-1734 |
| SHOENFELT, JAMES D | 2828 SUMMERVIEW CT | | | | LEXINGTON | OH | 44904-1352 |
| SHOENFELT, NOLA M | 745 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| SHOENFELT, NOLA M | 745 UTOPIA PLACE | | | | DAYTON | OH | 45431 |
| SHOENS JR, EMERY G | 3179 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOENS, ROGER O | 6974 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9684 |
| SHOENS, ROGER O | PO BOX 288 | | | | CONNEAUT LAKE | PA | 16316-0288 |
| SHOENS, TIMOTHY M | 11618 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2017 |
| SHOERTERS, GWENDOLYN J | 2849 15TH AVE APT 7 | | | | PORT HURON | MI | 48060-1950 |
| SHOFF JR, PAUL C | 3279 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| SHOFF, CLYDE L | 5657 BUTLER GRANGE RD | | | | SALEM | OH | 44460-8923 |
| SHOFF, DEANNA M | 119 LEOPOLD BLVD | | | | SYRACUSE | NY | 13209-1952 |
| SHOFF, EVELYN | 12806 CHIPPEWA DR R 4 | | | | GRAND LEDGE | MI | 48837 |
| SHOFFNER, BRENT A | 13006 PRINCE FOREST CT | | | | SAN ANTONIO | TX | 78230 |
| SHOFFNER, CHARLES D | 6310 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| SHOFFNER, CHARLES DEAN | 6310 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| SHOFFNER, JEAN C | 121 WINTERDALE DR | | | | LAKE ALFRED | FL | 33850-9447 |
| SHOFFNER, MICHAEL R | 1480 BIG CREEK RD | | | | RAYMOND | MS | 39154-9668 |
| SHOFFNER, ROBERT L | 12110 PARKVIEW CT | | | | FISHERS | IN | 46038-1565 |
| SHOFFNER, VENNIE A | 2910 CONTINENTAL DR | | | | REYNOLDSBURG | OH | 43068-4032 |
| SHOFNER LARRY (640785) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| SHOFNER WANDA FAYE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SHOFNER, CLARA B | 1545 MARY DR | | | | INDIANAPOLIS | IN | 46241 |
| SHOFNER, JEAN A | 8545 CONGRESS ST | APT#3 | | | PORT RICHEY | FL | 34668 |
| SHOFNER, LARRY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SHOFNER, WANDA FAYE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| SHOGER, BARBARA J | 2250 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1370 |
| SHOGREN, KENNETH D | 1702 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| SHOHAN JR, JOSEPH | 2119 SURREY LN | | | | BOSSIER CITY | LA | 71111-5536 |
| SHOHAN, EDNA R | 1423 SHERWOOD CT | | | | DEARBORN | MI | 48124-4013 |
| SHOHBOZIAN, ANN H | 620 KENT LANE APT. 47A | | | | MYRTLE BEACH | SC | 29579 |
| SHOHBOZIAN, ANN H | 620 KENT LN APT 47A | | | | MYRTLE BEACH | SC | 29579-3149 |
| SHOHONEY JAMES | 588 N WISCONSIN ST | | | | BERLIN | WI | 54923-1170 |
| SHOICHI BROWN | PO BOX 9022 | GM JAPAN | | | WARREN | MI | 48090-9022 |
| SHOJOT, ELIAS | 1604 N FRUIT AVE | | | | FRESNO | CA | 93705-5101 |
| SHOKALUK, MARGARET L | 5720 SANDYMOUNT DR | | | | DUBLIN | OH | 43016-3262 |
| SHOKSNYDER, LEONA E | 170 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| SHOKSNYDER, RONALD L | 3790 HIAWATHA TRL | | | | NATIONAL CITY | MI | 48748-9681 |
| SHOLAR, BENNY C | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253-7335 |
| SHOLAR, ORMAN R | 6230 NOBLE RD | | | | WEST PADUCAH | KY | 42086-9660 |
| SHOLE JORDAN | PO BOX 473 | | | | MOMENCE | IL | 60954-0473 |
| SHOLEDICE FRANKLIN | 2132 NW SMITH AVE | | | | LAWTON | OK | 73505-2220 |
| SHOLES, BETTY L | G4233 WEST COURT STREET | APT 14 | | | FLINT | MI | 48532 |
| SHOLES, DAVID T | 1 PARK ROW ST | | | | MICHIGAN CITY | IN | 46360-6597 |
| SHOLES, DONNA MAE | 6360 N. LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| SHOLES, DONNA MAE | 6360 N LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| SHOLES, GLADYS M | 1821 RAILS END BLVD | | | | CARO | MI | 48723-9156 |
| SHOLES, LANITA L | 5302 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9745 |
| SHOLES, MARK A | 1093 N ELBA RD | | | | LAPEER | MI | 48446 |
| SHOLES, ROGER L | 2305 ROSSMAN RD | | | | CARO | MI | 48723-9443 |
| SHOLES, SARAH A. | 125 N BUFFALOO ST | | | | SPRINGVILLE | NY | 14141 |
| SHOLIN, CARSON B | 4251 WRIGHT AVE | | | | CHARLOTTE | NC | 28211-2405 |
| SHOLL, NANCY L | 6061 SILVER LAKE DRIVE | | | | LAKE | MI | 48632-9221 |
| SHOLLENBERGER, CLARICE | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| SHOLLENBERGER, MELVIN G | PO BOX 266 | | | | EDDY | TX | 76524-0266 |
| SHOLLENBERGER, MELVIN G | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| SHOLLER, DUANE J | 1330 W OLIVER ST | | | | OWOSSO | MI | 48867-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOLLER, KEVIN P | 6254 FERRAINA DR | | | | WESTLAND | MI | 48185-9620 |
| SHOLLER, NORMAN D | 9865 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2145 |
| SHOLLER, RAYMOND R | 185 TWIN OAKES LN | | | | SPARTA | KY | 41086-9309 |
| SHOLLER, VICKI J | 74 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1170 |
| SHOLONDA A SMITH-RAMEY | 5919 MACDUFF DR | | | | TROTWOOD | OH | 45426 |
| SHOLTE, BRIAN J | 6870 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2875 |
| SHOLTE, CHARLES L | 16666 NW 84TH TER | | | | FANNING SPRINGS | FL | 32693-9227 |
| SHOLTE, JAMES F | 1771 ORCHID ST | | | | WATERFORD | MI | 48328-1407 |
| SHOLTEN, KEITH R | 420 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1551 |
| SHOLTEY, JERRY L | 6106 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| SHOLTIS, LINDA R | 1199 ANNE ELISA CIRCLE | | | | ST CLOUD | FL | 34772-7474 |
| SHOLTIS, ROBERT | 8533 SHARP LN | | | | CHESTERLAND | OH | 44026-1448 |
| SHOLTIS, ROBERT M | 12378 HAROLD DR | | | | CHESTERLAND | OH | 44026-2427 |
| SHOLTIS, STEVEN J | 36581 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5562 |
| SHOLTY, CLARICE A | 3014 NOBLE ST | | | | ANDERSON | IN | 46016-5472 |
| SHOLTY, DANNY D | 228 W MAIN ST | | | | PERU | IN | 46970 |
| SHOLTY, KENNETH V | 108 N MAIN BOX 162 | | | | KEMPTON | IN | 46049 |
| SHOLTY, LINDA L | PO BOX 6173 | | | | KOKOMO | IN | 46904-6173 |
| SHOLTY, LINDA S | 2208 RIDGEWOOD DR | | | | KOKOMO | IN | 46901-5030 |
| SHOLTY, LINDA S | 4919 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| SHOLTY, ROBIN M | 1231 WALSH ST | | | | LANSING | MI | 48912-1642 |
| SHOLTZ, DORIE | 11031 APPLEBLOSSOM LANE | | | | SAGINAW | MI | 48609 |
| SHOLTZ, JOHN H | 17120 W MARION RD | | | | BRANT | MI | 48614-9747 |
| SHOLTZ, JOHN HENRY | 17120 W MARION RD | | | | BRANT | MI | 48614-9747 |
| SHOLTZ, LORRAINE L | 20315 WEST SCHROEDER | | | | BRANT | MI | 48614-8775 |
| SHOLTZ, LORRAINE L | 20315 SCHROEDER RD | | | | BRANT | MI | 48614-8775 |
| SHOLTZ, RONALD L | 20351 W MARION RD | | | | BRANT | MI | 48614-9742 |
| SHOLVERT, CRYSTAL | | | | | | | |
| SHOLY, MARK R | 56396 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4872 |
| SHOLZ BUICK, PONTIAC, GMC, INC. | 77 W POST RD | | | | WHITE PLAINS | NY | 10606-2907 |
| SHOLZ BUICK, PONTIAC, GMC, INC. | ROBERT SHOLZ | 77 W POST RD | | | WHITE PLAINS | NY | 10606-2907 |
| SHOLZ CADILLAC | | | | | | | |
| SHOLZ CADILLAC | ABOYOUN & HELLER LLC | 695 US HIGHWAY 46 STE 401 | | | FAIRFIELD | NJ | 07004 |
| SHOLZ CADILLAC | 695 US HIGHWAY 46 STE 401 | | | | FAIRFIELD | NJ | 07004-1561 |
| SHOLZ CADILLAC OLDSMOBILE, INC. | ROBERT SHOLZ | 95 W POST RD | | | WHITE PLAINS | NY | 10606-2908 |
| SHOLZ CADILLAC OLDSMOBILE, INC. | 95 W POST RD | | | | WHITE PLAINS | NY | 10606-2908 |
| SHOMAN, ROBERT | 303 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3223 |
| SHOMAN, ROBERT B | 8706 BAYBERRY DR NE | | | | WARREN | OH | 44484-1613 |
| SHOMAN, RONALD J | 6259 CATAWBA DR | | | | CANFIELD | OH | 44406-9051 |
| SHOMAN, TERESA | 508 KELLOGG ST | | | | GREEN BAY | WI | 54303 |
| SHOMBER, GARY L | 4205 KAREN DR | | | | EDMOND | OK | 73013-8148 |
| SHOMBER, THOMAS R | 22893 GARRETT RD | | | | TONGANOXIE | KS | 66086-4410 |
| SHOMBER, THOMAS RAY | 22893 GARRETT RD | | | | TONGANOXIE | KS | 66086-4410 |
| SHOMCO INC | PO BOX 1633 | | | | ELKHART | IN | 46515-1633 |
| SHOMER, J A CO INC | 1951 W 112TH ST | | | | CLEVELAND | OH | 44102-2313 |
| SHOMIN, PAUL J | 43 BRIDGE ST | | | | PETOSKEY | MI | 49770-2961 |
| SHOMO HARRY C (414914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHOMO, HARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOMO, LINDA W | 350 FISHER AVE APT 2 | | | | NEPTUNE | NJ | 07753 |
| SHOMPER, JEAN R | 1007 OREMS RD | | | | BALTIMORE | MD | 21220-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOMPER, JEFFREY | | | | | | | |
| SHOMPER, LAURIE NICOLE | | | | | | | |
| SHOMPER, NATHALIE | | | | | | | |
| SHOMPER, WILLIAM A | 8 KENDALE LN | | | | FREDERICKSBRG | VA | 22407-6532 |
| SHOMSKY, MARK G | 1687 DAKOTA PL | | | | DEFIANCE | OH | 43512-3697 |
| SHOMSKY, MARK GERARD | 1687 DAKOTA PL | | | | DEFIANCE | OH | 43512-3697 |
| SHON MOSSOW | 750 ORION RD APT 131 | | | | LAKE ORION | MI | 48362-3542 |
| SHON PERRY | 3044 BEDFORD RD APT 623 | | | | BEDFORD | TX | 76021 |
| SHON, JUNG J | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| SHON, KELLY J | 50545 BLACK HORSE LN | | | | CANTON | MI | 48188-2290 |
| SHON, SUK B | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| SHONA B GOODE | 6993 TRILLIUM LN | | | | REYNOLDSBURG | OH | 43068 |
| SHONA DENISE SCOTT | C/O J COLE PORTIS | PO BOX 4160 | | | MONTGOMERY | AL | 36104 |
| SHONA F FREEMAN | 3212 FANTASIA TRL | | | | DAYTON | OH | 45449 |
| SHONCE DERIC | 2542 WALNUT ST | | | | GIRARD | OH | 44420 |
| SHONCE, MARGARET L | 2542 WALNUT ST | | | | GIRARD | OH | 44420-3153 |
| SHONDA BLOUNT | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| SHONDA D DOYLE | 732 GRAND ST | | | | TRENTON | NJ | 08610 |
| SHONDA FULCHER | 2609 VALLEY FORGE AVE | | | | TEMPLE | TX | 76504 |
| SHONDA FULCHER | 2609 VALLEY FORGE AVE | 254-563-4562 | 254-231-3892 | 254-298-7102 | TEMPLE | TX | 76504 |
| SHONDA J HOLLAN | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45405-2318 |
| SHONDA JONES | 9013 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2330 |
| SHONDA N AMES | 4105 MARIANNE DR | | | | DAYTON | OH | 45404 |
| SHONDA PAYNE | 5954 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8015 |
| SHONDA R HOLLINS | 345 WOODSTONE RD APT L6 | | | | CLINTON | MS | 39056 |
| SHONDA SKIPPER | 10046 STRATMORE CIR | | | | SHREVEPORT | LA | 71115-3460 |
| SHONDA WEATHERSPOON | 4900 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| SHONDRICK, ANDREW J | PO BOX 247 | | | | CHIPPEWA LAKE | OH | 44215-0247 |
| SHONDRICK, GREG A | 27380 COOK RD APT 2 | | | | OLMSTED FALLS | OH | 44138-1094 |
| SHONDRICK, GREG A | 27380 COOK RD | 2 | | | OLMSTED TOWNSHIP | OH | 44138 |
| SHONDRICKA T STEPHENS | 2214  ESMERALDE AVE. | | | | DAYTON | OH | 45406 |
| SHONE W E CO | SHONE LUMBER & BUILDING MATERI | OLD CHRISTIANA RD | | | WILMINGTON | DE | 19804 |
| SHONE, KENWOOD C | 2385 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3132 |
| SHONE, W E CO | PO BOX 6007 | OLD CHRISTIANA STANTON RD | | | STANTON | DE | 19804-0607 |
| SHONER, IRIS D | 300 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| SHONER, IRIS D | 300 DENNIS K COURT | | | | WHITE LAKE | MI | 48386-1994 |
| SHONER, KENNETH E | 152 SALT RIVER DR | | | | ADRIAN | MI | 49221 |
| SHONEY M BANKSTON | 2911 HARTFORD STREET | | | | GADSDEN | AL | 35904 |
| SHONG, BETTY J | 1483 CREEKSIDE CIR | | | | WINTER SPRINGS | FL | 32708-4330 |
| SHONGO, MILFORD P | PO BOX 571 | | | | WARREN | OH | 44482-0571 |
| SHONITSKY, LEO R | 241 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| SHONK, GARY L | 2501 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9262 |
| SHONK, JEANINE A | 6714 TEAL CT | | | | ORIENT | OH | 43146-9237 |
| SHONK, KENT A | 400 SOUTH 3192 EAST | | | | HARTFORD CITY | IN | 47348 |
| SHONK, KENT ARNOLD | 3192 E 400 S | | | | HARTFORD CITY | IN | 47348 |
| SHONK, KEVIN D | 6714 TEAL CT | | | | ORIENT | OH | 43146-9237 |
| SHONK, RICKY L | 4764 CO ROAD C | | | | DELTA | OH | 43515 |
| SHONK, RICKY LEE | 4764 CO ROAD C | | | | DELTA | OH | 43515 |
| SHONK, ROBERT D | 710 WOODBERRY DR | | | | DANVILLE | IN | 46122-7861 |
| SHONK, SCOTT A | 171 E 1050 S | | | | FAIRMOUNT | IN | 46928-9506 |
| SHONK, SHIRLEY M | 1500 MCKINLEY AVE | # 414 | | | NILES | OH | 44446-3718 |
| SHONKWILER, TROY N | 1822 S GLEN BROWNING DR | | | | GREENCASTLE | IN | 46135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHONNA GRAHAM | 1137 LIGHT PLANT LN | | | | WINCHESTER | IL | 62694 |
| SHONTA L ALLEN | 184 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| SHONTA L WADE | 3328 ARLENE AVE | | | | DAYTON | OH | 45406-1307 |
| SHONTE HENRY-SHIELDS | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| SHONTS, DOUGLAS R | 6283 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| SHONTS, MONA M | 6283 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| SHONTS, SCOTT S | 2024 SILVERTON CIR | | | | SPRING HILL | TN | 37174-2872 |
| SHONTZ, AUSTIN W | 1738 8TH AVE SO | | | | CLINTON | IA | 52732 |
| SHONTZ, KIMBALL C | 837 WESTGATE PL | | | | LAWRENCE | KS | 66049 |
| SHONTZ, LUCILLE D | 750 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-2437 |
| SHOOBRIDGE, RICHARD H | 519 E COVE RD | | | | MONTEREY | TN | 38574-7055 |
| SHOOBRIDGE, ROBERT E | 1279 BLAKELY DR | | | | GREENWOOD | IN | 46143-7976 |
| SHOOK CONSTRUCTION | 4977 NORTHCUTT PL | | | | DAYTON | OH | 45414-3839 |
| SHOOK EDWARD (ESTATEOF) (489237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHOOK HARDY & BACON LLP | MIAMI CENTER STE 2400 | 201 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131 |
| SHOOK HARDY & BACON LLP | ATTN ACCOUNTING | 2555 GRAND BLVD | | | KANSAS CITY | MO | 64108-2613 |
| SHOOK JOHN | 401 COLD SPRINGS PL NW | | | | KENNESAW | GA | 30144-5067 |
| SHOOK JR, GEORGE H | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| SHOOK JR, RUPERT K | 1321 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2943 |
| SHOOK KENDRA | 410 HAWTHORNE SQUARE | | | | OAKDALE | PA | 15071-1064 |
| SHOOK MERVIN G (356494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHOOK, ALAN D | 204 1/2 RAYMOND ST | | | | BAY CITY | MI | 48706 |
| SHOOK, ANN M | 40 WAKEHURST CT. | | | | SHARPSBURG | GA | 30277-1678 |
| SHOOK, ANNI M | 1321 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2943 |
| SHOOK, ARCHIE T | 1489 WILLOW BND | | | | WOODSTOCK | GA | 30188-4639 |
| SHOOK, ARIC N | 5714 S WHITE OAK LN | | | | HEREFORD | AZ | 85615-8884 |
| SHOOK, BARRY D | 2905 S HANNA CITY GLASFORD RD | | | | HANNA CITY | IL | 61536-9762 |
| SHOOK, BERT D | 415 N OXFORD DR | | | | DURAND | MI | 48429-1348 |
| SHOOK, BRUCE D | 937 VIA SEVILLE | | | | LIVERMORE | CA | 94550-5455 |
| SHOOK, BRYAN E | 9484 VICTORYVILLE RD | | | | FENWICK | MI | 48834 |
| SHOOK, CARL W | 83 GOLDWATER LN | | | | REEDS SPRING | MO | 65737-8581 |
| SHOOK, CHERILYN A | 5580 GOLDEN GATE WAY | | | | KOKOMO | IN | 46902 |
| SHOOK, DALE E | 9717 KEEL COURT | | | | FORT MYERS | FL | 33919-4462 |
| SHOOK, DAVID B | 6030 CURTISS MIDDLEFIELD ROAD | | | | W FARMINGTON | OH | 44491-9713 |
| SHOOK, DAVID B | 6030 CURTIS MIDDLEFIELD RD | | | | W FARMINGTON | OH | 44491-9713 |
| SHOOK, DAVID T | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| SHOOK, EUGENE | 2243 PLEASANT VIEW DR | | | | TROY | OH | 45373-4439 |
| SHOOK, FREDRICK M | 19360 UPPER MASSIE RD | | | | CHASSELL | MI | 49916 |
| SHOOK, GERRY D | 22061 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| SHOOK, GLENORA | 117 W STEWART ST | | | | SWAYZEE | IN | 46986-9536 |
| SHOOK, GLENORA | 117 W. STEWART ST. | | | | SWAYZEE | IN | 46986-9536 |
| SHOOK, GOLDEN N | 5018 E EASTWOOD CIR | | | | CINCINNATI | OH | 45227-1404 |
| SHOOK, GREGORY | | | | | | | |
| SHOOK, GREGORY G | 8416 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| SHOOK, GROVER M | PO BOX 888 | | | | YOUNG HARRIS | GA | 30582-0888 |
| SHOOK, HARLEY F | 606 CARTHAGE DR. | | | | BEAVERCREEK | OH | 45434-5804 |
| SHOOK, HAROLD C | 2410 WESTCHESTER DR | | | | ARLINGTON | TX | 76015-1135 |
| SHOOK, JACK L | 13532 TUSCOLA RD | | | | CLIO | MI | 48420-1851 |
| SHOOK, JAMES R | 12967 STEUBENVILLE PIKE | | | | LISBON | OH | 44432-9790 |
| SHOOK, JANICE E | 136 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOOK, JEFFERY L | 5998 N ALVIN PT | | | | HERNANDO | FL | 34442-3902 |
| SHOOK, JEFFERY LYNN | 5988 N ALVIN PT | | | | HERNANDO | FL | 34442-3902 |
| SHOOK, JERRY R | 1907 E 23RD ST | | | | MUNCIE | IN | 47302-5966 |
| SHOOK, JOHN A | 401 COOL SPRINGS PL NW | | | | KENNESAW | GA | 30144-5067 |
| SHOOK, KENNETH W | 1067 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| SHOOK, KENNETH WAYNE | 1067 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| SHOOK, LARRY L | 3731 NO WILLOW BROOK | | | | MARION | IN | 46952 |
| SHOOK, LORRAINE G. | 83 REINEKE RD | | | | HAINES CITY | FL | 33844-2866 |
| SHOOK, LOUISE M | 8499 E M71 | LOT 118 | | | DURAND | MI | 48429-1076 |
| SHOOK, MAXINE | 722 W 4TH ST | | | | BLOOMINGTON | IN | 47404-5008 |
| SHOOK, MELVA J | 9754 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9778 |
| SHOOK, MELVA J | 9754 CARLTON CENTER ROAD | | | | WOODLAND | MI | 48897-9778 |
| SHOOK, MERVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOOK, MYRON R | 6396 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8642 |
| SHOOK, NANCY J | 1810 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| SHOOK, NANCY J. | 1794 REIS CT | | | | ROCHESTER HLS | MI | 48309-3329 |
| SHOOK, OLETIA P | 8500 COUNTY ROAD 89 | | | | ANDERSON | AL | 35610-4508 |
| SHOOK, PAUL A | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SHOOK, PAUL M | PO BOX 226 | | | | GREENTOWN | OH | 44630-0226 |
| SHOOK, PENNY S | 17230 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9714 |
| SHOOK, RANDALL J | 6010 W JACKSON ST | | | | MUNCIE | IN | 47304-5024 |
| SHOOK, REBECCA W | 5530 S WASHINGTON ST | | | | HINSDALE | IL | 60521-4914 |
| SHOOK, ROBERT A | 12996 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9634 |
| SHOOK, ROBERT E | 764 BROOKWOOD WALKE | | | | BLOOMFIELD HILLS | MI | 48304-1900 |
| SHOOK, ROBIN C | 18809 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9525 |
| SHOOK, ROBIN CRAIG | 18809 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9525 |
| SHOOK, ROGER N | 699 SPRING PLACE RD NE | | | | WHITE | GA | 30184-2043 |
| SHOOK, ROGER NORMAN | 699 SPRING PLACE RD NE | | | | WHITE | GA | 30184-2043 |
| SHOOK, ROSEMARIE | 28 DEER PARK DR | | | | CHESWICK | PA | 15024-9614 |
| SHOOK, ROSEMARY A | 9776 HIGHWAY O | | | | ORRICK | MO | 64077-8057 |
| SHOOK, SANDRA | 12996 206TH STREET | | | | NOBLESVILLE | IN | 46060-9634 |
| SHOOK, SANDRA | 12996 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9634 |
| SHOOK, SCOTT L | 41459 BAPTIST CHURCH DR | | | | LEBANON | OR | 97355-9161 |
| SHOOK, SHARON A | 12737 E WASHINGTON RD | | | | REESE | MI | 48757 |
| SHOOK, STEPHEN J | 500 S WINMERE AVE | | | | SELMA | IN | 47383-9427 |
| SHOOK, SUELLYN K | 2002 PIER DR | | | | RUSKIN | FL | 33570-6149 |
| SHOOK, SUELLYN K | 936 HICKORY HILL RD | | | | THOMASTON | CT | 06787 |
| SHOOK, THEODORE G | 12737 E WASHINGTON RD | | | | REESE | MI | 48757 |
| SHOOK, THEODORE L | 3200 BERNICE DR | | | | FAIRBORN | OH | 45324-2112 |
| SHOOK, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOOK, THOMAS D | 5580 GOLDEN GATE WAY | | | | KOKOMO | IN | 46902-5652 |
| SHOOK, TIMOTHY H | 3441 W SPICERVILLE HWY | | | | OLIVET | MI | 49076-9658 |
| SHOOK, VADA C | 9717 KEEL CT | | | | FORT MYERS | FL | 33919-4462 |
| SHOOK, VADA C | 9717 KEEL COURT | | | | FORT MYERS | FL | 33919 |
| SHOOK, VELDA E | 301 RALEIGH RD | | | | GALVESTON | IN | 46932-9792 |
| SHOOK, WAYNE W | 11159 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| SHOOK, WILLIAM | 2022 MAUI DR | | | | HOLIDAY | FL | 34691-3618 |
| SHOOK, WILLIAM C | 936 HICKORY HILL RD | | | | THOMASTON | CT | 06787 |
| SHOOK, WILLIAM J | 461 TAYLOR RD | | | | BLANCHARD | MI | 49310-9717 |
| SHOOK, WILSON C | 8500 COUNTY ROAD 89 | | | | ANDERSON | AL | 35610-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOOKS, DONALD A | 4070 SAVANNAHS TRL | | | | MERRITT IS | FL | 32953-8602 |
| SHOOKS, JULIE | 401 KEARSLEY CT | | | | ORTONVILLE | MI | 48462 |
| SHOOKS, MICHAEL F | 401 KEARSLEY CT | | | | ORTONVILLE | MI | 48462 |
| SHOOKS, RONALD C | 276 DECCA DR | | | | WHITE LAKE | MI | 48386-2120 |
| SHOOLTZ BRANDIE | SHOOLTZ, BRANDIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SHOOLTZ, BRANDIE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SHOOLTZ, DOUGLAS A | 12658 WATSON RD | | | | BATH | MI | 48808-8401 |
| SHOOLTZ, GERALD D | 11423 WOOD RD | | | | DEWITT | MI | 48820-7992 |
| SHOOLTZ, HOWARD J | PO BOX 23 | | | | DEWITT | MI | 48820-0023 |
| SHOOLTZ, HOWARD J | PO BOX 171 | | | | DEWITT | MI | 48820-0171 |
| SHOOLTZ, JOHN | 9520 BOND RD | | | | DEWITT | MI | 48820-9779 |
| SHOOLTZ, JUDITH A | 3026 E. SCOTT ROAD | | | | BAY CITY | MI | 48706 |
| SHOOLTZ, JUDITH A | 3026 SCOTT DR | | | | BAY CITY | MI | 48706-1119 |
| SHOOLTZ, SHIRLEY T | 1076 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| SHOOLTZ, STEVEN R | 3763 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| SHOOLTZ, WAYNE A | PO BOX 31 | | | | PARADISE | MI | 49768-0031 |
| SHOOP DAVID | 540 ELLIOTT RD | | | | WICHITA FALLS | TX | 76310-0563 |
| SHOOP WILLARD (ESTATE OF) (640594) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHOOP, BENJAMIN H | 705 PROSPECT AVE | | | | WILMINGTON | DE | 19808-5737 |
| SHOOP, BENJAMIN L | 5 CURLEW CIR | | | | NEWARK | DE | 19702-4211 |
| SHOOP, CAROL C | 330 S IRVING #108 | | | | DENVER | CO | 80219 |
| SHOOP, CLYDE E | 203 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 |
| SHOOP, DOUGLAS M | 302 W FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1131 |
| SHOOP, JOAN | 1980 CENTRALIA AVE | | | | FAIRBORN | OH | 45324-2835 |
| SHOOP, JOAN | 1980 CENTRILIA AV | | | | FAIRBORN | OH | 45324-1486 |
| SHOOP, RONALD E | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| SHOOP, WILLARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHOOPMAN, ARLYSS D | 6885 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| SHOOPMAN, CLAUDETTE | 9901 PENDLETON PIKE 258 | | | | INDIANAPOLIS | IN | 46236-4707 |
| SHOOPMAN, LONNIE C | 1662 SWEETGUM DR | | | | GREENWOOD | IN | 46143-6850 |
| SHOOPMAN, MARION | 295 VILLAGE LN #147 | | | | GREENWOOD | IN | 46143 |
| SHOOPMAN, SUZANNE M | 3232 BELFORD RD | | | | HOLLY | MI | 48442-9450 |
| SHOOPS, ANNA F | 50 HOWDER ST | | | | HILLSDALE | MI | 49242-1336 |
| SHOOSHANIAN, PAUL H | 45448 INDIAN CREEK DR | | | | CANTON | MI | 48187-5265 |
| SHOOSHTARI, JEFF | 105 E HAWK AVE | | | | MCALLEN | TX | 78504-1804 |
| SHOOTER, LA VERN L | PO BOX 404 | | | | FOWLERVILLE | MI | 48836-0404 |
| SHOOTING STARS PRESCHOOL | ATTN: KELLY CLARK | 524 LINCOLN AVE | | | BEDFORD | IN | 47421-2114 |
| SHOOTKO, THERESA | 40603 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4742 |
| SHOP COMMITEE OF LOCAL 2166 INTERNATIONAL UNION | ATTN: GENERAL COUNSEL | 6881 INDUSTRIAL LOOP | | | SHREVEPORT | LA | |
| SHOP COMMITEE OF LOCAL 2166 INTERNATIONAL UNION | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTE OF LOCAL 95, UAW | ATTN: GENERAL COUNSEL | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546-2844 |
| SHOP COMMITTEE LOCAL #435 UAW | 3304 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6298 |
| SHOP COMMITTEE OF LOCAL 2164, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 712 PLUM SPRINGS LOOP | | | BOWLING GREEN | KY | 42101-9122 |
| SHOP COMMITTEE OF LOCAL 602, INERNATIONAL UNION, AUTOMOBILE | AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 2510 W MICHIGAN AVE | | | LANSING | MI | 48917-2966 |
| SHOP COMMITTEE OF LOCAL 602, INERNATIONAL UNION, AUTOMOBILE, | AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 2510 W MICHIGAN AVE | | | LANSING | MI | 48917-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOP COMMITTEE OF LOCAL 602, INERNATIONAL UNION, AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WO | 2510 W MICHIGAN AVE | | | LANSING | MI | 48917-2966 |
| SHOP COMMITTEE OF LOCAL NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTEE OF LOCAL UNION NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTEE PLANT LOCAL #435 | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| SHOP COMMITTEE PLANT LOCAL #435 | 3304 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6210 |
| SHOP COMMITTEE, LOCAL 2164 UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| SHOP MLB COM | 935 1ST AVE | | | | KING OF PRUSSIA | PA | 19406-1342 |
| SHOPBELL, WENDELL R | 1380 SANBORN DR | | | | DE WITT | MI | 48820-8168 |
| SHOPE JAMES J (636184) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| SHOPE, BETTY | 9787 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9748 |
| SHOPE, CHARLENE M | 3405 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| SHOPE, CURTIS R | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| SHOPE, CURTIS ROBERT | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| SHOPE, ELLA A | 327 S FULS RD | | | | NEW LEBANON | OH | 45345 |
| SHOPE, ELMER E | 589 ATLANTA ST | | | | SAGINAW | MI | 48604-2242 |
| SHOPE, EUNICE H. | 11407 ORCHARD RD | | | | KANSAS CITY | MO | 64134-3141 |
| SHOPE, GLADYS D | 5533 PIERCE RD. RT. 4 | | | | WARREN | OH | 44481 |
| SHOPE, HAROLD | 4435 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5946 |
| SHOPE, HAROLD | 4435 LESTON DR. | | | | HUBER HEIGHTS | OH | 45424-5946 |
| SHOPE, HELEN B | 9456 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-4480 |
| SHOPE, HELEN B | 10355 SPRINGPOINTE CIR APT H | | | | MIAMISBURG | OH | 45342-0942 |
| SHOPE, JAMES J | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SHOPE, JAMES T | 166 HICKORY HOLLOW DRIVE | | | | JEFFERSON | GA | 30549-6641 |
| SHOPE, JASON M | 6815 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| SHOPE, JOHN R | 1040 N 18TH ST | | | | ELWOOD | IN | 46036-1114 |
| SHOPE, JOSHUA SETH | 4218 W MICHIGAN AVE | | | | LANSING | MI | 48917-2864 |
| SHOPE, KATHY S | 1040 N 18TH ST | | | | ELWOOD | IN | 46036-1114 |
| SHOPE, KENNETH W | 2141 RIDGE RD | | | | WESTOVER | PA | 16692-9525 |
| SHOPE, KRISTINE M | 9 1/2 GRAND AVE | | | | TROTWOOD | OH | 45426-3330 |
| SHOPE, MARTY D | 8104 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9426 |
| SHOPE, PATTY A | 7329 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3340 |
| SHOPE, PATTY ANN | 7329 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3340 |
| SHOPE, RONALD P | 134 KENNEDY DRIVE | | | | MEDWAY | OH | 45341 |
| SHOPE, ROSAMOND L | 5798 CRAIGMONT CT | | | | DAYTON | OH | 45424-2606 |
| SHOPE, STEPHEN C | 4887 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2444 |
| SHOPE, SUSAN C | 5219 BIXLER RD | | | | BELLVILLE | OH | 44813-9021 |
| SHOPE, TERRY L | 2169 MARYLAND DR | | | | XENIA | OH | 45385-4629 |
| SHOPE, WILLIAM W | 23201 EDWARD ST | | | | DEARBORN | MI | 48128-1357 |
| SHOPE,PATTY ANN | 7329 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3340 |
| SHOPEK, ELAINE J | 16068 GOODVIEW CT. | | | | LAKEVILLE | MN | 55044-6900 |
| SHOPES JR, WILLIAM L | 1447 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| SHOPES, JOHN T | PO BOX 118 | | | | BUNOLA | PA | 15020-0118 |
| SHOPKIN, GERALDINE J | 5381 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| SHOPP, CARL R | 9581 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7020 |
| SHOPP, HELEN | 200 CHESTER APT 520 | | | | BIRMINGHAM | MI | 48009 |
| SHOPP, HELEN | 200 CHESTER ST APT 520 | | | | BIRMINGHAM | MI | 48009-1439 |
| SHOPP, WARREN M | 72 ELK ST | | | | WHITMORE LAKE | MI | 48189-9763 |
| SHOPP, WARREN MICHAEL | 72 ELK ST | | | | WHITMORE LAKE | MI | 48189-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOPP, WILSON A | 7047 N PLUM TREE | | | | PUNTA GORDA | FL | 33955-1115 |
| SHOPPA, KAYLEE | | | | | | | |
| SHOPPA, MICHAEL | | | | | | | |
| SHOPPERS DRUG MART CORP | | | | | | | |
| SHOPPING CENTER MAINTENANCE CO | ATTN: SCOTT HUNE | PO BOX 425 | | | ELYRIA | OH | 44036-0425 |
| SHOPS AT RIVERSIDE MANAGEMENT OFFICE | ATTN CHUCK FUGGER | 390 HACKENSACK AVE | | | HACKENSACK | NJ | 07601-6310 |
| SHOPSHEAR, LAURA L | 3427 PINON DR | | | | HOLIDAY | FL | 34691-4714 |
| SHOPSHEAR, MARK J | 3427 PINON DR | | | | HOLIDAY | FL | 34691-4714 |
| SHOPSHIRE, ALAN J | 7574 BERWICK DR | | | | YPSILANTI | MI | 48197 |
| SHOPSHIRE, ROBERT L | 460 N ROESSLER ST | | | | MONROE | MI | 48162-2837 |
| SHOPTAW, DOUGLAS C | 1426 RANDOLPH | | | | JANESVILLE | WI | 53545 |
| SHOPTAW, JEAN | 200 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| SHOPTAW, ROBERT B | 1001 DAVIE RD | | | | RUSSELLVILLE | AR | 72802-6817 |
| SHOPTAW, SHERY W | 360 SUWANEE DR | | | | VANCE | SC | 29163-9394 |
| SHOR RUTH | 5411 PEBBLEBROOK DR | | | | DALLAS | TX | 75229-5508 |
| SHOR, MORRIS M | 217 WATERFORD DR | | | | MILLS RIVER | NC | 28759-9674 |
| SHOR, YANA | 198 UNDERCLIFF AVE UNIT 2 | | | | EDGEWATER | NJ | 07020-1113 |
| SHORALL, KATHLEEN T | 1911 ORANGE GROVE RD APT A5 | | | | HILLSBOROUGH | NC | 27278 |
| SHORCY NERTACH | SHORCY, NERTACH | 2932 LAWRENCE ST | | | NEW ORLEANS | LA | 70114 |
| SHORE & AZIMOV PC CPA | 600 W JACKSON BLVD STE 500 | | | | CHICAGO | IL | 60661-5625 |
| SHORE ASOCIADOS EJECUTIVOS SA | AV CONSTITUYENTES 117 PISO 5 | COL SAN MIGUEL CHAPULTEPEC | | MEXICO DF 11850 MEXICO | | | |
| SHORE BUICK INC | PO BOX 434 | | | | BELLMORE | NY | 11710-0434 |
| SHORE JR, GOLDEN W | 15120 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2401 |
| SHORE JR, LOVELL G | 243 DATAW DR | | | | SAINT HELENA ISLAND | SC | 29920-3810 |
| SHORE MOTOR COMPANY | 222 S 16TH ST | | | | CLARINDA | IA | 51632-2106 |
| SHORE MOTOR COMPANY | LARRY SHORE | 222 S 16TH ST | | | CLARINDA | IA | 51632-2106 |
| SHORE RENTALS INC | 1300 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747-1947 |
| SHORE, ALWILDA L | 101 COUNTRY LANE | | | | KANSAS CITY | MO | 64114-4929 |
| SHORE, ALWILDA L | 101 W COUNTRY LN | | | | KANSAS CITY | MO | 64114-4929 |
| SHORE, BETTY H | 1901 TUCKER RD | | | | CLEMMONS | NC | 27012-8648 |
| SHORE, CAROLYN G | 202 VANESSA LN | | | | HUNTERSVILLE | NC | 28078-6032 |
| SHORE, CHRISTOPHER C | 1111 CHARLES CT | | | | PLAINFIELD | IN | 46168-2333 |
| SHORE, CLEON A | 311 REAGAN DRIVE | | | | LANSING | KS | 66043-1737 |
| SHORE, EDGAR G | PO BOX 97 | 132 DAISY AVE. | | | GLASGOW | PA | 16644-0097 |
| SHORE, GARY L | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| SHORE, GAYLA S | 6253 ANDERSONVILLE RD | | | | WATERFORD TOWNSHIP | MI | 48329-1407 |
| SHORE, JACK R | 2735 BARNETT SHOALS RD | | | | ATHENS | GA | 30605-4313 |
| SHORE, JAMES A | 1851 DOWNHAM DR | | | | WIXOM | MI | 48393-1188 |
| SHORE, JOAN J | 107 E PLANTATION BLVD | | | | LAKE MARY | FL | 32746-2503 |
| SHORE, JOHN L | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| SHORE, JOSEPH V | 21835 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5321 |
| SHORE, JR., TIMOTHY MICHAEL | 3048 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1637 |
| SHORE, MARTHA N | 311 REAGAN DR | | | | LANSING | KS | 66043 |
| SHORE, MICHAEL C | 20860 SWITZER RD | | | | BUCYRUS | KS | 66013-9676 |
| SHORE, MICHAEL R | PO BOX 99 | | | | ALLENTON | MI | 48002-0099 |
| SHORE, MICHAEL ROBERT | PO BOX 99 | | | | ALLENTON | MI | 48002-0099 |
| SHORE, RICHARD J | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| SHORE, ROBERT P | 3215 PINE RIDGE DR | | | | KOKOMO | IN | 46902-8102 |
| SHORE, RONALD J | 3085 EUGENE ST | | | | BURTON | MI | 48519-1652 |
| SHORE, SUE P | 5628 STRAWBERRY HILL DR APT A | | | | CHARLOTTE | NC | 28211-4539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORE, TIMOTHY M | 392 MEADOWVIEW DR | | | | ATTICA | MI | 48412-9688 |
| SHORE, WILLIAM H | 6461 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| SHORE, WILLIAM H | 6461 ALMOND LANE | | | | CLARKSTON | MI | 48346-2205 |
| SHORELINE AUTOMOTIVE HOLDINGS | SHORELINE AUTOMOTIVE HOLDINGS LLC | 5850 CANOGA AVE 4TH FLOOR | | | WOODLAND HILLS | CA | 91367 |
| SHORELINE AUTOMOTIVE HOLDINGS, LLC | 24075 MAGIC MOUNTAIN PKWY | | | | VALENCIA | CA | 91355-0950 |
| SHORELINE EXPRESS | 550 SHORT | PO BOX 5176 | PETROLIA CANADA ON N0N 1R0 CANADA | | | | |
| SHORELINE EXPRESS INC | 9880 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133-3508 |
| SHORELINE FINANCIAL GROUP | ATTN: JEFF SOCIA | 1020 N JOHNSON ST | | | BAY CITY | MI | 48708-6252 |
| SHORELINE MARINE INC | DBA SAFETECH | 1911 EXECUTIVE DR STE A | | | INDIANAPOLIS | IN | 46241-4320 |
| SHORELINE ORTHOPAEDI | 370 N 120TH AVENUE | | | | HOLLAND | MI | 49424 |
| SHORELINE POOLS | | 376 WEST AVE | | | | CT | 06902 |
| SHORES AG-AIR INC | PO BOX | | | | ROBSTOWN | TX | 78380 |
| SHORES CHARLES | 510 14TH AVE | | | | MIDDLETOWN | OH | 45044-5602 |
| SHORES EUGENE (492674) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHORES JOHN P (626771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHORES JR, GLENN N | 3135 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| SHORES LIDDIA D | APT 2B | 9064 WOODMOSS LANE | | | INDIANAPOLIS | IN | 46250-1033 |
| SHORES TECHNOLOGIES | 22904 W INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1131 |
| SHORES TECHNOLOGIES INC | 4546 BARCLAY DR STE A | | | | DUNWOODY | GA | 30338-7146 |
| SHORES, ASHLEE D | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4370 |
| SHORES, CHARLES P | 808 RIDGE RD BAILEY LKS RT#5 | | | | ASHLAND | OH | 44805 |
| SHORES, CHARLES V | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044-5601 |
| SHORES, CHARLES VINCE | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044-5601 |
| SHORES, DAVID M | 1284 REDBLUFF DR APT A | | | | W CARROLLTON | OH | 45449 |
| SHORES, GARY V | 1510 POPLAR DR | | | | LORAIN | OH | 44053-3144 |
| SHORES, GERALD A | 5746 W 44TH ST | | | | PARMA | OH | 44134-2404 |
| SHORES, GERALD B | 216 GRANDVIEW AVE | | | | ROSCOMMON | MI | 48653-8143 |
| SHORES, HENRIETTA | 413 MERAMEC WAY | | | | SAINT CHARLES | MO | 63303-8447 |
| SHORES, HUGH L | 1881 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| SHORES, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHORES, JOSEPHINE D | 74 NICHOLSON STREET | | | | ROCHESTER | NY | 14620-2151 |
| SHORES, LIDDIA D | APT 2B | 9064 WOODMOSS LANE | | | INDIANAPOLIS | IN | 46250-1033 |
| SHORES, LIDDIA D | 9064 WOODMOSS LN | APT 2B | | | INDIANAPOLIS | IN | 46250-1033 |
| SHORES, MARTHA M | 522 SELKIRK | | | | MT. MORRIS | MI | 48458-8919 |
| SHORES, MARTHA M | 522 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| SHORES, MARTIN R | 23787 27 MILE ROAD | | | | SPRINGPORT | MI | 49284-9469 |
| SHORES, MILDRED | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044 |
| SHORES, NICHOLE CHEREE | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260 |
| SHORES, RALPH E | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4370 |
| SHORES, RALPH EUGENE | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4370 |
| SHORES, ROBERT | 3001 LLEWELLYN AVE APT 2 | | | | NORFOLK | VA | 23504-1557 |
| SHORETTE, GLENN D | 37 PAMELA CT | | | | PLANTSVILLE | CT | 06479 |
| SHORETTE, PATRICK L | 3032 BELL WICK RD | | | | HUBBARD | OH | 44425-3133 |
| SHORETTE, PATRICK LEN | 3032 BELL WICK RD | | | | HUBBARD | OH | 44425-3133 |
| SHOREWOOD AUTO REPAIR | 1330 E CAPITOL DR | | | | SHOREWOOD | WI | 53211-1812 |
| SHOREY YOUMANS | 4192 LEITH ST | | | | BURTON | MI | 48509-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOREY, JOHN F | 3427 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| SHOREY, JUDITH E | 1461 WEXFORD DRIVE | | | | DAVISON | MI | 48423-8342 |
| SHORIE JOSEPH E (477836) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHORIE, JOSEPH E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHORK, ROBERT | 4123 FILBERT ST | | | | WAYNE | MI | 48184-1820 |
| SHORK, SHIRLEY A | 35758 MANILA ST | | | | WESTLAND | MI | 48186-8300 |
| SHORKEY JR, HENRY J | 3731 BASELINE RD | | | | GOBLES | MI | 49055-8821 |
| SHORKEY, DELORES | 3336 S. SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| SHORKEY, DELORES | 3336 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| SHORKEY, DENNIS R | 2040 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| SHORKEY, GEORGE W | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707-9126 |
| SHORKEY, HEDWIG B | 12297 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| SHORKEY, JAMES F | 3196 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| SHORKEY, SHAWN S | 18209 SISERRA HWY | UNIT 67 | | | SANTA CLARITA | CA | 91351-4399 |
| SHORKEY, SHERMAN S | 15231 S COUNTRY CLUB DR | | | | WILLISTON | FL | 32696-8521 |
| SHORKEY, WILFRED A | 3069 BEAVER RD | | | | BAY CITY | MI | 48706-1103 |
| SHORLAND, DAVID T | 2545 F 30 | | | | GLENNIE | MI | 48737-9399 |
| SHORLAND, DAVID T | 2545 W F - 30 | | | | GLENNIE | MI | 48737-9399 |
| SHORLAND, MARIAN | 795 GLASPIE ROAD | | | | OXFORD | MI | 48371-5022 |
| SHORLEY WOOSTER | 4302 WESTERN RD LOT 25 | | | | FLINT | MI | 48506-1885 |
| SHORNA, JERRY F | 10127 W CONCHO CIR | | | | SUN CITY | AZ | 85373-1139 |
| SHORO, CHELSEY N | 90 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1221 |
| SHORR, ELINOR R | 6035 S TRANSIT RD LOT 78 | | | | LOCKPORT | NY | 14094-6322 |
| SHORT  JEFFREY | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SHORT ALEXANDER (439510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHORT BOYD L (625699) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SHORT CARL ROGER (486007) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SHORT CHRIS J | 2967 STONEWATER WAY | | | | DEXTER | MI | 48130-9479 |
| SHORT CIRCUIT AUTOMOTIVE | 376 E ORANGETHORPE AVE STE B | | | | PLACENTIA | CA | 92870-6510 |
| SHORT DAVID | 4 LOGGERHEAD COURT | | | | HILTON HEAD | SC | 29926-1983 |
| SHORT ELIZABETH | SHORT, ELIZABETH | 356 S GRAHAM ST | APT 6 | | PITTSBURGH | PA | 15232-1015 |
| SHORT FHAERRECCA | SHORT, FHAERRECCA | 56 IRVING LANE | | | FAYETTE | MS | 39069 |
| SHORT FREIGHT 50413 | 07/07/2008 GRIT 85439 | | | | | | |
| SHORT FREIGHT 50413 | 07/08/2008 GRIT 85442 | | | | | | |
| SHORT FREIGHT 50423 | | | | | | | |
| SHORT FREIGHT 50437 | | | | | | | |
| SHORT FREIGHT 54105 | 06/10/2008 GRIT 85434 | | | | | | |
| SHORT FREIGHT LINES INC | 459 S RIVER RD | | | | BAY CITY | MI | 48708-9601 |
| SHORT FREIGHT LINES INC | DIANNE POPE | 459 S RIVER RD | | | BAY CITY | MI | 48708-9601 |
| SHORT I I I, HUBERT H | 711 DAVID BLVD | | | | FRANKLIN | OH | 45005-2139 |
| SHORT I I I, THOMAS H | 104 OLD HILL TOP RANCH RD | | | | CONOWINGO | MD | 21918 |
| SHORT III, HUBERT H | 711 DAVID BLVD | | | | FRANKLIN | OH | 45005-2139 |
| SHORT J MICHAEL | J MICHAEL SHORT PHOTOGRAPHY IN | 19275 STONE OAK PKWY APT 1321 | | | SAN ANTONIO | TX | 78258-3262 |
| SHORT JAMES (447681) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHORT JAMES ROBBIE (ESTATE OF) (502317) - HAVENS CHARLES DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHORT JAMES ROBBIE (ESTATE OF) (502317) - WILLIAMS FRANKIE LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SHORT JR, CLIFFORD M | 4322 NORTHCROFT RD | | | | RIVERSIDE | CA | 92509-0937 |
| SHORT JR, GLEN J | 1108 WILSON BLVD | | | | ANDERSON | IN | 46012-4545 |
| SHORT JR, JAMES J | 1309 COOPER ST | | | | ALBION | MI | 49224-1029 |
| SHORT JR, KENNETH E | 524 LINDA DR | | | | BURLESON | TX | 76028-5113 |
| SHORT JR, LEONDIST | 31901 SHUE RD | | | | RICHMOND | MI | 48062-2214 |
| SHORT JR, MELVIN | PO BOX 127 | | | | NEW LEBANON | OH | 45345-0127 |
| SHORT JR, RAY | 5333 COLUMBIA | | | | CLARKSTON | MI | 48346-3118 |
| SHORT JR, WILLIAM T | 2552 MIDVALE STREET | | | | KETTERING | OH | 45420-3530 |
| SHORT JR., JAMES A | 608 N CHERRY WOOD LN | | | | MUNCIE | IN | 47304-8921 |
| SHORT KEITH | SHORT, KEITH | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SHORT PAUL H (512332) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SHORT RANDY | 1069 EASTWOOD BRANCH DR | | | | JACKSONVILLE | FL | 32259-1805 |
| SHORT ROBERT | 10230 STONEHILL LN | UPTD 11/02/05 GJ | | | GOODRICH | MI | 48438-8887 |
| SHORT RUTH C (452104) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHORT SR, JAMES A | 6105 E ROBERT ST | | | | MUNCIE | IN | 47303-4476 |
| SHORT STANLEY | SHORT, TREVOR | LUPARDUS TIMOTHY P | P O BOX 1680 | | PINEVILLE | WV | 24874 |
| SHORT STANLEY | SHORT, STANLEY | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| SHORT WILLIAM AVON (360248) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHORT, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHORT, ANDREW | PO BOX 784 | 107 POORHOUSE ROAD | | | CELINA | TN | 38551-0784 |
| SHORT, ANDREW T | 3114 E 150 S | | | | ANDERSON | IN | 46017-9741 |
| SHORT, ARNOLD F | 113 S BARNES ST | | | | MASON | MI | 48854-1619 |
| SHORT, ARTIE | 3432 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| SHORT, AUBREY J | 803 ROCKWOOD DR | | | | NOLENSVILLE | TN | 37135-9717 |
| SHORT, AUDREY J | 3125 W SANILAC RD | | | | VASSAR | MI | 48768-9555 |
| SHORT, BARBARA J | 1214 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2406 |
| SHORT, BECKY K | 2308 MOUNDS RD | | | | ANDERSON | IN | 46016-5717 |
| SHORT, BECKY K | 2308 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5717 |
| SHORT, BERNARD L | 1706 E FISHER ST | | | | PENSACOLA | FL | 32503-4854 |
| SHORT, BESSIE M | G6169 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| SHORT, BETTY J | 701 STELLA MAE DR | | | | BURLESON | TX | 76028-6814 |
| SHORT, BILLIE R | 43 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| SHORT, BILLY J | 4912 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3918 |
| SHORT, BOYD L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SHORT, BRENDA | 3213 MILDRED | | | | FLINT | MI | 48505-4282 |
| SHORT, BRIAN | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| SHORT, BRUCE A | 4690 RIVER STREET | | | | OSCODA | MI | 48750-9562 |
| SHORT, BUDDY R | 1125 BIRCH ST | | | | HURST | TX | 76053-4301 |
| SHORT, BUNIA G | 245 PALLADIUM DR | | | | SURFSIDE BEACH | SC | 29575-4986 |
| SHORT, CARL A | 6353 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| SHORT, CARL E | HC 64 BOX 280 | | | | GLENALLEN | MO | 63751-9601 |
| SHORT, CARL ROGER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHORT, CAROLYN L | 303 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1255 |
| SHORT, CASSIDY | 501 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2002 |
| SHORT, CATHERINE J | 1127 64TH ST SW | | | | BYRON CENTER | MI | 49315 |
| SHORT, CATHY A | 2000 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-0524 |
| SHORT, CHAD M | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| SHORT, CHARLES H | 2015 MAUMEE DR SE | | | | GRAND RAPIDS | MI | 49506-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORT, CHARLES I | 6206 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| SHORT, CHARLES K | PO BOX 125 | | | | FLAT ROCK | MI | 48134-0125 |
| SHORT, CHARLES L | 188 EASY STREET BOX 213 | | | | BARGERSVILLE | IN | 46106 |
| SHORT, CHARLES W | 1125 STATE ROAD 17 N 17 | | | | SEBRING | FL | 33870 |
| SHORT, CHARLIE F | 3544 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| SHORT, CHERYL A | 3544 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| SHORT, CHERYL L | 1407 W LOGAN AVE | | | | GUTHRIE | OK | 73044-2424 |
| SHORT, CHRISTOPHER C | 2608 CATALINA DRIVE | | | | ANDERSON | IN | 46012-4704 |
| SHORT, CHRISTOPHER CHAD | 2608 CATALINA DRIVE | | | | ANDERSON | IN | 46012-4704 |
| SHORT, CLARA E | 1718 KNOX ST | | | | INDIANAPOLIS | IN | 46237-1014 |
| SHORT, CLAUDE R | 215 CLAIRBORNE DR | | | | DRY RIDGE | KY | 41035-8568 |
| SHORT, CLIFFORD A | 3210 BRECKINRIDGE DR | | | | INDIANAPOLIS | IN | 46228-2832 |
| SHORT, CONNIS E | 66847 LAKE RIDGE RD | | | | LORE CITY | OH | 43755-9613 |
| SHORT, CURTIS | 10314 BRUCE DR. | UNIT1 BOX 9 | | | FLORENCE | KY | 41042 |
| SHORT, DAISY B | 2410 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| SHORT, DANA D | PO BOX 84 | | | | GRATIS | OH | 45330 |
| SHORT, DAVID A | 2230 S CHIPMAN ST APT 14 | | | | OWOSSO | MI | 48867-4748 |
| SHORT, DAVID E | 3018 NORWICH RD | | | | LANSING | MI | 48911-1537 |
| SHORT, DAVID H | 5730 SUGAR GROVE RD | | | | GREENS FORK | IN | 47345-9735 |
| SHORT, DAVID L | 8045 OHERN RD | | | | SAGINAW | MI | 48609-5114 |
| SHORT, DAVID M | 1696 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3623 |
| SHORT, DEAN H | 11106 SHADY  HOLLOW DR | | | | LOUISVILLE | KY | 40241-4835 |
| SHORT, DEBRA J | 3328 CIVIC GREEN DR | | | | SAINT CHARLES | MO | 63301-8095 |
| SHORT, DEBRA K | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| SHORT, DEBRA KAY | 2929 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| SHORT, DELORA W | 3416 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| SHORT, DENCIL | 7428 E STATE ROAD 48 | | | | MILAN | IN | 47031-9636 |
| SHORT, DENNY L | 5221 PRESTWICK SQUARE DR | | | | MARION | IN | 46953 |
| SHORT, DESIREE C | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| SHORT, DESIREE CHERIE | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| SHORT, DOLORES R | 17462 KINGSTON DRIVE | | | | MILFORD | DE | 19963-3474 |
| SHORT, DON A | 1366 PEACHWOOD DR | | | | FLINT | MI | 48507-5635 |
| SHORT, DONALD | 3915 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| SHORT, DONALD E | 847 WATER RIDGE DR | | | | DEBARY | FL | 32713-1931 |
| SHORT, DONALD W | 1127 64TH ST SW | | | | BYRON CENTER | MI | 49315-9408 |
| SHORT, DORIS J | PO BOX 1184 | | | | ALBERTVILLE | AL | 35950-0019 |
| SHORT, DOUGLAS L | 5451 CHAMBERS RD | | | | MAYVILLE | MI | 48744 |
| SHORT, DOY J | 7 CHERRY ST | | | | RICHWOOD | WV | 26261-1101 |
| SHORT, EARL K | PO BOX 145 | | | | RUSHVILLE | OH | 43150-0145 |
| SHORT, EARL L | 1028 N PARK FOREST DR | | | | MARION | IN | 46952-1748 |
| SHORT, EARL M | 550 RISING HILL DR | | | | FAIRBORN | OH | 45324-5917 |
| SHORT, EDDIE | 688 LAWRENCE ST | | | | DETROIT | MI | 48202-1017 |
| SHORT, EDNA B | 109 DUNCAN RD | | | | CLINTON | TN | 37716-6322 |
| SHORT, EDNA B | 109 DUNCAN RD. | | | | CLINTON | TN | 37716-6322 |
| SHORT, EDWARD A | 16607 E STREET RD | | | | MONTROSE | MI | 48457-9370 |
| SHORT, EDWARD L | 806 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1409 |
| SHORT, ELIZABETH | MSC 1943 50 COLLAGE AVE | | | | BUCHANON | WV | 26201 |
| SHORT, ELIZABETH H. | 356 S GRAHAM ST APT 6 | | | | PITTSBURGH | PA | 15232 |
| SHORT, ELMER A | 7850 HOERTZ RD | | | | PARMA | OH | 44134-6406 |
| SHORT, ETHEL M | 7375 DAY CREEK BLVD. #103-116 | | | | RANCHO CUCAMONGA | CA | 91739 |
| SHORT, ETHEL MAE | 7375 DAY CREEK BLVD. #103-116 | | | | RANCHO CUCAMONGA | CA | 91739 |
| SHORT, FLORENCE R | 1221 EAST MAIN STREET | | | | STOUGHTON | WI | 53589-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORT, FLORENCE R | 1221 E MAIN ST | | | | STOUGHTON | WI | 53589-1844 |
| SHORT, FORREST E | 7560 ADDLER ST | | | | HOLLAND | OH | 43528-9552 |
| SHORT, GARY D | 385 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| SHORT, GARY D | 712 BEARDON | | | | LAKE ORION | MI | 48362-2002 |
| SHORT, GARY R | 2167 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| SHORT, GARY R | 2167 RENSHAW | | | | DAYTON | OH | 45439-3031 |
| SHORT, GENIE M | 7018 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3193 |
| SHORT, GEORGE M | 3604 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9250 |
| SHORT, GERALD C | 18224 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1247 |
| SHORT, GERALD E | 210 4TH ST | PO BOX 357 | | | BRECKENRIDGE | MI | 48615-2504 |
| SHORT, GERALD N | 4854 ELK CT | | | | MORGANTON | NC | 28655-8079 |
| SHORT, GERALDINE M | 4854 ELK CT | | | | MORGANTON | NC | 28655-8079 |
| SHORT, GORDON B | 7829 BOCILLA LN | | | | BOKEELIA | FL | 33922-1696 |
| SHORT, GORDON H | 14202 SANDARAC DR | | | | BOKEELIA | FL | 33922-3509 |
| SHORT, HAROLD D | 7373 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| SHORT, HARRY D | 44409 MATHISON DR | | | | STERLING HTS | MI | 48314-1588 |
| SHORT, HARRY D | 4902 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9709 |
| SHORT, HOMER W | 57 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-5713 |
| SHORT, J C | 1323 LEE AVE | | | | COLUMBUS | OH | 43219-1938 |
| SHORT, JACK W | 9225 VILLAGE WOODS CT | | | | GRAND BLANC | MI | 48439-2511 |
| SHORT, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHORT, JAMES C | 615 KELLY BRANCH RD | | | | LONDON | KY | 40741-8776 |
| SHORT, JAMES C | PO BOX 221 | | | | TRENTON | MI | 48183-0221 |
| SHORT, JAMES C | 3438 ELIZABETH DR | | | | TRENTON | MI | 48183-2961 |
| SHORT, JAMES J | 711 IRWIN AVE | | | | ALBION | MI | 49224-2052 |
| SHORT, JAMES J | PO BOX 19117 | | | | SAINT LOUIS | MO | 63118-9117 |
| SHORT, JAMES L | 186 ROLAND ST | | | | SLOAN | NY | 14212-2309 |
| SHORT, JAMES LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHORT, JAMES M | | | | | | | |
| SHORT, JAMES M | 1060 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-6973 |
| SHORT, JAMES N | 609 BUSH ST | | | | LINDEN | MI | 48451-8905 |
| SHORT, JAMES ROBBIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SHORT, JAMES W | 21 RANSOM ST | | | | N TONAWANDA | NY | 14120-7326 |
| SHORT, JANET A | 40388 NEWPORT DR BLDG #10 | | | | PLYMOUTH | MI | 48170 |
| SHORT, JANEY LEE | 3720 JENNINGS DR | | | | TROY | MI | 48083-5174 |
| SHORT, JAY E | 1128 HORSESHOE LN SE | | | | NEW PRAGUE | MN | 56071-5404 |
| SHORT, JEANETTE G | 615 KELLY BRANCH RD | | | | LONDON | KY | 40741-8776 |
| SHORT, JEANNETTE B | 518 DIVINE DR | | | | ALBANY | GA | 31721-8998 |
| SHORT, JERAD | 223 E SYCAMORE ST | | | | MASON | MI | 48854-1767 |
| SHORT, JEREMY W | 1070 HARVARD RD | | | | BERKLEY | MI | 48072-1977 |
| SHORT, JERRY K | 419 SW 725TH RD | | | | CHILHOWEE | MO | 64733-9229 |
| SHORT, JERRY L | 907 HALE RD | | | | WILMINGTON | OH | 45177-7668 |
| SHORT, JERRY M | 57 ALPINE RIDGE LANE | | | | BENNINGTON | KS | 67422-9070 |
| SHORT, JESSE L | PO BOX 132 | | | | AMORET | MO | 64722-0132 |
| SHORT, JEWEL L | 2119 CALUMET DR | | | | INDEPENDENCE | MO | 64057-1030 |
| SHORT, JIM R | 8084 N COUNTY ROAD 875 W | | | | MIDDLETOWN | IN | 47356-9348 |
| SHORT, JOAN H | 2035 LILLIAN DR | | | | ST CLAIR | MO | 63077-4019 |
| SHORT, JOANNE | 3432 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| SHORT, JOHN | 664 BERRYWOOD WAY | | | | PALM HARBOR | FL | 34683-5873 |
| SHORT, JOHN A | 6626 GARD RD | | | | WAYNESVILLE | OH | 45068-9690 |
| SHORT, JOHN A | 511 DIVINE DR | | | | ALBANY | GA | 31721-8993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORT, JOHN A | 6520 GARD RD | | | | WAYNESVILLE | OH | 45068-8639 |
| SHORT, JOHN ALLEN | 511 DIVINE DR | | | | ALBANY | GA | 31721-8993 |
| SHORT, JOHN D | 1605 CEREAL AVENUE | | | | HAMILTON | OH | 45013-2684 |
| SHORT, JOHN E | 6624 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9451 |
| SHORT, JOHN H | 2603 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| SHORT, JOHN L | 41848 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4131 |
| SHORT, JOHN R | 3210 BRECKINRIDGE DR | | | | INDIANAPOLIS | IN | 46228-2832 |
| SHORT, JOSEPH B | 3977 ANSLEY BND | | | | ELLENWOOD | GA | 30294-4217 |
| SHORT, JOSEPH G | 120 CAROL LN | | | | BLOUNTVILLE | TN | 37617-6058 |
| SHORT, JOYCE L | 210 4TH ST | PO BOX 357 | | | BRECKENRIDGE | MI | 48615-0357 |
| SHORT, JUANITA R | 1711 CARLYON CT | | | | SPRING HILL | TN | 37174-7145 |
| SHORT, KAREN | 182 CREED HESTAND RD | | | | MOSS | TN | 38575-6054 |
| SHORT, KEITH | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SHORT, KENNETH D | 765 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834 |
| SHORT, KENNETH P | 206 ROBIN RD | | | | WAVERLY | OH | 45690-1519 |
| SHORT, KENNETH S | 8636 DIANE CT | | | | WESTLAND | MI | 48185-1603 |
| SHORT, KEVIN D | 521 JUDITH ST | | | | BURLESON | TX | 76028-5827 |
| SHORT, KEVIN W | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| SHORT, KIMBERLY L | 1070 HARVARD RD | | | | BERKLEY | MI | 48072-1977 |
| SHORT, KIMBERLY S | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449-1655 |
| SHORT, LARRY D | 5467 HIGHWAY T | | | | POPLAR BLUFF | MO | 63901 |
| SHORT, LARRY E | 146 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1655 |
| SHORT, LARRY J | 2226 FAIRWAY CIR | | | | CANTON | MI | 48188-2089 |
| SHORT, LARRY J | 67 OTT ROAD, ROUTE 1 | | | | AUBURN | MI | 48611 |
| SHORT, LAURA K | 209 DEERSHADOW RD | | | | MAINEVILLE | OH | 45039-9240 |
| SHORT, LAUREN H | 3515 BOWERS RD | | | | ATTICA | MI | 48412-9404 |
| SHORT, LEON | 6810 N OLGA DR | | | | CAYUGA | IN | 47928-8031 |
| SHORT, LEONDIST | 80325 MAIN ST | | | | MEMPHIS | MI | 48041-4649 |
| SHORT, LEROY T | 934 KIRKWOOD ST | | | | WILMINGTON | DE | 19801-4002 |
| SHORT, LEROY THOMAS | 934 KIRKWOOD ST | | | | WILMINGTON | DE | 19801-4002 |
| SHORT, LINDA M | 242 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9736 |
| SHORT, LOUISE | 5312 SCHERR DR | | | | JEFFERSON CITY | MO | 65109-6417 |
| SHORT, LYNN A | 425 W SCHLEIER ST APT 5 | | | | FRANKENMUTH | MI | 48734-1072 |
| SHORT, MABEL C | PO BOX 131 | | | | CLAYTON | IN | 46118-0131 |
| SHORT, MARALYN R | 1911 W BOLIVAR AVE # B | | | | MILWAUKEE | WI | 53221-2337 |
| SHORT, MARGARET R | 636 LESLIE LN 73 | | | | VENICE | FL | 34285 |
| SHORT, MARIE | 8363 WAGONWHEEL CIR LT 34 | | | | N FORT MYERS | FL | 33917 |
| SHORT, MARIE | 8363 WAGON WHEEL CIR 34 | | | | NORTH FORT MYERS | FL | 33917 |
| SHORT, MARIE M | 1323 LEE AVE | | | | COLUMBUS | OH | 43219-1938 |
| SHORT, MARK W | 720 SALLY Z CT | | | | ORTONVILLE | MI | 48462-8571 |
| SHORT, MARVIN | 4927 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 |
| SHORT, MARY | PO BOX 155 | | | | GETTYSBURG | OH | 45328-0155 |
| SHORT, MARY F | 10489 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| SHORT, MARY J | 112 EUNA LN | | | | ALTAMONTE SPRINGS | FL | 32701-5203 |
| SHORT, MARY L | 119 ED SHORT DRIVE | | | | MAGEE | MS | 39111 |
| SHORT, MELISSA A | 2421N. 3RD AVENUE | | | | LAUREL | MS | 39440 |
| SHORT, MELISSA R | 1821 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| SHORT, MELVIN G | 6614 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9364 |
| SHORT, MERVIN H | 2695 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8224 |
| SHORT, MICHAEL | 31901 SHUE RD | | | | RICHMOND | MI | 48062-2214 |
| SHORT, MICHAEL A | 23026 SPRING VALLEY DR | | | | WATERTOWN | NY | 13601-5194 |
| SHORT, MICHAEL D | 1200 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORT, MICHAEL E | 10612 WILDWOOD DR | | | | FISHERS | IN | 46037-9676 |
| SHORT, MICHAEL EUGENE | 10612 WILDWOOD DR | | | | FISHERS | IN | 46037-9676 |
| SHORT, MICHAEL J | 1379 TEAL CT | | | | LOVELAND | OH | 45140-8716 |
| SHORT, MICHELLE M | 1821 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| SHORT, MILFORD | 2057 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| SHORT, MOLLIE L | 355 MILLARD DR | | | | FRANKLIN | OH | 45005-2075 |
| SHORT, NORMA J. | 2210 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| SHORT, ORVA M | 842 SWEET TANGERINE CT | | | | ORANGE CITY | FL | 32763-8917 |
| SHORT, PAMELA I | PO BOX 1005 | | | | KOKOMO | IN | 46903-1005 |
| SHORT, PATRICIA A | 465 MEADOWLAKE DR | | | | OZARK | AL | 36360-2427 |
| SHORT, PAUL E | 4429 EDINBRIDGE CIR | | | | SARASOTA | FL | 34235-2282 |
| SHORT, PAUL H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SHORT, PAUL K | 7294 103RD ST | | | | FLUSHING | MI | 48433-8714 |
| SHORT, PAULETTE K | PO BOX 7168 | | | | KINGSPORT | TN | 37664-1168 |
| SHORT, PETE | 265 WILDCAT RDG | | | | WILLIAMSTOWN | KY | 41097-3415 |
| SHORT, PETE P | 15226 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-4025 |
| SHORT, PHILLIP N | 7405 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4430 |
| SHORT, RALPH H | 3125 W SANILAC RD | | | | VASSAR | MI | 48768-9555 |
| SHORT, RALPH L | 2501 CROSS ROAD | | | | WINCHESTER | OH | 45697-9749 |
| SHORT, RALPH L | 2501 CROSS RD | | | | WINCHESTER | OH | 45697-9749 |
| SHORT, RAYMOND E | 2316 HILLCREST AVE | | | | ANDERSON | IN | 46011-1091 |
| SHORT, REGINALD L | 3821 CRESTVALE TER | | | | BALTIMORE | MD | 21236-5204 |
| SHORT, REGINALD LEON | 3821 CRESTVALE TER | | | | BALTIMORE | MD | 21236-5204 |
| SHORT, RENA | 5305 LINDA LN | | | | ANDERSON | IN | 46011-1423 |
| SHORT, RENA | 5305 LINDA LANE | | | | ANDERSON | IN | 46011 |
| SHORT, REVA | 705 KY HIGHWAY 2141 | | | | STANFORD | KY | 40484-8622 |
| SHORT, RICHARD C | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| SHORT, RICHARD L | 2015 FLORENCE AVE APT B | | | | KINGMAN | AZ | 86401-4689 |
| SHORT, RICHARD W | 11 LAWRENCE ROAD 138 | | | | WILLIFORD | AR | 72482-8536 |
| SHORT, RICHARDS T | 3063 E BAY DR | | | | FENTON | MI | 48430-1399 |
| SHORT, ROBERT A | 4836 FLAMINGO DR | | | | ZEPHYRHILLS | FL | 33541-7116 |
| SHORT, ROBERT J | 5936 W 7 MILE RD | | | | GRAYLING | MI | 49738-9790 |
| SHORT, ROBERT L | 213 E 130TH TER | | | | KANSAS CITY | MO | 64145-1377 |
| SHORT, ROBERT M | 10230 STONEHILL LN | | | | GOODRICH | MI | 48438-8887 |
| SHORT, ROBERT W | 3002 COURT ST | | | | SAGINAW | MI | 48602-3605 |
| SHORT, ROBERTA J. | 6338 AMBROSE DR | | | | MENTOR | OH | 44060-3424 |
| SHORT, ROBIN C | 11165 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| SHORT, ROSA D | 520 VAN BUREN CIRCLE | | | | DAVISON | MI | 48423-8567 |
| SHORT, ROSA D | 1188 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2385 |
| SHORT, ROSE P | 4405 E BALLIETTE DR | | | | PORT CLINTON | OH | 43452-9126 |
| SHORT, ROWLAND A | 3636 E NEVADA ST | | | | DETROIT | MI | 48234-1700 |
| SHORT, ROY T. | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| SHORT, RUTH C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHORT, SAM B | 33915 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9428 |
| SHORT, SHAERRECCA | 56 IRVING LN | | | | FAYETTE | MS | 39069-5632 |
| SHORT, SHEILA KAY | 100 ASHWOOD DRIVE | APT 42 | | | PENDLETON | IN | 46064 |
| SHORT, SHELIA | 100 ASHWOOD DR APT 42 | | | | PENDLETON | IN | 46064-7200 |
| SHORT, SHIRLEY | 12717 N ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| SHORT, SHIRLEY | 12717 NORTH ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| SHORT, STANLEY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| SHORT, STEPHEN A | 193 PALLADIUM DR | | | | SURFSIDE BEACH | SC | 29575-4783 |
| SHORT, STEPHEN M | 237 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281-1766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORT, STEPHEN W | 2133 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-9653 |
| SHORT, STEVEN H | 140 PLUMSTEAD LN | | | | CLEMMONS | NC | 27012-9570 |
| SHORT, SUSANNE B | 690 BISCHOFF RD | # 191 | | | NEW CARLISLE | OH | 45344 |
| SHORT, SYLVIA | 208 W.COMMERCE | | | | LORETTA | TN | 38469 |
| SHORT, TERRY | 1344 MOTT STREET | | | | SAGINAW | MI | 48601-2304 |
| SHORT, TERRY J | 4188 BERRYHILL CT | | | | WATERFORD | MI | 48329-4700 |
| SHORT, THOMAS | 3544 EASTHAM RD | | | | DEARBORN | MI | 48120-1106 |
| SHORT, THOMAS A | 1013 BRIDGE ST | | | | COLUMBIA | TN | 38401-3815 |
| SHORT, THOMAS R | 1711 CARLYON COURT | | | | SPRING HILL | TN | 37174-7145 |
| SHORT, THOMAS W | 3755 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| SHORT, TIMOTHY M | 402 ELDER DR | | | | TOLEDO | OH | 43608-1021 |
| SHORT, TINA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHORT, TONY J | 10866 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8887 |
| SHORT, TREVOR | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| SHORT, VERNON D | 4705 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2733 |
| SHORT, WALTER R | 5106 SUMTER AVE | | | | CINCINNATI | OH | 45238-3827 |
| SHORT, WANDA S | 13401 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| SHORT, WAVERLY | 2208 WOOD ST | | | | LANSING | MI | 48912-3730 |
| SHORT, WAYNE B | 814 COTTONWOOD RD | | | | LOUISA | KY | 41230-8054 |
| SHORT, WELDON | 1801 WEST PUENTE AVENUE | | | | WEST COVINA | CA | 91790-1453 |
| SHORT, WENDELL J | 7305 MIDDLETOWN RD | | | | GALION | OH | 44833-8912 |
| SHORT, WESLEY A | 2623 W CAVETT DR | | | | SHREVEPORT | LA | 71104-3712 |
| SHORT, WESLEY A | 1214 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2406 |
| SHORT, WILLIAM A | 616 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| SHORT, WILLIAM A | PO BOX 391 | 2027 ELL-DEW CT | | | ROSCOMMON | MI | 48653-0391 |
| SHORT, WILLIAM AVON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHORT, WILLIAM H | 165 MANSFIELD CT | | | | ATHENS | GA | 30606-3853 |
| SHORT, WILLIAM H | 1733 KIUKA RD | | | | DAYTON | TN | 37321-7492 |
| SHORT, WILLIAM K | 32626 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| SHORT, WILLIAM KEVIN | 32626 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| SHORT, WILLIAM T | 303 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1255 |
| SHORT, WILLIE F | 4920 HALLS FERRY RD APT 43 | | | | VICKSBURG | MS | 39180-6503 |
| SHORT, WILLIE J | 105 RANES DRIVE | | | | HENDERSON | NC | 27536-2641 |
| SHORT, WILLIE J | 105 RAIN DRIVE | | | | HENDERSON | NC | 27536 |
| SHORT, WINFORD D | 8363 WAGON WHEEL CIRCLE LOT 34 | PIONEER VILLAGE | | | NORTH FORT MYERS | FL | 33917 |
| SHORT,KIMBERLY S | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449-1655 |
| SHORT-WHITAKER, DORIS S | 1733 FERNDALE AVE | | | | NORTH BROOK | IL | 60062-3709 |
| SHORTEE'S AUTOMOTIVE | 392 E EASY ST STE C | | | | SIMI VALLEY | CA | 93065-7537 |
| SHORTELL WARREN T (353486) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SHORTELL, WARREN T | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SHORTEN, CHARLES R | 4218 N CONNER DR | | | | MARION | IN | 46952-8603 |
| SHORTER ATTICUS (447683) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHORTER COLLEGE | 6151 POWERS FERRY RD NW STE 170 | | | | ATLANTA | GA | 30339-2943 |
| SHORTER COLLEGE | 1950 SPECTRUM CIRCLE STE 195 | | | | MARIETTA | GA | 30067 |
| SHORTER JR, JAMES | 116 WOODED CREEK DR | | | | RED OAK | TX | 75154-6234 |
| SHORTER LOIS | 9592 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |
| SHORTER, ANGELL L | 3618 SOMERSET AVE | | | | DETROIT | MI | 48224-3460 |
| SHORTER, ANTHA | 12338 STOEPEL ST APT 1 | | | | DETROIT | MI | 48204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORTER, CHARLIE | 3170 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2364 |
| SHORTER, CHRISTOPHER M | 3503 SARAH DR | | | | BOWLING GREEN | KY | 42104 |
| SHORTER, CORNELIUS | 17567 APPOLINE ST | | | | DETROIT | MI | 48235-1476 |
| SHORTER, DIANE | 601 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| SHORTER, FRANK | 19361 STRASBURG ST | | | | DETROIT | MI | 48205-2132 |
| SHORTER, FRANK | 1798 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |
| SHORTER, GARY T | 2821 REVERE AVE | | | | DAYTON | OH | 45420-1723 |
| SHORTER, HARDY L | 16532 WINTHROP ST | | | | DETROIT | MI | 48235-3620 |
| SHORTER, JAMES | 601 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| SHORTER, JAMES E | 4103 EAGLE DR | | | | MANSFIELD | TX | 76063-5476 |
| SHORTER, JEFFREY A | 5724 STAFFORD CASTLE LN APT 1327 | | | | INDIANAPOLIS | IN | 46250-5617 |
| SHORTER, JEFFREY A. | 5724 STAFFORD CASTLE LN APT 1327 | | | | INDIANAPOLIS | IN | 46250-5617 |
| SHORTER, JIMMIE | 22469 BELL CT | | | | FARMINGTON HILLS | MI | 48335-3901 |
| SHORTER, JIMMIE | 22469 BELL COURT | | | | FARMINGTON HILLS | MI | 48335 |
| SHORTER, JOANNE E | 5261 DANIELS DR | | | | TROY | MI | 48098-3003 |
| SHORTER, JOYCE L | 3508 CYDNIE ANN CT | | | | ARLINGTON | TX | 76014-3507 |
| SHORTER, KATHLEEN H | 722 BELLAIRE AVE | | | | DAYTON | OH | 45420-2308 |
| SHORTER, LINDA C | 8607 DAYTONA RD | | | | BALTIMORE | MD | 21237-2043 |
| SHORTER, LOUIS E | PO BOX 47187 | | | | OAK PARK | MI | 48237-4887 |
| SHORTER, MALCOLM H | 2707 SE 152ND AVE | | | | VANCOUVER | WA | 98683-7661 |
| SHORTER, MARIE A | 1798 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |
| SHORTER, MARK P | 1221 N WARREN AVE | | | | OKLAHOMA CITY | OK | 73107-5051 |
| SHORTER, MARVIN | 258 SAMBURG ST | | | | PONTIAC | MI | 48341-1064 |
| SHORTER, MARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHORTER, MARY B | 1857 WESTSIDE LN | | | | SPRING GROVE | PA | 17362-7800 |
| SHORTER, ROSIE | 381 OSMUN | | | | PONTIAC | MI | 48342-3250 |
| SHORTER, SYLVIA L | PO BOX 238 | | | | WILMAR | AR | 71675-0238 |
| SHORTER, TENNIL N | APT 1327 | 5724 STAFFORD CASTLE LANE | | | INDIANAPOLIS | IN | 46250-5617 |
| SHORTER-DAVIS, VENITA | 2116 STORKSPUR WAY | | | | LAS VEGAS | NV | 89117-5916 |
| SHORTER-NUNN, PHYLLIS A | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| SHORTERAGE, NANCY L | 1028 PROSSER HILL RD | | | | JAMESTOWN | NY | 14701-9389 |
| SHORTERS, JAMES K | 1 ROSSHIRE CT | | | | PONTIAC | MI | 48341-1565 |
| SHORTERS, ROSA L | 45935 BONAVENTURE DRIVE | | | | MACOMB | MI | 48044-6021 |
| SHORTINO JR, FRANK P | 18307 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| SHORTINO JR, FRANK PHILLIP | 18307 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| SHORTINO, DAVID A | 185 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1905 |
| SHORTINO, FRANK D | 37054 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-1938 |
| SHORTINO, JOSEPH E | 1080 VROOM RD | | | | SPENCERPORT | NY | 14559-9787 |
| SHORTIS, STEPHEN A | 146 WOLFPACK LN | | | | YOUNGSVILLE | NC | 27596 |
| SHORTLAND, MACEL | PO BOX 8 | | | | SANDSTONE | WV | 25985 |
| SHORTLIDGE I I I, HARVEY G | 7 NOVA LN | | | | WEST GROVE | PA | 19390-9207 |
| SHORTLIDGE III, HARVEY G | 7 NOVA LN | | | | WEST GROVE | PA | 19390-9207 |
| SHORTREED AUTO CENTRE | 748 SPEERS RD | | | ELORA ON N0B 1S0 CANADA | | | |
| SHORTREED, JUDITH A | 2086 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1828 |
| SHORTRIDGE DELORIS | 5506 CAROUSEL ST | | | | FREDERICKSBURG | VA | 22407-1206 |
| SHORTRIDGE GERALDINE(ESTATE OF) (447684) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHORTRIDGE, BILLIE M | 408 OLD HUNTERS POINT PIKE | | | | LEBANON | TN | 37087-1145 |
| SHORTRIDGE, CHRISTOPHER J | 715 SPRING ST | | | | LEWISBURG | TN | 37091-3758 |
| SHORTRIDGE, GERALD G | 1926 LAKE OF THE PINES DR | | | | INDIANAPOLIS | IN | 46234-9587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORTRIDGE, GERALDINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHORTRIDGE, HAROLD | 9712 MINX RD | | | | TEMPERANCE | MI | 48182 |
| SHORTRIDGE, HARROW L | 17954 HARRIS RD | | | | DEFIANCE | OH | 43512-8092 |
| SHORTRIDGE, JEFF D | PO BOX 67 | | | | DARLINGTON | MD | 21034-0067 |
| SHORTRIDGE, JOANN L | 1818 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| SHORTRIDGE, JOANN LILLIAN | 1818 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| SHORTRIDGE, LARRY L | 115 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2371 |
| SHORTRIDGE, MURIEL J | 9712 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| SHORTRIDGE, ROBERT J | 5193 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| SHORTRIDGE, STEPHEN D | 1818 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| SHORTRIDGE, STEPHEN D | PO BOX 67 | | | | DARLINGTON | MD | 21034-0067 |
| SHORTS WILLIAM G | 2921 BAYBERRY DR | | | | WATERFORD | MI | 48329-2411 |
| SHORTS, AUSTIN | 8051 NORMILE ST | | | | DETROIT | MI | 48204 |
| SHORTS, ELEANOR J | 5214 BRIEF RUN | | | | INDIANAPOLIS | IN | 46226-2102 |
| SHORTS, JEFFREY L | 3571 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| SHORTS, KYMRIAN | 2441 W 67TH ST | | | | INDIANAPOLIS | IN | 46268-2723 |
| SHORTS, LARRY R | 29489 STANDLEY RD | | | | DEFIANCE | OH | 43512-6923 |
| SHORTS, LARRY RAYMOND | 29489 STANDLEY RD | | | | DEFIANCE | OH | 43512-6923 |
| SHORTS, LEONA G | 138 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| SHORTS, SANDRA L | 3571 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| SHORTS, WILLIAM G | 2921 BAYBERRY DR | | | | WATERFORD | MI | 48329-2411 |
| SHORTT, ARTHUR L | 4021 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3309 |
| SHORTT, BERNADETTE M | 46753 HARVESTER CT | | | | MACOMB | MI | 48044-6211 |
| SHORTT, BERNADETTE M | 48716 TILCH RD | | | | MACOMB | MI | 48044-4902 |
| SHORTT, DANIEL C | 1547 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| SHORTT, DANIEL CLIFTON | 1547 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| SHORTT, DAVID W | 6934 W BENNETT AVE | | | | MILWAUKEE | WI | 53219-2921 |
| SHORTT, DUANE A | 875 MEADOW RIDGE CIR APT 102 | | | | AUBURN HILLS | MI | 48326-4556 |
| SHORTT, JAMES R | 4381 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| SHORTT, KAREN M. | 8832 QUAIL COUNTRY WAY APT 103 | | | | LAS VEGAS | NV | 89117-5539 |
| SHORTT, LEON L | 3436 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| SHORTT, MARIE A | 7803 BYRON DEPOT DR SW | | | | BYRON CENTER | MI | 49315-8047 |
| SHORTT, RONALD L | 9386 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| SHORTY | | | | | | | |
| SHORTY'S DEN | ATTN: TOM WELIN | 1300 7TH ST | | | BEDFORD | IN | 47421-2102 |
| SHORTY'S SHOP | 206 MAIN STREET | | | MILESTONE SK S0G 3L0 CANADA | | | |
| SHORTY, NERTACH | 2932 LAWRENCE ST | | | | NEW ORLEANS | LA | 70114-3018 |
| SHORTY, WILLIAM | 5070 W ADAMS ST | | | | CHICAGO | IL | 60644-4342 |
| SHORTZ JR, LEWIS S | 109 22ND ST | | | | BELLEAIR BCH | FL | 33786-3408 |
| SHORTZ, CAROLE J | 9597 118TH LN | | | | SEMINOLE | FL | 33772-2706 |
| SHORTZ, DARYL L | 4541 E SHORE DR | | | | CALEDONIA | MI | 49316-9645 |
| SHORTZ, FRANK H | 700 IONIA RD | | | | PORTLAND | MI | 48875-1029 |
| SHORTZ, SHIRLEY M | 12222 BENTON RD | | | | GRAND LEDGE | MI | 48837-9729 |
| SHOSEY, DONALD J | 2972 PLANTATION RD | | | | WINTER HAVEN | FL | 33884-1234 |
| SHOSEY, IDA | 3306 HOPE LAKE DR | | | | BRIGHTON | MI | 48114-8645 |
| SHOSHANA B HERMAN, TRUSTEE | SHOSHANA B HERMAN REVOCABLE TRUST U/A 9/26/07 | 6833 N KEDZIE AVE #816 | | | CHICAGO | IL | 60645-2881 |
| SHOSHANA COOKS | 127 GREENE ST | | | | NEW YORK | NY | 10012 |
| SHOSHANA KESTENBERG | 38508 WINDSOR | | | | FARMINGTON HILLS | MI | 48331-2854 |
| SHOSTACK DAVID | SHOSTACK, DAVID | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOSTEK, DAVID N | 1265 BROADWAY AVE | | | | BEDFORD | OH | 44146-4524 |
| SHOTEY, JAMES E | 914 LONE TREE RD | | | | MILFORD | MI | 48380-2426 |
| SHOTO, NOBLE E | 363 CHARLES ST | | | | MANSFIELD | OH | 44903-4116 |
| SHOTOF, KRUM | 5146 E HUBBARD TRL | | | | BYRON | IL | 61010-9052 |
| SHOTT, BRETT | 1477 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| SHOTTENKIRK AUTOMOTIVE, INC. | GREGORY SHOTTENKIRK | 2301 E WASHINGTON ST | | | MOUNT PLEASANT | IA | 52641-3221 |
| SHOTTENKIRK CHEVROLET | 755 HICKMAN RD | | | | WAUKEE | IA | 50263-5014 |
| SHOTTENKIRK CHEVROLET | 1537 N 24TH ST | | | | QUINCY | IL | 62301-3358 |
| SHOTTENKIRK CHEVROLET PONTIAC INC | | | | | | | |
| SHOTTENKIRK MT. PLEASANT CHEVROLET | 2301 E WASHINGTON ST | | | | MOUNT PLEASANT | IA | 52641-3221 |
| SHOTTENKIRK MT. PLEASANT CHEVROLET BUICK PONTIAC GMC CADILLAC | 2301 E WASHINGTON ST | | | | MOUNT PLEASANT | IA | 52641-3221 |
| SHOTTENKIRK, INC | | | | | FORT MADISON | IA | 52627 |
| SHOTTENKIRK, INC | 5031 AVENUE O | | | | FORT MADISON | IA | 52627-9676 |
| SHOTTENKIRK, INC. | GREGORY SHOTTENKIRK | 5031 AVENUE O | | | FORT MADISON | IA | 52627-9676 |
| SHOTTENKIRK, INC. | 5031 AVENUE O | | | | FORT MADISON | IA | 52627-9676 |
| SHOTTENKIRK-QUINCY, INC. | TONI SHOTTENKIRK | 1537 N 24TH ST | | | QUINCY | IL | 62301-3358 |
| SHOTTENKIRK-WAUKEE, INC | GREGORY SHOTTENKIRK | 755 HICKMAN RD | | | WAUKEE | IA | 50263-5014 |
| SHOTS JOHN E JR | 20414 ELECTRA ST | | | | CLINTON TOWNSHIP | MI | 48035-3463 |
| SHOTS JR, JOHN E | 20414 ELECTRA ST | | | | CLINTON TWP | MI | 48035-3463 |
| SHOTS, ANDREW | 1112 CENTER AVE | | | | JANESVILLE | WI | 53546-2405 |
| SHOTS, DOROTHY M | 620 WOODLAWN ST | | | | SULPHUR SPGS | TX | 75482-2448 |
| SHOTS, ELEANOR N | 5002 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064-2425 |
| SHOTS, HARLAND G | 5254 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142-2729 |
| SHOTS, JOHN E JR | 20414 ELECTRA ST | | | | CLINTON TOWNSHIP | MI | 48035-3463 |
| SHOTS, MAXINE | 2909 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603-1281 |
| SHOTS, MICHAEL | 2546 WARDCLIFF DR | | | | DAYTON | OH | 45414-3051 |
| SHOTS, MICHAEL L | 8704 AYLESWORTH DR | | | | CAMBY | IN | 46113-8203 |
| SHOTS, MICHAEL L | 3943 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| SHOTS, VICKY L | 3943 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| SHOTS, WOODROW L | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8650 |
| SHOTWELL I I, JAMES S | 32 KING GEORGE III DR | | | | FLINT | MI | 48507-5935 |
| SHOTWELL II, JAMES STANTON | 32 KING GEORGE III DR | | | | FLINT | MI | 48507-5935 |
| SHOTWELL, ALINE | PO BOX 68 | | | | VILLA RIDGE | IL | 62996-0068 |
| SHOTWELL, BARRY L | 30 S OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1532 |
| SHOTWELL, BERNARD F | 737 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| SHOTWELL, BRUCE E | 55415 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5327 |
| SHOTWELL, CHRISTINE L | 9155 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| SHOTWELL, DALE A | 3334 S HURON RD | | | | BAY CITY | MI | 48706-1555 |
| SHOTWELL, FLOYD O | 68778 VILLA CT | | | | WASHINGTON | MI | 48095-2927 |
| SHOTWELL, GREGG M | 54 FITCH PL SE | | | | GRAND RAPIDS | MI | 49503-4424 |
| SHOTWELL, GREGG M. | 54 FITCH PL SE | | | | GRAND RAPIDS | MI | 49503-4424 |
| SHOTWELL, JAMES R | 3006 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7011 |
| SHOTWELL, JEFFERY C | 1587 E BEARDSLEE RD | | | | SHERIDAN | MI | 48884-9304 |
| SHOTWELL, KAREN M | 8130 ADAMS RD | | | | HESPERIA | MI | 49421 |
| SHOTWELL, KEITH E | 9155 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| SHOTWELL, LARRY C | 3328 LINCOLN RD APT 121 | | | | INDIANAPOLIS | IN | 46222-1882 |
| SHOTWELL, MARGUERITE E | 821 LAKE PORT BLVD APT M403 | | | | LEESBURG | FL | 34748-7670 |
| SHOTWELL, MILDRED L | 4720 ORCHARD MANOR APT 3 | | | | BAY CITY | MI | 48706-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOTWELL, PERRY L | PO BOX 5833 | | | | SAINT LOUIS | MO | 63134-0833 |
| SHOTWELL, ROBERT H | 2610 QUARTZ LN | | | | MILFORD | MI | 48380-4606 |
| SHOTWELL, SALLY M | 55415 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5327 |
| SHOTWELL, STEPHEN P | PO BOX 18064 | | | | FOUNTAIN HLS | AZ | 85269-8064 |
| SHOTWELL, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOTWELL, WILLARD B | 3142 BENCHWOOD RD | | | | DAYTON | OH | 45414-2319 |
| SHOUGH KENNETH | 8260 W NORTHVIEW AVE | | | | GLENDALE | AZ | 85303-1821 |
| SHOUGH, BOBBY A | 870 S ANGLIM AVE | | | | AVON PARK | FL | 33825-3531 |
| SHOUGH, CHRISTINE | 2775 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| SHOUGH, IRENE S | 6339 NORTHRIDGE LN APT 8 | | | | TOLEDO | OH | 43612-4778 |
| SHOUH, ELIZABETH A | 3451 CROOKS RD | | | | ROYAL OAK | MI | 48073-2421 |
| SHOULDERS, ANNIE B | 13613 CLAIBORNE RD | | | | E CLEVELAND | OH | 44112-3155 |
| SHOULDERS, EDDIE L | 7839 WHITE PINE DR | | | | AVON | IN | 46123-9612 |
| SHOULDERS, JACKIE J | 372 W COUNTY RD 600 SOUTH | | | | CARLISLE | IN | 47838 |
| SHOULDERS, JOSEPH | 4155 SNAKE RD | | | | ATHENS | AL | 35611-8618 |
| SHOULDERS, KEVIN D | 8575 KENTUCKY ST | | | | DETROIT | MI | 48204-3107 |
| SHOULDERS, RONALD | 4406 OAKCREST DR | | | | LANSING | MI | 48917-4111 |
| SHOULDERS, SUDIATA KEITA | 4406 OAKCREST DR | | | | LANSING | MI | 48917-4111 |
| SHOULDIS, KATHLENE | 452 MANHATTAN ST | | | | STATEN ISLAND | NY | 10307-1811 |
| SHOULTES, ARTHUR M | 7391 11 MILE RD | | | | BENTLEY | MI | 48613 |
| SHOULTES, CAROL L | 1573 GRIM RD | | | | BENTLEY | MI | 48613-9634 |
| SHOULTES, GERALDINE M | 1691 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| SHOULTS, AMY B | 11033 RUSSELL ST | | | | UTICA | MI | 48317-5819 |
| SHOULTS, COURTNEY | | | | | | | |
| SHOULTS, DAVID | 2375 MOUNTAIN VIEW RD | | | | DRASCO | AR | 72530-3101 |
| SHOULTS, FELTON | 2126 AMY ST | | | | BURTON | MI | 48519-1108 |
| SHOULTS, JOHN B | 14101 N COUNTY ROAD 200 W | | | | GASTON | IN | 47342-8938 |
| SHOULTS, LANA M | 14101 N COUNTY ROAD 200 W | | | | GASTON | IN | 47342-8938 |
| SHOULTS, LINDA S | | | | | | | |
| SHOULTS, MICHAEL H | 205 N LINE ST APT 1 | | | | SOUTH WHITLEY | IN | 46787-1268 |
| SHOULTS, RANDY D | 16217 HARNEY STREET | | | | OMAHA | NE | 68118-2265 |
| SHOULTS, STEPHEN E | SMITH SOVIK KENDRICK & SUGNET P.C. | 250 S CLINTON ST STE 600 | | | SYRACUSE | NY | 13202-1140 |
| SHOULTS, TYLER | | | | | | | |
| SHOULTS, VIRGIL F | 96 MAXINE DR | | | | LAPEER | MI | 48446-7749 |
| SHOULTZ GREG | 426 MONTICELLO DRIVE | | | | BALLWIN | MO | 63011-2532 |
| SHOULTZ, CLIFTON O | 5670 HICKORY WOODS COURT | | | | PLAINFIELD | IN | 46168-8751 |
| SHOULTZ, DALLAS V | 5409 LECLAIR DR | | | | ANDERSON | IN | 46013-1553 |
| SHOULTZ, IRVIN M | 242 CANTON LAKESHORE DR | | | | CADIZ | KY | 42211-8411 |
| SHOULTZ, WALTER H | 13467 TORREY RD | | | | FENTON | MI | 48430-1041 |
| SHOULTZ, WAYNE O | 2308 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| SHOUMAN, ALI R | 15045 ROHAN DR | | | | STERLING HEIGHTS | MI | 48313-5759 |
| SHOUMATE, RUTH ANNE | 3386 SABAL SPRINGS BLVD | | | | FORT MYERS | FL | 33917-2012 |
| SHOUMIK GOSWAMI | | | | | | | |
| SHOUN, BLAINE A | 119 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| SHOUN, GALEN L | 19 KING AVE DUROSS HGTS | | | | NEW CASTLE | DE | 19720 |
| SHOUN, HARRY K | 498 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734-9204 |
| SHOUN, MATILDA H | 912 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2853 |
| SHOUN, PAUL D | 455 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| SHOUN, PHILLIP D | 1519 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |
| SHOUP JAMES | 168 BASSETT LOOP | | | | COLUMBIA | SC | 29229-7010 |
| SHOUP, BARBARA J | 1011 BRAYMER TRL | | | | FORT WAYNE | IN | 46845-2041 |
| SHOUP, BETTY J | 6 FRIENDSHIP CIR | WEST COURT | | | DAYTON | OH | 45426-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOUP, BRUCE E | 7840 WINDHAM RD | | | | TIPP CITY | OH | 45371-9052 |
| SHOUP, BRUCE R | 3370 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| SHOUP, DEAN S | 7730 WINDHAM RD | | | | TIPP CITY | OH | 45371-9051 |
| SHOUP, DONALD P | 11117 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9320 |
| SHOUP, DORIS | 8090 VICTORY STREET | | | | VICKSBURG | MI | 49097 |
| SHOUP, ELIZABETH A | 1102 MACDONALD AVE | | | | FLINT | MI | 48507-2855 |
| SHOUP, EVELYN S | 410 WEST ROCKWELL STREET | | | | FENTON | MI | 48430-2083 |
| SHOUP, JAMES W | 309 WAYNE DR | | | | FAIRBORN | OH | 45324 |
| SHOUP, KENNETH E | 2906 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| SHOUP, KENNETH EDWARD | 2906 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| SHOUP, LAWRENCE E | 1102 MACDONALD AVE | | | | FLINT | MI | 48507-2855 |
| SHOUP, MARY E | 11250 STATE ROUTE 185 | | | | BRADFORD | OH | 45308 |
| SHOUP, MARY E | 11250 WEST STATE ROUTE 185 | | | | BRADFORD | OH | 45308-5308 |
| SHOUP, MAX M | PO BOX 7003 | | | | FLINT | MI | 48507-0003 |
| SHOUP, MONICA | 3189 BLACKBERRY DR | | | | LOVELAND | CO | 80538-4724 |
| SHOUP, O R | 1214 RUNAWAY BAY DR | APT 1A | | | LANSING | MI | 48917-8902 |
| SHOUP, RICHARD V | 1395 WAYNE ST APT A | | | | TROY | OH | 45373-2795 |
| SHOUP, ROBERT F | 10595 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| SHOUP, ROLLAND G | 424 W 30TH ST | | | | MARION | IN | 46953-3553 |
| SHOUP, TIMOTHY K | 615 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| SHOUP, TIMOTHY KENNETH | 615 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| SHOUPE, DARRELL E | 1835 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| SHOUPE, DARRELL EDWIN | 1835 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| SHOURD, LORN R | 3101 RIVER RD LOT 145 | | | | SODUS | MI | 49126-9752 |
| SHOURD, RANDALL L | 3304 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| SHOUSE TOOL CO | 290 N ALLOY DR | | | | FENTON | MI | 48430-2645 |
| SHOUSE, EMMA B | 2942 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-4143 |
| SHOUSE, FRANKLIN D | 125 WELCOME WAY BLVD E 207D | | | | INDIANAPOLIS | IN | 46214 |
| SHOUSE, JEFF D | | | | | | | |
| SHOUSE, JENNIFER S | | | | | | | |
| SHOUSE, JOHN | 6410 ACORN WAY | | | | LINDEN | MI | 48451-8679 |
| SHOUSE, JONATHAN | | | | | | | |
| SHOUSE, JONATHAN D | | | | | | | |
| SHOUSE, KITTY J | 6410 ACORN WAY | | | | LINDEN | MI | 48451 |
| SHOUSE, MARY H | 8329 BIRCHSTONE COURT | | | | WEST CHESTER | OH | 45069-3773 |
| SHOUSE, ROBERT E | 920 UNION ST | | | | COVINGTON | IN | 47932-1639 |
| SHOUSE, ROBERT F | 150 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-1358 |
| SHOUSE, ROBERT W | 2121 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2708 |
| SHOUSE, WAYNE | 776 OLD WAITSBORO RD | | | | BRONSTON | KY | 42518-8564 |
| SHOUXIAN REN | 7970 HALLIE DR | | | | YPSILANTI | MI | 48198-7609 |
| SHOVAN, MARY K | 603 MARKET ST | | | | ALGONAC | MI | 48001-1606 |
| SHOVAN, MAUREEN JANE | 679 MAPLE VISTA | | | | IMLAY CITY | MI | 48444 |
| SHOVAN, RICHARD D | 9001 167TH ST | | | | ORLAND HILLS | IL | 60487-5952 |
| SHOVEIN-CHICKLAS, MARCELLA J | 1120 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1795 |
| SHOVEK, PAULA | 37988 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1142 |
| SHOVER, BENJAMIN J | 2132 BOSTON CT | | | | INDIANAPOLIS | IN | 46228-3219 |
| SHOVER, BEVERLY | 6824 KIRKWOOD CLUB DR | | | | INDIANAPOLIS | IN | 46241-9208 |
| SHOVER, BEVERLY | 4921 W HANNA | | | | INDIANAPOLIS | IN | 46221-2803 |
| SHOVER, HARRY J | 6824 KIRKWOOD CLUB DR | | | | INDIANAPOLIS | IN | 46241-9208 |
| SHOVER, MORRIS A | 615 WHITE ASH TRL | | | | MOORESVILLE | IN | 46158-2729 |
| SHOVER, PRISCILLA A | 1709 WALSH AVE | | | | COLUMBUS | OH | 43223-1829 |
| SHOVIAK, ROBERT M | 3823 RED BUD LN | | | | CLARKSTON | MI | 48348-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOVLIN, JAMES D | 4 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7108 |
| SHOVLIN, JEAN E | 37760 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3964 |
| SHOW CONTROL PRODUCTIONS INC | 335 INDIAN RUN RD | | | | AVONDALE | PA | 19311-9360 |
| SHOW MANAGEMENT PROFESSIONALS LTD | 1720 MILESTONE RDG | | | | LEWISVILLE | TX | 75067-5705 |
| SHOW ME TRUCKING | PO BOX 557 | | | | GRANDVIEW | MO | 64030-0557 |
| SHOW READY TECHNOLOGIES INC | 4343 FOXPOINTE DR STE 100 | | | | WEST BLOOMFIELD | MI | 48323 |
| SHOW SERVICES | 616 JEALOUS WAY | | | | CEDAR HILL | TX | 75104 |
| SHOW SERVICES LLC | 616 JEALOUSE WAY | | | | CEDAR HILL | TX | 75104-2548 |
| SHOW, BENN H | 409 W CHARTER DR | | | | MUNCIE | IN | 47303-1298 |
| SHOW, DONALD A | 768 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| SHOW, JAMES M | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| SHOW, JAMES MICHAEL | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| SHOW, MARGARET C | 768 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| SHOW, MARGARET C | 768 OAKBROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| SHOW-N-GO AUTOMOTIVE | 9660 DYER ST | | | | EL PASO | TX | 79924-4704 |
| SHOWALTER SHERRY | 358 ANZIO WAY | | | | OAK PARK | CA | 91377-4851 |
| SHOWALTER, ANTHONY H | 13432 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| SHOWALTER, ANTHONY HOWARD | 13432 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| SHOWALTER, CARRIE V. | 2742 PINEGROVE DR | | | | DAYTON | OH | 45449-3349 |
| SHOWALTER, DONALD | 12347 SPRING TRL | | | | SYLMAR | CA | 91342-5818 |
| SHOWALTER, DORIS H | 1724 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| SHOWALTER, DOROTHY F | 4588 ANNHURST RD | | | | COLUMBUS | OH | 43228-1373 |
| SHOWALTER, ESTHER L | 850B MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201-4034 |
| SHOWALTER, ESTHER L | 850 B MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201 |
| SHOWALTER, GERALD L | 2203 W 250 N | | | | ANDERSON | IN | 46011-9258 |
| SHOWALTER, JAMES E | 2097 RIDGEMERE PL | | | | GREENWOOD | IN | 46143-9258 |
| SHOWALTER, JEFFERY A | 4516 HASTINGS DR | | | | KETTERING | OH | 45440-1812 |
| SHOWALTER, JENNIFER P | 705 KENTBROOK DR | | | | COMMERCE TWP | MI | 48382-5013 |
| SHOWALTER, JERALD L | 20473 NW HIGHWAY 31 | | | | GARNETT | KS | 66032-8822 |
| SHOWALTER, JERRY L | 1940 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |
| SHOWALTER, JOHN F | 2925 HAZELWOOD AVENUE | | | | DAYTON | OH | 45419-1945 |
| SHOWALTER, KATHLEEN Z | APT F | 340 10 1/2 ST NW | | | CHARLOTTESVLE | VA | 22903-2320 |
| SHOWALTER, LARRY E | 2159 EATON GETTYSBURG RD | RD | | | EATON | OH | 45320-9260 |
| SHOWALTER, LUCILLE C | 2025 SANDRA DRIVE | | | | CLEARWATER | FL | 33764-4776 |
| SHOWALTER, MARVIN B | 1568 VALENCIA DR | | | | LILLIAN | AL | 36549-5256 |
| SHOWALTER, NED N | 2837 FERNCLIFF AVENUE | | | | DAYTON | OH | 45420-3201 |
| SHOWALTER, ROBERT E | 6713 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9513 |
| SHOWALTER, STAN A | 7725 W 54TH TER | | | | OVERLAND PARK | KS | 66202-1131 |
| SHOWALTER, STEVEN W | PO BOX 4 | | | | ATLANTA | MI | 49709-0004 |
| SHOWALTER, STEVEN WILLIAM | PO BOX 4 | | | | ATLANTA | MI | 49709-0004 |
| SHOWALTER, TAMI D | PO BOX 462 | | | | ALEXIS | NC | 28006-0462 |
| SHOWALTER, TONYA | 59705 GOBBLERS KNOB RD | | | | BARNESVILLE | OH | 43713-9729 |
| SHOWCARE AUTO | 6505 KINGSTON RD UNIT 7 | | | WEST HILL ON M1C 1L5 CANADA | | | |
| SHOWCASE BUICK-PONTIAC-GMC | 1400 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3314 |
| SHOWCASE CHEVROLET | 5400 GARDEN GROVE BLVD | | | | WESTMINSTER | CA | 92683-1801 |
| SHOWCASE CHEVROLET | 660 NEWPORT CENTER DR STE 400 | | | | NEWPORT BEACH | CA | 92660-6427 |
| SHOWCASE CHEVROLET INC | | | | | | | |
| SHOWEK, FRANK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| SHOWELL, ALSHANNON D | PO BOX 9295 | | | | NEWARK | DE | 19714-9295 |
| SHOWEN, DIXIE | E803 MAPLE DR | | | | GENOA | WI | 54632-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHOWEN, DIXIE | E 803 MAPLE DR. | | | | GENOA | WI | 54632-8831 |
| SHOWERMAN, DAVID L | 2119 PARK LN | | | | HOLT | MI | 48842-1220 |
| SHOWERMAN, ROBERT E | 3928 EAST SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9497 |
| SHOWERS JR, EDWARD P | 6632 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| SHOWERS, ALLAN L | 3727 S FOX POINTE ST | | | | LANSING | MI | 48911-4450 |
| SHOWERS, BERNARD A | 10635 WINDSMONT CT | | | | LEHIGH ACRES | FL | 33936-7268 |
| SHOWERS, CALVIN O | 2158 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9625 |
| SHOWERS, CELESTE D. | 1250 NICKLAUS DR | | | | TROY | MI | 48085-3367 |
| SHOWERS, CHRISTIAN G | 500 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| SHOWERS, CHRISTIAN G | 500 HOUSELCRAFT N.E. | | | | CORTLAND | OH | 44410-9526 |
| SHOWERS, DAVID W | 1337 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| SHOWERS, DOROTHY F | 500 HOUSEL CRAFT | | | | CORTLAND | OH | 44410-9526 |
| SHOWERS, DOUGLAS W | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| SHOWERS, JAMES W | 112 YORK RD | | | | EDGERTON | WI | 53534-1602 |
| SHOWERS, JIMMIE J | 733 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| SHOWERS, JOHN N | 2201 STEPHENS AVE NW | | | | WARREN | OH | 44485-2316 |
| SHOWERS, KARROLL C | 23615 NORTH 150TH AVE | | | | TUSTIN | MI | 49688 |
| SHOWERS, KARROLL C | 23615 150TH AVE | | | | TUSTIN | MI | 49688-8583 |
| SHOWERS, MAJORINE | BOX 780 | | | | ROCKAWAY BEACH | MO | 65740-0780 |
| SHOWERS, MAJORINE | PO BOX 780 | | | | ROCKAWAY BEACH | MO | 65740-0780 |
| SHOWERS, NAYDENE J. | 430 N ITHACA ST | | | | ITHACA | MI | 48847-1234 |
| SHOWERS, REX B | P.O. BOX 145 | | | | LEAVITTSBURG | OH | 44430-0145 |
| SHOWERS, REX B | PO BOX 145 | | | | LEAVITTSBURG | OH | 44430-0145 |
| SHOWERS, RONALD J | PO BOX 285 | | | | SAINT JOHNS | MI | 48879-0285 |
| SHOWERS, STEVEN R | 124 E JEFFERSON ST | | | | DEWITT | MI | 48820-8942 |
| SHOWERS, STEVEN R | 3878 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| SHOWERS, SUSAN L | 1618 NORTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-1279 |
| SHOWERS, TEE W | 749 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| SHOWERS, TIMOTHY L | 1229 LORI LN 20 | | | | FENTON | MI | 48430 |
| SHOWERS, TROY D | 15477 THORNAPPLE DR | | | | GRAND HAVEN | MI | 49417-9111 |
| SHOWERS, WALTER R | 235 SARA AVE | | | | MARION | OH | 43302-4544 |
| SHOWES, KEITH | 3910 ODIN AVE | | | | CINCINNATI | OH | 45213 |
| SHOWICH, KENNETH R | 9507A MONTANA ST | | | | OSCODA | MI | 48750-1958 |
| SHOWLER, HOYT F | 4804 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| SHOWMAN, DONALD S | 5202 LIVE OAK LN | | | | LUMBERTON | NC | 28358-2342 |
| SHOWMAN, EDWARD C | 449 E GEORGIA AVE | | | | CONNELLSVILLE | PA | 15425-2200 |
| SHOWMAN, EDWIN J | 449 E GEORGIA AVE | | | | CONNELLSVILLE | PA | 15425-2200 |
| SHOWMAN, JOE C | 3025 MILBURNTON RD | | | | LIMESTONE | TN | 37681-4694 |
| SHOWMAN, LEE | 534 CHARDONNEY CIRCE | | | | BRANDON | MS | 39047 |
| SHOWMAN, LEE R | 534 CHARDONNAY CIR | | | | BRANDON | MS | 39047-8523 |
| SHOWMAN, LEONA A | C/O LETHA HICKINBOTHAM | 1329 SURFSIDE LANE | | | ST. CLAIR | MO | 63077 |
| SHOWMAN, SAMUEL L | 1005 PROFESSOR RD | | | | LYNDHURST | OH | 44124-1149 |
| SHOWMAN, TIMOTHY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SHOWN, GARRY L | 2725 ELMWOOD DR | | | | ADRIAN | MI | 49221-4126 |
| SHOWN, QUENTIN V | 150 WOOD LN | | | | JACKSBORO | TN | 37757-4700 |
| SHOWORKS INC | 3406 OAKCLIFF RD STE D7 | | | | ATLANTA | GA | 30340-3012 |
| SHOWORKS INC | 3406 OAKCLIFF RD STE D7 | PO BOX 941394 | | | ATLANTA | GA | 30340-3012 |
| SHOWS & SHOOTS LTD | 1523 LINCOLN ST | UNIT 200 | | | HOOD RIVER | OR | 97031-1281 |
| SHOWS, APRIL E | 17573 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4619 |
| SHOWS, ELLEN | CRYMES M PITTMAN | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| SHOWS, ELLEN | 1562 OLD JACKSON RD | | | | TERRY | MS | 39170-7163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOWS, ELLEN C | 1564 OLD JACKSON RD | | | | TERRY | MS | 39170-7163 |
| SHOWS, EVERETT W | 7553 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| SHOWS, JAMIE L | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| SHOWS, JAMIE LOUISE | 153 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| SHOWS, JR.,ARTHUR J | 169 ARMONDE CT | | | | MADISON | MS | 39110-8518 |
| SHOWS, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOWS, PAULA D | PO BOX 269078 | | | | INDIANAPOLIS | IN | 46226 |
| SHOWS, STEVEN A | 507 E OAK ST | | | | ELLISVILLE | MS | 39437-3635 |
| SHOWSPAN INC | 2121 CELEBRATION DRIVE NE | | | | GRAND RAPIDS | MI | 49525 |
| SHOWTECH PRE/MADISON | 25161 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4240 |
| SHOWTIME EXPO | 1409 S LAMAR ST APT 753 | | | | DALLAS | TX | 75215-6844 |
| SHOYTUSH, PAUL J | 1185 HUNTERS RUN | | | | VICTOR | NY | 14564-9178 |
| SHP LOS ALTOS LLC | 489 S EL CAMINO REAL | | | | SAN MATEO | CA | 94402-1727 |
| SHP TRANSIT TRANSPORT LTD | 1075 CARDIFF BLVD | | | MISSISSAUGA ON L5S 1L8 CANADA | | | |
| SHPAKOW, MARLENE | 21242 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4603 |
| SHPETIM VELIU | 20036 MYRON DR | | | | LIVONIA | MI | 48152-1267 |
| SHRABLE, CHARLES C | 12241 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| SHRABLE, ERNESTINE | 616 S DUCHESNE DR | | | | SAINT CHARLES | MO | 63301-4834 |
| SHRABLE, GOLDMAN | 3095 CASHIN DR | | | | FLINT | MI | 48506-2020 |
| SHRABLE, M FAYE | 5258 CEDARSTONE CT APT D | | | | ST. LOUIS | MO | 63129-2147 |
| SHRABLE, O A | PO BOX 2346 | HIGHWAY 139 | | | PARAGOULD | AR | 72450 |
| SHRADER ANALYTICAL-CONSULTING | ATTN:  MARIANNE SHRADER | 440 BURROUGHS ST # 340 | | | DETROIT | MI | 48202-3429 |
| SHRADER AUGUSTA | 12929 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| SHRADER CANADA LIMITED | 830 PROGRESS COURT | | | OAKVILLE CANADA ON L6L 6K1 CANADA | | | |
| SHRADER CANADA LIMITED | PAT LAZZAROTTO | 830 PROGRESS COURT | PAITONE 25080 ITALY | | | | |
| SHRADER CANADA LTD. | PAT LAZZAROTTO | 830 PROGRESS COURT | PAITONE 25080 ITALY | | | | |
| SHRADER CHARLES (464283) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHRADER JACK T (498325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHRADER LABS/DETROIT | 440 BURROUGHS ST STE 340 | | | | DETROIT | MI | 48202-3429 |
| SHRADER ROBERT (664243) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHRADER, BETTY J | 855 S 25 W WINAMAC | | | | WINAMAC | IN | 46996 |
| SHRADER, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHRADER, CHARLES S | 7700 MEMCO WAY | APT. 322 | | | BRIGHTON | MI | 48116 |
| SHRADER, CLARENCE V | 2652 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8898 |
| SHRADER, CLEMENT | | | | | | | |
| SHRADER, DOUGLAS W | 267 OUTRIGGER DR | | | | KILL DEVIL HILLS | NC | 27948-9054 |
| SHRADER, EARL S | 25 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 |
| SHRADER, EDWARD J | 350 INDIANA AVE | | | | MANSFIELD | OH | 44905-2518 |
| SHRADER, EUGENE C | 637 LAWNDALE DR | | | | PLAINFIELD | IN | 46168-2261 |
| SHRADER, GLADYS C | C/O GLORIA MAY | 229 W PRICE | | | GASTON | IN | 47342-0546 |
| SHRADER, HOMER | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| SHRADER, JACK B | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| SHRADER, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRADER, JOSEPH H | 8804 W 600 S | | | | SHERIDAN | IN | 46069-8700 |
| SHRADER, JUDY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHRADER, KEITH A | 3410 MAPLEVIEW DR | | | | TOLEDO | OH | 43623-1916 |
| SHRADER, PATRICIA G | 9222 E 100 N | | | | GREENTOWN | IN | 46936-8869 |
| SHRADER, PAUL D | 3826 HAZEL AVE | | | | NORWOOD | OH | 45212-3826 |
| SHRADER, RAYMOND L | 533 HOPPER HILLS FARM RD | | | | CINCINNATI | OH | 45255-5000 |
| SHRADER, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHRADER, ROBERT J | 308 SALEM CT | | | | VALPARAISO | IN | 46383 |
| SHRADER, RONALD D | 801 S GOYER RD | | | | KOKOMO | IN | 46901 |
| SHRADER, VICKY L | 732 S PURDUM ST | | | | KOKOMO | IN | 46901-5548 |
| SHRADER, WAYNE K | 335 S 950 E | | | | GREENTOWN | IN | 46936-1367 |
| SHRAGER SPIVEY & SACHS | RE: KLEY LUCAS | 2005 MARKET STREET | ONE COMMERCE SQUARE, 23RD FLOOR | | PHILADELPHIA | PA | 19103 |
| SHRAGER SPIVEY & SACHS | RE: TIFFANY LUCAS | 2005 MARKET STREET | ONE COMMERCE SQUARE, 23RD FLOOR | | PHILADELPHIA | PA | 19103 |
| SHRAGER SPIVEY & SACHS | RE: RUSSELL E CAREY | 2005 MARKET STREET | ONE COMMERCE SQUARE, 23RD FLOOR | | PHILADELPHIA | PA | 19103 |
| SHRAGHER, MICHAEL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHRAGHER, PATRICIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHRAKE, ANNA M | 216 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7672 |
| SHRAKE, DORIS G | 3320 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| SHRAKE, DORIS G | 3320 E 5TH STREET | | | | ANDERSON | IN | 46012-3943 |
| SHRAKE, DOUGLAS L | 11707 N ANTIOCH RD | | | | MOORESVILLE | IN | 46158-6913 |
| SHRAKE, EUGENE A | 375 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| SHRAKE, JIMMIE L | 13679 N WHITE LICK RD | | | | MOORESVILLE | IN | 46158-6161 |
| SHRAKE, JONATHAN D | 1017 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1811 |
| SHRAKE, NELLIE J | 6060 WATER STREET | | | | MARTINSVILLE | IN | 46151-8718 |
| SHRAKE, NELLIE J | 6060 WATER ST | | | | MARTINSVILLE | IN | 46151-8718 |
| SHRAKES, DONALD R | 743 CORDES ST | | | | O FALLON | MO | 63366-2407 |
| SHRAMEK, FRANK J | 2790 W MYSTERY LN | | | | CITRUS SPRINGS | FL | 34434-3840 |
| SHRAMEK, LAURA M | 2790 W MYSTERY LN | | | | CITRUS SPRINGS | FL | 34434-3840 |
| SHRAMO, JOHN | 609 DRIFTWOOD DR | | | | LAKE MILTON | OH | 44429-9507 |
| SHRAMOWIAT MD | 1158 46TH ST | | | | VIENNA | WV | 26105-9409 |
| SHRANKO-NAGY, JUDITH P | 16564 MIDDLETOWN RD | | | | NORTH BENTON | OH | 44449-9635 |
| SHRAUGER, DAVID L | 696 LAKE 16 DR | | | | ALLEGAN | MI | 49010-9720 |
| SHRAWDER, LYNN | 1390 SOUTH US HWY 40 | NO 28 | | | HEBER CITY | UT | 84032 |
| SHRECK, JAMES C | 2216 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73159-6106 |
| SHRECKENGOST, GEORGIE L | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| SHRECKENGOST, RALPH L | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| SHRECKENGOST, RICK A | 34 SORRELWOOD LANE | | | | BLUFFTON | SC | 29910-5738 |
| SHRED IT | 181 DAVIS JOHNSON DR STE M | | | | RICHLAND | MS | 39218-9483 |
| SHRED IT USA / WHITEPLAINS | 420 COLUMBUS AVE STE 202 | | | | VALHALLA | NY | 10595-1382 |
| SHRED-IT | 2741 ELLIOTT DR | | | | TROY | MI | 48083-4638 |
| SHRED-IT | PO BOX 18580 | | | | MEMPHIS | TN | 38181-0580 |
| SHRED-IT AMERICA INC | SHRED-IT BUFFALO | 440 LAWRENCE BELL DR STE 2 | | | WILLIAMSVILLE | NY | 14221-7057 |
| SHRED-IT AMERICA INC | 440 LAWRENCE BELL DR STE 2 | | | | WILLIAMSVILLE | NY | 14221-7057 |
| SHRED-IT INTERNATIONAL INC | 440 LAWRENCE BELL DR STE 2 | | | | WILLIAMSVILLE | NY | 14221-7057 |
| SHRED-IT JACKSON | 181 DAVIS JOHNSON DR STE M | | | | RICHLAND | MS | 39218-9483 |
| SHRED-IT NEWARK | 81 WALSH DR | | | | PARSIPPANY | NJ | 07054-1010 |
| SHRED-IT NORTH LOS ANGELES INC | 8600 TAMARACK AVE | | | | SUN VALLEY | CA | 91352-2504 |
| SHRED-IT PROVIDENCE | 1 WHOLESALE WAY | | | | CRANSTON | RI | 02920 |
| SHRED-TECH INC | A DIV OF GLOBAL GIX CANADA INC | 295 PINEBUSH RD | | CAMBRIDGE CANADA ON N1T 1B2 CANADA | | | |
| SHREE L WINN | 921   FERGUSON AVE | | | | DAYTON | OH | 45407-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHREE SMITH | 888 PALLISTER ST APT 1213 | | | | DETROIT | MI | 48202-2674 |
| SHREEVANI, KOGATAM | 34704 PICKFORD DR 95 | | | | FARMINGTON HILLS | MI | 48335 |
| SHREEVE, JASON | 1328 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| SHREEVE, MICHAEL T | 28302 GROVELAND ST | | | | ROSEVILLE | MI | 48066-2417 |
| SHREFFLER, JOHN M | 2521 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9606 |
| SHREFFLER, LARRY R | 2317 HARNETT DUNN HWY LOT 36 | | | | DUNN | NC | 28334-9025 |
| SHREFFLER, STEVEN R | 101 TWIN EAGLES BLVD W | | | | HUNTERTOWN | IN | 46748-9296 |
| SHREFFLER-HORAN, JUDY L | 18608 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8418 |
| SHREFLER, DAVID M | 656 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1130 |
| SHREIAR MARVIN | 10216 LOMBARDY DR | | | | TAMARAC | FL | 33321-1248 |
| SHREIM, KHALIDA | 651 ELM AVE | | | | RIDGEFIELD | NJ | 07657-1229 |
| SHREIM, KHALIDA | 7872 TYSON OAKS CIRCLE | | | | VIENNA | VA | 22182-3936 |
| SHREVE AUTOMOTIVE | 1811 RUTLAND DR | | | | AUSTIN | TX | 78758-5423 |
| SHREVE ELIZABETH | SHREVE, ELIZABETH | 7252 DAVIS RD | | | ORWELL | OH | 44076-9588 |
| SHREVE GLENN F SR | ICO THE LANIER LAW FIRM P  C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SHREVE GLENN F SR (664654) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SHREVE JAMES W (494207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHREVE JOHN (447688) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHREVE JR, JAMES E | 215 N 25TH AVE | | | | BEECH GROVE | IN | 46107-1489 |
| SHREVE JR, RICHARD W | 10734 E LOBO AVE | | | | MESA | AZ | 85209-3210 |
| SHREVE ORVILLE LEROY (439511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHREVE RICHARD (492154) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHREVE RUSSELL A (361214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHREVE SR, NORMAN T | 3899 PLUMOSA DR | | | | ST JAMES CITY | FL | 33956-4203 |
| SHREVE TRUCK SHOP | 9707 GRAY BLVD | | | | AUSTIN | TX | 78758-5409 |
| SHREVE, CHARLES F | 4139 DORAN ST | | | | FLINT | MI | 48504-1511 |
| SHREVE, CHARLES I | 111 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| SHREVE, DAVID D | 2969 LAKESHORE DR | | | | GLENNIE | MI | 48737-9396 |
| SHREVE, ELIZABETH | 7252 DAVIS RD | | | | ORWELL | OH | 44076-9588 |
| SHREVE, GARY M | 4915 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| SHREVE, GLENN F | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SHREVE, HELEN M | 4066 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| SHREVE, HENRY O | 1218 TOBY ST | C/O MARY COSTER | | | ALVARADO | TX | 76009-6753 |
| SHREVE, JACKSON K | 4828 CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| SHREVE, JAMES G | 300 TREALOUT DR APT 16 | | | | FENTON | MI | 48430-3287 |
| SHREVE, JAMES L | 9541 SYLVIA ST | | | | TAYLOR | MI | 48180-3081 |
| SHREVE, JAMES L | 77 PADGETT DR | APT 3 | | | MARION | NC | 28752-6528 |
| SHREVE, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHREVE, JEFFERY G | 3501 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7929 |
| SHREVE, JOEL P | 11300 BURT RD | | | | DETROIT | MI | 48228-1258 |
| SHREVE, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHREVE, JOHN G | 1481 17 MILE RD | | | | MARION | MI | 49665-8354 |
| SHREVE, KATHERINE M | 3815 VANGUARD CIR | | | | CARMEL | IN | 46032-9330 |
| SHREVE, LEONARD E | 227 MORNING STAR DR | | | | HUNTSVILLE | AL | 35811-7830 |
| SHREVE, LON A | 7472 HUCKLEBERRY LN | | | | KEWADIN | MI | 49648-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHREVE, MARY A | 1101 COOLIDGE DR | | | | FLINT | MI | 48507-4226 |
| SHREVE, MARY ANN | 1101 COOLIDGE DR | | | | FLINT | MI | 48507-4226 |
| SHREVE, MARY J | 4828 CENTER | | | | MILLINGTON | MI | 48746-9666 |
| SHREVE, MARY J | 4828 CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| SHREVE, ORVILLE LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREVE, RANDLE R | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| SHREVE, RANDLE RALPH | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| SHREVE, REBECCA R | 36285 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-2808 |
| SHREVE, RICHARD A | 8 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |
| SHREVE, ROBIN A | 11234 LINDERMAN RD | | | | BEAR LAKE | MI | 49614-9704 |
| SHREVE, RONALD F | 28741 SUNSET BLVD W | | | | LATHRUP VLG | MI | 48076-2540 |
| SHREVE, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREVE, TAMARA S | 401 SILVER LAKE DR | | | | LAKE | MI | 48632-9182 |
| SHREVE, TAMARA SUE | 401 SILVER LAKE DRIVE | | | | LAKE | MI | 48632-9182 |
| SHREVE, THOMAS A | 3548 REGINALD DR | | | | MUSKEGON | MI | 49444-4127 |
| SHREVE, THOMAS J | 5885 HASCO RD | | | | VASSAR | MI | 48768-9666 |
| SHREVE, WILLIAM A | 7512 BLUEBERRY LN | | | | KEWADIN | MI | 49648-8985 |
| SHREVE-CROSS, EVELYN L | 4602 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5018 |
| SHREVENET INC | 4635 GEORGETOWN PL | | | | STOCKTON | CA | 95207-6203 |
| SHREVEPORT (CITY OF) | PO BOX 30065 | | | | SHREVEPORT | LA | 71153-0065 |
| SHREVEPORT BOSSIER WASHINGTON | MARDI GRAS | 1054 CAPILANO DR | | | SHREVEPORT | LA | 71106-8263 |
| SHREVEPORT CITY MARSHAL OFFICE | 1244 TEXAS AVE STE J6 | | | | SHREVEPORT | LA | 71101-3361 |
| SHREVEPORT GREEN | 3625 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104-4123 |
| SHREVEPORT MEDICAL SOCIETY | 1501 KINGS HIGHWAY RM 2-436 | | | | SHREVEPORT | LA | 71103 |
| SHREVEPORT PLANT | HOLD FOR RECONSIGNMENT | | | | SHREVEPORT | LA | 71101 |
| SHREVEPORT RED RIVER UTIL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E MAIN ST | | | PLAINFIELD | IN | 46168-1765 |
| SHREVEPORT RED RIVER UTILITIES LLC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| SHREVEPORT RED RIVER UTILITIES LLC | ATTN: GENERAL COUNSEL | ONE WATER STREET | | | WHITE PLAINS | NY | 10601 |
| SHREVEPORT RED RIVER UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| SHREVEPORT RED RIVER UTILITIES, LLC | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| SHREVEPORT RED RIVER UTILITIES, LLC | GM- WORLDWIDE FACILITIES GROUP | DIRECTOR, UTILITIES SERVICES | 485 W MILWAUKEE ST | M/C: 482-302-250 | DETROIT | MI | 48202-3220 |
| SHREVEPORT RED RIVER UTILITIES, LLC | TRIGEN ENERGY CORPORATION | ATTN: GENERAL COUNSEL | ONE WATER STREET | | WHITE PLAINS | NY | 10601 |
| SHREVEPORT RED RIVER UTILITIES, LLC | GM- WORLDWIDE FACILITIES | GROUP DIRECTOR, UTILITIES SERVICES | 485 W MILWAUKEE ST | M/C: 482-302-250 | DETROIT | MI | 48202-3220 |
| SHREVEPORT RED RIVER UTILITIES, LLC | CHARLES O'DONNELL | 105 E. FOURTH STREET | | | CINCINNATI | OH | 45202 |
| SHREVEPORT RED RIVER UTILITIES, LLC | DUKE ENERGY GENERATION SERVICES | C/O MR KEVIN L HOOKER | EA 502/139 E FOURTH ST | | CINCINNATI | OH | 45202 |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | ATTN: CHIP O'DONNELL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | | | | | | | |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | NEWMAN FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | DENVER | CO | 80202-2642 |
| SHREVEPORT SIGN COMPANY | 6715 W 70TH ST | | | | SHREVEPORT | LA | 71129-2305 |
| SHREVEPORT, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30168 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0168 |
| SHREVEPORT, CITY OF | PO BOX 30168 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130-0168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHREVES GUY (490922) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHREVES, ALICE G | 865 GALLAGHER DR | | | | CANYON LAKE | TX | 78133-6453 |
| SHREVES, DAVID A | UNIT 307 | 8501 NORTH LAGOON DRIVE | | | PANAMA CITY | FL | 32408-4523 |
| SHREVES, DONALD P | 1155 FOUNTAIN DR | | | | TROY | MI | 48098-4422 |
| SHREVES, DOROTHY S | 732 SARATOGA SPRINGS ST | | | | HENDERSON | NV | 89015-5939 |
| SHREVES, GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHREVES, JAMES R | 805 ROCK ST | | | | KINGSLAND | TX | 78639-3708 |
| SHREVES, JASON A | 12767 N INTERURBAN ST | | | | EATON | IN | 47338-8920 |
| SHREVES, JOHN R | 2323 WILDERNESS RD N | | | | HARBOR SPRINGS | MI | 49740-9602 |
| SHREVES, MARIE A | 6914 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9202 |
| SHREVES, NANCY | 2918 S ELM ST | | | | MUNCIE | IN | 47302-5122 |
| SHREVES, NANCY | 2918 SO ELM | | | | MUNCIE | IN | 47302-5122 |
| SHREVES, RICHARD | 732 SARATOGA SPRINGS ST | | | | HENDERSON | NV | 89015-5939 |
| SHREVES, WILLIAM J | 31 HOMEPLATE CT | | | | O FALLON | MO | 63366-2040 |
| SHREVES, WILLIAM R | 1600 E ROYERTON DR | | | | MUNCIE | IN | 47303-9645 |
| SHREWSBERRY, DONALD L | 2650 S FORUM DR APT 20204 | | | | GRAND PRAIRIE | TX | 75052-7027 |
| SHREWSBERRY, EVERETTE L | 6251 2ND AVE | | | | KENT | OH | 44240-2995 |
| SHREWSBERRY, OLLIE | 102 PORTER ST | | | | BECKLEY | WV | 25801-4830 |
| SHREWSBURY ACIE C JR (439512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHREWSBURY JERALD V (340771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHREWSBURY, ACIE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREWSBURY, CLYDE B | 194 DEEP MEADOW DR | | | | FISHERSVILLE | VA | 22939-2518 |
| SHREWSBURY, DAVID E | 1780 PINEWOOD | | | | MILFORD | MI | 48381-1336 |
| SHREWSBURY, DEAN H | 32010 PEMBROKE ST | | | | LIVONIA | MI | 48152-1516 |
| SHREWSBURY, JAMES W | 2762 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| SHREWSBURY, JERALD V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREWSBURY, NORMAN R | 861 DEERING RD | | | | PASADENA | MD | 21122-6812 |
| SHREWSBURY, PAUL L | 478 MACY WAY | | | | GREENWOOD | IN | 46142-7483 |
| SHREWSBURY, RHONA A | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 |
| SHREWSBURY, TRILLA J | 411 HARDIN DR | | | | JOPPA | MD | 21085-4226 |
| SHREWSBURY, TRILLA J | 411 HARDIN DRIVE | | | | JOPPA | MD | 21085 |
| SHREWSBURY, WALTER E | C/O ALISA REINHART | 205 DELWARE ST. | | | LEXINGTON | OH | 44904 |
| SHREWSBURY, WANDA E | PO BOX 124 | 24 SHAW DRIVE | | | ALEXANDRIA | KY | 41001-0124 |
| SHREWSBURY, WANDA E | PO BOX 124 24 SHAW DRIVE | | | | ALEXANDRIA | KY | 41001-0124 |
| SHREWSBURY, WILLIAM D | 821 PHEASANT LN | | | | VERSAILLES | KY | 40383-1518 |
| SHREYANS GROUP | PO SAHABANA CHANDIGARH ROAD | | | LUDHIANA PUNJAB INDIA | | | |
| SHREYASWINI RAMASWAMY | 883 GRANDVIEW DR | | | | COMMERCE TWP | MI | 48390-5932 |
| SHRIBER, ALBERT J | 2308 SAWMILL CT APT 104 | | | | BURLINGTON | KY | 41005-7801 |
| SHRIBER, MARGARET K | 2308 SAWMILL CT APT 104 | | | | BURLINGTON | KY | 41005-7801 |
| SHRIBER, ROBERT J | 6618 LIBERTY HWY | | | | PENDLETON | SC | 29670-9718 |
| SHRIBER, WILLIAM | 2882 COUNTY LINE ROAD | | | | CORFU | NY | 14036-9403 |
| SHRIDER, BRUCE A | 18609 ROAD 156 | | | | PAULDING | OH | 45879-9033 |
| SHRIDER, CHARLENE J | 14048 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| SHRIDER, DARALD H | 3653 N MILFORD RD | | | | HIGHLAND | MI | 48357-2838 |
| SHRIEVES, JERRY D | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| SHRIFT, RALPH J | PO BOX 38 | | | | WILMORE | PA | 15962-0038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHRILEY CURE | 3954 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2327 |
| SHRIMPLIN, DUANE L | 864 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2006 |
| SHRIN CORPORATION | ARIEL PEDRANIX628 | DBA COVERKING | 3320 W. MCARTHUR BLVD | | BOWLING GREEN | KY | 42101 |
| SHRIN CORPORATION D/B/A COVERKING-DASHKING | DINESH SINGH **SEE CC & PO BOX** | 900 E ARLEE PL | | | ANAHEIM | CA | 92805-5645 |
| SHRINARINE, DILIP R | 2923 S CEDAR RIDGE PL | | | | ONTARIO | CA | 91761-7437 |
| SHRINE CIRCUS FUND | PO BOX 107 | | | | WATERTOWN | NY | 13601-0107 |
| SHRINE OF THE BLACK MADONNA | 700 SEWARD ST | | | | DETROIT | MI | 48202-2427 |
| SHRINER, DANIEL | 73 GREEN VALLEY RD | | | | FLINT | MI | 48506-5291 |
| SHRINER, HOWARD D | 3025 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| SHRINER, HOWARD DOUGLAS | 3025 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| SHRINER, JEFFREY L | 1001 N STATE RD APT 220 | | | | DAVISON | MI | 48423-1139 |
| SHRINER, LLOYD D | 521 NORTH LAKE STREET | | | | HARRISVILLE | MI | 48740-9790 |
| SHRINER, MILDRED L | 2454 E STANLEY RD | | | | MT MORRIS | MI | 48458 |
| SHRINER, SANDRA D | 3096 E STANLEY RD | | | | MT MORRIS | MI | 48458-8805 |
| SHRINER, WILLIAM A | G-2454 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| SHRINERS HOSPITALS FOR | CHILDREN | 2900 N ROCKY POINT DR | | | TAMPA | FL | 33607-1435 |
| SHRINIVAS BOKIL | 6834 BLUFFRIDGE LN | | | | INDIANAPOLIS | IN | 46278-2829 |
| SHRIPATHY, VIVEKANANDA N | 31085 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336-4995 |
| SHRIPKA, JAMES T | 2888 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| SHRIPKA, JEAN M | 2888 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| SHRIVASTAVA ANIL B | 4353 STONEWOOD CT | | | | ROCHESTER | MI | 48306-4645 |
| SHRIVASTAVA NIPUN | 165 WILLOW LAKE DR 23 | | | | OXFORD | MI | 48371 |
| SHRIVASTAVA, ANIL B | 4353 STONEWOOD CT | | | | ROCHESTER | MI | 48306-4645 |
| SHRIVASTAVA, ANUBHA | 209 HOLLOW TREE RIDGE RD | | | | DARIEN | CT | 06820-4024 |
| SHRIVASTAVA, PRAKASH C | 2666 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| SHRIVASTAVA, RISHI | PO BOX 27814 | | | | MINNEAPOLIS | MN | 55427-0814 |
| SHRIVER GEORGE N (400972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHRIVER JAMES (ESTATE OF) (489238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHRIVER K | 4485 US HIGHWAY 160 E | | | | MONTE VISTA | CO | 81144-9540 |
| SHRIVER RICHARD O (361215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHRIVER ROBERT V (358848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHRIVER THOMAS E (337944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHRIVER, CHARLES R | 4414 BLACKLAND DR | | | | MARIETTA | GA | 30067-4710 |
| SHRIVER, GEORGE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, HARRY R | 3740 NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5027 |
| SHRIVER, JACK W | 7226 W SQUIRE AVE | | | | GREENFIELD | WI | 53220-4326 |
| SHRIVER, JOHN A | 220 UNIONS STREET | | | | NEW RICHMOND | OH | 45157 |
| SHRIVER, JULIA G | 30910 W 151ST ST | | | | GARDNER | KS | 66030-9548 |
| SHRIVER, LYNN M | 16847 HAMPTON RD | | | | WILLIAMSPORT | MD | 21795-1304 |
| SHRIVER, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, THELMA | 404B WEST WALNUT | | | | RAYMORE | MO | 64083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHRIVER, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVONNE NEWMAN | 1008 W 2ND ST | | | | MUNCIE | IN | 47305-2109 |
| SHRLEY EURY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHRM | PO BOX 79482 | | | | BALTIMORE | MD | 21298-0001 |
| SHROAT, JAMES L | 206 S CARLSON ST | | | | WESTLAND | MI | 48186-4002 |
| SHROAT, JAMES LEWAYNE | 206 S CARLSON ST | | | | WESTLAND | MI | 48186-4002 |
| SHROATS, DENNIS R | 4036 BENNETT DR | | | | FAIRFIELD | OH | 45011-9350 |
| SHROBA, CHARLES M | 10 ULSTER RD | | | | BREWSTER | NY | 10509 |
| SHROBA, JOHN E | 47 LEGRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 |
| SHROBA, THOMAS G | 5000 SIMON DRIVE NORTHWEST | | | | ALBUQUERQUE | NM | 87114-4331 |
| SHROCK DAVID L | 252 BROOKSIDE LN | | | | COALPORT | PA | 16627-9518 |
| SHROCK JEFFREY | 1513 SADDLE WAY | | | | GREENVILLE | NC | 27858-7944 |
| SHROCK, CHARLES F | 2417 S I ST | | | | ELWOOD | IN | 46036-2565 |
| SHROCK, EDNA B | 6468 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6130 |
| SHROCK, PATRICIA G | 613 E MAIN ST | | | | GREENTOWN | IN | 46936-1306 |
| SHROCK, RICHARD D | 11644 N 450 W | | | | ALEXANDRIA | IN | 46001-8564 |
| SHROCK, RICHARD DAVID | 11644 N 450 W | | | | ALEXANDRIA | IN | 46001-8564 |
| SHRODE, RANDALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHRODEK, MARY P | 3548 KIMBERLY DR NE | | | | WARREN | OH | 44483-4547 |
| SHRODER, SHIRLEY A | 503 S HIGH ST | | | | ARCANUM | OH | 45304-1215 |
| SHRODER, SHIRLEY A | 503 SOUTH HIGH STREET | | | | ARCANUM | OH | 45304-1215 |
| SHROFF, JAY | 45564 BALDWIN CT | | | | CANTON | MI | 48187-5263 |
| SHROFF, RAMESH B | 4020 LONGTIN AVE | | | | LINCOLN PARK | MI | 48146-3764 |
| SHROKER, DONNA M | 1521 SUMNER AVE LOT 6 | | | | NORTH CHARLESTON | SC | 29406-3764 |
| SHROLL, LIWANAG P | 1709 W WOODMONT DR | | | | MUNCIE | IN | 47304-2047 |
| SHRONTZ, DENNIS | 4651 SHERI LYNN DR SW | | | | WYOMING | MI | 49519-4827 |
| SHRONTZ, GLENN D | 7830 BRENNAN RD | | | | INDIANAPOLIS | IN | 46219-1241 |
| SHRONTZ, LINDA M | 8790 KOCHVILLE RD | | | | SAGINAW | MI | 48603-9671 |
| SHRONTZ, MARLIN D | 8067 WOODRUFF DR | | | | NEWAYGO | MI | 49337 |
| SHROPSHIRE JOSEPH SR (493108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHROPSHIRE JR, HENRY A | 3707 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1640 |
| SHROPSHIRE MICHAEL (661270) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHROPSHIRE, BENNY M | 1336 HAMMERBERG CT APT 2C | | | | FLINT | MI | 48507 |
| SHROPSHIRE, DANNY J | 1721 TODD AVE | | | | LANSING | MI | 48910 |
| SHROPSHIRE, ERNEST C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHROPSHIRE, HARRY L | 377 PERRY ST | | | | BUFFALO | NY | 14204-2367 |
| SHROPSHIRE, HENRY L | 219 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| SHROPSHIRE, KERRI | 114 HOPE DR | | | | TRION | GA | 30753-5121 |
| SHROPSHIRE, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHROPSHIRE, SAM D | 144 APPLE CRK | | | | TOLEDO | OH | 43612-5210 |
| SHROPSHIRE, TERRY L | 5900 BRIDGE RD APT 312 | | | | YPSILANTI | MI | 48197 |
| SHROPSHIRE, TODD W | 219 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| SHROSBREE, JANE E | 637 FLANDERS ST | | | | CHELSEA | MI | 48118-1120 |
| SHROSBREE, ROBERT | 33742 YORKRIDGE ST | | | | FARMINGTON HILLS | MI | 48331-4709 |
| SHROUFE, DAVID A | 4115 OAK RD | | | | LESLIE | MI | 49251-9344 |
| SHROUFE, GALE G | 4985 CENTERLINE RD | | | | NEWAYGO | MI | 49337-9747 |
| SHROUFE, GORDON P | 8085 PECKINS RD | | | | LYONS | MI | 48851 |
| SHROUT JAMES EDMUND (429803) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHROUT RICHARD A (439513) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHROUT, BOBBY G | 1156 BARBARA DR | | | | BROWNSBURG | IN | 46112-7839 |
| SHROUT, CAROLE | 333 OLD MILL RD SPC 299 | | | | SANTA BARBARA | CA | 93110-3632 |
| SHROUT, DANNIE E | 1334 SHEFFIELD DR | | | | AVON | IN | 46123-8063 |
| SHROUT, GERALD M | 538 W ALEX BELL RD | | | | CENTERVILLE | OH | 45459-3050 |
| SHROUT, GERTRUDE S | 514 W. ALEX-BELL RD | | | | DAYTON | OH | 45459-3050 |
| SHROUT, GERTRUDE S | 514 W ALEX BELL RD | | | | DAYTON | OH | 45459-3050 |
| SHROUT, HAROLD | 6198 COVINGTON WAY | | | | GOLETA | CA | 93117-1739 |
| SHROUT, HENRY C | BOX 929 | | | | DENNISTON | KY | 40316-0316 |
| SHROUT, HENRY C | PO BOX 929 | | | | DENNISTON | KY | 40316 |
| SHROUT, JAMES EDMUND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHROUT, JAMES W | 1719 E MAIN ST | | | | GREENFIELD | IN | 46140-8125 |
| SHROUT, LARRY P | 1359 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| SHROUT, LUTHER F | PO BOX 333 | | | | MATTHEWS | IN | 46957-0333 |
| SHROUT, MICHAEL R | 1854 SHAWNEE DR | | | | SIDNEY | OH | 45365 |
| SHROUT, RAYBURN | 705 PINEHURST DR | | | | TIPP CITY | OH | 45371-8605 |
| SHROUT, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHROUT, ROBERT K | 406 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5025 |
| SHROUT, RODELL | | | | | | | |
| SHROUT, STELLA L | 6486 WILLOUGHBY CT. | | | | INDIANAPOLIS | IN | 46214 |
| SHROUT, TERRY O | 8185 TIMBERWOOD DR | | | | PLAINFIELD | IN | 46168-7871 |
| SHROUT, TROY D | | | | | | | |
| SHROYER ALFRED (464284) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHROYER JR, ANDREW E | 2327 GRASS LAKE RD | | | | WEST BRANCH | MI | 48661-9490 |
| SHROYER JR, HAROLD M | 1860 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| SHROYER JR, JOHN C | 894 COUNTY STREET 2942 | | | | TUTTLE | OK | 73089-2503 |
| SHROYER JR, SAMUEL S | 6065 BROOKVILLE SALEM RD | | | | CLAYTON | OH | 45315-8783 |
| SHROYER MOTOR COMPANY | 418-424 E 3RD | | | | BIG SPRING | TX | 79720 |
| SHROYER MOTOR COMPANY | ALVIN SHROYER | 418-424 E 3RD | | | BIG SPRING | TX | 79720 |
| SHROYER, ALFRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHROYER, ALLAN F | 211 CHELSEA DR | | | | FOREST | VA | 24551-3141 |
| SHROYER, ANNABELLE ESTATE OF | 980 WILMINGTON AVE APT 734 | PER AFC | | | KETTERING | OH | 45420-1623 |
| SHROYER, ARNOLD L | 814 LAKERIDGE PLACE | | | | FORT WAYNE | IN | 46819-1468 |
| SHROYER, CARY E | 2348 M-151 | | | | TEMPERANCE | MI | 48182 |
| SHROYER, DALE R | 2005 BRANDY MILL LN | | | | DAYTON | OH | 45459-1195 |
| SHROYER, ERNEST E | 19 PRENTIS DR | | | | DECATUR | AL | 35603-4117 |
| SHROYER, FAY M | 130 POPLAR DR | | | | SALIX | PA | 15952-9427 |
| SHROYER, GARRY W | 3335 E 400 S | | | | HARTFORD CITY | IN | 47348-9721 |
| SHROYER, GARRY WAYNE | 3335 E 400 S | | | | HARTFORD CITY | IN | 47348-9721 |
| SHROYER, JAMES M | 4242 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3410 |
| SHROYER, JOHN E | 622 SCOTT ST | | | | MONROE | MI | 48161-1337 |
| SHROYER, KATRINA R | 7403 BRADBURY AVE | | | | FORT WAYNE | IN | 46809-2735 |
| SHROYER, KATRINA ROSIA | 7403 BRADBURY AVE | | | | FORT WAYNE | IN | 46809-2735 |
| SHROYER, KENNETH L | 1701 W COMMERCE AVE LOT 155 | | | | HAINES CITY | FL | 33844-3215 |
| SHROYER, MARIAN B | PO BOX 429 | | | | SALLADASBURG | PA | 17740-0429 |
| SHROYER, MELISSA S | 2240 BURNSIDE DR | | | | DAYTON | OH | 45439-2704 |
| SHROYER, PATRICIA J | 1256 N 400 W | | | | MARION | IN | 46952-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHROYER, PAULA | 130 POPLAR DR | | | | SALIX | PA | 15952-9427 |
| SHROYER, PAULA | 130 POPULAR DR | | | | SALIX | PA | 15952-9427 |
| SHROYER, ROBERT H | 19 PRENTIS DR | | | | DECATUR | AL | 35603-4117 |
| SHROYER, TED H | 8625 E BONNIE ROSE AVE | | | | SCOTTSDALE | AZ | 85250-6720 |
| SHROYER, THOMAS J | 3950 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| SHROYER, TIMOTHY M | 44539 WILLIAMS DR | | | | NOVI | MI | 48375-1445 |
| SHROYERS CENTRAL TOWING | 2740 EATON RAPIDS RD | | | | LANSING | MI | 48911-6332 |
| SHRULL ADAM | DBA J & A ENTERPRISE LLC | 300 W 6TH ST | | | RUSSELLVILLE | KY | 42276-1414 |
| SHRUM LEON N (414915) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHRUM, AARON LEE | 408 1/2 W KING ST | | | | OWOSSO | MI | 48867-2248 |
| SHRUM, ALLEN B | 631 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| SHRUM, BEN H | 631 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| SHRUM, CALVIN J | 3494 LACON RD | | | | HILLIARD | OH | 43026-1842 |
| SHRUM, CORA T | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| SHRUM, ELSIE E | 7510 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4637 |
| SHRUM, ERIC J | 10438 OAKHILL RD | | | | HOLLY | MI | 48442-8724 |
| SHRUM, ESTON E | 12114 LANTANA RD | | | | CROSSVILLE | TN | 38572-1829 |
| SHRUM, GARY D | 4211 LOTUS DR | | | | WATERFORD | MI | 48329-1235 |
| SHRUM, GERALDINE B | 5116 59TH ST | | | | LUBBOCK | TX | 79414-4312 |
| SHRUM, GWENDOLYN M | 521 E LESLIE DR | | | | INDEPENDENCE | MO | 64055-1814 |
| SHRUM, JAMES C | 3267 HERD RD | | | | METAMORA | MI | 48455-9654 |
| SHRUM, JAMES D | 1461 N 175 E | | | | LAYTON | UT | 84041 |
| SHRUM, JAMES H | 9202 W WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433-9503 |
| SHRUM, JAMES I | 9298 W WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433-9503 |
| SHRUM, JIMMIE | 3531 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3427 |
| SHRUM, LEON N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRUM, LINWOOD E | 1055 S OAK RD | | | | DAVISON | MI | 48423-9107 |
| SHRUM, LLOYD M | 553 SCOTT ST NE | | | | WARREN | OH | 44483-5034 |
| SHRUM, LONNIE W | 100 MASSEY LN | | | | BATESVILLE | AR | 72501-9431 |
| SHRUM, MILDRED | 149 MONROE WAY | | | | CALIFORNIA | PA | 15419-1123 |
| SHRUM, ROBERT O | 1529 W COLLEGE TER | | | | INDEPENDENCE | MO | 64050-2310 |
| SHRUM, RUTH A | 4190 BERYL RD | | | | FLINT | MI | 48504-1479 |
| SHRUM, SANDRA J | 7847 IDA EAST RD | | | | IDA | MI | 48140 |
| SHRUM, WILLIAM EDWARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHRYOCK TRUST U/A DTD 9/21/98 | CHARLES SHRYOCK, TRUSTEE | 338 PINE BLUFF ST | | | MALVERN | AR | 72104 |
| SHRYOCK, PATRICIA | 7033 BLUFFS DR | | | | CENTERVILLE | OH | 45459-4231 |
| SHTERN, ARTHUR | 5870 SHILO CT | | | | WEST BLOOMFIELD | MI | 48322-1550 |
| SHU CHUNG | 1276 ROTHWELL DR | | | | TROY | MI | 48084-1576 |
| SHU RONG ZHENG | 11521 A 28TH AVE NE | | | | SEATTLE | WA | 98125 |
| SHU-WEI FONG | 9008 NE107TH TERRACE | | | | KANSAS CITY | MO | 64157 |
| SHU-YING CHOU | 4558 BENTLEY DR | | | | TROY | MI | 48098-4451 |
| SHUANA DAVIS | 15 COUNTRY MEADOW LANE | | | | NEW BLOOMFIELD | PA | 17068-9706 |
| SHUANITA ROBINSON | 151 SOMERSET LN APT 12 | | | | AVON LAKE | OH | 44012-3207 |
| SHUANTIA BROWN | 18411 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| SHUART, ASHLEY C | 4406 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8478 |
| SHUART, ASHLEY C | 4406 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| SHUART, DEAN L | 1030 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| SHUART, LEON G | 2801 LACKIE RD | | | | FILION | MI | 48432-9736 |
| SHUART, PATRICK D | 5400 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| SHUART, PETER J | 4406 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHUART, WILLIAM R | 26210 BARCELOS CT | | | | PUNTA GORDA | FL | 33983-5325 |
| SHUBACK, WILLIAM L | 1105 PARK AVE | | | | GIRARD | OH | 44420-1803 |
| SHUBBUCK, DEANNA L | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| SHUBECK, HELEN | 17324 SPRENGER AVE | | | | EAST DETROIT | MI | 48021-3110 |
| SHUBERG FREDERICK (ESTATE OF) (652478) | (NO OPPOSING COUNSEL) | | | | | | |
| SHUBERG, FREDERICK | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| SHUBERG, GERALDINE | 8 ROSE COTTAGE LN | | | | SAGINAW | MI | 48609-8700 |
| SHUBERG, RICHARD C | 1514 STAUFFER LN | | | | DEWITT | MI | 48820-8734 |
| SHUBERT ORGANIZATION INC | 234 W 44TH ST | | | | NEW YORK | NY | 10036 |
| SHUBERT STEVEN M V FEDERAL EXPRESS CORPORATION | SHUBERT, GOODMAN & HUTTNER PC | 204 TWO NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 |
| SHUBERT STEVEN M V FEDERAL EXPRESS CORPORATION | SHUBERT, STEVENS M | 204 TWO NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 |
| SHUBERT, ALBERT | 12 CHIPPEWA TRL | | | | LAPEER | MI | 48446-8778 |
| SHUBERT, ALBERT | 12 CHIPPEWA TRAIL | | | | LAPEER | MI | 48446-8778 |
| SHUBERT, BARBARA | 940 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| SHUBERT, BERT U | 104 MARLBORO PLACE | | | | DAYTON | OH | 45420-2423 |
| SHUBERT, ELIZABETH H | 178 GRAND OAK CIR | | | | VENICE | FL | 34292-2435 |
| SHUBERT, JAMES D | 626 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| SHUBERT, JAMES DARREN | 626 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| SHUBERT, JOHN | 1200 HUDSON AVE | | | | PEEKSKILL | NY | 10566-3512 |
| SHUBERT, LARRY K | 12214 KIPP RD | | | | GOODRICH | MI | 48438-9098 |
| SHUBERT, LARRY KENT | 12214 KIPP RD | | | | GOODRICH | MI | 48438-9098 |
| SHUBERT, LESLIE A | 3900 MERCEDES PL UNIT 2 | | | | CANFIELD | OH | 44406-7103 |
| SHUBERT, LINDA G | 55 LINDSEY PATH | | | | DALLAS | GA | 30132-6021 |
| SHUBERT, MARGARET H | 12 CHIPPEWA TRL | | | | LAPEER | MI | 48446-8778 |
| SHUBERT, MARY E | PO BOX 283 | | | | BECKEMEYER | IL | 62219-0283 |
| SHUBERT, PASCHAL J | 6149 W COUNTRY LN | | | | ANDERSON | IN | 46011-9140 |
| SHUBERT, PATRICIA T | 47 SPRUCE DRIVE | | | | ANDOVER | OH | 44003-4003 |
| SHUBERT, PATRICIA T | 47 SPRUCE DR | | | | ANDOVER | OH | 44003-9484 |
| SHUBERT, RICHARD W | 6850 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| SHUBERT, SUE L | 6524 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2172 |
| SHUBERT, WILLARD E | 940 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| SHUBERT, WILLIAM D | 178 GRAND OAK CIR | | | | VENICE | FL | 34292-2435 |
| SHUBHDEV MARAHAR | 43744 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1879 |
| SHUBIN, VICKEY | 12950 E TECUMSEH RD | | | | NORMAN | OK | 73026-8666 |
| SHUCARD MILTON | SHUCARD, MILTON | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| SHUCHMAN, JEFFREY D | 1114 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2413 |
| SHUCHMAN, SHELDON P | 627 W STURBRIDGE DR | | | | MEDINA | OH | 44256-4343 |
| SHUCK, BRADFORD L | 5363 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| SHUCK, BRADFORD LEE | 5363 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| SHUCK, CHARLES A | 12042 BROWN ST | | | | FENTON | MI | 48430-8814 |
| SHUCK, CHRISTINE E | 4105 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4630 |
| SHUCK, DALLAS E | 10145 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| SHUCK, DANIEL R | PO BOX 202 | | | | DANESE | WV | 25831-0202 |
| SHUCK, DAVID L | 1907 NOBLE ST | | | | ANDERSON | IN | 46016-4439 |
| SHUCK, DEBORAH K | 7867 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214 |
| SHUCK, DIANN | 45 PINEGATE ST SW | | | | GRAND RAPIDS | MI | 49548-7209 |
| SHUCK, DOUGLAS A | PO BOX 81426 | | | | ROCHESTER | MI | 48308-1426 |
| SHUCK, DOUGLAS B | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| SHUCK, ELDEN F | 12949 15 MILE RD | | | | LEROY | MI | 49655-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUCK, FRANCES D | 6690 S CROSS ST | | | | PENDLETON | IN | 46064-8955 |
| SHUCK, GARY L | 2403 ROUGE DR | | | | KOKOMO | IN | 46902-2961 |
| SHUCK, GEORGE W | 6690 S CROSS ST | | | | PENDLETON | IN | 46064-8955 |
| SHUCK, GERALD E | 29833 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3068 |
| SHUCK, GREGORY W | 1173 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974 |
| SHUCK, JAMES J | 951 WILL JACKSON RD | | | | CADIZ | KY | 42211-8925 |
| SHUCK, JOYCE L | 2940 GREENBROOK LANE | | | | CINCINNATI | OH | 45251-4653 |
| SHUCK, LESLIE M | PO BOX 532 | | | | CATLIN | IL | 61817-0532 |
| SHUCK, MARVIN E | C/O JOSEPH F SHIKANY | OLD BAILEY BUILDING | 244 NORTH COLLEGE AVENUE | | INDIANAPOLIS | IN | 46202 |
| SHUCK, ORA J | 1924 FLETCHER ST. | | | | ANDERSON | IN | 46016-4425 |
| SHUCK, PAMELA J | 6749 N 100 E | | | | WINDFALL | IN | 46076-9384 |
| SHUCK, RICHARD E | 912 WARREN AVE | | | | WARRENTON | MO | 63383-2225 |
| SHUCK, ROGER D | 10568 W 600 N | | | | SHARPSVILLE | IN | 46068-9382 |
| SHUCK, SHERRIE A | 2 RAMP DR | | | | OKEECHOBEE | FL | 34974-9231 |
| SHUCK, SHERRIE A | 1035 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0270 |
| SHUCK-, GRACIE | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| SHUCKEROW JR, JOHN E | 113 DOWNEY DR APT D | | | | MANCHESTER | CT | 06040-2569 |
| SHUCKHART, RUTH M | 2442 NORTH LEXINGTON | | | | JANESBILE | WI | 53545 |
| SHUCKHART, RUTH M | 2442 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0523 |
| SHUDA, ESPERANZA C | PO BOX 72 | | | | MONMOUTH JUNCTION | NJ | 08852-0072 |
| SHUDARK, THEODORE J | 5349 SW 186TH CT | | | | DUNNELLON | FL | 34432-2030 |
| SHUDE, CHRISTOPHER J | 101 E HENRY ST | | | | FLUSHING | MI | 48433-1572 |
| SHUDE, LINDA N | 5372 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| SHUDE, MARK J | 5372 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| SHUE & VOEKS INC | PO BOX 123 | | | | FLINT | MI | 48501-0123 |
| SHUE & VOEKS INC | 3256 IRON ST | PO BOX 123 | | | FLINT | MI | 48529-1425 |
| SHUE, CHARLES D | 609 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2825 |
| SHUE, EARL D | 2065 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| SHUE, JANE BRUNER | 3216 SW 103RD PL | | | | OKLAHOMA CITY | OK | 73159-6028 |
| SHUE, JANE BRUNER | C/O REGENCY PLACE OF GREENFIELD | 200 GREEN MEADOWS DRIVE | | | GREENFIELD | IN | 46140 |
| SHUE, JOSEPH D | 5675 W MAPLE DR | | | | GREENWOOD | IN | 46142-7646 |
| SHUE, PHILLIP G | 6158 TREE LINE | | | | GRAND BLANC | MI | 48439 |
| SHUE, RAY W | 3130 E WILLIS RD | | | | SALINE | MI | 48176-9212 |
| SHUE, RAYMOND L | 1569 COUNTY ROAD 3271 W | | | | MT ENTERPRISE | TX | 75681-6879 |
| SHUE, STEPHEN D | 2800 E 100 N | | | | KOKOMO | IN | 46901-3462 |
| SHUE, STEPHEN DALE | 2800 E 100 N | | | | KOKOMO | IN | 46901-3462 |
| SHUEMAKER, JAMES W | 11209 S DENKER AVE | | | | LOS ANGELES | CA | 90047-4833 |
| SHUERT AUTOMOTIVE INC | ANDREW CRAIG | 6600 DOBRY DR | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT AUTOMOTIVE INC | ANDREW CRAIG | 6600 DOBRY ROAD | | | GREENVILLE | SC | 29600 |
| SHUERT AUTOMOTIVE INC | 6600 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT IND/BRMGHAM | 6600 DOBRY DR | PO BOX 8020 | | | STERLING HTS | MI | 48314-1425 |
| SHUERT INDUSTRIES | TERA SHERIDANINSKI | PO BOX 820 | | | FLINT | MI | 48550-0001 |
| SHUERT INDUSTRIES INC | 6600 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT INDUSTRIES INC | 6600 DOBRY DR | PO BOX 8020 | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUERT INDUSTRIES INC | TERA SHERIDANINSKI | PO BOX 820 | | | STERLING HTS | MI | 48311-0820 |
| SHUEY ELMO (459340) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUEY JR, RICHARD A | 10863 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2160 |
| SHUEY KENNETH C (498326) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUEY, CARMELA | 21580 PARK ST, BOX 748 | | | | ALVA | FL | 33920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUEY, CLAUDIA M | 150 W WARREN ST TRLR 63 | | | | PERU | IN | 46970-2759 |
| SHUEY, ELMO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUEY, KENNETH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUEY, MARGARET | 6510 BRILLANT WAY | | | | DAYTON | OH | 45459-5459 |
| SHUEY, RICHARD A | 10863 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2160 |
| SHUEY, THOMAS E | 8680 MORAN PL | | | | SAINT LOUIS | MO | 63114-4437 |
| SHUFELDT, JESSE J | 11831 W SUNNYBROOK CT | | | | CRYSTAL RIVER | FL | 34429-9237 |
| SHUFELT, ANDREW C | 8410 MILLINGTON RD | | | | VASSAR | MI | 48768-9692 |
| SHUFELT, ANDREW CARL | 8690 SHERIDAN RD | | | | MILLINGTON | MI | 40746-9653 |
| SHUFELT, DAVID W | 139 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| SHUFELT, DAVID W | 162 INDEPENDENCE DRIVE | | | | LOCKPORT | NY | 14094-5210 |
| SHUFELT, DENNIS C | 6282 E CARPENTER RD | | | | FLINT | MI | 48506-1249 |
| SHUFELT, JOHN E | 9286 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9656 |
| SHUFELT, JOHN G | 27 DORSMAN DR | | | | CLIFTON PARK | NY | 12065-7203 |
| SHUFELT, JOSEPH A | 8464 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| SHUFELT, JOSEPH AUSTIN | 8464 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| SHUFELT, KATHLEEN | 3548 WEST ISABELLA ROAD | | | | SHEPHERD | MI | 48883-9643 |
| SHUFELT, KATHLEEN A. | 3548 WEST ISABELLA ROAD | | | | SHEPHERD | MI | 48883-9643 |
| SHUFELT, NANCY E | 27 DORSMAN DR | | | | CLIFTON PARK | NY | 12065-7203 |
| SHUFELT, SUSAN A | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| SHUFELT, THOMAS W | 1342 CONNEMARA CIR | | | | GULF BREEZE | FL | 32563 |
| SHUFELT, WILLARD G | 201 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| SHUFELT, WILLARD GRANT | 201 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| SHUFF JOHN | 114 WATER ST | | | | THURMONT | MD | 21788-1915 |
| SHUFF, CHARLES W | 1830 TRADERS XING | | | | FORT WAYNE | IN | 46845-1538 |
| SHUFF, DAVID H | 2150 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| SHUFF, DAVID HAROLD | 2150 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| SHUFF, SONDRA | PO BOX 6122 | | | | VALLEJO | CA | 94591 |
| SHUFF, SONDRA | PO BOX 91007 | | | | BEXLEY | OH | 43209-7007 |
| SHUFFIELD, MARIA | 954 EAST COTTONWOOD ROAD | | | | DOTHAN | AL | 36301-3670 |
| SHUFFITT, MARJORIE P | 606 IRONWOOD LN | | | | ANDERSON | IN | 46011-1652 |
| SHUFFLER, DUANE F | 35411 HERITAGE LN | | | | FARMINGTON | MI | 48335-3135 |
| SHUFFLER, PATRICIA | 22579 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| SHUFFLIN, JAMES W | 4002 JANE AVE | | | | HURON | OH | 44839-2180 |
| SHUFFLIN, JOHN N | 74 PONTIAC ST | | | | OXFORD | MI | 48371-4855 |
| SHUFFORD, BARBARA L | 6916 PALLADIO SQ | | | | FORT WAYNE | IN | 46804-2214 |
| SHUFFORD, JOSEPH N | 6916 PALLADIO SQ | | | | FORT WAYNE | IN | 46804-2214 |
| SHUFFORD, MARY F | 3089 COURTZ ISLE APT 1 | | | | FLINT | MI | 48532-4213 |
| SHUFFORD, ROBERT L | 6032 HECLA ST | | | | DETROIT | MI | 48208-1721 |
| SHUFORD JERRY W (508704) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SHUFORD JR, PERCY | 31 COBB TRACE CT | | | | MILLBROOK | AL | 36054-3851 |
| SHUFORD JR., ELISHA | 243 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1632 |
| SHUFORD, EARL A | 418 RUNWAY DR | AUTAUGA COUNTY | | | DEATSVILLE | AL | 36022-2766 |
| SHUFORD, EDDIE M | ROUTE 2 BOX 101 | | | | HOPE HULL | AL | 36043 |
| SHUFORD, HARLEY E. | | | | | | | |
| SHUFORD, JERRY W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SHUFORD, LOIS | 1001 W CRESSEY ST APT 314 | | | | COMPTON | CA | 90222-3837 |
| SHUFORD, LOUISE C | 214 REED ST | | | | BUFFALO | NY | 14211-3259 |
| SHUFORD, MARGARET C | 1941 LOOKOUT LN | | | | GASTONIA | NC | 28054-4880 |
| SHUFORD, MARGARET CEPHAS | 1841 LOOKOUT LN | | | | GASTONIA | NC | 28054-4880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUFORD, PERRY L | 804 W 105TH ST | | | | LOS ANGELES | CA | 90044-4430 |
| SHUFORD, SHIRLEY | 5766 PHILIP ST | | | | DETROIT | MI | 48224-2946 |
| SHUFORD, SHIRLEY | 5766 PHILIP | | | | DETROIT | MI | 48224-2946 |
| SHUFORD, WILLIAM E | 1841 LOOKOUT LN | | | | GASTONIA | NC | 28054-4880 |
| SHUFRAN, STEPHEN C | 283 S TIAGO DR | | | | GILBERT | AZ | 85233-6219 |
| SHUGARS SAMUEL D (626772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUGARS, ADRIAN A | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUGARS, DAVID C | 621 ARLENE CT | | | | FOWLERVILLE | MI | 48836-9356 |
| SHUGARS, SAMUEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUGART, AMBER DAWN | | | | | | | |
| SHUGART, CHRISTOPHER W | 5529 LIBERTY FAIRFIELD RD LOT 37 | | | | LIBERTY TWP | OH | 45011-8500 |
| SHUGART, DONALD | 1169 HARRISON ST NE | | | | WARREN | OH | 44483 |
| SHUGART, HERMAN N | PO BOX 88 | | | | RESACA | GA | 30735-0088 |
| SHUGART, SHERRY | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SHUGART, SHERRY | STEPHENS & STEPHENS | 7407 OLD KATY ROAD @ NORTH POST OAK - SECOND FLOOR | | | HOUSTON | TX | 77024 |
| SHUGART, SHERRY | CANNON ERNIE | PO BOX 129 | | | MADISONVILLE | TX | 77864-0129 |
| SHUGART, WILLARD L | PO BOX 676 | | | | TUCKER | GA | 30085-0676 |
| SHUGARTS, JANET D | 3511 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8716 |
| SHUGARTS, MAXINE | 135 CALEB RD | | | | WEST DECATUR | PA | 16878 |
| SHUGDINIS, ANDREW G | 106 CHAPEL ST | BROOKS ESTATE | | | PITTSTON | PA | 18640-2206 |
| SHUGDINIS, HELEN A | 3865 ST MARY'S RD | | | | WAPWALLOPEN | PA | 18660-1912 |
| SHUGDINIS, HELEN A | 3865 SAINT MARYS RD | | | | WAPWALLOPEN | PA | 18660-1912 |
| SHUGERT, RICHARD T | 176 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3310 |
| SHUGHART, ELAINE D | DOUGLAS & DOUGLAS | PO BOX 261 | | | CARLISLE | PA | 17013-0261 |
| SHUGRUE SHARON | 2950 GRAND AVE | | | | BIRMINGHAM | AL | 35226 |
| SHUGRUE, ROBERT E | 5801 NE 21ST RD | | | | FORT LAUDERDALE | FL | 33308-2562 |
| SHUGUANG LU | 5579 VIKING | | | | TROY | MI | 48085-3324 |
| SHUHALA, CATHERINE M | 104 JOANN DR | | | | ARCHBALD | PA | 18403-1604 |
| SHUJAT KHAN | 27534 KINGSGATE WAY APT 5 | | | | FARMINGTON HILLS | MI | 48334-3669 |
| SHUKAIT, VIRGINIA R | 29 SPANISH CT | | | | FORT MYERS | FL | 33912-2101 |
| SHUKAIT, VIRGINIA R | 29 SPANISH COURT | | | | FT MYERS | FL | 33912-2101 |
| SHUKER, GERARD R | 6783 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9788 |
| SHUKER, THOMAS J | 57 PEARTREE LN NE | | | | GRAND RAPIDS | MI | 49546-1462 |
| SHUKIS, ALBERT T | 1386 W SOUTH PARK AVE | | | | OSHKOSH | WI | 54902-6644 |
| SHUKIS, ESTHER M | 1029 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1842 |
| SHUKLA, ARPIT P | 2629 N PETERSON DR | | | | SANFORD | MI | 48657-9487 |
| SHUKLE, LELA E | 14192 EAST IDAHO DRIVE | | | | AURORA | CO | 80012-5575 |
| SHUKLIAN, LOUISE | 2504 S WOODLAND ST | | | | VISALIA | CA | 93277-6143 |
| SHUKR, MOHAMAD M | 7319 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1526 |
| SHUKRI A ZAZOU | 1004 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| SHULANBERGER DICK | PO BOX 1197 | | | | CATOOSA | OK | 74015-1197 |
| SHULAS, JOHN T | PO BOX 501 | | | | WEST POINT | OH | 44492-0501 |
| SHULER JERRY L | SHULER, JERRY | PO BOX 386 | | | GATE CITY | VA | 24251-0386 |
| SHULER JR, ROBERT O | 354 KELTNER CT | | | | SPRING HILL | FL | 34609-0227 |
| SHULER JR, THOMAS C | 7800 WILLIAM PENN LN | | | | DAYTON | OH | 45459-4025 |
| SHULER, ALEX J | 20 DANN RD APT F | | | | EAST AMHERST | NY | 14051-1186 |
| SHULER, BARBARA A | 4553 CLIFFORD RD | | | | BRIGHTON | MI | 48116-7703 |
| SHULER, BRIAN L | 3000 E ASHMAN ST | | | | MIDLAND | MI | 48642-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHULER, DAVID C | 3856 CHATHAM LN | | | | CANANDAIGUA | NY | 14424-8200 |
| SHULER, DAVID E | 1117 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| SHULER, DEBRA S | 5530 W MICHIGAN AVE | | | | SAGINAW | MI | 48638 |
| SHULER, DORIS | 2400 SUMMER PLACE DR | | | | ARLINGTON | TX | 76014-1910 |
| SHULER, EASTER M | 46 S BLEEKER ST | | | | MOUNT VERNON | NY | 10550 |
| SHULER, FRANCES E | 1133 KINSIE COURT | | | | NAPERVILLE | IL | 60540-8105 |
| SHULER, HAROLD L | 835 CLARKE TRL | | | | DACULA | GA | 30019-1260 |
| SHULER, HELEN | 851 N BALDWIN | | | | OXFORD | MI | 48371-3419 |
| SHULER, HELEN | 851 N BALDWIN RD | | | | OXFORD | MI | 48371-3419 |
| SHULER, JOHANNA L | 7244 DRIFTWOOD DR | | | | FENTON | MI | 48430-4308 |
| SHULER, LAVON M | 909 LARSON RD | | | | BLACK RIVER FALLS | WI | 54615-2006 |
| SHULER, LONNIE C | 6860 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| SHULER, MICHAEL W | 4701 E PLUMMER HTS | | | | MARTINSVILLE | IN | 46151-6290 |
| SHULER, OKA J | 7525 FLORAL ST | | | | WESTLAND | MI | 48185-2618 |
| SHULER, PAMELA J | 1000 LAKE SHORE DR | | | | BEAVER DAM | WI | 53916 |
| SHULER, PATRICIA A | 19087 W BRANT RD | | | | BRANT | MI | 48614-9757 |
| SHULER, PATRICIA C | 1110 SAINT ANDREWS DR | | | | MANSFIELD | TX | 76063-2690 |
| SHULER, PERRY B | 130 SHULER RD | | | | FRANKLIN | NC | 28734-3689 |
| SHULER, PETER | 851 N BALDWIN RD | | | | OXFORD | MI | 48371-3419 |
| SHULER, PHYLLIS J. | 1501 ZELLERMAN AVE | | | | QUINCY | IL | 62305-8707 |
| SHULER, REBECCA L | 1117 DOVER DR | | | | COLUMBIA | TN | 38401-8895 |
| SHULER, RICKY J | 8208 FROST ST S | | | | JACKSONVILLE | FL | 32221-1636 |
| SHULER, ROBERT | 7904 FLOWER AVE | | | | TAMPA | FL | 33619-7338 |
| SHULER, ROBERT C | 1900 N BALDWIN RD | | | | OXFORD | MI | 48371-3018 |
| SHULER, ROBERT E | 909 LARSON RD | | | | BLACK RIVER FALLS | WI | 54615-2006 |
| SHULER, SCOTT L | 7614 N GLEANER RD | | | | FREELAND | MI | 48623-9299 |
| SHULER, STEVEN W | 552 KEENELAND LN | | | | GREENWOOD | IN | 46142-7503 |
| SHULER, WILLIE H | 829 RIVERSTONE LN | | | | WOODSTOCK | GA | 30188-2919 |
| SHULEVA, JOHN | 1369 BUNTS RD APT 304 | | | | LAKEWOOD | OH | 44107-2657 |
| SHULEY WILLIAM M (328327) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHULEY, WILLIAM M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHULHOF, BARBARA | 57 E HANNUM BLVD | | | | SAGINAW | MI | 48602-1948 |
| SHULHOF-CONNELL, NANCY E | 7207 EMERSON DR | | | | CANTON | MI | 48187-2401 |
| SHULICK, JOHN L | 411 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| SHULICK, PETE | 2201 AUGUSTA AVE | | | | EDMOND | OK | 73034-3016 |
| SHULK, SCOTT A | 18550 PENNINGTON RD | | | | NOBLESVILLE | IN | 46060-8875 |
| SHULL HARRY | 2535 W CHEYENNE AVE STE 100 | | | | NORTH LAS VEGAS | NV | 89032-8930 |
| SHULL JANE & GORDON | 3266 PINETUCK LN | | | | ROCK HILL | SC | 29730-6558 |
| SHULL ROBERT (459341) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHULL, ARLENE L | 133 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| SHULL, BALLARD C | 6145 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1835 |
| SHULL, BARBARA L | 10976 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3106 |
| SHULL, BRENT A | 7800 N 2200TH ST | | | | DIETERICH | IL | 62424-2622 |
| SHULL, FOREST E | 1149 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8980 |
| SHULL, JAMES C | 2006 WABASH RD | | | | LANSING | MI | 48910-4848 |
| SHULL, JANE J | 2006 WABASH RD | | | | LANSING | MI | 48910-4848 |
| SHULL, JAY E | 1205 CLEVELAND AVE | | | | BURLINGTON | NJ | 08016-4611 |
| SHULL, JOHN D | 201 AMANDA LN | | | | GRAIN VALLEY | MO | 64029-9355 |
| SHULL, KENNETH W | 1965 W COUNTY ROAD 571 S | | | | CLAYTON | IN | 46118-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHULL, MICHAEL J | 3597 W CHAPEL HILL RD | | | | DECATUR | AL | 35603-4079 |
| SHULL, PATRICIA | 1965 W COUNTY ROAD 571 S | | | | CLAYTON | IN | 46118-9017 |
| SHULL, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHULL, STEVEN C | 8391 LANSING RD | | | | PERRY | MI | 48872-9749 |
| SHULL, VINCENT C | 04637 COUNTY ROAD 1575 | LOT 74 WOODLAND ESTATES | | | BRYAN | OH | 43506 |
| SHULL, WENDELL L | 1373 MISSION HILLS BLVD 35-E | | | | CLEARWATER | FL | 33759 |
| SHULL, WILLIAM D | 47723 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2756 |
| SHULL, WILLIAM J | PO BOX 97 | | | | DUNDEE | KY | 42338-0097 |
| SHULL, WILLIAM M | 133 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| SHULLAW, LONNE R | 6718 110TH ST | | | | EDDYVILLE | IA | 52553-8514 |
| SHULMAN HODGES & BASTIAN | CLIENT TRUST | 26632 TOWNE CENTRE DR STE 300 | | | FOOTHILL RANCH | CA | 92610-2814 |
| SHULMAN IRA (513054) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SHULMAN MARIE | 2634 HUBBARD ST | | | | BROOKLYN | NY | 11235-6215 |
| SHULMAN ROGERS GANDAL PORDY & | ECKER P A | 12505 PARK POTOMAC AVE | FL 6 | | POTOMAC | MD | 20854-6803 |
| SHULMAN, BURTON E | 155 VIN GATE DR | | | | ROCHESTER | NY | 14616-3451 |
| SHULMAN, IRA | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SHULOCK, FRANKLIN P | 7356 KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2520 |
| SHULOCK, PAUL E | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| SHULOCK, PAUL EDWARD | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| SHULT, DANIEL B | 1917 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| SHULTA, STEVEN B | 827 E COURT ST | | | | JANESVILLE | WI | 53545-4016 |
| SHULTERS, DAVID M | 4400 LABERDEE RD | | | | ADRIAN | MI | 49221-8304 |
| SHULTERS, JOHN E | 3200 TIPTON HWY | | | | ADRIAN | MI | 49221-9236 |
| SHULTERS, MARY L | 2142 PAULINE #202 | | | | ANN ARBOR | MI | 48103 |
| SHULTERS, ROBERT H | 7166 APACHE TRL | | | | SPRING HILL | FL | 34606-2301 |
| SHULTHEIS JOHN D | 3350 SALT LAKE RD | | | | INDIANAPOLIS | IN | 46214-1421 |
| SHULTHEIS, CLARENCE D | 700 ASHTON CIR APT 347 | | | | DAYTON | OH | 45429-3484 |
| SHULTHEIS, JOHN D | 3350 SALT LAKE RD | | | | INDIANAPOLIS | IN | 46214-1421 |
| SHULTIS IWONA | 1716 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| SHULTIS, DANIEL T | PO BOX 385 | | | | PERRY | MI | 48872-0385 |
| SHULTIS, DANIEL THOMAS | PO BOX 385 | | | | PERRY | MI | 48872-0385 |
| SHULTIS, IWONA | 1716 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| SHULTIS, IWONA B | 1716 REDBUD LANE | | | | LANSING | MI | 48917 |
| SHULTIS, MARY L | 2219 ORKNEY DR | | | | LEESBURG | FL | 34788-7613 |
| SHULTIS, ROSALIND G | 23644 PHEASANT RUN | | | | NEW BOSTON | MI | 48164-9075 |
| SHULTIS, ROSALIND GAIL | 23644 PHEASANT RUN | | | | NEW BOSTON | MI | 48164-9075 |
| SHULTIS, WILLIAM L | 13323 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| SHULTS JR, DALLAS C | 1600 JESSAMINE RD | | | | LEXINGTON | SC | 29073-9103 |
| SHULTS' 5 & 10 REPAIR | 243 W GRAND ST | | | | PALATINE BRIDGE | NY | 13428 |
| SHULTS, DALE A | 1866 FM 922 | | | | FORESTBURG | TX | 76239-3212 |
| SHULTS, DANIEL J | 5836 COUNTY ROAD 1200 | | | | CLEBURNE | TX | 76031-0840 |
| SHULTS, DANNY R | 9012 NOONTIDE DRIVE | | | | FORT WORTH | TX | 76179-5297 |
| SHULTS, DAVID B | 4914 1ST A ST E | | | | BRADENTON | FL | 34203-4500 |
| SHULTS, DONALD E | 2017 LAKE DR | | | | ANDERSON | IN | 46012-1814 |
| SHULTS, DONALD W | 900 W LAKE RD APT B216 | | | | PALM HARBOR | FL | 34684-3188 |
| SHULTS, EARL | PO BOX 468 | | | | KATHLEEN | FL | 33849-0468 |
| SHULTS, GARY R | PO BOX 692 | | | | GRAND BLANC | MI | 48480-0692 |
| SHULTS, JAMES J | 1187 NICKLAUS DR | | | | TROY | MI | 48085-3368 |
| SHULTS, MARY E | 2109 HICKORY TRCE | | | | MABANK | TX | 75156-7021 |
| SHULTS, ROSE M | 1020 S 55TH ST | | | | KANSAS CITY | KS | 66106-1511 |
| SHULTS, ROSELLA S | 1461 FRONTIER DR | | | | GREENWOOD | IN | 46143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHULTS, SHANNON E | 2605 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| SHULTS, WANDA E | 15 FRANKLIN DR | | | | LAWRENCEBURG | TN | 38464-4520 |
| SHULTS, WARREN | 1061 MOUNTAIN AVE | | | | BERKELEY HEIGHTS | NJ | 07922-2321 |
| SHULTS, WILLIE W | PO BOX 421 | | | | FORESTBURG | TX | 76239-0421 |
| SHULTZ JAMES | SHULTZ, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHULTZ JR, LAFAYETTE E | 2352 W STATE ROAD 234 | | | | FORTVILLE | IN | 46040-9535 |
| SHULTZ KIRSTEN | 2261 RANDOM ROAD | | | | COLUMBUS | IN | 47201-9024 |
| SHULTZ, ARTHUR E | 13388 PORTAGE RD | | | | VICKSBURG | MI | 49097-9496 |
| SHULTZ, BETTY J | 388 MEADOW LANE | | | | CADILLAC | MI | 49601-3631 |
| SHULTZ, BETTY J | 388 MEADOW LN | | | | CADILLAC | MI | 49601 |
| SHULTZ, CAROLYN C | 5457 N 300 E | | | | ANDERSON | IN | 46012-9526 |
| SHULTZ, CHARLES R | 3112 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5642 |
| SHULTZ, CHARLES W | 232 E ALLIANCE | | | | ANDERSON | IN | 46013 |
| SHULTZ, CHARLOTTE D | 1128 W ELM | | | | OLATHE | KS | 66061 |
| SHULTZ, CLIFFORD F | BOX 14 6189 MERRILL RD | | | | BYRON | NY | 14422 |
| SHULTZ, CYRUS C | 263 WOLF RIVER ESTATES RD | | | | ALBANY | KY | 42602-5968 |
| SHULTZ, DAVID L | 1947 E SUNVALE DR | | | | OLATHE | KS | 66062-2305 |
| SHULTZ, DEBRA G | 242 E 500 S | | | | ANDERSON | IN | 46013-3918 |
| SHULTZ, DORA L | 158 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| SHULTZ, DOUGLAS W | 2420 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| SHULTZ, EDWARD R | 3822 RUGGED RD | | | | HARBOR SPGS | MI | 49740-9730 |
| SHULTZ, ELIZABETH L | 1390 MAPLE DR | | | | FAIRVIEW | MI | 48621-8703 |
| SHULTZ, GALE L | 523 GLENDALE AVE | | | | DESHLER | OH | 43516-1229 |
| SHULTZ, GALE LESLIE | 523 GLENDALE AVE | | | | DESHLER | OH | 43516-1229 |
| SHULTZ, GORDON L | 19245 26 1/2 MILE RD | | | | ALBION | MI | 49224-8520 |
| SHULTZ, HELEN J | 5206 S 650 E | | | | PERU | IN | 46970-7084 |
| SHULTZ, JACK C | 9519 KNOLLTOP RD | | | | UNION | IL | 60180-9643 |
| SHULTZ, JAMES R | 664 MOHICAN WAY | | | | WESTERVILLE | OH | 43081-3048 |
| SHULTZ, JARED D | 809 N GUINIVERE DR | | | | MARION | IN | 46952-2413 |
| SHULTZ, JAY H | 149 S FREMONT ST | | | | JANESVILLE | WI | 53545-4259 |
| SHULTZ, JEFFREY E | 7950 E 400 S | | | | ZIONSVILLE | IN | 46077-9513 |
| SHULTZ, JO A | 2041 N AMBER DR | | | | SPRING HILL | TN | 37174-8265 |
| SHULTZ, KATHLEEN L | 303 BELL BUILDING | 709 MADISON AVE | | | TOLEDO | OH | 43604 |
| SHULTZ, KATHLEEN L | STE 303 | 709 MADISON AVENUE | | | TOLEDO | OH | 43604-6624 |
| SHULTZ, KATHLEEN M | 4331 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| SHULTZ, MARGARET L | 362 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1819 |
| SHULTZ, MATTHEW | 1102 BAY HARBOUR CIR | | | | CENTERVILLE | OH | 45458-2024 |
| SHULTZ, MYRTLE | 1074 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| SHULTZ, NICHOLAS LEE | 2011 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1200 |
| SHULTZ, OTTIS A | 1237 FAITH LN | | | | DANDRIDGE | TN | 37725-4347 |
| SHULTZ, PAULA | 805 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1729 |
| SHULTZ, PHYLLIS J | 1339 WILLIAM | | | | HUNTINGTON | IN | 46750-3152 |
| SHULTZ, RALPH F | 1253 ADDISON AVE | | | | THE VILLAGES | FL | 32162-7634 |
| SHULTZ, REBECCA M | 3592 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| SHULTZ, RICHARD D | 2460 MARWOOD DR | | | | WATERFORD | MI | 48328-1635 |
| SHULTZ, RICHARD W | 66 HILL RD | | | | HILTON | NY | 14468-9712 |
| SHULTZ, ROBERT | 1524 VILLA ROAD | | | | WILMINGTON | DE | 19809-2273 |
| SHULTZ, ROBERT A | 1742 WINDSOR CT | | | | BELOIT | WI | 53511-2517 |
| SHULTZ, ROBERT E | 5610 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| SHULTZ, RONALD E | 14696 BAGLEY RD APT 207 | | | | MIDDLEBURG HEIGHTS | OH | 44130-5551 |
| SHULTZ, RONALD L | 33106 W 271ST ST | | | | PAOLA | KS | 66071-4120 |
| SHULTZ, ROY E | 2007 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHULTZ, SAUNDRA I | 5730 APPLECREEK WAY APT A | | | | ANDERSON | IN | 46013-5536 |
| SHULTZ, VIOLET M | 14696 BAGLEY RD APT 207 | C/O RONALD SHULTZ | | | MIDDLEBURG HEIGHTS | OH | 44130-5551 |
| SHULTZ, VIOLET M | 14696 E. BAGLEY RD. #207 | C/O RONALD SHULTZ | | | MIDDLEBURG HEIGHTS | OH | 44130-5551 |
| SHULTZ, VIVIAN K | 1275 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6753 |
| SHULTZ, WILLIAM A | 16605 W 145TH ST | | | | OLATHE | KS | 66062-2572 |
| SHULTZ, WILLIAM E | 3000 WEST KANSAS | APT 705 | | | MIDLAND | TX | 79701 |
| SHULTZ-ROBERTSON, ELVA L | 4728 TATE DR | | | | DEL CITY | OK | 73115-3836 |
| SHULTZF, NANCY L | 169 N WILSON RD APT 223 | | | | COLUMBUS | OH | 43204-1261 |
| SHULUGA ANDREW | 7836 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 |
| SHULUGA, DELORES | 4160 BOB-O-LINK | | | | YOUNGSTOWN | OH | 44511 |
| SHULZE, JAMES B | PO BOX 272 | | | | RAVENNA | TX | 75476 |
| SHUM, ANDREW C | 1338 S 6TH AVE | | | | DES PLAINES | IL | 60018-1442 |
| SHUMA, RAYMOND J | 9 ELKWOOD LN | | | | FOREST CITY | PA | 18421-9701 |
| SHUMAC INC | 6600 PARK AVE | | | | CLEVELAND | OH | 44105-4959 |
| SHUMAK, RAMONA G | 638 LAKE SHORE BLVD | | | | WAUCONDA | IL | 60084-1526 |
| SHUMAKE, BILLY W | 3780 ASHWOOD DR SE | | | | SMYRNA | GA | 30080-5666 |
| SHUMAKE, BRYAN L | 3294 OLD BUCK CREEK RD | | | | ADOLPHUS | KY | 42120 |
| SHUMAKE, BRYAN LEWIS | 3294 OLD BUCK CREEK RD | | | | ADOLPHUS | KY | 42120 |
| SHUMAKER JEAN | 1508 RUTLEDGE DR | | | | URBANA | IL | 61802-5573 |
| SHUMAKER LOOP & KENDRICK LLP | 1000 JACKSON ST | NORTH COURTHOUSE SQUARE | | | TOLEDO | OH | 43604-5515 |
| SHUMAKER ODBERT R (404592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUMAKER, ALBERT W | 06140 62ND ST | | | | SOUTH HAVEN | MI | 49090-9111 |
| SHUMAKER, BETTY J | 9351 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| SHUMAKER, BETTY J | 3240 SOUTH 1330 EAST | | | | GREENTOWN | IN | 46936-8915 |
| SHUMAKER, BETTY J | 3240 S 1330 E | | | | GREENTOWN | IN | 45935-8915 |
| SHUMAKER, CAROL A | 324 SOMERSET DR | | | | SHIREMANSTOWN | PA | 17011-6538 |
| SHUMAKER, DAVID L | 4808 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| SHUMAKER, DAVID LEROY | 4808 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| SHUMAKER, DEIDRE L | 710 SPRING ST | | | | NEW CASTLE | IN | 47362-4771 |
| SHUMAKER, DERICK S | 2320 E MONTPELIER PIKE | | | | MARION | IN | 46953-2717 |
| SHUMAKER, DONALD A | 789 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| SHUMAKER, DONALD W | 5153 ZOROASTER ST | | | | LAS VEGAS | NV | 89148-1630 |
| SHUMAKER, DOUGLAS L | 8220 W COUNTY LINE RD | | | | FENTON | MI | 48430-9107 |
| SHUMAKER, GEORGEANNA M | 724 W 1000 SOUTH | | | | KINGMAN | IN | 47952 |
| SHUMAKER, GREGORY J | 10131 ANNIE OAKLEY TRL | | | | CHARLOTTE | NC | 28227-7676 |
| SHUMAKER, JACK L | 4386 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| SHUMAKER, JAMES F | 185 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| SHUMAKER, JAMES J | 5121 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| SHUMAKER, JOSEPH R | 1607 N FORTY LOOP APT 1 | | | | SHREVEPORT | LA | 71107-2624 |
| SHUMAKER, JOSEPH R | PO BOX 37705 | | | | SHREVEPORT | LA | 71133-7705 |
| SHUMAKER, KAYLENE B | 3236 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| SHUMAKER, KEVIN E | 122 HANLEY ST | | | | PLAINFIELD | IN | 46168 |
| SHUMAKER, LARRY E | 2844 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2634 |
| SHUMAKER, LAWRENCE A | G3152 HOGARTH AVE | | | | FLINT | MI | 48532-5128 |
| SHUMAKER, LEROY E | 10504 LEANN DR | | | | CLIO | MI | 48420-1961 |
| SHUMAKER, LYNN | 407 N ADELAIDE ST | | | | FENTON | MI | 48430-1824 |
| SHUMAKER, MARILYN J | 1024 PROVIDENCE WAY | | | | SUMMERVILLE | SC | 29483-9387 |
| SHUMAKER, MARY | 325 WILKINSON ST APT 117 | | | | CHELSEA | MI | 48118-1395 |
| SHUMAKER, MARY | 325 WILKENSON ST | APT 117 | | | CHELSEA | MI | 48118 |
| SHUMAKER, MARY K | 4574 N FLETCHER RD | | | | COVINGTON | OH | 45318-8718 |
| SHUMAKER, MAXINE | 17844 CARDONI ST | | | | DETROIT | MI | 48203-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUMAKER, NATANYA | 5 CRIMSON CLOUD SW | | | | HUNTSVILLE | AL | 35824-4010 |
| SHUMAKER, NEIL R | 5337 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| SHUMAKER, ODBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUMAKER, PENNY L | 281 DRAPER AVENUE | | | | PONTIAC | MI | 48341-1810 |
| SHUMAKER, PENNY LOU | 281 DRAPER AVE | | | | PONTIAC | MI | 48341-1810 |
| SHUMAKER, RANDY L | 5086 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| SHUMAKER, ROBERT D | 246 E 46TH ST APT 4N | | | | NEW YORK | NY | 10017-2938 |
| SHUMAKER, ROBERT G | 15008 THOROUGHBRED RUN | | | | SPRING LAKE | MI | 49456-8952 |
| SHUMAKER, ROBERT J | 11155 W GLEN | | | | CLIO | MI | 48420-1990 |
| SHUMAKER, ROBERT J. | 11155 W GLEN | | | | CLIO | MI | 48420-1990 |
| SHUMAKER, ROGER D | 11069 QUINCY ST | | | | ZEELAND | MI | 49464-6849 |
| SHUMAKER, RONALD E | 11287 W AWBREY RD | | | | CLOVERDALE | IN | 46120-9333 |
| SHUMAKER, ROSEMARY | 1489 HUNTERS LAKE DR E | | | | CUYAHOGA FALLS | OH | 44221 |
| SHUMAKER, RUTH R | 4801 ARROWHEAD DR | | | | KETTERING | OH | 45440-2117 |
| SHUMAKER, STEVEN L | 2862 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3019 |
| SHUMAKER, TRUMAN W | 4918 FLORAMAR TERRACE | | | | NEW PRT RCHY | FL | 34652-3300 |
| SHUMAKER, WILBUR E | 10 GRANDVIEW AVE | | | | HICKORY | PA | 15340-1121 |
| SHUMAKER, WILLIAM S | 9045 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| SHUMAKER, WILLIAM SCOTT | 9045 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| SHUMAN CALVIN | 1238 CLEON SHUMAN RD | | | | CLAXTON | GA | 30417-3340 |
| SHUMAN HAROLD W | SHUMAN, HAROLD W | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| SHUMAN JOHN T (447695) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHUMAN TOMMY J (429804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUMAN, BERNARD | 3128 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| SHUMAN, BETHANY A | 7245 S 600 W | | | | PENDLETON | IN | 46064-9718 |
| SHUMAN, CHERYL D | 3128 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| SHUMAN, CRAIG W | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| SHUMAN, CRAIG WILLIAM | 703 GEETING DR | | | | ANDERSON | IN | 46012-3912 |
| SHUMAN, ELIZABETH F | 5801 W BETHEL AVE | APT 644 | | | MUNCIE | IN | 47304 |
| SHUMAN, JAMES A | 506 KENTUCKY AVE | | | | WESTVILLE | IL | 61883-1722 |
| SHUMAN, JERRY L | 100 E 7TH ST APT A | | | | TILTON | IL | 61833-7841 |
| SHUMAN, JOHN T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHUMAN, KATHLEEN A | 7245 S 600 W | | | | PENDLETON | IN | 46064-9718 |
| SHUMAN, KENNETH R | 105 CHIEF DR | | | | JACKSON | MI | 49201-8154 |
| SHUMAN, KENNETH RICHARD | 105 CHIEF DR | | | | JACKSON | MI | 49201-8154 |
| SHUMAN, LARRY R | 4141 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9321 |
| SHUMAN, MARY | 9275 N CHURCH DR APT 407 | | | | CLEVELAND | OH | 44130-4712 |
| SHUMAN, MARY | 11816 GLAMER DR | | | | PARMA | OH | 44130 |
| SHUMAN, NAJEE A | 7846 E MORROW CIR | | | | DEARBORN | MI | 48126-1242 |
| SHUMAN, PAUL E | 1140 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| SHUMAN, PAUL F | 9357 BLIND PASS ROAD | CONDO# 202 | | | ST PETE BEACH | FL | 33706 |
| SHUMAN, RICHARD W | 431 W CIRCULO DEL PALADIN | | | | GREEN VALLEY | AZ | 85614-3240 |
| SHUMAN, RONALD A | 2147 MILL RD | | | | FLINT | MI | 48532-2522 |
| SHUMAN, RUTH C | 21900 FARMINGTON RD APT 334 | | | | FARMINGTON | MI | 48336-4448 |
| SHUMAN, RYAN A | 53 MEADOW FOX LN | | | | CHESTER | NH | 03036-4186 |
| SHUMAN, RYAN A | 3880 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1813 |
| SHUMAN, SCOTT W | 837 E LAMONT RD | | | | HUNTINGTON | IN | 46750-9680 |
| SHUMAN, SCOTT WILLIAM | 837 E LAMONT RD | | | | HUNTINGTON | IN | 46750-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHUMAN, TOMMY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUMAN, VIOLET C | 1140 TROTWOOD LANE | | | | FLINT | MI | 48507-3711 |
| SHUMANOW, JOHN | 2117 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3278 |
| SHUMAR EUGENE W (483207) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHUMAR, EUGENE W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHUMARD LC | 1430 PIEDMONT DR E STE 100 | UPTD 01/18/06 GJ | | | TALLAHASSEE | FL | 32308-7942 |
| SHUMARD, RONALD R | 521 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| SHUMARD, SHIRLEY | 4725 PRIMROSE LN | C/O LAURA G SCHWAB | | | MIDDLETOWN | OH | 45044-5335 |
| SHUMARD, SHIRLEY | C/O LAURA G SCHWAB | 4725 PRIMROSE LN | | | MIDDLETOWN | OH | 45044-5044 |
| SHUMATE DONALD | 36 CREEK BANK DR | | | | ACWORTH | GA | 30101-6180 |
| SHUMATE JR, CHARLES K | 5415 FARA ST | | | | SEBRING | FL | 33876-5858 |
| SHUMATE KEN C (494208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUMATE, ANNIE R | 236 LANE ST | | | | SANDUSKY | OH | 44870-4112 |
| SHUMATE, ANTHONY J | 5001 NW HIGH DRIVE TER | | | | RIVERSIDE | MO | 64150-3306 |
| SHUMATE, DIXIE L | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| SHUMATE, DIXIE LEANN | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| SHUMATE, DOROTHY E | 2000 32ND ST S.E #467 | C/O LUTHER VILLAGE | | | GRAND RAPIDS | MI | 49508 |
| SHUMATE, FREAMON M | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| SHUMATE, IVAN R | 1284 BONNIE DR | | | | MANSFIELD | OH | 44905-3008 |
| SHUMATE, KEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUMATE, KRISTINE M | 5001 NW HIGH DRIVE TER | | | | RIVERSIDE | MO | 64150-3306 |
| SHUMATE, KRISTINE MERRI | 5001 NW HIGH DRIVE TER | | | | RIVERSIDE | MO | 64150-3306 |
| SHUMATE, MARY | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| SHUMATE, MARY M | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| SHUMATE, MICHELE C | 11807 CATANIA CT | | | | MOORPARK | CA | 93021-3329 |
| SHUMATE, ORA F | 1026 HARRIS DR APT 103 | | | | SOUTH BOSTON | VA | 24592-4860 |
| SHUMATE, RICKEY L | 248 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1410 |
| SHUMATE, ROBERT D | 1301 JANICE LN | | | | BEAVERTON | MI | 48612-8743 |
| SHUMATE, ROBERT E | 331 GREGORY DR | | | | GOWER | MO | 64454-9161 |
| SHUMATE, TERESA A | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| SHUMATE, WILMA S | 10 THOMAS CIR | | | | GREENBRIER | AR | 72058-9571 |
| SHUMATE-EMERICK, ANGGELYN | 3480 SIMS BRIDGE RD NW | | | | MONROE | GA | 30656-3764 |
| SHUMAY, MARGIE N | 1600 CRIDER RD | | | | MANSFIELD | OH | 44903-9268 |
| SHUMEJKO, CHRISTINE | 30148 GLOEDE DR | | | | WARREN | MI | 48088-5923 |
| SHUMERSKI, DONNA J | 507 JADETREE CT | | | | WEST COLUMBIA | SC | 29169-4962 |
| SHUMINSKI, JACQUELINE S | 1652 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| SHUMON, SHERRY E | 1154 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| SHUMP, BARBARA L | 1901 WATERSTONE BLVD #101 | | | | MIAMISBURG | OH | 45342-5342 |
| SHUMP, GEORGE T | 680 UPTON AVE | | | | BATTLE CREEK | MI | 49037-4830 |
| SHUMP, LINDA C. | 1519 PROSPECT STREET | | | | SANDUSKY | OH | 44870-3221 |
| SHUMPERT JR, HOYT A | 1492 HAMMACK DR | | | | MORROW | GA | 30260-1644 |
| SHUMPERT JR., MAURICE BOBBIE | 3209 SHAWNEE AVE | | | | FLINT | MI | 48507-1935 |
| SHUMPERT, BEATRICE L | 4415 LINDEN CT APT 3 | | | | FLINT | MI | 48532-4223 |
| SHUMPERT, BERTHA J | 814 KEARSLEY ST. | APT. 211 | | | FLINT | MI | 48503 |
| SHUMPERT, BRENDA J | 8451 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4716 |
| SHUMPERT, CAROLYN F | 807 COOLIDGE ST | | | | HOLLANDALE | MS | 38748-3103 |
| SHUMPERT, CAROLYN J | 2021 BARBARA DR | | | | FLINT | MI | 48504-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUMPERT, CLOTIE | 457 UNION AVE SE | | | | GRAND RAPIDS | MI | 49503-5408 |
| SHUMPERT, DANNY | 105 ARNOLD DR | | | | NETTLETON | MS | 38858 |
| SHUMPERT, EUGENE | 4606 BEACHES RD | | | | FLINT | MI | 48532 |
| SHUMPERT, EUGENE | 4415 LINDEN RD. APT 15-03 | | | | FLINT | MI | 48532 |
| SHUMPERT, GERTHINE M | 142 E HOME | | | | FLINT | MI | 48505-2714 |
| SHUMPERT, JAMES | 223 CLINTON ST | | | | ROMEO | MI | 48065-4712 |
| SHUMPERT, JERRY C | 8018 CLUB POINT DR | | | | HUMBLE | TX | 77346-1603 |
| SHUMPERT, QUINSLAN R | 3238 SKANDER DR | | | | FLINT | MI | 48504 |
| SHUMPERT, QUINSLAN R | 1513 W PATERSON ST | | | | FLINT | MI | 48504-5101 |
| SHUMPERT, ROBIN E | 3419 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| SHUMPERT, ROBIN ELAINE | 3419 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| SHUMPERT, WILBERT | 3375 N LINDEN RD APT 121 | | | | FLINT | MI | 48504-5720 |
| SHUMPERT, WILBERT | 3375 N LIDEN RD | APT 121 | | | FLINT | MI | 48504 |
| SHUMPERT, YOLANDA L | 3617 DRY BROOK RD APT H | | | | CHARLOTTE | NC | 28269-0755 |
| SHUMPERT, YOLANDA L | APT H | 3617 DRY BROOK ROAD | | | CHARLOTTE | NC | 28269-0755 |
| SHUMPHERT, WESLEY A | 2021 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| SHUMSKI, ANNA M | 803 SWIGART DR | | | | FAIRBORN | OH | 45324-5440 |
| SHUMSKI, ANNA M | 803 SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5440 |
| SHUMSKI, DANIEL S | 228 WASHINGTON ST APT 3 | | | | MORRISVILLE | PA | 19067-7113 |
| SHUMSKI, WILLIAM J | 29 WATER ST | | | | HUDSON | MA | 01749-2309 |
| SHUMSKY, STEVEN C | 2408 MELODY LN | | | | BURTON | MI | 48509-1156 |
| SHUMULINSKIY, SUSANNA | 25930 MARLOWE PL | | | | OAK PARK | MI | 48237-1018 |
| SHUMWAY, BARBARA J | 6069 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| SHUMWAY, BERTHA A | 565 WOODFIELD CIRCLE | APT B | | | PAWPAW | MI | 49079 |
| SHUMWAY, BERTHA A | 565 WOODFIELD CIR APT B | | | | PAW PAW | MI | 49079-2137 |
| SHUMWAY, BETH A | 244 KIWANIS DR | APT B4 | | | MASON | MI | 48854-1156 |
| SHUMWAY, BILLY | 1700 BRANDONHALL DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| SHUMWAY, CARLEEN J | 4143 RUSHMORE PL | | | | DAYTON | OH | 45430-1939 |
| SHUMWAY, DONALD H | 2804 FLORENCE CT | | | | HUNTINGTON | WV | 25704-9376 |
| SHUMWAY, GARY A | 2 ABBINGTON WAY | | | | DOUGLASVILLE | GA | 30134-4474 |
| SHUMWAY, GERALD L | 817 N CLINTON ST LOT 716 | | | | GRAND LEDGE | MI | 48837-1156 |
| SHUMWAY, JEFF L | 8700 CARPENTER RD | | | | MILAN | MI | 48160-9545 |
| SHUMWAY, JEFFREY L | 903 W MAIN ST | | | | CRESTLINE | OH | 44827-1377 |
| SHUMWAY, JOAN | 19203 NORTH 29TH AVENUE | LOT 408 | | | PHOENIX | AZ | 85027 |
| SHUMWAY, LARRY A | 330 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9592 |
| SHUMWAY, MARY E | 1700 BRANDONHALL DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| SHUMWAY, MICHAEL R | 1196 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9387 |
| SHUMWAY, REGINA | | | | | | | |
| SHUMWAY, RICHARD D | 1701 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2246 |
| SHUMWAY, SPENCER L | 2211 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| SHUMWAY, STEPHEN | | | | | | | |
| SHUMWAY, VIVYANNE | 1196 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9387 |
| SHUMWAY, WILLIAM L | 2349 OLD IROQUOIS TRL | | | | HASTINGS | MI | 49058-9575 |
| SHUMYLO, MICHAEL M | 2421 AGUSTINA DR | | | | WARREN | MI | 48091-1038 |
| SHUN ZHANG | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| SHUN, WANG | | | | | | | |
| SHUN-PING CHEN | AUF DER OHE 15 | | | BARMSTEDT GERMANY D-25355 | | | |
| SHUNDRA PIPPEN | PO BOX 22 | | | | NILES | OH | 44446-0022 |
| SHUNDRIKA L GADDIS | 202 D NORTH 23RD STREET | | | | GADSDEN | AL | 35904 |
| SHUNG SUNG | 4178 DREXEL DR | | | | TROY | MI | 48098-4310 |
| SHUNG-WERN TSAO | 3333 PARK FOREST DR | | | | WEST BLOOMFIELD | MI | 48324-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUNIA, RONEQ Y | 1875 KINSEL CT | | | | COMMERCE TOWNSHIP | MI | 48390 |
| SHUNK, CHANDRA N | 534 S GALLERY DR | | | | EATON RAPIDS | MI | 48827-1761 |
| SHUNK, CHRISTOPER | | | | | | | |
| SHUNK, JAMES R | 700 S STEPHENSON AVE APT 6S | | | | IRON MOUNTAIN | MI | 49801 |
| SHUNK, JUNELLA | 3320 U.S. RT 42 SW LOT-14 | | | | LONDON | OH | 43140 |
| SHUNK, LYNN E | 3320 U.S. RT 42 SW LOT-14 | | | | LONDON | OH | 43140 |
| SHUNK, MAX D | 2415 AURELIUS RD APT 41 | | | | HOLT | MI | 48842 |
| SHUNK, MELVIN G | 1279 LESTER AVE | | | | YPSILANTI | MI | 48198-6480 |
| SHUNK, MELVIN GLEN | 1279 LESTER AVE | | | | YPSILANTI | MI | 48198-6480 |
| SHUNK, RICHARD C | 10681 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-9113 |
| SHUNK, WILFRED A | 12240 FOREST GATE DR N | | | | JACKSONVILLE | FL | 32246-1118 |
| SHUNKWILER, MARY J | 20917 OUTER DR | | | | DEARBORN | MI | 48124-4710 |
| SHUNKWILER, MARY J | 20917 W OUTER DR | | | | DEARBORN | MI | 48124-4710 |
| SHUNMUGAM BASKAR | 4522 MIDDLEDALE RD S | | | | WEST BLOOMFIELD | MI | 48323-1395 |
| SHUNTA, BRIAN M | 15633 PARK LN | | | | PLYMOUTH | MI | 48170-4806 |
| SHUNTAY L ELLINGTON | 1464  ST PAUL STREET | | | | ROCHESTER | NY | 14621-3244 |
| SHUPE CARL D (352058) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SHUPE WILLIAM W | 3161 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3164 |
| SHUPE, ARTHUR P | 8644 STONE RD | | | | LITCHFIELD | OH | 44253-9719 |
| SHUPE, CARL D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SHUPE, CHARLES F | 1550 LOOKOUT LN | | | | BROOKFIELD | WI | 53045-2318 |
| SHUPE, CLARA V | 701 LINCOLN RD | | | | GALAX | VA | 24333-1935 |
| SHUPE, CLARA V | 701 LINCOLN ROAD | | | | GALAX | VA | 24333 |
| SHUPE, FAYE S | 4910 RIDGEWAY RD | | | | LOGANVILLE | GA | 30052-3108 |
| SHUPE, GREGORY D | 17403 E LA PASADA DR | | | | FOUNTAIN HILLS | AZ | 85268-3032 |
| SHUPE, HELEN | 40 FLORENCE AVE | | | | COLUMBUS | OH | 43228-1421 |
| SHUPE, IONE J | 900 JAMES RD UNIT 38 | C/O RENA BATT | | | BAKERSFIELD | CA | 93308-1082 |
| SHUPE, IONE J | C/O RENA BATT | 900 JAMES ROAD SP 38 | | | BAKERSFIELD | CA | 93308 |
| SHUPE, JIMMY D | 11676 PINE ST | | | | TAYLOR | MI | 48180-4035 |
| SHUPE, LESLIE A | 8595 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| SHUPE, MARCELLA | 4913 SANCOLA AVE | | | | NORTH HOLLYWOOD | CA | 91606 |
| SHUPE, MICHAEL T | 508 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| SHUPE, RALPH T | 716 RICHMAN ROAD | | | | KIMBALL | MI | 48074-3412 |
| SHUPE, TODD R | 4186 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| SHUPE, WILLIAM W | 3161 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3164 |
| SHUPECO LLC | 3721 COLLINS LN | | | | LOUISVILLE | KY | 40245-1637 |
| SHUPENUS JANET | 422 W CHERRY ST | | | | WINCHESTER | IL | 62694-1032 |
| SHUPERT JR, HILLIE | 3418 RIDGE AVE | | | | DAYTON | OH | 45414-5441 |
| SHUPERT, DELVAS C | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| SHUPERT, MARCELLA R | 10856 STATE ROUTE 41 | C/O ADAMS COUNTY MANOR | | | WEST UNION | OH | 45693-9671 |
| SHUPERT, MARLYN F | 509 WOOD ST | | | | MAYSVILLE | KY | 41056-1543 |
| SHUPING, MARY BALDWIN | 1447 FUTCH CREEK RD | | | | WILMINGTON | NC | 28411-9373 |
| SHUPP, GEORGE B | PO BOX 1078 | | | | SPOTSYLVANIA | VA | 22553-1078 |
| SHUPP, MARILYN | PO BOX 113 | | | | NASHVILLE | MI | 49073-0113 |
| SHUPP, WILLIAM M | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUPPER-BRICKLE EQUIPMENT CO INC | 2394 RT 130 | | | | DAYTON | NJ | 08810 |
| SHUPPERD, DORIS M | 4051 E 00 NS | | | | KOKOMO | IN | 46901-6653 |
| SHUPPERD, JAMES H | 1400 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6209 |
| SHUPPERD, LEXIE B | 735 MAPLE ST | | | | TIPTON | IN | 46072-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUPPERD, LEXIE B | 735 MAPLE STREET | | | | TIPTON | IN | 46072-1139 |
| SHUPPERD, TODD | 108 W OHIO ST | | | | FORTVILLE | IN | 46040-1213 |
| SHUPPERD, WILMA J | 828 E NORTH E ST | | | | GAS CITY | IN | 46933-1224 |
| SHUPPERT, TIM F | 906 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1345 |
| SHUPPERT, TIM FREDRICK | 906 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1345 |
| SHUPTAR, JAMES | 125 WAHL RD | | | | ROCHESTER | NY | 14609-1708 |
| SHUQING ZENG | 11788 CREEKVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1413 |
| SHUR, GARY J | 7635 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9745 |
| SHUR-KUT CORPORATION | PO BOX 245 | | | | NOTTINGHAM | PA | 19362-0245 |
| SHUR-WAY INDUSTRIES CO INC | 1127 INDUSTRIAL RD RR 1 | | | AYR ON N0B 1E0 CANADA | | | |
| SHURA, ELEANOR | 7572 GREEN MEADOW LN | | | | CANTON | MI | 48187-3697 |
| SHURA, GREGORY I | 3509 E REDFIELD RD | | | | GILBERT | AZ | 85234-5258 |
| SHURAT, JOHN A | 3327 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| SHURBA PETER | SHURBA, PETER | 5015 SOUTHPARK DRIVE SUITE 250 | | | DURHAM | NC | 27713 |
| SHURBET, BOBBY R | 2108 MEDERIAN | | | | NORMAN | OK | 73071 |
| SHURBET, HELEN F | 14935 N 91ST LN | | | | PEORIA | AZ | 85381-2704 |
| SHURDAN MARTIN | 189 GLENRIDGE AVE NW | | | | PORT CHARLOTTE | FL | 33952-7913 |
| SHURDEN, ARNITA R | 6023 CLINTON BLVD. | | | | JACKSON | MS | 39209-9209 |
| SHUREB, PAULINE | 18129 JAMESTOWN CR | | | | NORTHVILLE | MI | 48167-3513 |
| SHURELDS, ALBERTA | 1326 ESSEX DR | | | | LIMA | OH | 45804-2624 |
| SHURGAN, MICHAEL | | | | | | | |
| SHURGARD INCOME PROPERTIES III | 1315 CHICAGO RD | | | | TROY | MI | 48083-4206 |
| SHURGARD/TROY | 1315 CHICAGO RD | | | | TROY | MI | 48083-4206 |
| SHURIN, ANNABELLE L | 11903 PARLIAMENT ST#522 | | | | SAN ANTONIO | TX | 78216 |
| SHURKEY, WILLIAM D | 3890 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| SHURLEY BARRY | 516 N ELM ST | | | | MUNCIE | IN | 47305-1401 |
| SHURLIA MASSEY | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| SHURLING, BILLY | 120 NORTH HUNT DR | | | | MESA | AZ | 85203 |
| SHURLOW EXPRESS | DICK HART | 1004 WEST MAIN | | | LOWELL | MI | 49331 |
| SHURLOW EXPRESS LLC | 1004 W MAIN ST | | | | LOWELL | MI | 49331 |
| SHURLOW, JEAN M | 5279 GLENFIELD DR | | | | SAGINAW | MI | 48638 |
| SHURLOW, JIM F | 13787 OAKES RD | | | | PERRY | MI | 48872-9133 |
| SHURLOW, KARIANNE K | 706 FERO AVE NE | | | | LOWELL | MI | 49331-9775 |
| SHURLOW, KARIANNE KAY | 706 FERO AVE NE | | | | LOWELL | MI | 49331-9775 |
| SHURLOW, PAMELA K | 10826 BROADBENT RD | | | | LANSING | MI | 48917-8819 |
| SHURLOW, ROBIN K | 13829 OAKES RD | | | | PERRY | MI | 48872-9133 |
| SHURMACK, JAMES B | 8610 DYGERT DR SE | | | | ALTO | MI | 49302-9386 |
| SHURMACK, MYRTLE | 1601 N COLLEGE AVE LOT 318 | | | | FORT COLLINS | CO | 80524-1234 |
| SHURMUR, MARK W | 1249 WANDA ST | | | | WALLED LAKE | MI | 48390-2572 |
| SHURN, GERALDINE E | 79 S FRANCIS AVE | | | | PONTIAC | MI | 48342-2811 |
| SHURSON, LLEWELLYN F | 10814 W PINEAIRE DR | | | | SUN CITY | AZ | 85351-1010 |
| SHURTE, JAMES M | 3514 ARLENE AVE | | | | FLINT | MI | 48503-3298 |
| SHURTER, HEATHER | 5457 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| SHURTER, LORENE V | 4086 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| SHURTER, RICHARD D | 9347 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| SHURTER, THOMAS B | 1397 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| SHURTER, THOMAS BRIAN | 1397 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| SHURTLEFF, CARL J | 45 CANTON LN | | | | LANGHORNE | PA | 19047-1144 |
| SHURTLEFF, JOAN | 280 MIDDLE HOLLAND RD APT 400 | | | | HOLLAND | PA | 18966-4802 |
| SHURTLIFF, PATRICK J | 74 JAMESTOWN CT | | | | GRAYSLAKE | IL | 60030-7920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHURTS, ELWIN | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SHURTZ JR, PAUL M | 7826 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9457 |
| SHURTZ, CHARLES | PO BOX 98 | 8744 KOKOSING ROAD | | | LONG LAKE | MI | 48743-0098 |
| SHURTZ, DALE E | 1600 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4217 |
| SHURTZ, DELORES | 3237 W. YAVAPAI PLACE | | | | BENSON | AZ | 85602-7632 |
| SHURTZ, DELORES | 3237 W YAVAPAI PL | | | | BENSON | AZ | 85602-7632 |
| SHURTZ, LILLIAN L | 4883 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| SHURYAN, JEAN V | 35200 SIMS ST APT 610 | | | | WAYNE | MI | 48184-1290 |
| SHUSHAN BAI | 3103 CEDARBROOK RD | | | | ANN ARBOR | MI | 48105-3407 |
| SHUSHANNA F HILL | 5950 JOHN R ST APT 5 | | | | DETROIT | MI | 48202-3574 |
| SHUST, BONNIE M | 33209 FARGO ST | | | | LIVONIA | MI | 48152-1447 |
| SHUST, RAYMOND E | 4400 W 115TH ST APT 357 | | | | LAKEWOOD | KS | 66211-2717 |
| SHUST, RAYMOND E | 4400 W 115TH ST | APT 357 | | | LEAWOOD | KS | 66211 |
| SHUST, STEVEN R | 21112 WEST 118TH TERRACE | | | | OLATHE | KS | 66061-5565 |
| SHUSTAK JALIL & HELLER | 400 PARK AVE 14TH FL | | | | NEW YORK | NY | 10022 |
| SHUSTER JR, EDWIN A | 19 HOLLISTER PL | | | | FORDS | NJ | 08863-1624 |
| SHUSTER MD | 2600 FAR HILLS AVE STE 309 | | | | DAYTON | OH | 45419-1602 |
| SHUSTER PAUL (ESTATE OF) (639104) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHUSTER'S HI-TECH AUTOMOTIVE INC. | 1112 LOCUST RD | | | | VANDERGRIFT | PA | 15690-8111 |
| SHUSTER, ALLEN D | 1717 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3800 |
| SHUSTER, BETH A | 10573 LA SALLE PL | | | | BRIGHTON | MI | 48114-9091 |
| SHUSTER, BJORN K | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| SHUSTER, GERALD S | 272 CO. RT 38 | | | | HASTINGS | NY | 13076 |
| SHUSTER, JENNIFER | 94 ALABASTER AVENUE | | | | CANFIELD | OH | 44406-7601 |
| SHUSTER, JERAD R | 94 ALABASTER AVE | | | | CANFIELD | OH | 44406-7601 |
| SHUSTER, JOHN M | 1805 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| SHUSTER, JOHN MICHAEL | 1805 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| SHUSTER, JOHN R | 4033 FLAD AVE | | | | SAINT LOUIS | MO | 63110-3924 |
| SHUSTER, JUSTIN | 1805 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| SHUSTER, LARROLL R | 9513 RIDGE RD | | | | GOODRICH | MI | 48438-9481 |
| SHUSTER, LESLIE A | 2801 MEDINAH CT | | | | PALOS HEIGHTS | IL | 60463-3130 |
| SHUSTER, PAUL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHUSTER, RAY E | 1175 W LAUREL CIR | | | | MT PLEASANT | PA | 15666-2183 |
| SHUSTER, RONALD H | 4426 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| SHUSTER, RONALD HARLAND | 4426 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| SHUSTER, RYAN H | 326 N OAK ST | | | | OWOSSO | MI | 48867-3000 |
| SHUSTER, RYAN HARLAND | 326 N OAK ST | | | | OWOSSO | MI | 48867-3000 |
| SHUSTER, SANDRA L | 272 CO. RT. 38 | | | | HASTINGS | NY | 13076 |
| SHUSTER, STEPHEN J | 10573 LA SALLE PL | | | | BRIGHTON | MI | 48114 |
| SHUSTER, STUART B | 815 MADISON ST | | | | BIRMINGHAM | MI | 48009-5746 |
| SHUSTER, TERRY L | 917 NAFUS ST | | | | OWOSSO | MI | 48867-4053 |
| SHUSTER, TERRY LEE | 917 NAFUS ST | | | | OWOSSO | MI | 48867-4053 |
| SHUSTER, THERESA M | 167 STAHL AVE | | | | CORTLAND | OH | 44410-4410 |
| SHUSTER, THOMAS A | 530 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6724 |
| SHUSTER-SWEENEY, MARY E | 29 FOXGLOVE DR | APT D8 | | | GREENSBURG | PA | 15601 |
| SHUSTOCK BRIAN | 12119 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| SHUSTOCK, BRIAN J | 12119 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| SHUSTOCK, CATHY ANN | 1116 E MAIN ST | | | | FLUSHING | MI | 48433-2242 |
| SHUSTOCK, JAMES E | 1346 HOWE RD | | | | BURTON | MI | 48509-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHUSTOCK, JAMES EUGENE | 1346 HOWE RD | | | | BURTON | MI | 48509-1706 |
| SHUSTOCK, MICHAEL L | 1738 JANE AVE | | | | FLINT | MI | 48506-3371 |
| SHUSTOCK, PATRICIA A | 1738 JANE AVE | | | | FLINT | MI | 48506-3371 |
| SHUTAK, MICHAEL J | 21 COURTLAND CIR | | | | BEAR | DE | 19701-1211 |
| SHUTE DEBORAH & SCOTT | 1708 BYRON NELSON PKWY | | | | SOUTHLAKE | TX | 76092-9637 |
| SHUTE, STELLA L | 7732 GRUNDY ST | C/O RICHARD G SPRINKLE | | | PENSACOLA | FL | 32507-1572 |
| SHUTEN, DONALD D | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| SHUTEN, DONALD DAVID | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| SHUTES CARL E | C/O EDWARD O MOODY PA | 901 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SHUTES NELSON | 2403 HASLETT RD | | | | EAST LANSING | MI | 48823-2916 |
| SHUTES, ALFANSO | 4205 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| SHUTES, CARL E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHUTES, CHARLES R | 116 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61832-7713 |
| SHUTES, JAMES E | 4000 EUSTON ST | | | | FLINT | MI | 48507-2428 |
| SHUTES, MICHAEL R | 320 KEEGAN ST | | | | TILTON | IL | 61833-8025 |
| SHUTES, SYLVIA | PO BOX 574 | | | | IRONWOOD | MI | 49938-0574 |
| SHUTES, TED R | 4580 TOLES RD | | | | MASON | MI | 48854-9725 |
| SHUTKAS, ANGELO N | 706 ELM ST | | | | THREE RIVERS | MI | 49093-1421 |
| SHUTKO JOHN | 3648 BARRY KNOLL DRIVE | | | | ANN ARBOR | MI | 48108-9404 |
| SHUTLAK, JOHN J | S-3623 SALISBURY AVE. | | | | BLASDELL | NY | 14219 |
| SHUTLER, CHARLES F | 451 E CAMBRIDGE ST | | | | ALLIANCE | OH | 44601-3015 |
| SHUTT, DOUGLAS B | 3570 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-2031 |
| SHUTT, ELEANOR A | 5653 STONEY CREEK DR | | | | BAY CITY | MI | 48706-5066 |
| SHUTT, FLORENCE M | 2767 MAPLE AVE | | | | NEWFANE | NY | 14108-1326 |
| SHUTT, HELEN E | 3245 RAVINE HOLLOW CT | C/O DAVID M SHUTT | | | LAMBERTVILLE | MI | 48144-9693 |
| SHUTT, JESSICA L. | 8427 HARBOR PINES PL | | | | FORT WAYNE | IN | 46825-6524 |
| SHUTT, MAXINE M | 2733 S LAFAYETTE CIR | | | | DENVER | CO | 80210-5912 |
| SHUTT, PRESTON J | 182 CHAMBERS RD | | | | WEST GROVE | PA | 19390-9723 |
| SHUTT, THOMAS R | 5905 PRINCETON DR | | | | KOKOMO | IN | 46902-5285 |
| SHUTT, WILLIAM L | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| SHUTTE, EVELYN | 3501 OAKWOOD BLVD APT 709 | | | | MELVINDALE | MI | 48122-1170 |
| SHUTTE, EVELYN | 3501 OAKWOOD BLVD | APT 709 | | | MELVINDALE | MI | 48122-1170 |
| SHUTTER, RODGER W | 131 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| SHUTTERS, A M | 516 W JACKSON | | | | KOKOMO | IN | 46901-4440 |
| SHUTTERS, DAVID G | 6106 STEWART RD | | | | SYLVANIA | OH | 43560-1544 |
| SHUTTIC, JOHN L | 810 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| SHUTTIC, WILLIAM M | 7298 BROOKWOOD DR APT 202 | | | | BROOKFIELD | OH | 44403-9718 |
| SHUTTLESWORTH JEFFREY | SHUTTLESWORTH, JEFFREY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SHUTTLESWORTH, JEFFREY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SHUTTLESWORTH, JERRY W | PO BOX 792 | | | | NORTHPORT | AL | 35476-0792 |
| SHUTTLESWORTH, PAM | PO BOX 792 | | | | NORTHPORT | AL | 35476 |
| SHUTTLEWOR, CHARLOTTE | 9911 PIPPIN ST | | | | OAKLAND | CA | 94603-2315 |
| SHUTTLEWORTH & INGERSOLL PC | PO BOX 2107 | | | | CEDAR RAPIDS | IA | 52406-2107 |
| SHUTTLEWORTH INC | 10 CEMMERCIAL RD | | | | INDIANAPOLIS | IN | 46277-0001 |
| SHUTTLEWORTH, ANNA L | 1041 DONALD DR | | | | GREENVILLE | OH | 45331-2546 |
| SHUTTLEWORTH, CAROL J | 6405 CONSULATE CT APT 1722 | | | | SPEEDWAY | IN | 46224-2975 |
| SHUTTLEWORTH, EILEEN E | 201 RHOADES AVE | | | | GREENVILLE | OH | 45331-2626 |
| SHUTTLEWORTH, ETHEL | 4320 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| SHUTTLEWORTH, JUDITH A | 11191 OLD TAPPAN WAY | | | | CENTERVILLE | OH | 45458-6091 |
| SHUTTLEWORTH, MICHAEL L | 10585 KING RD | | | | DAVISBURG | MI | 48350-1905 |
| SHUTTLEWORTH, MILDRED I | 162 MILL ST BOX 574 | | | | VERONA | OH | 45378 |
| SHUTTLEWORTH, ROBERT L | 11191 OLD TAPPAN WAY | | | | CENTERVILLE | OH | 45458-6091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHUTTLEWORTH, RUSSELL L | 230 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| SHUTTS & BOWEN LLP | 1500 N MIAMI AVE | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33136-2015 |
| SHUTTS, ALICE W | 1415 KING RICHARD PKWY | | | | DAYTON | OH | 45449 |
| SHUTTS, EVELYN | 2 LITTLE DOE LN | | | | JASPER | GA | 30143-6800 |
| SHUTTS, LISA A | PO BOX 126 | | | | VANDALIA | OH | 45377-0126 |
| SHUTTS, PAMELA M | 354 CHARLOTTE AVE | | | | LEBANON | OH | 45036 |
| SHUTTS, THOMAS E | 216 SHERMAN ST | | | | DAYTON | OH | 45403-2536 |
| SHUTTS, WILLIAM | 226 PROSPECT AVE | | | | MASSENA | NY | 13662-2533 |
| SHUTTS, WILLIAM F | 226 PROSPECT AVE | | | | MASSENA | NY | 13662-2533 |
| SHUTWAY, VERONICA M | 2632 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2641 |
| SHUYLER ROBERT F JR (404817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHUYLER, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHV HOLDINGS NV | PO BOX 640794 | | | | CINCINNATI | OH | 45264-0794 |
| SHVETA GUPTA | 1738 DAWNCREST DR | | | | W BLOOMFIELD | MI | 48324-1112 |
| SHWAIKO, GEORGE | 1598 RED HILL DR N. | | | | UPLAND | CA | 91786 |
| SHWAYHAT, NAYEF | 1117 FALCON DR | | | | TROY | MI | 48098-2015 |
| SHWETZ, FLORENCE E | 1107 ROBERTS AVE | | | | FEASTERVILLE | PA | 19053-4150 |
| SHWETZ, FRANCIS J | 1107 ROBERTS AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4150 |
| SHY, EVERETT L | 1020 DELMAR DR | | | | O FALLON | MO | 63366-3479 |
| SHY, HELEN E | PO BOX 42 | | | | TOLEDO | OH | 43697-0042 |
| SHY, LEON | | | | | | | |
| SHY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHY, WILLIE | 16 EDEN ROCK LN | | | | WILLINGBORO | NJ | 08046-2211 |
| SHY, WILLIE | 6285 DELCREST DR | | | | FAIRFIELD | OH | 45014-5315 |
| SHYAM ALEPALLI | 1302 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| SHYAM MAHESWARI | 3862 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1049 |
| SHYH-YEU JAO | 3911 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0965 |
| SHYLINDA MCDONALD SR | PO BOX 8543 | | | | MERIDIAN | MS | 39303-8543 |
| SHYLO, WILLIAM | 356 HERTEL AVENUE | C/O SHYLO GROUP | | | BUFFALO | NY | 14207 |
| SHYMKO JOHN JR | 340B NARRAGANSETT LANE | | | | MONROE TWP | NJ | 08831-1833 |
| SHYMKO JR, JOHN | 340B NARRAGANSETT LANE | | | | MONROE TWP | NJ | 08831-1833 |
| SHYMKO, RUTH | 30 MORDEN CLOSE | | | | FREEHOLD | NJ | 07728-3810 |
| SHYMSKE'S AUTO CENTER | 6015 STATE RD | | | | PARMA | OH | 44134-2869 |
| SHYNE, DARREL R | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| SHYNE, DARREL ROBERT | 2889 COUNTY ROAD 47 | | | | NORWOOD | NY | 13668 |
| SHYNE, KATHERINE | 4429 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4489 |
| SHYNE, MARTHA G | 3602 MODENA ST | | | | DAYTON | OH | 45408-2120 |
| SHYNE, MELBA J | 4725 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| SHYNE, REGINALD R | 4417 LINCHMERE DR | | | | DAYTON | OH | 45415-1812 |
| SHYNE, WALTER F | 737 COUNTY RD. 38 | | | | NORFOLK | NY | 13667 |
| SHYR, JAMES C | 6TH FLOOR #55 SECTION 1 | ANHER ROAD | | TAIPEI 106 TAIWAN | | | |
| SHYU, RICHARD R | 2 PASEO VERDE | | | | SAN CLEMENTE | CA | 92673-6500 |
| SHYU, SCOTT S | 3596 NESTING RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4515 |
| SHYU, SCOTT SHIH-CHING | 3596 NESTING RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4515 |
| SHYWANA ARNOLD | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| SHYWANA Y ARNOLD | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 |
| SI GROUP LP | STE D | 1702 PONDEROSA DRIVE | | | COLLEGE STA | TX | 77845-5761 |
| SI HANDLING SYSTEMS INC | 600 KUEBLER ROAD | | | | EASTON | PA | 18040-9201 |
| SI MO | 364 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| SI TV | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SI TV | TRACEY MCCORMACK | 3030 ANDRITA | BLDG D | | LOS ANGELES | CA | 90065 |
| SI, YINGMEI | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| SI, YINGMEI Y | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| SIA, FRANCES G | 160 PALMER AVENUE | | | | KENMORE | NY | 14217-1940 |
| SIAK, JUNE-SANG | 6340 PARKVIEW DR | | | | TROY | MI | 48098-2242 |
| SIAKASONE, S. LILLY | 1903 CLOVER TRL | | | | RICHARDSON | TX | 75081-4760 |
| SIAL BHAVJEET KOMLI | 2240 PARK NEWPORT APT 210 | | | | NEWPORT BEACH | CA | 92660-5816 |
| SIAL MANAVENDRA S | 1746 RIFLE RDG SW | | | | MARIETTA | GA | 30064 |
| SIAM COMMERCIAL BANK | 9 RUTCHADAPISEK ROAD | JATUJAK | | BANGKOK 10900 THAILAND | | | |
| SIAM KAYABA CO LTD | NUCHANART SORNDAENG | 700/363 MOO6 AMATA NAKORN INDU | PARK 2 BANGNA TRAD KM57 RD | | LAKE ORION | MI | |
| SIAM, OMAR | 397 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1508 |
| SIAMBIS, JOHN N | 871 NELLI CT APT 201 | | | | NAPERVILLE | IL | 60563-2064 |
| SIAN, CARL E | 1666 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5128 |
| SIAN, DAVID G | 333 W LYNN ST | | | | SAGINAW | MI | 48604 |
| SIAN, ROBERT | 4720 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1015 |
| SIAN-PYONK, BETTY I | 7631 SHERRI LN | | | | LAKE | MI | 48632-8925 |
| SIANNI, PATRICIA C | 1011 MCDOWELL STREET | | | | WILMINGTON | DE | 19805-2735 |
| SIANNINI BOUATELLA | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| SIANO, ERIC J | 739 PARKMAN DR | | | | BLOOMFIELD HILLS | MI | 48304-2449 |
| SIANO, ERIC JOHN | 739 PARKMAN DR | | | | BLOOMFIELD HILLS | MI | 48304-2449 |
| SIARNICKI, WAYNE A | 14320 W GLENDALE DR | | | | NEW BERLIN | WI | 53151-3016 |
| SIAS, BARTHONIA R | P.O. BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| SIAS, BARTHONIA R | PO BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| SIAS, DAVID R | 48 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| SIAS, DELBERT W | 3147 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| SIAS, DENISE M | 7412 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5908 |
| SIAS, FLAVIO | 8100 CARDINAL ST | | | | AVON | IN | 46123-8714 |
| SIAS, LANCE | 7189 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| SIAS, PATRICIA A | 230 LIVINGSTON RD NE | | | | BROOKHAVEN | MS | 39601-2251 |
| SIAS, PAUL E | 922 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-2725 |
| SIAS, ROBERT C | 1718 LEITH ST | | | | FLINT | MI | 48506-4608 |
| SIAS, WEBSTER E | PO BOX 633 | | | | BROOKHAVEN | MS | 39602-0633 |
| SIASUN ROBOT & AUTOMATION CO LTD | NO 16 JINHUI ST | | | HUNNAN NEW DISSHENYANG, LIAONING PR 110168 CHINA | | | |
| SIATKOWSKI, JOSEPH D | 8358 BLETZER RD | | | | BALTIMORE | MD | 21222-2829 |
| SIAVASH NAEL MD INC | 4720 S WESTERN AVE | NEUROPSYCHIATRIC CENTER | | | OKLAHOMA CITY | OK | 73109-3834 |
| SIAVOSHANI, SAEED J | 1103 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2831 |
| SIAZIK, DAVID R | 903 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1141 |
| SIAZIK, ELIZABETH B | 903 N SAGINAW ST | | | | ST CHARLES | MI | 48655-1141 |
| SIAZIK, THOMAS J | 10551 CARR RD | | | | SAINT CHARLES | MI | 48655-8624 |
| SIBAL SUNIL KUMAR | 408 PASSAIC AVE | | | | HASBROUCK HTS | NJ | 07604-2410 |
| SIBAL, STEPHEN D | 4909 STODDARD DR | | | | TROY | MI | 48085-3539 |
| SIBAPRASAD CHAKRABARTI | CHAKSARSA (CHIKANLAL BUS STOP) | POST: BALICHAK, DIST: WEST MIDNA | | INDIA: BALICHAK INDIA 721124 | | | |
| SIBARY, HARRY J | PO BOX 1978 | | | | RED LODGE | MT | 59068-1978 |
| SIBBEN, ANNA J | 2313 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4017 |
| SIBBERT, JOHN P | 330 W HIGHWAY 246 SPC 200 | | | | BUELLTON | CA | 93427-9438 |
| SIBBERT, LEEANN R | 3455 CEDAR ST | | | | SANTA YNEZ | CA | 93460-9617 |
| SIBBERT, STEVE W | 625 BURTIS ST | | | | SANTA BARBARA | CA | 93111-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIBBITT, SANDRA L | 8863 MARTZ RD. | | | | YPSILANTI | MI | 48197-9420 |
| SIBBITT, SANDRA L | 8863 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| SIBBITT-SCHULER, SALLY A | 11125 OAKRIDGE DR | | | | FISHERS | IN | 46038-1759 |
| SIBBLE, PAUL G | 2276 E RAHN RD | | | | KETTERING | OH | 45440-2561 |
| SIBBY, LEE J | 18910 HARTWELL ST | | | | DETROIT | MI | 48235-1347 |
| SIBCO INC | 1100 HILTON RD | | | | FERNDALE | MI | 48220-2839 |
| SIBCY, FAYE | 3110 SOUTH MAIN, APT B | | | | MIDDLETOWN | OH | 45044-5044 |
| SIBCY, FAYE | 3110 S MAIN ST STE B | | | | MIDDLETOWN | OH | 45044-7486 |
| SIBCY, RICHARD A | 525 S EAST ST | | | | LEBANON | OH | 45036-2315 |
| SIBEL, DAVID A | 6651 ROWLEY DR | | | | WATERFORD | MI | 48329-2757 |
| SIBEL, JOSEPH A | 1208 WHITE WILLOW CT | | | | HOWELL | MI | 48843-7129 |
| SIBER SHAWN | 2005 CASTLEREA CT APT 104 | | | | VIRGINIA BCH | VA | 23455-3157 |
| SIBERA, HARRIETT S | 300 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| SIBERA, STANLEY J | 300 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| SIBERIO RAMIREZ | 14050 TOURMALINE DR | | | | RENO | NV | 89521-9609 |
| SIBERSKI, THOMAS M | 8977 HAYMARKET ST | | | | WHITE LAKE | MI | 48386-3395 |
| SIBERT CALVIN | ATTN R BRUNNER | 2500 EAST GM BLVD | MAIL CODE 482-400-190 | | DETROIT | MI | 48211 |
| SIBERT JR, GLEN C | 2441 PINE TREE RD | | | | HOLT | MI | 48842-9406 |
| SIBERT JR, THOMAS | 337 LESTER ST #92 | | | | CASTALIA | OH | 44824 |
| SIBERT JULIA | SIBERT, JULIA | 430 PARKS MEADOWS DRIVE #208 | | | WAITE PARK | MN | 56387 |
| SIBERT, BONNIE M | 1023 HOOVEN AVENUE | | | | HAMILTON | OH | 45015-1801 |
| SIBERT, CECIL | 1235 OAKMONT AVE | | | | HAMILTON | OH | 45013-3857 |
| SIBERT, CREOLA | 21036 WESTVIEW | | | | FERNDALE | MI | 48220-2255 |
| SIBERT, DARLINE W | 6011 S 425 W | | | | PENDLETON | IN | 46064-9617 |
| SIBERT, DARYL K | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| SIBERT, DEBRA R | 3419 HURON AVERY RD | | | | HURON | OH | 44839-2453 |
| SIBERT, JAMES R | 9602 COUNTY ROAD 50 | | | | FYFFE | AL | 35971-4245 |
| SIBERT, JULIA | 430 PARK MEADOWS DR APT 208 | | | | WAITE PARK | MN | 56387-2423 |
| SIBERT, MITCHELL | 2315 MONROE ST | | | | ANDERSON | IN | 46016 |
| SIBERT, MITCHELL L | 862 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1321 |
| SIBERT, ROBERT C | PO BOX 784 | | | | MIAMISBURG | OH | 45343-0784 |
| SIBERT, ROBERT C | 1333 ALEXANDERVLE PO BX 0784 | | | | MIAMISBURG | OH | 45343-0784 |
| SIBERT, ROBERT E | 4000 BEDFORD AVE. | | | | HAMILTON | OH | 45105-1973 |
| SIBERT, ROBERT L | 6011 S 425 W | | | | PENDLETON | IN | 46064-9617 |
| SIBERT, RONALD L | 6839 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| SIBERT, SARAH E | 205 WILLIAM RD | | | | ROCHESTER | MI | 48307-1627 |
| SIBERT, THEOLA | 477 RILEY ST | | | | BUFFALO | NY | 14208-2116 |
| SIBERT, THEOLA | 477 RILEY STREET | | | | BUFFALO | NY | 14208-2116 |
| SIBERT, VIVIAN | 10000 W RIDGEWOOD DR APT 419 | | | | PARMA HEIGHTS | OH | 44130-4054 |
| SIBERY, ROBERT W | 820 W OAK ST | | | | UNION CITY | IN | 47390-1234 |
| SIBIE ESTABLISHMENT | 1680 | | | JEDDAH 21441 SAUDI ARABIA | | | |
| SIBILIO, JOHN D | 103 LAKEVIEW DR | | | | ANDERSON | SC | 29626-6419 |
| SIBILSKY, DARWIN S | 6203 JOSEPH DR | | | | GRANBURY | TX | 76049-4129 |
| SIBILSKY, DAVID R | 670 CUMBERLAND CIR NE | | | | ATLANTA | GA | 30306-3257 |
| SIBILSKY, DAVID W | 6351 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| SIBILSKY, HILJA | 6355 SHEPHARD DR | | | | WESTLAND | MI | 48185 |
| SIBILSKY, HILJA | 6355 SHEPPARD DR | | | | WESTLAND | MI | 48185-7766 |
| SIBILSKY, MARK | 1312 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6906 |
| SIBILSKY, RONALD G | 3070 GREENGLEN CT | | | | LAKE | MI | 48632-9255 |
| SIBINSKI, JAMES C | 4735 S HUNTER LN | | | | NEW BERLIN | WI | 53151-7475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIBINSKI, STANLEY J | 17892 EVANS RD | | | | TONGANOXIE | KS | 66086-5168 |
| SIBINSKI, STANLEY JAMES | 17892 EVANS RD | | | | TONGANOXIE | KS | 66086-5168 |
| SIBIRAN, VICTOR | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SIBLE, JOSEPHINE J | 1712 DELEVAN AVE | | | | LANSING | MI | 48910-1332 |
| SIBLE, VERNON E | 1867 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1760 |
| SIBLEY JR, BERTRAND F | 5198 LILAC LN | | | | GREENDALE | WI | 53129-1951 |
| SIBLEY JR, HARRY J | 8430 W 26 RD | | | | MESICK | MI | 49668-9312 |
| SIBLEY JR, JOHN B | PO BOX 15372 | | | | FORT WORTH | TX | 76119-0372 |
| SIBLEY'S SHOES | 6518 WOODWARD AVE | | | | DETROIT | MI | 48202-3240 |
| SIBLEY, AARON | 3314 MEADOWCROFT AVE | | | | KALAMAZOO | MI | 49004-3130 |
| SIBLEY, BETTY | 2592 FALCON WOODS DR NW | C/O DEBORAH MAY | | | GRAND RAPIDS | MI | 49534-7576 |
| SIBLEY, BISHOP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SIBLEY, EUGENE F | 26637 ANDERSON ROAD | | | | ALBION | MI | 49224-9587 |
| SIBLEY, GLENN F | 1044 STEVEN ST | | | | BURLESON | TX | 76028-6400 |
| SIBLEY, GREGORY P | 21975 BEDFORD DR | | | | NORTHVILLE | MI | 48167-2149 |
| SIBLEY, HAROLD W | 2592 FALCON WOODS DR NW | C/O DEBORAH MAY | | | GRAND RAPIDS | MI | 49534-7576 |
| SIBLEY, JACK H | PO BOX 30644 | | | | MIDWEST CITY | OK | 73140-3644 |
| SIBLEY, JANE W | 5777 SW 60TH PL | | | | OCALA | FL | 34474-7604 |
| SIBLEY, JO E | 26637 ANDERSON RD | | | | ALBION | MI | 49224 |
| SIBLEY, JOHNNY G | 208 SOMERSET DR | | | | MONROE | LA | 71203-2930 |
| SIBLEY, MAJOR O | PO BOX 942 | | | | BLOOMFIELD HILLS | MI | 48303-0942 |
| SIBLEY, NORA D | 207 TULANE DR | | | | CLINTON | MS | 39056-6011 |
| SIBLEY, OLIVER | 5306 CEDAR SHORE APT#104 | | | | FLINT | MI | 48504 |
| SIBLEY, PAULINE | 1583 MIDWAY RD | | | | DONALDSON | AR | 71941 |
| SIBLEY, RICHARD L | 7204 DORCHESTER LN | | | | GREENDALE | WI | 53129-2218 |
| SIBLEY, RODERICK A | 24270 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4624 |
| SIBLEY, WANETTAH H | 77 NETTIE AVE. | | | | LANSING | MI | 48906 |
| SIBLISK, BRYAN M | 314 E MAIN ST | | | | PERU | IN | 46970-2525 |
| SIBO, OLGA | 3614 CAMDEN COURT | | | | AUBURN HILLS | MI | 48326-1885 |
| SIBO, OLGA | 3614 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1885 |
| SIBOLE PAUL | SIBOLE, PAUL | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SIBOLE PAUL | SIBOLE, TAMMY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SIBOLE, JAMES E | 710 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420-4315 |
| SIBOLE, JAMES EDWARD | 710 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420-4315 |
| SIBOLOSKI, ELEANOR L | 9641 TOWER RD NE | | | | KALKASKA | MI | 49646 |
| SIBOLOSKI, THELMA L | 3275 YORK HWY | | | | GAINESBORO | TN | 38562-5188 |
| SIBOLSKI, BERTA M | 161 QUARRY HILL STATES | | | | AKRON | NY | 14001 |
| SIBOLSKI, EDWARD F | 18 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| SIBOLSKI, JANET E | 18 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| SIBONEY AUTO RENTALS | 270 NW 27TH AVE | | | | MIAMI | FL | 33125-5116 |
| SIBR, FRANK J & SONS INC | PO BOX 99034 | | | | CHICAGO | IL | 60693-9034 |
| SIBRAVA, EDWARD T | 5011 EGGBRECHT RD | | | | LA VALLE | WI | 53941 |
| SIBREA, ELIZABETH H | 3719 PARKHURST WAY | | | | BALTIMORE | MD | 21236-4810 |
| SIBURT, PAUL J | 7727 WILLIAM ST | | | | MENTOR | OH | 44060-3672 |
| SIBYL BERRY | 3810 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3968 |
| SIBYL BROWN | 7725 RICH RD | | | | MIDDLETON | MI | 48856-9765 |
| SIBYL CANNON | 406 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7005 |
| SIBYL COE | 3342 CASA ROSA DR | | | | CORPUS CHRISTI | TX | 78411-3328 |
| SIBYL KISSINGER | 2600 W WALTON BLVD | | | | WATERFORD | MI | 48329-4443 |
| SIBYL LYONS | 2755 W KNOX RD APT 3 | | | | BEAVERTON | MI | 48612-8128 |
| SIBYL M SUTTON | PO BOX 408 | | | | EATON RAPIDS | MI | 48827-0408 |
| SIBYL MORENO | 2450 HARTEL RD # 7 | | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIBYL SUTTON | PO BOX 408 | | | | EATON RAPIDS | MI | 48827-0408 |
| SIBYL THOMPSON | 30 SUTTON PL | | | | SOCIAL CIRCLE | GA | 30025-4936 |
| SIBYL WILSON | 2681 MAPLE RIDGE DR | | | | WOODBRIDGE | VA | 22192-3826 |
| SIBYLLA BECK | CHEMIN DU DARU 7 | | | PLAN-LES-OUATES 1228 SWITZERLAND | | | |
| SIBYLLE ORTENBURGER | RINGSTRASSE 7 | D-61276 WEILROD | | | | | |
| SIBYLLE ORTENBURGER | RINGSTRASSE 7 | | | D 61276 WEILROD GERMANY | | | |
| SIC II/N | C/O US BANK | PO BOX 15546 | | | SACRAMENTO | CA | 95852-0546 |
| SICA, DUANE A | 762 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| SICA, GAIL B | 2501 RIO PLATO DR | | | | PUNTA GORDA | FL | 33950-6321 |
| SICA, JOSEPH G | PO BOX 90495 | | | | ROCHESTER | NY | 14609-0495 |
| SICA, PAUL D | 9228 HYACINTH WAY | | | | BRIGHTON | MI | 48116-8270 |
| SICAFUSE III, WILLIAM C | 23 SYCAMORE DR | | | | NEW MIDDLETOWN | OH | 44442-9754 |
| SICAFUSE, KENNETH W | 10140 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-7743 |
| SICAFUSE, WILLIAM C | 23 SYCAMORE DR | | | | NEW MIDDLETOWN | OH | 44442-9754 |
| SICARD, DAVID R | PO BOX 266 | | | | GLADWIN | MI | 48624 |
| SICARD, GARY A | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| SICARD, GARY ALBERT | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| SICARD, MARY F | PO BOX 767 | | | | LOCKPORT | NY | 14095-0767 |
| SICED ELECTRONICS DEVELOPMENT GMBH & CO KG | GUNTHER-SCHAROWSKY-STR 1 | | | ERTANGEN D-91058 GERMANY | | | |
| SICELY DAULTON | 2515 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| SICH, BEULAH M | 1800 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| SICH, LYNN J | 2292 WASHINGTON RD | | | | LANSING | MI | 48911-7213 |
| SICH, ROBIN J | 4935 LINWOOD BEACH | | | | LINWOOD | MI | 48634 |
| SICHERI, ANNE M | 12178 ANNE DR | | | | ALDEN | NY | 14004-9418 |
| SICHTING, FORREST D | 890 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-2034 |
| SICHTING, GARY L | 1038 TAURUS CT | | | | FRANKLIN | IN | 46131-7371 |
| SICHTING, JOHN P | 1329 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6255 |
| SICHTING, SUZAN M | 3752 STATE ROAD 44 44 | | | | MARTINSVILLE | IN | 46151 |
| SICHUAN TENGZHONG HEAVY INDUSTRIAL MACHINERY CO., LTD. | XINJIN COUNTY, SICHUAN PROVINCE | XINJIN INDUSTRIAL PARK ZONE B ( HUATONG XINJIN INDUSTRIAL PARK) | | SICHUAN CHINA (PEOPLE'S REP) | | | |
| SICHUAN TENGZHONG TECHNOLOGY MACHINERY CO., LTD. | XINJIN COUNTY | SICHUAN PROVINCE XINJIN INDUSTRIAL PARK ZONE B | ( HUATONG XINJIN INDUSTRIAL PARK) | SI 61143 | | | |
| SICIENSKY, JOSEPH A | 2922 DAVE ROBERTS RD | | | | COLUMBIA | TN | 38401-1363 |
| SICIGNANO JACQUELINE | ATTN R BRUNNER | 2500 EAST GM BLVD | MAIL CODE 482-400-190 | | DETROIT | MI | 48211 |
| SICIGNANO, RICHARD | 6716 HAMILTON DR | | | | DERBY | NY | 14047 |
| SICIGNANO, RICHARD G | 6716 HAMILTON DR | | | | DERBY | NY | 14047-9694 |
| SICILIA, CAROL M. | PO BOX 128 | | | | CANFIELD | OH | 44406-0128 |
| SICILIA, SAM J | 2359 TANGLEWOOD DR | | | | SALEM | OH | 44460-2528 |
| SICILIA, SANTO C | 36498 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 |
| SICILIA, VINCENT R | 4109 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4653 |
| SICILIAN, PETER C | 57 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8719 |
| SICILIANO JR, FRANK | 4683 RAPID RUN RD | | | | CINCINNATI | OH | 45238-4581 |
| SICILIANO, ALEX R | 21 VICTORIA LANE | | | | LEVITTOWN | PA | 19054-1301 |
| SICILIANO, ANGELINA L | 27 HASBROUCK PL | | | | RUTHERFORD | NJ | 07070-1103 |
| SICILIANO, DIANE A | PO BOX 55 | | | | LOWELL | MI | 49331-0055 |
| SICILIANO, DOROTHY J | 21 VICTORIA LN | | | | LEVITTOWN | PA | 19054-1301 |
| SICILIANO, GEREMIA | 93 OLD WELL RD | | | | ROCHESTER | NY | 14626-3701 |
| SICILIANO, MARGARET B | 4310 LAKE AVE | | | | ROCHESTER | NY | 14612-4866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SICILIANO, MARY C | 6809 MAYFIELD RD STE 560 | | | | MAYFIELD HEIGHTS | OH | 44124-2263 |
| SICILIANO, PATRICIA A | 2300 PLAZA AVE NE APT 223 | | | | WARREN | OH | 44483-3548 |
| SICILIANO, PAUL | 31530 CARMODY DR | | | | WARREN | MI | 48092-1390 |
| SICILY J MATTA | 1672  HANES RD | | | | BEAVERCREEK | OH | 45432-2445 |
| SICK AG | 6900 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2397 |
| SICK INC | 6900 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2397 |
| SICK KIDS FOUNDATION | 525 UNIVERSITY AVE | 14TH FLOOR | | TORONTO ON M5G 2L3 CANADA | | | |
| SICK MAIHAK INC | 6900 W 110TH ST | | | | MINNEAPOLIS | MN | 55438-2397 |
| SICK MELANIE | SICK, MELANIE | 36 W MAIN ST STE 500 | | | ROCHESTER | NY | 14614-1703 |
| SICK STEGMANN INC | 2728 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-2728 |
| SICK VOLKER | 3386 CARL CT | | | | ANN ARBOR | MI | 48105-1529 |
| SICK, JOSEPH V | PO BOX 682 | | | | BARD | CA | 92222-0682 |
| SICK, MELANIE | 197 HILLCREST ST | | | | ROCHESTER | NY | 14609-2150 |
| SICKAFOOSE, DAVID R | 70 IROQUOIS TRL | | | | MALVERN | OH | 44644-9607 |
| SICKAFUSE, PATRICK R | 4237 NEW CASTLE RD | | | | PULASKI | PA | 16143-1323 |
| SICKAU, JAMES M | 4779 HARLEM RD | | | | AMHERST | NY | 14226-3810 |
| SICKEL, ELMA B | 6913 N LYDIA AVE | | | | GLADSTONE | MO | 64118-2767 |
| SICKELS, FERNE | 30251 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2218 |
| SICKELS, GARY R | 1021 N ROAD 52 | | | | PASCO | WA | 99301-2445 |
| SICKELS, GERALD E | 11991 CEDARBROOK DR | | | | SOUTH LYON | MI | 48178-6649 |
| SICKELS, JACK B | 4330 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33411-9182 |
| SICKELS, LESTER A | 43-3 CARRIAGE STOP PL | | | | FLORENCE | NJ | 08518-3224 |
| SICKELS, TERI A | 1715 CHARLES ST | | | | JANESVILLE | WI | 53548-0102 |
| SICKELSMITH, BURTON M | 2355 WEDGEFIELD RD | | | | SUMTER | SC | 29154-4644 |
| SICKINGER, MARY | 13114 W ESSEX LN | | | | HUNTLEY | IL | 60142-7705 |
| SICKINGER, PETER X | 3224 MONUMENT AVE | | | | RICHMOND | VA | 23221-1313 |
| SICKLE CELL CTR | 50 WAYNE ST | | | | PONTIAC | MI | 48342-2159 |
| SICKLE CELL DISEASE ASSOCIATIO | NORTHWEST LA CHAPTER | 3658 JUDSON ST | | | SHREVEPORT | LA | 71109-3312 |
| SICKLE DAVID VAN | 667 CANTERBURY RD | | | | MANCHESTR CTR | VT | 05255-9754 |
| SICKLE, BONNIE H | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| SICKLE, JAMES R | 9449 CENTER RD | | | | TRAVERSE CITY | MI | 49686-8554 |
| SICKLE, JANICE M | 120 N MAIN ST | | | | BROOKLYN | MI | 49230 |
| SICKLE, JOHN A | 3701 WOLF TRAIL DR | | | | ABINGDON | MD | 21009-4306 |
| SICKLE, MARIANNE J | 4664 HAYDEN RUN RD | | | | COLUMBUS | OH | 43221-5905 |
| SICKLE, MARILYN C | 52718 SOUTHDOWN | | | | UTICA | MI | 48316-3460 |
| SICKLE, MARY B | 114 BLUEBERRY DR. | | | | CLINTON | MS | 39056-9056 |
| SICKLE, MARY B | 114 BLUEBERRY LN | | | | CLINTON | MS | 39056 |
| SICKLE, PAUL W | 3628 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| SICKLE, WILLIAM H | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| SICKLER KIMBERLY | 1107 TOPE RD | | | | JACKSON | OH | 45640-8711 |
| SICKLER, JASON N | 351 TAMMERY DR | | | | TALLMADGE | OH | 44278-3034 |
| SICKLER, JOHN R | 7565 YOUNG CIR 24 | | | | RENO | NV | 89511 |
| SICKLER, LEWIS A | 107 DUNLAP CIR | | | | OXFORD | MI | 48371-5277 |
| SICKLER, ROBERT M | 8111 LINVINGS WOODS DR | | | | ROCKFORD | IL | 61109 |
| SICKLES CHRIS | SICKLES, CHRIS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SICKLES, CHRIS | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SICKLES, DENNIS E | 1657 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8982 |
| SICKLES, DONALD F | 75 CUMMINS CT | | | | CELINA | TN | 38551-6545 |
| SICKLES, DONALD F | 111 CUMMINS CT | | | | CELINA | TN | 38551-5582 |
| SICKLES, JAMES L | PO BOX 389 | | | | LAKE GEORGE | MI | 48633-0389 |
| SICKLES, KATHIE L | 312 W MAIN ST | | | | GREENTOWN | IN | 46936-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SICKLES, ROGER J | 10020 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| SICKLES, WILLIAM | 3628 CHUNN VALLEY DR | | | | SPRING HILL | TN | 37174-7545 |
| SICKLESTEEL CRANE | 1021 SICKLESTEEL LN | | | | MOUNT VERNON | WA | 98274-8806 |
| SICKMEIER, EDGAR W | 3985 HONEY CREEK BLVD | | | | GREENWOOD | IN | 46143-9318 |
| SICKMEIER, GREGORY L | 315 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-2027 |
| SICKMEIER, GREGORY LYNN | 315 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-2027 |
| SICKMEIER, JOHN M | 3985 HONEY CREEK BLVD | | | | GREENWOOD | IN | 46143-9318 |
| SICKMEIER, MICHAEL D | 7010 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46220-1335 |
| SICKMEYER, DAVID J | 3200 CREEK TRCE W | | | | HIRAM | GA | 30141-3356 |
| SICKMILLER, CAROLYN E | 2122 FOXBORO DR. | | | | FORT WAYNE | IN | 46818-1823 |
| SICKMILLER, ELDON C | 11167 COUNTY ROAD K | | | | MALINTA | OH | 43535-9722 |
| SICKMILLER, JOHN W | 15336 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-9608 |
| SICKMILLER, JOHN WILLIAM | 15336 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-9608 |
| SICKMILLER, JOSEPH J | 20780 ROAD 148 | | | | OAKWOOD | OH | 45873-9110 |
| SICKMILLER, LARRY R | 2535 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1212 |
| SICKS, ERNEST | 33058 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| SICMAT SPA | VIA TORINO 35 | | | PIANEZZATO 10044 ITALY | | | |
| SICMAT SPA STABILIME | VIA TORINO 35 | | | PIANEZZA TO 10044 ITALY | | | |
| SICMAT SPA STABILIMENTO INDUST | VIA TORINO 35 | | | PIANEZZA TO IT 10044 | | | |
| SICMAT SPA STABILIMENTO INDUSTRIALE | VIA TORINO 35 | | | PIANEZZA TO IT 10044 ITALY | | | |
| SICO INC | SICO COATINGS | 2505 RUE DE LA METROPOLE | | LONGUEUIL CANADA ON J4G 1E5 CANADA | | | |
| SICOLI, JAMES F | 4086 6 MILE RD | | | | SOUTH LYON | MI | 48178-9630 |
| SICORANSA, ROBERT | 8618 AGUSTA STREET | | | | PHILADELPHIA | PA | 19152-1164 |
| SICS, KARL | PO BOX 510181 | | | | LIVONIA | MI | 48151-6181 |
| SICURA DONALD | SICURA, DONALD | 4611 KRADOR STREET | | | PHILADELPHIA | PA | 19136 |
| SICURA, DONALD | 4611 KRAYDOR ST | | | | PHILADELPHIA | PA | 19136-2821 |
| SICURANZA, RALPH E | PO BOX 9 | | | | COLBURN | ID | 83865-0009 |
| SICURO, JAMES B | 1059 BRISTOL CHAMPION TOWNLINE RD NW R | | | | BRISTOLVILLE | OH | 44402 |
| SICURO, MARY L | 1059 BRIST CHAMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| SICZ, ALLAN C | PO BOX 209 | | | | LEWISTOWN | MT | 59457-0209 |
| SICZ, NAOMI | 1001 N ITHICA CT | | | | CHANDLER | AZ | 85225-1723 |
| SICZAK, MICHAEL G | 716 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| SID BOOKER | 3375 MALLERY ST | | | | FLINT | MI | 48504 |
| SID BUTLER JR | 9016 W STATE ROAD 38 | | | | LAPEL | IN | 46051-9729 |
| SID COLLINS JR | PO BOX 316 | | | | PRAGUE | OK | 74864-0316 |
| SID DILLON BUICK NISSAN HYUNDAI SAA | 2627 KENDRA LN | | | | LINCOLN | NE | 68512-4871 |
| SID DILLON BUICK NISSAN HYUNDAI SAAB | 2627 KENDRA LN | | | | LINCOLN | NE | 68512-4871 |
| SID DILLON BUICK NISSAN HYUNDAI SAAB | PIEPER, TIMOTHY N | 2627 KENDRA LN | | | LINCOLN | NE | 68512-4871 |
| SID DILLON CADILLAC-GMC TRUCK, INC. | LORI SAJEVIC | 2420 E 23RD ST | | | FREMONT | NE | 68025-2454 |
| SID DILLON CADILLAC-GMC TRUCK, INC. | 2420 E 23RD ST | | | | FREMONT | NE | 68025-2454 |
| SID DILLON CHEV-BUICK-PONTIAC,INC. | 2500 E 23RD ST | | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET BUICK PONTIAC | 257 W A ST | | | | WAHOO | NE | 68066-2070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SID DILLON CHEVROLET-BUICK-PONTIAC, | 2500 E 23RD ST | | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET-BUICK-PONTIAC, INC. | 2500 E 23RD ST | | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET-BUICK-PONTIAC, INC. | SIDNEY DILLON | 2500 E 23RD ST | | | FREMONT | NE | 68025-2462 |
| SID DILLON CHEVROLET-OLDSMOBILE-PON | 2261 S HIGHWAY 30 | | | | BLAIR | NE | 68008-2347 |
| SID DILLON CHEVROLET-OLDSMOBILE-PONTIAC, INC. | BLAKE DILLON | 2261 S HIGHWAY 30 | | | BLAIR | NE | 68008-2347 |
| SID DILLON CHEVROLET-OLDSMOBILE-PONTIAC, INC. | PO BOX 305 | | | | BLAIR | NE | 68008 |
| SID DILLON WAHOO INC. | SIDNEY DILLON | 257 W A ST | | | WAHOO | NE | 68066-2070 |
| SID DILLON, INC. | TIMOTHY PIEPER | 2627 KENDRA LN | | | LINCOLN | NE | 68512-4871 |
| SID FARIS | 14487 HUFF CT | | | | LIVONIA | MI | 48154-5032 |
| SID HAYWOOD | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| SID HENDRICK DEINOMA | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| SID ISBILL | PO BOX 206 | | | | WAYNE | OK | 73095-0206 |
| SID PETTIGREW | PO BOX 3314 | | | | ARLINGTON | TX | 76007-3314 |
| SID SULTZBAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SID TOOL CO INC | 380 W DUSSEL DR | PO BOX 1146 | | | MAUMEE | OH | 43537-1631 |
| SID TOOL CO INC | 19 E COMMONS BLVD | | | | NEW CASTLE | DE | 19720-1734 |
| SID TOOL CO INC | 100 MSC DR | | | | JONESTOWN | PA | 17038-8226 |
| SID YARBROUGH | 2018 SIDNEY BAKER ST | | | | KERRVILLE | TX | 78028-2533 |
| SIDAK, CHRISTINE | 24350 DEVOE AVE | | | | EUCLID | OH | 44123-2230 |
| SIDAM, ARTHUR G | 14284 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| SIDAM, RICHARD E | 8930 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| SIDAM, RICHARD EDWIN | 8930 JOSE LAKE TRAIL | | | | SOUTH BRANCH | MI | 48761-9600 |
| SIDANGE I I I, JOHN R | 10733 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| SIDANGE III, JOHN R | 10733 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| SIDARI, ANN M | 8217 FENWAY DR | | | | PARMA | OH | 44129-6247 |
| SIDAWAY, CHARLES T | 4611 MURRAY RD | | | | MAYVILLE | MI | 48744-9587 |
| SIDAWAY, HOWARD J | 28675 HOLLY DR | | | | NORTH OLMSTED | OH | 44070-5139 |
| SIDAWAY, RONALD G | 638 CORNELL AVE | | | | ELYRIA | OH | 44035-6620 |
| SIDAWAY, SANDRA G | 6152 EASTKNOLL DR APT 259 | | | | GRAND BLANC | MI | 48439-5078 |
| SIDAWAY, SUSAN E | 1458 CHIMNEY ROCK RD | | | | NEW TAZEWELL | TN | 37825-6367 |
| SIDBERRY, ANTAWN D | 677 CAFFREY CT W | | | | GROVE CITY | OH | 43123 |
| SIDCO FILTER CORPORATION | 58 NORTH AVE | | | | MANCHESTER | NY | 14504-9769 |
| SIDDALL, JOHN F | 3916 WRENWOOD RD | | | | TOLEDO | OH | 43623-1772 |
| SIDDALL, RONALD | 5970 STARBOARD CT | | | | CLAY | MI | 48001-4756 |
| SIDDALL, WILLIE L | 2500 CHAPEL LN | | | | CLEBURNE | TX | 76031-0143 |
| SIDDAPPA SHEELA | C/O VENKATA PILLA | 3940 GATWICK CIR APT 1405 | | | FORT WORTH | TX | 76155-3855 |
| SIDDAPPA SHEELA | 402 S COOPER ST APT 202 | | | | ARLINGTON | TX | 76013-6610 |
| SIDDELL, TIFFANEY Y | 4931 WANDA WAY | | | | WINSTON SALEM | NC | 27105-5074 |
| SIDDELL, TIFFANEY Y | 6854 PRAIRIENOOK | | | | ROSCOE | IL | 61073-7106 |
| SIDDENS, JAMES M | 3902 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| SIDDENS, LAUREN N | PO BOX 37 | | | | OLD MONROE | MO | 63369-0037 |
| SIDDERS, NEIL C | 235 ROWLAND RD | | | | MONROE | LA | 71203-8502 |
| SIDDHARTA SIDDHARTA & HARSONO | 32ND FLOOR WISMA GKBI | 28 JI JEND SUDIRMAN | | JAKARTA 10210 INDIA INDIA | | | |
| SIDDHARTH SIRSIKAR | 4014 3 OAKS DR APT 2B | | | | TROY | MI | 48098-4542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIDDHARTHA CHANDRA | 5912 TARAWOOD DR | | | | ORLANDO | FL | 32819-4420 |
| SIDDHARTHA PATNAIK | 85 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| SIDDIQ OMAR | 540 S WASHINGTON ST | | | | FALLS CHURCH | VA | 22046-4415 |
| SIDDIQI, MOHAMMAD W | 17135 SUMMIT DR | | | | NORTHVILLE | MI | 48168-3201 |
| SIDDIQUI SARWAT IQBAL | 2042 KIRKTON DR | | | | TROY | MI | 48083-1623 |
| SIDDIQUI, ABDUL R | 1363 N DRIFTWOOD AVE | | | | COLTON | CA | 92324-6242 |
| SIDDIQUI, ARMAN | 684 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1360 |
| SIDDIQUI, FARRUK | 7735 VIA SOLARE | APT 1213 | | | SAN DIEGO | CA | 92129-5196 |
| SIDDIQUI, KHALID J | 42557 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2928 |
| SIDDIQUI, M S | 3597 ACORN DR | | | | TROY | MI | 48083-5793 |
| SIDDIQUI, M SAIF | 3597 ACORN DR | | | | TROY | MI | 48083-5793 |
| SIDDIQUI, YAWAR | 8245 CASTLE FARMS RD | | | | INDIANAPOLIS | IN | 46256-3402 |
| SIDDIQUI, YAWAR S | 8245 CASTLE FARMS RD | | | | INDIANAPOLIS | IN | 46256-3402 |
| SIDDLE, TED | 2703 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2759 |
| SIDDLES, CINDY | 619 NORTH ASH STREET | | | | PAULS VALLEY | OK | 73075-2210 |
| SIDDLES, KEN | 619 NORTH ASH STREET | | | | PAULS VALLEY | OK | 73075-2210 |
| SIDDOCK, DANIEL T | 2431 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| SIDDOCK, DANIEL THOMAS | 2431 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| SIDDONS JOEB E JR (401236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDDONS, CARTER R | 148 MILL SPGS | | | | COATESVILLE | IN | 46121-8947 |
| SIDDONS, ERNEST E | 512 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3602 |
| SIDDONS, JOEB E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDDONS, KENNETH M | 811 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| SIDDONS, MAX B | 536 SYCAMORE LN | | | | DANVILLE | IN | 46122-2427 |
| SIDDONS, MAYNARD L | RR 2 BOX 650 | | | | RIDGELEY | WV | 26753-9682 |
| SIDDONS, ROBERT D | 1816 S JEFFERSON ST | | | | TILTON | IL | 61833-8211 |
| SIDE, FRANK H | 24628 ORCHARD ST | | | | TAYLOR | MI | 48180 |
| SIDEBOTHAM, PHILLIP G | 995 SANDHILL DR | | | | MIDDLEVILLE | MI | 49333-8874 |
| SIDEBOTTOM, AUDREY E | 49293 FLINT CT | | | | MACOMB | MI | 48044-1787 |
| SIDEBOTTOM, CAROLYN E | 4509 MOATS DR | | | | KANSAS CITY | MO | 64133-2050 |
| SIDEBOTTOM, DAVID | 1863 AVON GLEN LN | | | | LAKE ORION | MI | 48360-1236 |
| SIDEBOTTOM, HERBERT L | HCR 67 BOX 108A1 | | | | WARSAW | MO | 65355-7846 |
| SIDEBOTTOM, HERBERT L | 17348 POMMOSA RD | | | | WARSAW | MO | 65355-5167 |
| SIDEBOTTOM, JAMES A | 14203 LEATHERMAN LN | | | | VERSAILLES | MO | 65084-5110 |
| SIDEBOTTOM, PATRICIA A | 30431 IROQUOIS DRIVE | | | | WARREN | MI | 48088-5039 |
| SIDEBOTTOM, RAY C | 590 EASON DR | | | | SEVERN | MD | 21144-1235 |
| SIDEBOTTOM, RONALD D | 7123 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7243 |
| SIDEBOTTOM, RONALD E | 1808 EATON DR | | | | WOODRIDGE | IL | 60517-4607 |
| SIDEBOTTOM, ROSEMARY M | 22 UNION PL | | | | WILLIAMSVILLE | NY | 14221-6505 |
| SIDEBOTTOM, SHANE D | 12350 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| SIDEBOTTOM, TODD L | 3924 DURHAM RD | | | | ROYAL OAK | MI | 48073-1978 |
| SIDEBOTTOM, TODD LUKE | 3924 DURHAM RD | | | | ROYAL OAK | MI | 48073-1978 |
| SIDEBOTTOM, VIRGINIA | 519 E COLLEGE ST | | | | GUNTER | TX | 75058-9729 |
| SIDEC OVERSEAS (BOLIVIA) S.A. | AVENIDA MARISCAL SANTA CRU | | | LA PAZ BOLIVIA | | | |
| SIDEL JR, ELBERT A | 231 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| SIDEL SR, JOHN W | 550 S E LAKEVIEW DR | | | | SEBRING | FL | 33870 |
| SIDEL, CRYSTAL M | 305 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| SIDEL, CRYSTAL MARIE | 305 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| SIDEL, MICHAEL D | 8380 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9480 |
| SIDEL, NELLIS | 13456 MOHLER RD | | | | GRAND RAPIDS | OH | 43522-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIDELINKER, RICHARD | 44 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| SIDELINKER, STANLEY W | 1350 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4254 |
| SIDELKO, VICKI | 3013 NORTHRIDGE DRIVE | APT 305 | | | SHERMAN | TX | 75090 |
| SIDELKO, VICKI | 1600 LA SALLE DR APT L104 | | | | SHERMAN | TX | 75090-1850 |
| SIDELL, HELEN J | 1520 CEDARWOOD DR APT 220 | | | | FLUSHING | MI | 48433-1864 |
| SIDELL, MARION P | 433 DAN DR | | | | IMLAY CITY | MI | 48444-1129 |
| SIDELL, MARION P | 433 DAN DRIVE | | | | IMLAY CITY | MI | 48444-1129 |
| SIDELLA STEVE F (429805) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDELLA, STEVE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDEM | BP 4025 | | | DOUALA CAMEROON | | | |
| SIDEMAN & BANCROFT LLP | 1 EMBARCADERO CTR STE 860 | | | | SAN FRANCISCO | CA | 94111-3629 |
| SIDENER ENGINEERING CO INC | 17450 BATAAN CT | PO BOX 1476 | | | NOBLESVILLE | IN | 46062-9208 |
| SIDENER ENGR CO INC | 3499 CONNER ST | PO BOX 1476 | | | NOBLESVILLE | IN | 46060-2414 |
| SIDENER, WILLIAM C | 180 GLASTONBURY BLVD | | | | GLASTONBURY | CT | 06033 |
| SIDENSTICK, HOMER L | 5042 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2422 |
| SIDENSTICK, MARCIA A | 322 W RIVERGLEN DR | | | | WORTHINGTON | OH | 43085-3870 |
| SIDENSTRICKER, ARTHUR E | 1541 STATE ROUTE 380 | | | | XENIA | OH | 45385-9789 |
| SIDENSTRICKER, BILLY G | 29769 N STRINGTOWN RD | | | | FORISTELL | MO | 63348-3069 |
| SIDER AUTOMOTIVE | 42096 HWY 3 R R #3 | | | WAINFLEET ON L0S 1V0 CANADA | | | |
| SIDERAS, JEFFREY T | 8035 STICKNEY AVE | | | | WAUWATOSA | WI | 53213-1672 |
| SIDERI, ROBERT G | 2695 LAUREL OAK DR | | | | HOWELL | MI | 48855-7654 |
| SIDERIO, ELAINE | 54330 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1462 |
| SIDERIS, ARTEMIS S | 5585 SE ORANGE ST | | | | STUART | FL | 34997-2446 |
| SIDEROFF, CIDY T | 702 BOLIVAR ST | | | | LADY LAKE | FL | 32159-5715 |
| SIDERS LAWRENCE E (429806) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDERS ROBERT A (498327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDERS, BETTY M | 1 ROSEBUD CT | | | | TIPP CITY | OH | 45371-2965 |
| SIDERS, CHARLES F | 407 MYRTLE AVE | | | | BELTON | MO | 64012-4911 |
| SIDERS, CHARLES L | 320 W EXCELSIOR ST APT 301 | | | | EXCELSIOR SPRINGS | MO | 64024-2173 |
| SIDERS, DALE E | 909 PARKVIEW DR | | | | RUSHVILLE | IN | 46173-1050 |
| SIDERS, HELEN | 7717 N MCGEE ST | | | | KANSAS CITY | MO | 64118-1661 |
| SIDERS, HELEN | 7717 NO MCGEE | | | | KANSAS CITY | MO | 64118-1661 |
| SIDERS, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDERS, MICHAEL S | 2970 SUNDERLAND | | | | WATERFORD | MI | 48329-2857 |
| SIDERS, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDERS, RUSSELL C | 7717 N MCGEE ST | | | | KANSAS CITY | MO | 64118-1661 |
| SIDERS, WILDA T | 1880 CLARKSON RD. | SUITE# 204 | | | CHESTERFIELD | MO | 63017 |
| SIDES DERICK | SIDES, DERICK | PO BOX 102 | | | OAKHURST | TX | 77359 |
| SIDES GEORGE | 636 WILLIAMS CT | | | | GURNEE | IL | 60031-3136 |
| SIDES, BETTY S | 814 WEST GABRIEL J4 | | | | ADVANCE | MO | 63730 |
| SIDES, BETTY S | 814 W GABRIEL ST APT J4 | | | | ADVANCE | MO | 63730-7275 |
| SIDES, CHARLES O | 15721 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| SIDES, CHARLOTTE J. | 14360 CORNELL | | | | TAYLOR | MI | 48180-4608 |
| SIDES, CHARLOTTE J. | 14360 CORNELL ST | | | | TAYLOR | MI | 48180-4608 |
| SIDES, COREY L | 5718 HELEN ST | | | | GARDEN CITY | MI | 48135-2954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDES, DERICK | 102 OAK DRIVE | | | | POINT BLANK | TX | 77364 |
| SIDES, DIXIE R | 7308 RIVIERA DR | | | | FORT WORTH | TX | 76180-8214 |
| SIDES, DON E | 826 ODUS DR | | | | JACKSON | MO | 63755-3108 |
| SIDES, EMERSON L | PO BOX 217 | | | | CASCADE | ID | 83611-0217 |
| SIDES, GARY A | 1081 COUNTY ROAD 229 | | | | GIDDINGS | TX | 78942-6164 |
| SIDES, JAMES D | 8514 E TATE RIDGE RD | | | | MADISON | IN | 47250-8760 |
| SIDES, JAMES E | 8100 ANCHOR BAY DR | | | | CLAY | MI | 48001-3500 |
| SIDES, JAMES R | PO BOX 841 | | | | CANTON | TX | 75103-0841 |
| SIDES, JENNIFER | # 101 | 1309 PEARL AVENUE | | | COLUMBIA | MO | 65203-2141 |
| SIDES, JENNIFER | SHACKELFORD JASON LAW OFFICE OF PC | 1399 EAST HIGHWAY 22, SUITE B PO BOX 142 | | | CENTRALIA | MO | 65240 |
| SIDES, LARRY G | 40 HARBOUR POINT CIR | | | | FORT WORTH | TX | 76179-3256 |
| SIDES, LILLIAN A. | PO BOX 705 | | | | LINDEN | TN | 37096-0705 |
| SIDES, MARTIN D | 7978 SOUTH YOUNG ROAD | | | | FALMOUTH | MI | 49632-9519 |
| SIDES, MARTIN DEAN | 7978 SOUTH YOUNG ROAD | | | | FALMOUTH | MI | 49632-9519 |
| SIDES, PHILIP C | 8350 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8438 |
| SIDES, RONALD L | 902 CLEARVIEW ST | | | | KRUM | TX | 76249-6804 |
| SIDES, STEVEN J | 14359 CORNELL ST | | | | TAYLOR | MI | 48180-4609 |
| SIDES, THEOLA ALICE | 5491 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| SIDEY ROBERT | 2580 FLEUR DE LIS PL | | | | ATLANTA | GA | 30360-1408 |
| SIDHOM, GHADA A | 2231 EDGESTONE DR | | | | STERLING HEIGHTS | MI | 48314-3776 |
| SIDHOM, MIRA | 2543 WEST LARK AVENUE | | | | VISALIA | CA | 93291-8659 |
| SIDHU, NAVJOT | 2200 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3828 |
| SIDHU, PRABHJIT | 49669 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3512 |
| SIDHU, SARABJIT | 47446 PARKGATE CT | | | | CANTON | MI | 48188-4706 |
| SIDHU, SARBJEET S | 1464 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| SIDHU, SUKHBIR S | 2532 OAK TRAIL RD | | | | STERLING HEIGHTS | MI | 48314-2719 |
| SIDHU, SUKHWINDER K | 5212 SPRINGRIDGE WAY | | | | FAIRFIELD | CA | 94534-4008 |
| SIDICK, CHARLES E | 20190 GARDEN CT | | | | ROSEVILLE | MI | 48066-2214 |
| SIDIE, MAYNARD A | 8930 S AVON STORE RD | | | | BRODHEAD | WI | 53520-9330 |
| SIDLAR, JERRY J | 3176 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| SIDLE, MINDY S | 1807 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| SIDLE, MINDY SUE | 1807 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| SIDLE, RONALD D | 27378 ORCHARD DR | | | | DEFIANCE | OH | 43512-8761 |
| SIDLER | PO BOX 64135 | | | | DETROIT | MI | 48264-0001 |
| SIDLER, KEITH A | 4394 SEYBOLD RD | | | | TROTWOOD | OH | 45426-4110 |
| SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN STREET | ATTN KERRIANN MILLS | | | CHICAGO | IL | 60603 |
| SIDLEY AUSTIN LLP | ATTY FOR WHITE MARSH/MEPHIS SECURED LENDERS | ATTN: TERESA H. CHAN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |
| SIDLEY DIAMOND TOOL CO | 32320 FORD RD | | | | GARDEN CITY | MI | 48135-1507 |
| SIDLOSKY, DAVID M | 20025 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3857 |
| SIDLOVSKY, ESPERANZA | 11615 STROHM DR S | | | | MISHAWAKA | IN | 46545-7952 |
| SIDLOWSKI, MARY | 3060 BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1167 |
| SIDMORE, JOHN D | 177 PAXTON RD | | | | ROCHESTER | NY | 14617 |
| SIDNER DAVID B | SIDNER, DAVID B | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| SIDNER, DAVID B | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| SIDNEY & BETTY SIEGEL | 113 MAPLE BLVD | | | | LONG BEACH | NY | 11561 |
| SIDNEY A DALTON | 4104  WHITESTONE CT | | | | DAYTON | OH | 45416-1830 |
| SIDNEY A DAVIS | 1041 S DALE ST #302 | | | | BOISE | ID | 83706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY A PAYNE | 2311 HAMMOND PL | | | | WILMINGTON | DE | 19808-4519 |
| SIDNEY A SCOTT | 2094 MARCIA DRIVE | | | | BELLBROOK | OH | 45305 |
| SIDNEY AARON | 1037 ALPINE DR | | | | SANDUSKY | OH | 44870-5073 |
| SIDNEY ADDISON | 2325 LOWELL AVE | | | | SAGINAW | MI | 48601-3406 |
| SIDNEY ALBERS | 381 WEBBS HILL ROAD | | | | STAMFORD | CT | 06903-4519 |
| SIDNEY ALLEN | 8462 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9050 |
| SIDNEY ALLEN JR | 1408 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| SIDNEY ANDERSON | 11937 W CHURCH ST | | | | EVANSVILLE | WI | 53536-8907 |
| SIDNEY ANGER | PO BOX 31 | | | | HEMLOCK | MI | 48626-0031 |
| SIDNEY ARNOLD | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| SIDNEY B MCBANE | 1189 EDGEWOOD ST NE | | | | WARREN | OH | 44483 |
| SIDNEY BANKS | 1426 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| SIDNEY BARNETTE | 3642 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1509 |
| SIDNEY BEDROSIAN | 46474 KILLARNEY CIR | | | | CANTON | MI | 48188-3508 |
| SIDNEY BLESSING | 4517 MCKAIN DR | | | | TOLEDO | OH | 43623-3835 |
| SIDNEY BLOMBERG | 2120 BRIGHT HOPE RD | | | | GREENEVILLE | TN | 37743-8550 |
| SIDNEY BRANTLEY | 12019 DEPAUL HILLS DR | | | | BRIDGETON | MO | 63044-3513 |
| SIDNEY BROWN | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| SIDNEY BROWN | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| SIDNEY BROWN III | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| SIDNEY BROWN JR | 84 OAK CREEK DR | | | | MANSFIELD | OH | 44903-8413 |
| SIDNEY BROWN SR | 1005 LINWOOD PL | | | | MANSFIELD | OH | 44906-2924 |
| SIDNEY BRUCE | RR 2 BOX 194 | | | | EWING | VA | 24248-9500 |
| SIDNEY BYRD JR | 179 MATILDA AVE | | | | SOMERSET | NJ | 08873-3131 |
| SIDNEY BYRD JR | 179   MATILDA AVE | | | | SOMERSET | NJ | 08873-3131 |
| SIDNEY C ALLEN | 8462 EUPHEMIA-CASTINE RD. | | | | LEWISBURG | OH | 45338-9050 |
| SIDNEY C GRIFFIN SR | 225 HARPER AVE | | | | DETROIT | MI | 48202-3533 |
| SIDNEY CARBURETOR & ELECTRIC | 303 N CENTRAL AVE | | | | SIDNEY | MT | 59270-4450 |
| SIDNEY CHIANG | 37461 CREEKVIEW LN | | | | NEW BALTIMORE | MI | 48047-6398 |
| SIDNEY CLAPP | PO BOX 135 | | | | MOREHOUSE | MO | 63868-0135 |
| SIDNEY CLARK | 50481 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4641 |
| SIDNEY CLARK | 3927 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9804 |
| SIDNEY COFFEY | 2386 NEW CORINTH RD | | | | RUTLEDGE | TN | 37861-4343 |
| SIDNEY COHEN | 3651 EDWARD DR | | | | CRETE | IL | 60417-1516 |
| SIDNEY COPELAND | 5606 LELAND WAY | | | | ANDERSON | IN | 46017-9665 |
| SIDNEY D BROWN | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| SIDNEY D HAYES SR | 5158 HACKET DR | | | | DAYTON | OH | 45418 |
| SIDNEY D HINTON | 9 EDISON ST | | | | DAYTON | OH | 45407-2628 |
| SIDNEY D WILKERSON | 14313 COYLE ST | | | | DETROIT | MI | 48227 |
| SIDNEY DALTON | 4104 WHITESTONE CT | | | | DAYTON | OH | 45416-1830 |
| SIDNEY DAVENPORT | 145 EASTWOOD DR | | | | BATTLE CREEK | MI | 49017-3107 |
| SIDNEY DAVIS | 3028 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8647 |
| SIDNEY DEATHRIDGE | 264 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| SIDNEY DEVRIES | 7340 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9518 |
| SIDNEY DOUGLAS | 101 URBAN ST | | | | BUFFALO | NY | 14211-1360 |
| SIDNEY E ANDERSON & SHIRLEY | 6877 TERRENO DR | | | | RANCHO MURIETA | CA | 95683-9412 |
| SIDNEY E SEBASTIAN | 313 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| SIDNEY E SWANGER | 4115 LAKE ROAD | | | | HOLLEY | NY | 14470 |
| SIDNEY EBBELING | 3339 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7107 |
| SIDNEY EDWARDS JR | 1100 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9023 |
| SIDNEY EISENBERG | 3406 VANTAGE POINTE DR | | | | ROWLAND HEIGHTS | CA | 91748-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIDNEY EISENBERG | 3106 VANTAGE POINTE DR | | | | ROWLAND HEIGHTS | CA | 91748-5115 |
| SIDNEY EVANS | 1783 CHATEAU DR SW | | | | WYOMING | MI | 49519-4915 |
| SIDNEY EVERETT PILGREEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SIDNEY F GILMER | APT 201 1289 E WALTON BLVD | | | | PONTIAC | MI | 48340 |
| SIDNEY FAULKNER | 2010 S HANEY ST | | | | MUNCIE | IN | 47302-1953 |
| SIDNEY FIELDS | 2753 HOLTZ RD | | | | SHELBY | OH | 44875-9339 |
| SIDNEY FLEMING | 2592 ROCKHOUSE ROAD | | | | PHELPS | KY | 41553-9555 |
| SIDNEY FLOOD | 1265 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3940 |
| SIDNEY FORD | 1320 E JULIA ST | | | | FLINT | MI | 48505 |
| SIDNEY FORD JR | 198 ROCKAWAY DR | | | | O FALLON | MO | 63368-8005 |
| SIDNEY FOSTER | 8209 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| SIDNEY FULLWOOD | 6469 FENTON RD | | | | FLINT | MI | 48507-4752 |
| SIDNEY FULLWOOD | 1089 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| SIDNEY GAMBLE | 1898 HICKORY RIDGE CT SW | | | | MARIETTA | GA | 30008-5964 |
| SIDNEY GILL | 1241 S BEATRICE ST | | | | DETROIT | MI | 48217-1604 |
| SIDNEY GILMER | 1289 E WALTON BLVD APT 201 | | | | PONTIAC | MI | 48340 |
| SIDNEY GLUCH | 5889 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858-8108 |
| SIDNEY GRAY | 11940 BRAMPTON HUNT RD | | | | FLORISSANT | MO | 63033-7417 |
| SIDNEY GREEN | 2201 GUM CREEK RD | | | | OXFORD | GA | 30054-2705 |
| SIDNEY GRIFFIN | 225 HARPER AVE | | | | DETROIT | MI | 48202-3533 |
| SIDNEY GRINNELL | PO BOX 477 | | | | PERRY | MI | 48872-0477 |
| SIDNEY GWINN | 2160 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9524 |
| SIDNEY HADLEY | 1508 E 38TH ST | | | | ANDERSON | IN | 46013-5228 |
| SIDNEY HAIMOWITZ TTEE | SUSAN MONTGOMERY TTEE  MARCY HALLERMAN TTEE | THE SIDNEY HAIMOWITZ REV TST | 75 STONE LANE | | STATEN ISLAND | NY | 10314-5944 |
| SIDNEY HAIRSTON | 102 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2161 |
| SIDNEY HALE | 1208 E RIDGE RD | | | | GAINESVILLE | GA | 30501-5008 |
| SIDNEY HALL | 8560 ANTCLIFF RD | | | | HOWELL | MI | 48855-9332 |
| SIDNEY HASKILL | 2561 DEER TRL | | | | DORR | MI | 49323-9320 |
| SIDNEY HAYES JR | 16637 PREST ST | | | | DETROIT | MI | 48235-3847 |
| SIDNEY HAZLEWOOD | 4251 AUSTIN STREET | | | | SARASOTA | FL | 34233-4034 |
| SIDNEY HEARD JR | 7912 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-3409 |
| SIDNEY HEMPHILL JR | 157 EAST PASADENA AVENUE | | | | FLINT | MI | 48505-4205 |
| SIDNEY HESS | PO BOX 394 | | | | CARROLLTON | MI | 48724-0394 |
| SIDNEY HICKS | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133-0264 |
| SIDNEY HILL | 707 WALT LAKE TRL | | | | SANDUSKY | OH | 44870-5806 |
| SIDNEY HODGINS JR | 352 WEATHER WOOD CT | | | | LEESBURG | FL | 34748-9591 |
| SIDNEY HOLCOMB | 702 INNER DR | | | | TECUMSEH | MI | 49286-1433 |
| SIDNEY HOLLER | 4205 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| SIDNEY HUNT | 176 SHADOWOOD DR | | | | MC CORMICK | SC | 29835-5631 |
| SIDNEY HUTCHINS | 15716 LINWOOD ST | | | | DETROIT | MI | 48238-1403 |
| SIDNEY J JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| SIDNEY J LAFLEUR | IRA FBO SIDNEY J LAFLEUR | TRP TRUST CO CUSTODIAN | 26556 NORTH SHORE PL | | HARTFORD | SD | 57033-6721 |
| SIDNEY JACKSON | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| SIDNEY JACKSON JR | 42141 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |
| SIDNEY JENKINS | 14272 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| SIDNEY JOE JR | PO BOX 371 | | | | MC DONALD | OH | 44437-0371 |
| SIDNEY JOHNSON | 9137 S PAULINA ST | | | | CHICAGO | IL | 60620-5556 |
| SIDNEY JOHNSON | PO BOX 119 | | | | NEY | OH | 43549-0119 |
| SIDNEY JOHNSON VOCATIONAL CENTER | | 573 E GENESEE ST | | | | NY | 13202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY JONES | 57 VESTRY DR | | | | SAGINAW | MI | 48601-5148 |
| SIDNEY JOSEPH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SIDNEY KAILLER | 2020 ST JOHNS AVE 508 | | | | HIGHLAND PARK | IL | 60035 |
| SIDNEY KASS | 9750 ARBOR VIEW DR SO | | | | BOYNTON BEACH | FL | 33437 |
| SIDNEY KENSETH | 21 PINE CONE CT | | | | EDGERTON | WI | 53534-2424 |
| SIDNEY KENT | 3795 E CO RD 22550 | | | | LOGANSPORT | IN | 46947 |
| SIDNEY KEYES SR | 16994 TAYLOR RD | | | | HOLLEY | NY | 14470-9605 |
| SIDNEY KIHLE | 9920 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028-9518 |
| SIDNEY KOLONGOWSKI | 9128 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| SIDNEY L ARNOLD | 2282 BURT JORDAN RD SE | | | | MCCALL CREEK | MS | 39647-5286 |
| SIDNEY L GOLD & ASSOCIATES PC | 1835 MARKET ST STE 515 | | | | PHILADELPHIA | PA | 19103-2933 |
| SIDNEY L GWINN | 2160  KINSMAN RD NW | | | | N. BLOOMFIELD | OH | 44450-9524 |
| SIDNEY L MILLER | 427 SEVIER ST | | | | HIXSON | TN | 37343-1652 |
| SIDNEY L SMITH II | 25 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| SIDNEY L SMITH JR | 19 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| SIDNEY L VAUGHN | PO BOX 20142 | | | | LANSING | MI | 48901-0742 |
| SIDNEY LABRAKE | 3315 ARBUTUS DR | | | | SAGINAW | MI | 48603-1999 |
| SIDNEY LAMBERT | 131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641 |
| SIDNEY LANIER | 1954 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| SIDNEY LEHRER | 100 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2106 |
| SIDNEY LONG | 3591 BOULDER CIR | | | | ELLENWOOD | GA | 30294-1073 |
| SIDNEY LOUDENSLAGER | 11201 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9545 |
| SIDNEY LUDWIG | 9108 N PLATT RD | | | | MILAN | MI | 48160-8908 |
| SIDNEY M FORD | 1320 E JULIAH AVE | | | | FLINT | MI | 48505-1715 |
| SIDNEY M JETT | 10053 VILLAGE TREE CT | | | | MIAMISBURG | OH | 45342 |
| SIDNEY M. FORGETTE | | | | | | | |
| SIDNEY MAFFEI | 506 KLOCKNER RD | | | | TRENTON | NJ | 08619-2822 |
| SIDNEY MAHAN | 765 HANCOCK MOUNTAIN TRL | | | | WALESKA | GA | 30183-2237 |
| SIDNEY MANUF/SIDNEY | PO BOX 380 | | | | SIDNEY | OH | 45365-0380 |
| SIDNEY MASON | 1219 SW 48TH TER APT 104 | | | | CAPE CORAL | FL | 33914-7327 |
| SIDNEY MASSEY | 607 NAVIGATORS WAY | | | | EDGEWATER | FL | 32141-5919 |
| SIDNEY MC DONALD | R 3 BOX 170 | | | | REDFORD | MO | 63665 |
| SIDNEY MCCAIN | 2840 VICTORIA PARK DR | | | | BUFORD | GA | 30519-4171 |
| SIDNEY METZGER | 3340 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45503-1831 |
| SIDNEY MILES | 1973 CASE ST | | | | TWINSBURG | OH | 44087-2047 |
| SIDNEY MILES | 25442 FORDSON HWY | | | | REDFORD | MI | 48239-2047 |
| SIDNEY MILLER | 427 SEVIER ST | | | | HIXSON | TN | 37343-1652 |
| SIDNEY MILLER AND IRIS MILLER | JT TEN | 1035 PARK AVENUE APT 4 A | | | NEW YORK | NY | 10028 |
| SIDNEY MINOR | 3513 MINGER RD | | | | INDIANAPOLIS | IN | 46222-1041 |
| SIDNEY MITAN | PO BOX 1302 | | | | STUART | VA | 24171-1302 |
| SIDNEY MITCHELL | 509 E MARENGO AVE | | | | FLINT | MI | 48505-2461 |
| SIDNEY MOORE | 1913 CHIPPER DR | | | | EDGEWOOD | MD | 21040-1205 |
| SIDNEY MORSE JR | 9467 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| SIDNEY MOSLEY | 723 W SHIAWASSEE ST APT 5 | | | | LANSING | MI | 48915-1866 |
| SIDNEY MOY | 8090 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7203 |
| SIDNEY MUNROE | 2111 MORGAN RD | | | | BREMEN | GA | 30110-3202 |
| SIDNEY MUSSER JR. ATTORN EY | 114 E SHERIDAN AVE STE 102 | | | | OKLAHOMA CITY | OK | 73104-2445 |
| SIDNEY NEAL JR | 14634 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| SIDNEY NEAL JR | 2269 SCENIC DR | | | | SNELLVILLE | GA | 30078-3131 |
| SIDNEY NEW | 24386 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1943 |
| SIDNEY O BARNETTE | 3642 EVANSVILLE AVE. | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY P BROOKS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| SIDNEY PAYNE | 2311 HAMMOND PL | | | | WILMINGTON | DE | 19808-4519 |
| SIDNEY POUNCEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SIDNEY R FLEMING | 2592 ROCKHOUSE RD | | | | PHELPS | KY | 41553-9555 |
| SIDNEY R LAWSON | 839 WOODRIDGE CIR K | | | | FORT MYERS | FL | 33913 |
| SIDNEY REGER | 4616 S STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9253 |
| SIDNEY RHONE | 19467 PRAIRIE ST | | | | DETROIT | MI | 48221-1727 |
| SIDNEY ROWSER | 749 ALVISON RD | | | | TOLEDO | OH | 43612-2301 |
| SIDNEY RYSKAMP | 55560 JEWELL RD | | | | SHELBY TWP | MI | 48315-1042 |
| SIDNEY S ADELSON TTEE | DISNEY S ADELSON TRUST | 406 PARADISE RD UNIT #3-S | | | SWAMPSCOTT | MA | 01907-1118 |
| SIDNEY S SIEGEL | 7242 BRANDYVISTA AVE | | | | DAYTON | OH | 45424-3329 |
| SIDNEY SCHACHTER | 6689 WOODBRIDGE DR | | | | BOCA RATON | FL | 33434 |
| SIDNEY SCHAFER | 94 EDGAR AVE | | | | BUFFALO | NY | 14207-1026 |
| SIDNEY SCHECHET | | | | | | | |
| SIDNEY SCOTT | 3305 BITTERNUT BLVD | | | | YORK | PA | 17404-8492 |
| SIDNEY SCOTT | 121 WUICHAI RD | | | | MONROE | LA | 71203-8425 |
| SIDNEY SEBASTIAN N | 313 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| SIDNEY SHAKINIS | 110 N WALKER RD | | | | MUSKEGON | MI | 49442-1543 |
| SIDNEY SINGER | 2266 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| SIDNEY SMITH | 3466 EAST 150 SOUTH | | | | ANDERSON | IN | 46017-9740 |
| SIDNEY SMITH | 101 CHATTLETON COURT | | | | DURHAM | NC | 27712 |
| SIDNEY SOWELL | 963 COUNTY ROAD 1744 | | | | CHICO | TX | 76431-2013 |
| SIDNEY STRONG | 21638 W ROOSEVELT RD, RTE | | | | MERRILL | MI | 48637 |
| SIDNEY STRUBLE | 7266 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| SIDNEY SULLIVAN JR | 5605 KENTON AVE | | | | MAPLE HEIGHTS | OH | 44137-3538 |
| SIDNEY SUMMITT | 6539 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-3837 |
| SIDNEY TERRANCE | 74 E 49TH ST | | | | CHICAGO | IL | 60615 |
| SIDNEY TERRELL JR | 9144 GLEN GARDEN DR | | | | JENNINGS | MO | 63136-3948 |
| SIDNEY TILLERY | 18970 BIG CIRCL DR | | | | NOBLESVILLE | IN | 46062-6719 |
| SIDNEY TIRE LTD. | 9817 RESTHAVEN DR | | | SIDNEY BC V8L 3E7 CANADA | | | |
| SIDNEY TIRE LTD. | 555 ISLAND HWY E | | | PARKSVILLE BC V9P 1T5 CANADA | | | |
| SIDNEY TOWNLEY | 8696 EVANS TRL | | | | ATLANTA | MI | 49709-9221 |
| SIDNEY TRANSMISSION | 3-2051 MALAVIEW AVE | | | SIDNEY BC V8L 5X6 CANADA | | | |
| SIDNEY TRUCK & STORAGE INC | PO BOX 748 | | | | SIDNEY | OH | 45365-0748 |
| SIDNEY TRUMP | 7167 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| SIDNEY VAUGHN | PO BOX 20142 | | | | LANSING | MI | 48901-0742 |
| SIDNEY W BROWN | 3170 MEADOW LANE N.E. | | | | WARREN | OH | 44483 |
| SIDNEY WARD | 2060 WILLAMETTE WAY | | | | DECATUR | GA | 30032-6065 |
| SIDNEY WAREHOUSING LLC | 1655 INDUSTRIAL AVENUE | | | | SIDNEY | NE | 69162-3239 |
| SIDNEY WATSON | 14 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-9366 |
| SIDNEY WEISS | 11575 BRISTOLWOOD AVENUE | | | | BOYNTON BEACH | FL | 33437 |
| SIDNEY WEISS | 100 S BERKLEY SQ | APT 21 J | | | ATLANTIC CITY | NJ | 08401 |
| SIDNEY WERNER | 8464 FALLAHAY RD | | | | MILLINGTON | MI | 48746-9541 |
| SIDNEY WEYCKER | 3103 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| SIDNEY WILKERSON | 14313 COYLE ST | | | | DETROIT | MI | 48227 |
| SIDNEY WILLIAM AHLBRAND | 1158 BROOKVIEW DRIVE | | | | BEAVERCREEK | OH | 45430 |
| SIDNEY WILLIAMS | 3621 SUMMERLIN LN N | | | | JACKSONVILLE | FL | 32224-1638 |
| SIDNEY WILLIS | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| SIDNEY WINSTON | 8150 SILVERADO CT | | | | PASADENA | MD | 21122-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIDNEY WOROBOW | 269-10 GRAND CENTRAL PKWY | APT 21B | | | FLORAL PARK | NY | 11005 |
| SIDNEY YARBROUGH | 121 1ST ST | | | | RUSSELLVILLE | AL | 35653-4601 |
| SIDNEY ZIFF | C/O MARK L HARE ESQ | 1350 MAIN STREET STE 1000 | | | SPRINGFIELD | MA | 01103 |
| SIDNEY, MOLLY D | 8123 S GREEN ST | | | | CHICAGO | IL | 60620-3144 |
| SIDNEY, ROBERT L | 729 HOLDEN ST | | | | SAGINAW | MI | 48601-2336 |
| SIDNEY, THOMAS W | 1625 W LOVELAND AVE | | | | LOVELAND | OH | 45140 |
| SIDNEY-BROOKER LTD | 72 KINCORT ST | | | TORONTO ON M6M 3E3 CANADA | | | |
| SIDNEY/LEONA RESNICK | 410 RIDGE AVE | | | | KENNETT SQUARE | PA | 19348 |
| SIDNIE KACIR | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| SIDOLI, UMBERTO | 4338 VILLAGE SPRING ST | | | | LAS VEGAS | NV | 89147-7824 |
| SIDONIA STEVENS | 2113 22ND ST | | | | LUBBOCK | TX | 79411-1109 |
| SIDOR EDWARD | 420 CHARTWELL PL | | | | NAPLES | FL | 34110-7040 |
| SIDOR, FRANCES | 3900 FOREST PARK WAY #A207 | | | | NORTH TONAWANDA | NY | 14120-3751 |
| SIDOR, HELENA J | 109 HANOVER PL | | | | CHAPEL HILL | NC | 27516-9494 |
| SIDOR, NORMA | 2560 JOHNSON ST | | | | MARNE | MI | 49435-9728 |
| SIDOR, SIDNEY A | 2665 CEDARVUE DR | | | | PITTSBURGH | PA | 15241-2911 |
| SIDOR, THOMAS A | 2510 JOHNSON ST | | | | MARNE | MI | 49435-9728 |
| SIDOR, THOMAS P | 1527 HIRAM AVE | | | | NILES | OH | 44446-4014 |
| SIDOR, THOMAS P | 1527 HIRAM AVENUE | | | | NILES | OH | 44446-4014 |
| SIDOREK, JOSEPH A | 3210 S BRADSHIRE CT | | | | BLOOMINGTON | IN | 47401-8725 |
| SIDOREK, JOSEPH ALOYSIUS | 3210 S BRADSHIRE CT | | | | BLOOMINGTON | IN | 47401-8725 |
| SIDORENKO, ELISABETH C | 508 W MARION ST | | | | JOLIET | IL | 60436-1634 |
| SIDORENKO, WALTER | 1485 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7725 |
| SIDORSKI, DARLENE | 30795 MOROSO DR | | | | WARREN | MI | 48088-5850 |
| SIDORSKI, STANLEY J | 29342 PARK ST | | | | WICKLIFFE | OH | 44092-1928 |
| SIDORSKI, THADDEUS C | 3302 BLOSSOM LN | | | | N TONAWANDA | NY | 14120-1272 |
| SIDOTE, JOSEPH J | 12933 BERESFORD DR | | | | STERLING HTS | MI | 48313-4115 |
| SIDOTI - PASQUALE | VIALE EUROPA 181 | | | 90036 MISILMERI (PA) | | | |
| SIDOTI PHILIP (459342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDOTI, ANTONINO | 9225 TWP 236 RT. | | | | GALION | OH | 44833 |
| SIDOTI, MEREDITH A | 149 RIDGE ROAD | | | | SMITHFIELD | RI | 02917-2571 |
| SIDOTI, MEREDITH A. | 149 RIDGE ROAD | | | | SMITHFIELD | RI | 02917-2571 |
| SIDOTI, PHILIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIDOTI, PHILLIP L | 1230 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7373 |
| SIDOU, GUS D | 922 ONONDAGA RD A | | | | HOLT | MI | 48842 |
| SIDOU, KATHLEEN H | 311 W SENECA ST APT 19E | | | | MANLIUS | NY | 13104-2345 |
| SIDOU, KATHLEEN H | 311 WEST SENECA ST | APT 19E | | | MANLIUS | NY | 13104-2345 |
| SIDRAK, MAHER | 22170 SHADYBROOK DR | | | | NOVI | MI | 48375-5157 |
| SIDRAK, MAHER R | 22170 SHADYBROOK DR | | | | NOVI | MI | 48375-5157 |
| SIDRAK, SALWA N | 22170 SHADYBROOK DR | | | | NOVI | MI | 48375-5157 |
| SIDSTAHL NV | JOHN KENNEDYLAAN 51 | | | GENT B 9042 BELGIUM | | | |
| SIDUN, DAVID J | 23250 BLAZER CT | | | | NEW BOSTON | MI | 48164-9724 |
| SIDUR, STANISLAWA | 941 OHIO AVE | | | | TRENTON | NJ | 08638-3927 |
| SIDWELL ARTHUR L (456841) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIDWELL, ARTHUR L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIDWELL, B JACQUELINE | 11057 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| SIDWELL, DONALD L | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDWELL, DWAIN F | 3436 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| SIDWELL, FRANCIS K | 13865 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2636 |
| SIDWELL, FRONIA | 36 W WASHBURN ST | | | | NEW LONDON | OH | 44851-1052 |
| SIDWELL, GRACE E | 2750 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3427 |
| SIDWELL, HELEN L | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| SIDWELL, ROBERT L | 2206 6TH AVE | | | | PARKERSBURG | WV | 26101-5810 |
| SIDWELL, ROBIN G | | | | | | | |
| SIDWELL, SHERI L | | | | | | | |
| SIDWELL, WILLIE C | 7030 S GODDARD RD | | | | LITHONIA | GA | 30038-4616 |
| SIDWELL, WILLIE E | 36 W WASHBURN ST | | | | NEW LONDON | OH | 44851-1052 |
| SIDWELL, WILSON G | 11057 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| SIE MCVEY | 2022 W MAPLEWOOD DR | | | | MARION | IN | 46952-1540 |
| SIE MEADOWS JR | 7212 LOMBARD AVE | | | | GAYLORD | MI | 49735-7809 |
| SIEANNA SULLENS | 41235 WOODBURY | | | | BELLEVILLE | MI | 48111 |
| SIEB, DALE A | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| SIEB, DALE ALVIN | 8601 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| SIEB, THOMAS W | 4800 SUTHERLAND DR | | | | HOLT | MI | 48842-1934 |
| SIEBARTH, DONALD R | 1628 PARISH BARN RD | | | | IOWA | LA | 70647-3624 |
| SIEBARTH, WARREN L | 6710 W DUNBAR RD | | | | MONROE | MI | 48161-9032 |
| SIEBEL SYSTEMS INC | 2207 BRIDGEPOINTE PKWY | | | | FOSTER CITY | CA | 94404 |
| SIEBEL SYSTEMS, INC | NOT AVAILABLE | | | | | | |
| SIEBEL SYSTEMS, INC. | ATTN: VP, LEGAL AFFAIRS | 2207 BRIDGEPOINTE PARKWAY | | | FOSTER CITY | CA | 94404 |
| SIEBEL, STEVEN A | 1741 VERNON AVE | | | | BELOIT | WI | 53511-5965 |
| SIEBELINK, CRAIG A | 675 RIDGEFIELD CT | | | | COOPERSVILLE | MI | 49404-9664 |
| SIEBELINK, LARRY G | 2803 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0769 |
| SIEBEN FOUNDATION INC | C\O ADLER MGMT LLC | 10350 BREN RD W | | | MINNETONKA | MN | 55343-9014 |
| SIEBENALLER, DONALD P | 31766 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| SIEBENALLER, RICHARD R | 5946 BERMUDA LN | | | | NAPLES | FL | 34119-9504 |
| SIEBENECK, NORBERT L | 16721 COUNTY ROAD Z | | | | COLUMBUS GRV | OH | 45830 |
| SIEBENEICHER KRISTIN | SIEBENEICHER, KRISTIN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SIEBENEICHER, KRISTIN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SIEBENROCK, KENNETH W | 6110 N GLOBE ST | | | | WESTLAND | MI | 48185-8115 |
| SIEBENROCK, KENNETH WALTER | 6110 N GLOBE ST | | | | WESTLAND | MI | 48185-8115 |
| SIEBENTHAL BILL | 7823 W THORNGATE DR | | | | MAPLETON | IL | 61547-9355 |
| SIEBENTHAL, RUTH E | 7549 TIMBERFIELD LN | | | | INDIANAPOLIS | IN | 46259-9561 |
| SIEBENTHAL, SANDRA K | 1736 LILAC DR | | | | INDIANAPOLIS | IN | 46227-6218 |
| SIEBER TOOL ENG L P | 344 COMMERCE DR | | | | CAROL STREAM | IL | 60188-1809 |
| SIEBER, DONALD C | 6339 S 30TH ST | | | | KALAMAZOO | MI | 49048-9346 |
| SIEBER, JOHN F | 111 PATRICIA LN | | | | CHEEKTOWAGA | NY | 14227-1221 |
| SIEBER, JOYCE F | 424 LAMBETH LN | | | | ST LOUIS | MO | 63125-2732 |
| SIEBER, LINDA S | 8 DEBRA DR | | | | BEAR | DE | 19701-1761 |
| SIEBER, MARK W | 9250 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9126 |
| SIEBER, MARVIN M | 25 PARK ST | | | | SPRINGVILLE | NY | 14141-1116 |
| SIEBER, MARVIN M | APT 30 | 164 BARNSTEAD DRIVE | | | SPRINGVILLE | NY | 14141-1086 |
| SIEBER, ROBERT T | 8 DEBRA DR | | | | BEAR | DE | 19701-1761 |
| SIEBERDINA TRIGGS | LOT 334 | 333 EAST LAKEWOOD BOULEVARD | | | HOLLAND | MI | 49424-2056 |
| SIEBERG, GORDON D | PO BOX 410 | | | | SPARTA | IL | 62286-0410 |
| SIEBERG, LISA M | 5 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| SIEBERT III, DONALD H | 518 GUNDERSON ST | | | | MADISON | WI | 53714-2930 |
| SIEBERT JR, EDWARD G | 5131 97TH ST E | | | | BRADENTON | FL | 34211-3778 |
| SIEBERT PAT | N7796 RASPBERRY RD | | | | WITTENBERG | WI | 54499-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEBERT TROY VERNON (ESTATE OF) (502801) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SIEBERT, BERNARD J | 11361 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| SIEBERT, BERNARD JOSEPH | 11361 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| SIEBERT, CLARA E | 811 N FOSTER AVE | | | | LANSING | MI | 48912-4307 |
| SIEBERT, DAVID W | 694 W PEKIN RD | | | | LEBANON | OH | 45036-8491 |
| SIEBERT, DENNIS W | 35083 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044-9679 |
| SIEBERT, EDGAR P | 927 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| SIEBERT, HARLEY R | 1706 LEVERN ST | | | | FLINT | MI | 48506-3743 |
| SIEBERT, HARLEY R | 1706 LEVERN STREET | | | | FLINT | MI | 48506-3743 |
| SIEBERT, JAMES E | 1590 FOREST HILLS DR | | | | OKEMOS | MI | 48864-2954 |
| SIEBERT, JOYCE A | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| SIEBERT, JUDITH C | 1568 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040-9279 |
| SIEBERT, MELVIN W | 1568 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040 |
| SIEBERT, NATHAN W | 889 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| SIEBERT, PATRICIA L | 15204 RESTWOOD DR | | | | LINDEN | MI | 48451-8707 |
| SIEBERT, RICHARD A | 428 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| SIEBERT, WAYNE R | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 |
| SIEBERT, WESLEY E | 8724 S OLIE AVE | | | | OKLAHOMA CITY | OK | 73139-9322 |
| SIEBERT, WESLEY J | 3235 SHANNON RD | | | | BURTON | MI | 48529-1834 |
| SIEBERT, WILLIAM L | 3515 FRONTIER RD | | | | FESTUS | MO | 63028 |
| SIEBERT,WAYNE R | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 |
| SIEBERTZ, PETER | 8464 TURNER RD | | | | FENTON | MI | 48430-9081 |
| SIEBESMA, JOHN S | 508 CONLEY AVE | | | | ADA | OH | 45810-1281 |
| SIEBLER, ALAN J | 19742 BRYANT ST | | | | CANOGA PARK | CA | 91306-1408 |
| SIEBODNIK, ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SIEBOLD, DOLORES | 619 W BEVAN DR | | | | JOLIET | IL | 60435-5618 |
| SIEBOLD, DUANE A | 7249 BUTTE DRIVE | | | | GOLETA | CA | 93117-1336 |
| SIEBOLD, DUANE A | 7249 BUTTE DR | | | | GOLETA | CA | 93117-1336 |
| SIEBOLD, GLORIA A | 394 CONNIE CT | | | | WILLOUGHBY | OH | 44095-1423 |
| SIEBOLD, IRENE M | 7318 SUNRISE AVE | | | | DARIEN | IL | 60561-4220 |
| SIEBOLD, JANE | 332 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| SIEBOLD, WALTER F | 619 BEVAN DR W | | | | JOLIET | IL | 60435-5618 |
| SIEBUHR CHARLES J (652479) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIEBUHR, CHARLES J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIEBURG INTERNATIONAL INC | TENSILKUT ENGINEERING DIVISION | 1901 CLYDESDALE ST | BLOUNT INDUSTRIAL PARK | | MARYVILLE | TN | 37801-3728 |
| SIECINSKI, COLLEEN K | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| SIECINSKI, MICHAEL A | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| SIECINSKI, ROBERT | 2077 LONNIE LANE | | | | DAYTON | NV | 89403-3021 |
| SIECINSKI, WATSON | 6724 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| SIECK, DENNIS D | 32 DEL CT W | | | | LOCKPORT | NY | 14094-8921 |
| SIECK, EUGENIA M | 17173 RAVEN ST | | | | NORTHRIDGE | CA | 91325-2908 |
| SIECK, EVELYN R | 250 AUTUMNVIEW DR APT 111 | | | | WILSON | NY | 14172-9785 |
| SIECK, EVELYN R | 250 AUTUMVIEW DR #111 | | | | WILSON | NY | 14172-9785 |
| SIECK, RICKY L | 3716 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| SIECKOWSKI, HARRY J | 20341 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4108 |
| SIECKOWSKI, PATRICIA D | 20 TERRACE AVE APT B16 | | | | HASBROUCK HTS | NJ | 07604-2465 |
| SIECZKOWSKI, MICHAEL D | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| SIECZKOWSKI, SUSAN E | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| SIECZKOWSKI, THOMAS | 26215 VIRGINIA DR | | | | WARREN | MI | 48091-3978 |
| SIEDEL, FRANCES W | 21260 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEDLAK, PATRICIA A | 1594 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2635 |
| SIEDLECKI, ELIZABETH | 1380 N CHANNEL DR | | | | HARSENS IS | MI | 48028-9509 |
| SIEDLER KENNETH | 217 ROUTE 9A 9A | | | | SPOFFORD | NH | 03462 |
| SIEDLIK, SUZANNE E | 1332 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2187 |
| SIEDMIORKA, JANET M | 31216 E WIND DR | | | | FRASER | MI | 48026-2412 |
| SIEDMIORKA, ROBERT A | 1018 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| SIEDZIK, EDWARD | 14713 BRISTOL CT | | | | SHELBY TWP | MI | 48315-4410 |
| SIEFERS, DORTHA M | 652 FENSTER CT | | | | INDIANAPOLIS | IN | 46234-2223 |
| SIEFERS, JO E | 2934 S 500 W | | | | RUSSIAVILLE | IN | 46979 |
| SIEFERS, JO E | RR 2 BOX 41B | | | | RUSSIAVILLE | IN | 46979 |
| SIEFERT, DAVID L | 5619 CORTLAND CIR | | | | BAY CITY | MI | 48706-5630 |
| SIEFERT, KENNETH R | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9432 |
| SIEFERT, ROBERT L | 7080 E. 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| SIEFERT, RONALD P | 1720 E 37TH ST | | | | ANDERSON | IN | 46013-2104 |
| SIEFERT, RONALD P | PO BOX 20 | | | | SPRINGBORO | OH | 45066-0020 |
| SIEFERT, RONALD PAUL | PO BOX 20 | | | | SPRINGBORO | OH | 45066-0020 |
| SIEFERT, WALTER J | 4645 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| SIEFERT, WILLIAM J | 2155 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| SIEFFERT, DON A | 6031 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9374 |
| SIEFFERT, STEVEN A | 11254 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| SIEFKE, DEBORAH K | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322-5322 |
| SIEFKE, JOSEPH G | 36760 FURNACE RD | | | | LISBON | OH | 44432-9401 |
| SIEFKEN KEITH | 1702 2ND AVE N | | | | DENISON | IA | 51442-1536 |
| SIEFKEN, RICHARD M | 13500 N RANCHO VISTOSO BLVD APT 302 | | | | TUCSON | AZ | 85755-5961 |
| SIEFKER, ARNOLD O | 36905 E STOENNER RD | | | | SIBLEY | MO | 64088-9661 |
| SIEFKER, CHARLES J | 12528 ROAD 18 | | | | CLOVERDALE | OH | 45827-9600 |
| SIEFKER, DALE E | 8028 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-9375 |
| SIEFKER, DALE P | A 130 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| SIEFKER, DALE PAUL | A 130 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| SIEFKER, DANIEL A | 177 BREMAN DR | | | | OTTAWA | OH | 45875-8431 |
| SIEFKER, DAVID C | 1803 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| SIEFKER, DAVID CARL | 1803 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| SIEFKER, DEAN A | 111 PLAINFIELD WAY | | | | BOWLING GREEN | KY | 42104-7719 |
| SIEFKER, GREGG A | 2255 S WAYNESVILLE RD | | | | LEBANON | OH | 45036-9235 |
| SIEFKER, JASON R | 523 OLD ORCHARD DR | | | | OTTAWA | OH | 45875-1145 |
| SIEFKER, JASON R. | 523 OLD ORCHARD DR | | | | OTTAWA | OH | 45875-1145 |
| SIEFKER, JUDITH A | 177 BREMAN DR | | | | OTTAWA | OH | 45875-8431 |
| SIEFKER, KENNETH C | 409 SWANTON AVE | | | | METAMORA | OH | 43540-9759 |
| SIEFKER, MICHAEL W | 9649 RD 10-I | | | | OTTAWA | OH | 45875 |
| SIEFKER, MICKIE A | 97 W PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1055 |
| SIEFKER, ROBERT G | 3968 HONEY CREEK BLVD | | | | GREENWOOD | IN | 46143-9317 |
| SIEFKER, SCHARLENE | RR 3 | | | | LEIPSIC | OH | 45856 |
| SIEFKER, STANLEY R | 3144 INGERSOLL RD | | | | LANSING | MI | 48906-9142 |
| SIEFKER, STEVE M | 16399 ROAD P | | | | COLUMBUS GRV | OH | 45830-9216 |
| SIEFKER, STEVE MICHEAL | 16399 ROAD P | | | | COLUMBUS GRV | OH | 45830-9216 |
| SIEFKES, DON | 42541 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2928 |
| SIEFKES, JAMES W | 2837 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1169 |
| SIEFMAN, ROBERT L | 263 MIDDLE RD | | | | KULA | HI | 96790-7504 |
| SIEG CHARLES | SIEGEL, CHARLES W | STACY STANKUS PROGRESSIVE | P.O. BOX 89440 | | CLEVELAND | OH | 44101 |
| SIEG SIEGELE | 4606 N BALTIMORE DR | | | | KANSAS CITY | MO | 64116-1585 |
| SIEG, J M | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEGAL, JOSEPH J | 5977 HOPI CT | | | | LOCKPORT | NY | 14094-7985 |
| SIEGAN, DONALD L | 1543 OLAR CT | | | | THE VILLAGES | FL | 32162-2205 |
| SIEGAND GEORGE R (ESTATE OF) (632854) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIEGAND, GEORGE R | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIEGBERT HOFFMANN | LOWENTHAL 5 | 44139 DORTMUND | | | | | |
| SIEGBERT PLEWA | 42 BERNARD BLVD | | | | HOCKESSIN | DE | 19707-9756 |
| SIEGEL BARNETT & SCHUTZ LLP | PO BOX 490 | | | | ABERDEEN | SD | 57402-0490 |
| SIEGEL CARTER & MCCALLUM | 300 N MERIDIAN ST STE 1800 | | | | INDIANAPOLIS | IN | 46204-1762 |
| SIEGEL CHARLES W (632384) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SIEGEL CHRISTA M | 437 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1570 |
| SIEGEL DISTRIBUTION | 197 FOLK RD | | | | BREINIGSVILLE | PA | 18064 |
| SIEGEL GEORGE R | SAAB CARS USA INC, | BARNES & FARRELL | 25909 PALA STE 310 | | MISSION VIEJO | CA | 92591-2778 |
| SIEGEL GEORGE R | SAAB CARS USA INC | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SIEGEL GEORGE R | SIEGEL, GEORGE R | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SIEGEL JR, LEE C | 5265 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| SIEGEL KINDER | PO BOX 21 | | | | YAWKEY | WV | 25573-0021 |
| SIEGEL PHILLIP | 30712 VIA CONQUISTA | | | | MISSION VIEJO | CA | 92675-1735 |
| SIEGEL ROB/2055 PROG | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640-9158 |
| SIEGEL ROB/FRMNGTN | 23751 AMBER AVE | | | | WARREN | MI | 48089-6000 |
| SIEGEL ROB/NEWBERN | 100 FABRITE RD | | | | NEWBERN | TN | 38059-1307 |
| SIEGEL ROB/PORTAGEVI | 101 MEATTE AVE | | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL ROB/RIPLEY | 2483 HIGHWAY 209 N | | | | RIPLEY | TN | 38063-7319 |
| SIEGEL ROBERT ENG. | MICHAEL O'MEARA | HWY. 51 & CENTRAL ROAD | | | MONROE CITY | MO | 63456 |
| SIEGEL ROBERT INC | 240 LARKIN WILLIAMS IND COURT | | | | FENTON | MO | 63026-2413 |
| SIEGEL ROBERT INC. | TERRI VICKERS | 101 MEATTE AVE | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL ROBERT INC. | TERRI VICKERS | 101 MEATTE ST. | | | MIDVALE | OH | |
| SIEGEL ROBERT/ST LOU | 12837 FLUSHING MEADOWS DR | | | | SAINT LOUIS | MO | 63131 |
| SIEGEL ROBERTS INC | MICHEAL O'MEARA | 350 SCOTT LN | S-R KENTUCKY INC | | BOWLING GREEN | KY | 42103-4746 |
| SIEGEL ROBERTS INC | MICHEAL O'MEARA | S-R KENTUCKY INC | 350 SCOTTY'S WAY | | FLINT | MI | 48507 |
| SIEGEL, ALOYSIUS E | 4915 N 90TH ST | | | | MILWAUKEE | WI | 53225-4122 |
| SIEGEL, ANDREW D | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259-4265 |
| SIEGEL, ANN P | 27112 GROVE ST | | | | SAINT CLAIR SHORES | MI | 48081-1739 |
| SIEGEL, BETTY | 7373 SHERMAN CHURCH AVE SW LOT 1750 | | | | EAST SPARTA | OH | 44626-9464 |
| SIEGEL, BRENDA M | 313 LAKE DR | | | | COLUMBIA | TN | 38401-2020 |
| SIEGEL, BRENDA MARLENE | 313 LAKE DR | | | | COLUMBIA | TN | 38401-2020 |
| SIEGEL, CHARLES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SIEGEL, CHARLES W | STACY STANKUS PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| SIEGEL, DAVID B | 264 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3531 |
| SIEGEL, DAVID M | 67 E CONNECTICUT CONCOURSE | | | | JACKSON | NJ | 08527-1424 |
| SIEGEL, DIANE L | 16 MAPLEWOOD CT | | | | GREENBELT | MD | 20770-1907 |
| SIEGEL, GARY A | 15082 GOLFVIEW DR | | | | LIVONIA | MI | 48154-5186 |
| SIEGEL, GEORGE E | 614 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1303 |
| SIEGEL, GEORGE R | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| SIEGEL, HARRY J | 996 HICKORY ST | | | | EXCELSIOR SPG | MO | 64024-1902 |
| SIEGEL, JAMES E | 8091 GOLF CLUB ROAD | | | | MT PLEASANT | TN | 38474-2031 |
| SIEGEL, JANET P | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259-4265 |
| SIEGEL, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEGEL, KURT M | 8190 MARGARET LN | | | | MONTGOMERY | OH | 45242-5308 |
| SIEGEL, LORRAINE I | 3 PEPPER CT | | | | HOMOSASSA | FL | 34446-5717 |
| SIEGEL, MURRAY | 604 VINTAGE RESERVE LN APT B | | | | NAPLES | FL | 34119-1381 |
| SIEGEL, RICHARD N | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| SIEGEL, RICHARD NED | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| SIEGEL, RITA | 12640 HOLLY RD APT A106 | | | | GRAND BLANC | MI | 48439-1854 |
| SIEGEL, RITA | 12640 HOLLY RD. | APT. A-106 | | | GRAND BLANK | MI | 48439-9751 |
| SIEGEL, ROBERT D | 93 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| SIEGEL, ROBERT D | 176 BONDIE ST | | | | WYANDOTTE | MI | 48192-2718 |
| SIEGEL, ROSE | APT 280 | 21966 DOLORES STREET | | | CASTRO VALLEY | CA | 94546-6973 |
| SIEGEL, ROSE | 21966 DOLORES ST | APT 280 | | | CASTRO VALLEY | CA | 94546-6973 |
| SIEGEL, RUTH | 57 BOXWOOD DR | | | | ROCHESTER | NY | 14617-4002 |
| SIEGEL, SIDNEY S | 7242 BRANDTVISTA AVENUE | | | | DAYTON | OH | 45424-3329 |
| SIEGEL, SUSAN M | 595 N 820 W | | | | KOKOMO | IN | 46901-8729 |
| SIEGEL-ROBERT AUTOMOTIVE | 240 LARKIN WILLIAMS | INDUSTRIAL COURT | | | FENTON | MO | 63026 |
| SIEGEL-ROBERT AUTOMOTIVE | 12837 FLUSHING MEADOWS | | | | SAINT LOUIS | MO | 63131 |
| SIEGEL-ROBERT AUTOMOTIVE | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| SIEGEL-ROBERT AUTOMOTIVE (SUZH | MICHAEL O'MEARA | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | SAILAUF GERMANY | | | |
| SIEGEL-ROBERT AUTOMOTIVE (SUZH | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| SIEGEL-ROBERT AUTOMOTIVE (SUZHOU) | ZONE B EXPORT PROCESSING ZONE | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| SIEGEL-ROBERT AUTOMOTIVE (SUZHOU) | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | | SUZHOU JIANGSU 215021 CHINA (PEOPLE'S REP) | | | |
| SIEGEL-ROBERT AUTOMOTIVE (SUZHOU) CO., LTD. | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| SIEGEL-ROBERT INC | 101 MEATTE AVE | PO BOX 396 | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL-ROBERT INC | PO BOX 486 | | | | RIPLEY | TN | 38063-0486 |
| SIEGEL-ROBERT INC | PO BOX 406 | | | | RIPLEY | TN | 38063-0406 |
| SIEGEL-ROBERT INC | ZONE B EXPORT PROCESSING ZONE | SUZHOU IND PK JIANGSU PROVINCE | | 215021 PR CHINA CHINA | | | |
| SIEGEL-ROBERT INC | 2483 HIGHWAY 209 N | PO BOX 486 | | | RIPLEY | TN | 38063-7319 |
| SIEGEL-ROBERT INC | 240 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026-2413 |
| SIEGEL-ROBERT INC | 101 MEATTE AVE | | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL-ROBERT INC | 12837 FLUSHING MEADOWS DR | | | | SAINT LOUIS | MO | 63131 |
| SIEGEL-ROBERT INC | 164 VIAR AVE | | | | RIPLEY | TN | 38063-2039 |
| SIEGEL-ROBERT INC | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103-4746 |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | S-R PRODUCTS - NEWBERN | 100 FABRITE ROAD | | GENEVA | OH | |
| SIEGEL-ROBERT INC | MICHAEL O'MEARA | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | SAILAUF GERMANY | | | |
| SIEGEL-ROBERT INC | MICHEAL O'MEARA | 350 SCOTT LN | S-R KENTUCKY INC | | BOWLING GREEN | KY | 42103-4746 |
| SIEGEL-ROBERT INC | MICHEAL O'MEARA | S-R KENTUCKY INC | 350 SCOTTY'S WAY | | FLINT | MI | 48507 |
| SIEGEL-ROBERT INC | TERRI VICKERS | 101 MEATTE AVE | | | PORTAGEVILLE | MO | 63873-1652 |
| SIEGEL-ROBERT INC | TERRI VICKERS | 101 MEATTE ST. | | | MIDVALE | OH | |
| SIEGEL-ROBERT INC | TERRI VICKERS | 2055 PROGRESS DR | S-R PRODUCTS | | FARMINGTON | MO | 63640-9158 |
| SIEGEL-ROBERT INC | TERRI VICKERS | S-R PRODUCTS | 2055 PROGRESS DR | | BENSENVILLE | IL | 60106 |
| SIEGEL-ROBERT INC | ZONE B EXPORT PROCESSING ZONE | SUZHOU INDUSTRIAL PARK | | SUZHOU JIANGSU 215021 CHINA (PEOPLE'S REP) | | | |
| SIEGEL-ROBERT INC | 100 FABRITE RD | | | | NEWBERN | TN | 38059-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEGEL-ROBERT INC | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640-9158 |
| SIEGEL-ROBERT INC | 2483 HIGHWAY 209 N | | | | RIPLEY | TN | 38063-7319 |
| SIEGEL-ROBERT, INC. | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| SIEGEL-ROBERTS | MATTHEW J. RONEY | 23751 AMBER AVE | | | WARREN | MI | 48089-6000 |
| SIEGEL-ROBERTS | RICHARD SCHWARTZ | 23751 AMBER AVE | | | WARREN | MI | 48089-6000 |
| SIEGELE, ROBERT L | 4088 SHOALS DR | | | | OKEMOS | MI | 48864-3467 |
| SIEGELE, SIEG R | 4606 N BALTIMORE DR | | | | KANSAS CITY | MO | 64116-1585 |
| SIEGELE, TERRY R | 815 UNADILLA ST | | | | SHREVEPORT | LA | 71106-1135 |
| SIEGENTHALER, WESLEY W | 1420 CHERRY LN | | | | UNIONTOWN | OH | 44685-9527 |
| SIEGER STEPHEN | 31 GOLDENGATE RD | | | | LEVITTOWN | PA | 19057-3317 |
| SIEGER, DONALD G | 1612 RATZER ROAD | | | | WAYNE | NJ | 07470-2435 |
| SIEGERS, LYNWOOD H | 238 PINE LAKES DR W | | | | LAPEER | MI | 48446-4504 |
| SIEGERS, MAYNARD E | 1271 MALCOLM DR | | | | WATERFORD | MI | 48327-4125 |
| SIEGERS, NORMAN L | 6310 BASS RD | | | | FORT WAYNE | IN | 46818-9692 |
| SIEGERT SR, WILLIAM C | 7121 MANDELL CIR | | | | LANSING | MI | 48917-9273 |
| SIEGERT, DANIEL N | 3414 OLD CROWN DR | | | | PASADENA | MD | 21122-6400 |
| SIEGERT, GERHARD J | 8411 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4133 |
| SIEGERT, RICHARD D | 606 MACE AVE | | | | ESSEX | MD | 21221-4805 |
| SIEGESMUND, JOHN C | 385 CASTLE PINES DR S | | | | CASTLE ROCK | CO | 80108-9009 |
| SIEGFRIED AND URSULA SEMET | BURGSTR 26 | | | ABSTATT 74232 GERMANY | | | |
| SIEGFRIED AND URSULA SEMET | BURGSTR. 26 | | | | ABSTATT | | 74232 |
| SIEGFRIED BASTIAN | BOCKWISCHERWEG 20 | 25569 KREMPERHEIDE | GERMANY | | | | |
| SIEGFRIED BASTIAN | BOCKWISCHERWEG 20 | | | | | | |
| SIEGFRIED BOEHM | 507 OAK LAWN CT | | | | AURORA | OH | 44202-7325 |
| SIEGFRIED DAPOZ | BERGWEG 30 | A - 4694 OHLSDORF | | | | | |
| SIEGFRIED FRANKE | 17260 FISH LAKE RD | | | | HOLLY | MI | 48442-8373 |
| SIEGFRIED FREYNY | UHLENWEG 26 | | | | KELLINGHUSEN | DE | 25548 |
| SIEGFRIED GOHRMANN | 1145 DOLANE | | | | WHITE LAKE | MI | 48383-2405 |
| SIEGFRIED HAENSEL | 3 BROOKVIEW TER | | | | ORCHARD PARK | NY | 14127-1714 |
| SIEGFRIED HOENES | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095 |
| SIEGFRIED JASTER | 7131 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| SIEGFRIED JOHN | 119 W RELIANCE RD | | | | SOUDERTON | PA | 18964-1639 |
| SIEGFRIED KROGER | KOSTERSTR 6 | | | 14165 BERLIN GERMANY | | | |
| SIEGFRIED LAMPLMAYR | FREILING 3 | | | 3073 ST PÖSSING AUSTRIA | | | |
| SIEGFRIED MALZAHN | AN DER GR—FTE 37 | | | | 59063 HAMM | DE | |
| SIEGFRIED MALZAHN | AN DER GRAEFTE 37 | | | | HAMM | DE | 59063 |
| SIEGFRIED MOTSCH | OSTRING 52 | | | 65824 SCHWALBACH GERMANY | | | |
| SIEGFRIED NEUMEIER | ANGERWEG 10 | 85116 EGWEIL | | | | | |
| SIEGFRIED PETROSCHKA | DR. - SEITZ - STR. 20 | | | D - 82418 MURNAU GERMANY | | | |
| SIEGFRIED POWELL | 2007 OAKBEND DR | | | | EUSTIS | FL | 32726-2334 |
| SIEGFRIED REIHE | 224 NEWELL AVE | | | | TONAWANDA | NY | 14150-6210 |
| SIEGFRIED REITBERGER | PO BOX 197 | | | | PORTAGEVILLE | NY | 14536-0197 |
| SIEGFRIED RIMATZKI | 3555 CEDAR RD | | | | SPRUCE | MI | 48762-9761 |
| SIEGFRIED SAMLAND | 1188 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| SIEGFRIED SCHWEIZER | MONCHSGRUNDSTR 23 | | | D-74193 SCHWAIGERN GERMANY | | | |
| SIEGFRIED SEBASTIAN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| SIEGFRIED SIGLE | GOETHEWEG 16 | 73776 ALTBACH | | | | | |
| SIEGFRIED W HAENSEL | 3 BROOKVIEW TER | | | | ORCHARD PARK | NY | 14127-1714 |
| SIEGFRIED W HOENES | 7378 E LYNNE COURT | | | | WASHINGTON | MI | 48095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEGFRIED W HOENES | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095 |
| SIEGFRIED W. HOENES | 7378 E LYNNE COURT | | | | WASHINGTON | MI | 48095 |
| SIEGFRIED W. HOENES | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095 |
| SIEGFRIED WEICH | WILHELM-LEUSCHNER-STR. 4 | 55268 NIEDER-OLM | | | | | |
| SIEGFRIED WEICH | WILHELM-LEUSCHNER-STR 4 | | | 55268 NIEDER-OLM GERMANY | | | |
| SIEGFRIED, AMY L | 302 E COOK ST | | | | REDWOOD FALLS | MN | 56283 |
| SIEGFRIED, CHARLES E | 4218 17TH ST | | | | WYANDOTTE | MI | 48192-7026 |
| SIEGFRIED, DAVID G | 489 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |
| SIEGFRIED, ROBERT M | 3503 12TH ST | | | | WYANDOTTE | MI | 48192-6401 |
| SIEGFRIED, ROBERT M. | 3503 12TH ST | | | | WYANDOTTE | MI | 48192-6401 |
| SIEGFRIED, VERNE C | 11655 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| SIEGGREEN WARREN DENNIS | 57788 WESTERN STREET | | | | MATTAWAN | MI | 49071-9508 |
| SIEGGREEN, DALE M | 7635 KOCHVILLE RD | | | | FREELAND | MI | 48623-8614 |
| SIEGGREEN, DENNIS C | 3345 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| SIEGGREEN, KATHLEEN A | 5557 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| SIEGGREEN, MARY A | 4620 BAY BLVD APT 1151 | | | | PORT RICHEY | FL | 34668 |
| SIEGGREEN, MARY ELLEN | #9 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| SIEGGREEN, MARY ELLEN | 9 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| SIEGGREEN, WARREN D | 57788 WESTERN ST | | | | MATTAWAN | MI | 49071-9508 |
| SIEGGREEN, WARREN DENNIS | 57788 WESTERN STREET | | | | MATTAWAN | MI | 49071-9508 |
| SIEGLA, DONALD C | 5790 DORA LN | | | | CLARKSTON | MI | 48348-5116 |
| SIEGLE, CHARLIE | 13 DEVON CT | | | | FAIRFIELD | OH | 45014-5266 |
| SIEGLE, GERALD | 16195 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| SIEGLE, RONALD P | 309 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4433 |
| SIEGLE, THOMAS J | 7166 BRICKER RD | | | | GREENWOOD | MI | 48006-1900 |
| SIEGLER, CHARLES E | 440 PROSPECT AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5478 |
| SIEGLER, DAWN L | 1742 FARNSWORTH RD | | | | LAPEER | MI | 48446-8601 |
| SIEGLINDE BEIERLEIN | AM HERRENWEIHER 3 | | | | | | |
| SIEGLING AMER/HUNTER | 12201 VANSTORY DR | | | | HUNTERSVILLE | NC | 28078-8395 |
| SIEGLING AMERICA INC | 12201 VANSTORY DR | | | | HUNTERSVILLE | NC | 28078-8395 |
| SIEGLITZ, CHARLES E | 5714 CROSSBRIDGE RD | | | | AVON | IN | 46123-8110 |
| SIEGMAN, HAROLD W | 197 TABER PL | | | | N TONAWANDA | NY | 14120-4370 |
| SIEGMAN, MILDRED M | 5276 COBBLEGATE BLVD APT H | | | | MORAINE | OH | 45439-5191 |
| SIEGMAR HARB | SCHILLER | | | | M▮LLHEIM | DE | 79379 |
| SIEGMAR HARBARTH | SCHILLERSTRASSE  $) | D  GERMANY | | | M▮LLHEIM | DE | 79379 |
| SIEGMAR HARBARTH | SCHILLERSTRA▮E 49 | D 79379 MUELLHEIM | GERMANY | | MUELLHEIM | | 79379 |
| SIEGMAR HARBARTH | SCHILLERSTRA▮E 49 | D 79379 M▮LLHEIM | GERMANY | | M▮LLHEIM | | 79379 |
| SIEGMAR HARBARTH | SCHILLERSTR. 49 | | | MUELLHEIM DE 79379 GERMANY | | | |
| SIEGMAR HARBARTH | SCHILLERSTRASSE  49 | | | | MUELLHEIM | DE | /)º/) |
| SIEGMAR HARBARTH | SIEGMAR HARBARTH AND HERDELINDE RED | SCHILLERSTR 49 | | MUELLHEIM DE 79379 GERMANY | | | |
| SIEGMON I I I, WALTER E | 47830 WALDEN RD | | | | MACOMB | MI | 48044-5007 |
| SIEGMON III, WALTER E | 47830 WALDEN RD | | | | MACOMB | MI | 48044-5007 |
| SIEGMUND KAROLAK | 3318 ZONE AVE | | | | TOLEDO | OH | 43617-1071 |
| SIEGMUND OLSCHEWSKI | 187 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| SIEGMUND OLSCHEWSKI | 187 DEAN ROAD | | | | SPENCERPORT | NY | 14559-9503 |
| SIEGMUND RICHARD | PO BOX 958 | | | | YUCAIPA | CA | 92399-0968 |
| SIEGMUNDWEEKLY SHERIYL | 253 W LAKE DR | | | | MINA | SD | 57451-3015 |
| SIEGRID BIERBAUM | RUDOLF-SEIFERT-STR. 40 | 10369 BERLIN | | | | | |
| SIEGRIST JR, JOHN E | 1015 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEGRIST, BRIAN J | 1088 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| SIEGRIST, DOLORES M | 17303 E 19TH TERR N | | | | INDEPENDENCE | MO | 64058-1519 |
| SIEGRIST, FRANCES G | 201 MALL DR S APT 89 | | | | LANSING | MI | 48917-3251 |
| SIEGRIST, KENNETH D | 5637 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| SIEGRIST, MARGARET R | 254 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1125 |
| SIEGRIST, MICHAEL E | 254 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1125 |
| SIEGRIST, SHIRLEY | 5914 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| SIEGRIST, THOMAS W | 1705 DOC STRONGS RD | | | | LANSING | MI | 48911-7029 |
| SIEGRIST, WILLIAM J | 5740 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| SIEGRIST, WW MACHINERY CO INC | 484 E CARMEL DR | | | | CARMEL | IN | 46032-2812 |
| SIEGTRUD HIEBL-PERL | BAHNHOFSTRASSE 23 | | | 55234 KETTENHEIM GERMANY | | | |
| SIEGWALD, EDWARD G. | 4433 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| SIEGWALD, JACQUELINE | APT 106 | 1210 COLONIAL AVENUE | | | NORFOLK | VA | 23517-2050 |
| SIEGWALD, JACQUELINE | 1210 COLONIAL AVE | APT 106 | | | NORFOLK | VA | 23517 |
| SIEGWALD, RICHARD CARL | 7370 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473 |
| SIEGWALD, RONALD C | 10365 TORREY RD | | | | FENTON | MI | 48430-9711 |
| SIEGWALD, RONALD CHARLES | 10365 TORREY RD | | | | FENTON | MI | 48430-9711 |
| SIEGWART, CATHERINE | PO BOX 325 | | | | ELKTON | MI | 48731-0325 |
| SIEGWARTH, RYAN | 5561 SADDLEBROOK DR | | | | DOUGLASVILLE | GA | 30135-1229 |
| SIEH, ANGELA M | 3679 FINCH DR | | | | TROY | MI | 48084-1611 |
| SIEH, JOHN L | 4491 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8073 |
| SIEIRA, CARMEN | 17351 ROUGEWAY ST | | | | LIVONIA | MI | 48152-3830 |
| SIEJA, CHESTER E | 4304 CONGRESS DR | | | | MIDLAND | MI | 48642-3910 |
| SIEJA, GORDON J | 162 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1164 |
| SIEJA, MARGARET M | 5983 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| SIEJAK, PAUL W | 6259 HAMM RD | | | | LOCKPORT | NY | 14094-6403 |
| SIEJAK, RANDALL E | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| SIEJKA, JOSEPH A | 5979 KLINE RD | | | | NIAGARA FALLS | NY | 14304 |
| SIEJKA, PAUL | 2880 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9312 |
| SIEJKA, STEPHEN M | 4441 NEWCASTLE CV | | | | BRUNSWICK | OH | 44212-6800 |
| SIEK, DOROTHY | 14515 W GRANITE VALLEY DR APT E263 | | | | SUN CITY WEST | AZ | 85375-6056 |
| SIEK, DOROTHY | 14515 W GRANITE VALLEY DR | APT E263 | | | SUN CITY WEST | AZ | 85375-6056 |
| SIEK, WAYNE A | 2616 CATALINA DR | | | | ANDERSON | IN | 46012-4704 |
| SIEKER, GEORGE M | 412 SCENIC DR | | | | SAINT PETERS | MO | 63376-2281 |
| SIEKERT, MARSHA L | 2926 CECELIA PARK DR | | | | RACINE | WI | 53404-1904 |
| SIEKIELSKI, GEORGE S | 1353 CHEYENNE PASS | | | | SALADO | TX | 76571-6023 |
| SIEKIERKA, FRANCISZKA | 7651 KATHERINE | | | | TAYLOR | MI | 48180-2596 |
| SIEKIERSKI WALTER D | DBA PACKAGING & RECYCLING SVCS | 6913 BEAR RIDGE RD | | | NORTH TONAWANDA | NY | 14120-9518 |
| SIEKIERSKI, KATHLEEN | 1024 CALKINS RD. | | | | ROCHESTER | NY | 14623-5326 |
| SIEKIERSKI, KENNETH J | 11527 METTER AVE | | | | WARREN | MI | 48089-3842 |
| SIEKIERSKI, MARIE E | 50 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-3336 |
| SIEKIERSKI, MARIE E | 50 GARDEN VILLAGE DR | APT 1 | | | CHEEKTOWAGA | NY | 14227-3336 |
| SIEKIRK III, JOHN F | 18395 PINE HILL DR | | | | MACOMB | MI | 48044-2764 |
| SIEKKINEN, DONNA D | 6821 AMERICANA DR NE | | | | SAINT PETERSBURG | FL | 33702-6918 |
| SIEKKINEN, JOHN W | 43509 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| SIEKKINEN, YVONNE A | 3881 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9462 |
| SIEKMAN, LEON W | 1560 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5010 |
| SIEKMANN, KARLA | 10246 WESTBRIAR RD | | | | CADET | MO | 63630-7281 |
| SIEKMANN, KARLA | 10246 WEST BRIAR | | | | CADET | MO | 63630 |
| SIEL, WALTER | 27 WOODARD PLACE | | | | BRISTOL | CT | 06010-6461 |
| SIEL-LEWIS, DOREEN W | 6355 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIELBECK, PHYLLIS M | 48 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| SIELCZAK, BERNICE | 26067 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-4149 |
| SIELCZAK, GARY J | 46275 REGISTRY DR | | | | CANTON | MI | 48187-1690 |
| SIELDING KIMBERLY | SIELDING, KIMBERLY | 11255 VERA DR | | | JACKSONVILLE | FL | 32218-4157 |
| SIELDING, KIMBERLY | 11255 VERA DR | | | | JACKSONVILLE | FL | 32218-4157 |
| SIELERT, CARLSON F | 10065 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 |
| SIELI, JOSEPH | 814 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2672 |
| SIELI, SALVATORE R | 38017 ROSEDALE DR | | | | CLINTON TOWNSHIP | MI | 48036-3809 |
| SIELICKI, ANTHONY M | 28260 W CHICAGO ST | | | | LIVONIA | MI | 48150-3245 |
| SIELICKI, ANTHONY M. | 28260 W CHICAGO ST | | | | LIVONIA | MI | 48150-3245 |
| SIELICKI, SYLVESTER M | 1364 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3413 |
| SIELINSKI, RONALD D | 5533 163RD CT NE | | | | REDMOND | WA | 98052-7043 |
| SIELOFF, ARTHUR R | 715 WILLOW RIDGE DR | | | | SAN MARCOS | TX | 78666-4919 |
| SIELOFF, BETTY S | 10360 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| SIELOFF, DONNA A | PO BOX 194 | | | | GENESEE | MI | 48437 |
| SIELOFF, KARL A | 68 EVALINE DR | | | | TROY | MI | 48085-4727 |
| SIELOFF, LORRAINE M | 100 HILLABEE CT | | | | MONTGOMERY | AL | 36117-4135 |
| SIELOFF, MARY H | 9923 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| SIELOFF, MICHAEL J | 4635 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| SIELOFF, ROGER F | 6219 OHARA DR | | | | EVANSVILLE | IN | 47711-2029 |
| SIELSKI, CATHERINE Z | 46 GEDNEY RD | | | | LAWRENCEVILLE | NJ | 08648-3919 |
| SIELSKI, JOSEPH J | 311 E CHRISTIAN ST | | | | NEWPORT | DE | 19804-2213 |
| SIELSKI, JOSEPH JOHN | 311 E CHRISTIAN ST | | | | NEWPORT | DE | 19804-2213 |
| SIELSKI, LESTER | 4239 MAPLE RD | | | | AMHERST | NY | 14226-1039 |
| SIELSKI, NICHOLAS P | 6100 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| SIELSKI, PATRICIA | 832 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| SIELSKI, PATRICIA | 832 W RADCLIFF | | | | GARDEN CITY | MI | 48135-1051 |
| SIELSKI, RONALD | 5411 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| SIEM JR, RYAL E | 202 BAY HILLS DR | | | | BENTON | LA | 71006-9454 |
| SIEM, RYAL E | 202 BAY HILLS DR | | | | BENTON | LA | 71006-9454 |
| SIEMANN, ELLFREDA | PO BOX 756 | | | | NEWALLA | OK | 74857-0756 |
| SIEMANN, ELLFREDA | P.O. BOX 756 | | | | NEWALLA | OK | 74857 |
| SIEMANOWSKI, JULIA S | 16407 WOODLANE | | | | FRASER | MI | 48026-2089 |
| SIEMANS PONTIAC | 8961 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9524 |
| SIEMANS' FORD, INC. | EDWARD SIEMANS | 8961 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9524 |
| SIEMASKO, LAWRENCE A | 1450 KNOPP RD | | | | JARRETTSVILLE | MD | 21084-1617 |
| SIEMASZ, MARIE | 49490 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| SIEMASZKO JR., EDWARD J | 15772 OAKBROOK ST | | | | ROMULUS | MI | 48174-3230 |
| SIEMASZKO JR., EDWARD JOSEPH | 15772 OAKBROOK ST | | | | ROMULUS | MI | 48174-3230 |
| SIEMASZKO, DIANA | 3214 WARICK RD | | | | ROYAL OAK | MI | 48073 |
| SIEMASZKO, DIANA | 3214 WARICK ROAD | | | | ROYAL OAK | MI | 48073-6912 |
| SIEMASZKO, ERNEST F | 22 INNER DR | | | | BUFFALO | NY | 14218 |
| SIEMBAB, ROLAND S | 442 VICTORY HWY | | | | WEST GREENWICH | RI | 02817-2167 |
| SIEMBIDA, CARL M | 11217 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9666 |
| SIEMBIDA, CHRISTINA M | 3936 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3119 |
| SIEMBIEDA, RONALD T | 14151 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| SIEMBOR, CHESTER | 34258 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1047 |
| SIEMBOR, GEOFFREY S | 378 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1239 |
| SIEMEN VDO LTDA | CHERYL ASHLOCK | AV. MARECHAL RONDON, 1768 | | | AUBURN HILLS | MI | 48326 |
| SIEMEN, DAVID C | 40486 FORSYTHE DR | | | | CLINTON TWP | MI | 48038-2529 |
| SIEMEN, KRISTEN M | 56328 ASHBROOKE DR E | | | | SHELBY TOWNSHIP | MI | 48316-5529 |
| SIEMENS | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152-7097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEMENS | 5555 NEW KING STREET, SUITE 300 | | | | TROY | MI | 48098 |
| SIEMENS | 38695 SEVEN MILE ROAD STE 5555 NEW KING STREET - SUITE 300 | | | | LIVONIA | MI | 48152 |
| SIEMENS AG | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068-7060 |
| SIEMENS AG | 45470 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-3785 |
| SIEMENS AG | 777 CHICAGO RD | | | | TROY | MI | 48083 |
| SIEMENS AG | 777 CHICAGO ROAD | | | | TROY | MI | 48083 |
| SIEMENS AG | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | |
| SIEMENS AG | 311 B AVE | | | | GRUNDY CENTER | IA | 50638-1826 |
| SIEMENS AG | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005-4437 |
| SIEMENS AG | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152-7097 |
| SIEMENS AG | CHIMENEAS 4300 | PARQUE INDUSTRIAL JUAREZ | | JUAREZ CI 32360 MEXICO | | | |
| SIEMENS AG | HELLABRUNNER STR 1 | | | MUENCHEN BY 81543 GERMANY | | | |
| SIEMENS AG | LANCE GOMEZ | 26-28 HOHENHAGER STR | P O 100909-D5630 | | WIXOM | MI | 48393 |
| SIEMENS AG | LUIS BLERIOT 6720 | COL PARQUE INDUSTRIAL | | CD JUAREZ CI 32695 MEXICO | | | |
| SIEMENS AG | TOM IZBICKI | 275 WEST MAIN STREET | | | ELIZABETHTOWN | NC | 28337 |
| SIEMENS AG | WITTELSBACHER PLATZ 2 | | | MUENCHEN BY 80333 GERMANY | | | |
| SIEMENS AG | 2775 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SIEMENS AG | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6029 |
| SIEMENS AG | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024-6612 |
| SIEMENS AG | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9759 |
| SIEMENS AG | | | | | | | |
| SIEMENS AG | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851-2728 |
| SIEMENS AG | 10111 BUSINESS DR | | | | MIRAMAR | FL | 33025-3942 |
| SIEMENS AG | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1960 |
| SIEMENS AG | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | |
| SIEMENS AG | 21741 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| SIEMENS AG | 275 W MAIN ST | | | | HILLSBOROUGH | NH | 03244-5233 |
| SIEMENS AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | REGENSBURG GERMANY | | | |
| SIEMENS AG AUTOMOTIVE SYSTEMS GROUP | SIEMENSSTR 12 8400 | ROGENSBURG | | ROGENSBURG ROGENSBURG GERMANY | | | |
| SIEMENS AG SAFETY ELECTORNICS RESTRAINT | SIEMENSTRA 10-12 | POSTFACH 1161 100943 | | REGENSBURG BY 93009 GERMANY | | | |
| SIEMENS AG/GERMANY | SIEMEN SSTR. 10-12 | | | REGENSBURG 12 93055 GERMANY | | | |
| SIEMENS AUTO/217017 | PO BOX 217017 | | | | AUBURN HILLS | MI | 48321-7017 |
| SIEMENS AUTO/2400 EX | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| SIEMENS AUTO/NEWPORT | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 |
| SIEMENS AUTOMATION & DRIVES | 24800 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2319 |
| SIEMENS AUTOMOBILOVE SYSTEMY SRO | KOPANSKA 1713 CZ-744 01 | | | FRENSTAT PR CZECH REPUBLIC | | | |
| SIEMENS AUTOMOTIVE | WITTELSBACHERPLATZ 2 | | | MUNICH, 80333 GERMANY | | | |
| SIEMENS AUTOMOTIVE CORP | 6370 HEDGEWOOD DR | | | | ALLENTOWN | PA | 18106 |
| SIEMENS AUTOMOTIVE LTD | CHERYL ASHLOCK | 1020 ADELAIDE ST S | | CAMBRIDGE ON CANADA | | | |
| SIEMENS AUTOMOTIVE SA DE CV | LUIS BLERIOT 6720 | COL PARQUE INDUSTRIAL | | CD JUAREZ CI 32695 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEMENS AUTOMOTIVE SYSTEMS CORP | 29 SIEMENS-ROAD ICHON-CITY | | | REPUBLIC OF KOREA SOUTH KOREA | | | |
| SIEMENS BUILDING TECHNOLOGIES | 5106 GLEN ALDEN DR | | | | RICHMOND | VA | 23231-4319 |
| SIEMENS BUILDING TECHNOLOGIES | 45470 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-3785 |
| SIEMENS BUILDING TECHNOLOGIES | 1000 DEERFIELD PKWY | | | | BUFFALO GROVE | IL | 60089-4547 |
| SIEMENS BUILDING TECHNOLOGIES | 10111 BUSINESS DR | | | | MIRAMAR | FL | 33025-3942 |
| SIEMENS BUILDING TECHNOLOGIES | 220 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701-2051 |
| SIEMENS BUILDING TECHNOLOGIES IN | | | | | | | |
| SIEMENS BUILDING TECHNOLOGIES INC | PO BOX 91433 | | | | CHICAGO | IL | 60693-1433 |
| SIEMENS BUILDING TECHNOLOGIES INC | BUILDING AUTOMATION | 7850 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 |
| SIEMENS BUILDING TECHNOLOGIES INC | 7850 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 |
| SIEMENS BUILDING TECHNOLOGIES LTD | 710 SOUTH SERVICE ROAD UNIT# 1 | | | STONEY CREEK ON L8E 5S7 CANADA | | | |
| SIEMENS BUILDING TECHNOLOGIES, INC. | 45470 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-3785 |
| SIEMENS CANADA LIMITED | | | | | | | |
| SIEMENS CANADA LTD | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | |
| SIEMENS CANADA LTD | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | |
| SIEMENS CERBERUS DIVISION | 45470 COMMERCE CENTER DRIVE | | | | ATLANTA | GA | 30394 |
| SIEMENS COMMUNICATIONS, INC | | | | | | | |
| SIEMENS CORPORATION | 7850 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 |
| SIEMENS CORPORATION | 186 WOOD AVE S | | | | ISELIN | NJ | 08830-2725 |
| SIEMENS DEMATIC CORP | 507 PLYMOUTH AVE NE | PO BOX 152117 | | | GRAND RAPIDS | MI | 49505-6029 |
| SIEMENS ENERGY & AUTOMATION | 2875 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071-1535 |
| SIEMENS ENERGY & AUTOMATION IN | 1151 MASON MORROW MILLGROVE RD | | | | LEBANON | OH | 45036-9687 |
| SIEMENS ENERGY & AUTOMATION IN | 3000 BILL GARLAND RD | PO BOX 1255 | | | JOHNSON CITY | TN | 37604-7523 |
| SIEMENS ENERGY & AUTOMATION IN | PO BOX 98239 | | | | CHICAGO | IL | 60693-0001 |
| SIEMENS ENERGY & AUTOMATION IN | 21741 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| SIEMENS ENERGY & AUTOMATION IN | 390 KENT AVE | | | | ELK GROVE VILLAGE | IL | 60007-1902 |
| SIEMENS ENERGY & AUTOMATION IN | 777 CHICAGO RD | | | | TROY | MI | 48083 |
| SIEMENS ENERGY & AUTOMATION IN | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005-4437 |
| SIEMENS ENERGY & AUTOMATION INC | PO BOX CS0198251 | | | | ATLANTA | GA | 30384-8251 |
| SIEMENS ENERGY & AUTOMATION INC | 3975 LAKEFIELD CT STE 106 | ELECTRONICS  ASSEMBLY | | | SUWANEE | GA | 30024-1204 |
| SIEMENS ENERGY & AUTOMATION INC | 486 AMHERST STREET | | | | NASHUA | NH | 03063 |
| SIEMENS ENERGY & AUTOMATION INC. | PO BOX CS0198251 | | | | ATLANTA | GA | 30384-8251 |
| SIEMENS ENERGY & AUTOMATION INC. | 777 CHICAGO ROAD | | | | TROY | MI | 48083 |
| SIEMENS ENERGY AND AUTOMATION | 5300 TRIANGLE PKWY STE 200 | | | | NORCROSS | GA | 30092-2538 |
| SIEMENS ENERGY AND AUTOMATION | 3333 OLD MILTON PKWY | OLD MILTON PARKWAY | | | ALPHARETTA | GA | 30005-4437 |
| SIEMENS FINANCIAL SERVICES, INC. | 200 SOMERSET CORPORATE BLVD | | | | BRIDGEWATER | NJ | 08807 |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| SIEMENS FINANCIAL SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 SOMERSET CORPORATE BLVD | | | BRIDGEWATER | NJ | 08807 |
| SIEMENS FINANCIAL SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 170 WOOD AVE S | | | ISELIN | NJ | 08830-2726 |
| SIEMENS FIRE SAFETY | 10775 BUSINESS CENTER DR | | | | CYPRESS | CA | 90630-5219 |
| SIEMENS FOIX FRANCE | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | TOULOUSE FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEMENS PRODUCT LIFECYCLE MANA | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024-6612 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC | 13690 RIVERPORT DR | | | | MARYLAND HEIGHTS | MO | 63043-4801 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC, | 2000 EASTMAN DRIVE | | | | MILFORD | OH | 45150 |
| SIEMENS PRODUCT LIFECYCLE MGMT | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152-7097 |
| SIEMENS SHARED SERVICES | 186 WOOD AVE S | | | | ISELIN | NJ | 08830-2725 |
| SIEMENS SHARED SERVICES | JIM MCCARTHY | 170 WOOD AVE S | | | ISELIN | NJ | 08830-2704 |
| SIEMENS VDO | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SIEMENS VDO (SE39) | MICHAEL CRANE | 2400 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2980 |
| SIEMENS VDO AG | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| SIEMENS VDO AUTOMOTIVE | LINA MICHAEL | 32655 INDUSTRIAL DR | C/O SPECMO ENTERPRISES | | MADISON HEIGHTS | MI | 48071-1517 |
| SIEMENS VDO AUTOMOTIVE | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008-9713 |
| SIEMENS VDO AUTOMOTIVE | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SIEMENS VDO AUTOMOTIVE | LINA MICHAEL | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DR. | | GRAND RAPIDS | MI | 49503 |
| SIEMENS VDO AUTOMOTIVE AG | SODENER STR 9 | | | SCHWALBACH/TS 65824 GERMANY | | | |
| SIEMENS VDO AUTOMOTIVE CORP | 3501 COUNTY ROAD 6 E | | | | ELKHART | IN | 46514-7663 |
| SIEMENS VDO AUTOMOTIVE CORP | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| SIEMENS VDO AUTOMOTIVE CORP | 311 B AVE | | | | GRUNDY CENTER | IA | 50638-1826 |
| SIEMENS VDO AUTOMOTIVE CORP EF | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | | | | | | |
| SIEMENS VDO AUTOMOTIVE GAINESVILLE GA | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 |
| SIEMENS VDO AUTOMOTIVE INC | NORTH AMERICAN MOTOR OPERATION | 16 INDUSTRIAL PARK RD | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| SIEMENS VDO AUTOMOTIVE INC | SIEMENS ELECTRIC LTD | 1020 ADELAIDE ST S | | LONDON CANADA ON N6E 1R6 CANADA | | | |
| SIEMENS VDO AUTOMOTIVE INC | 16 INDUSTRIAL PARK RD | PO BOX 940 | | TILBURY ONT CANADA ON N0P 2L0 CANADA | | | |
| SIEMENS VDO AUTOMOTIVE INC | 16 INDUSTRIAL PARK ROAD | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| SIEMENS VDO AUTOMOTIVE INC | PO BOX 77429 | | | | DETROIT | MI | 48277-0429 |
| SIEMENS VDO AUTOMOTIVE INC | 2775 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SIEMENS VDO AUTOMOTIVE LA SUZESAS | USINE DU PRE SEC BP 14 | | | LA SUZE-SUR-SARTHE F-72210 FRANCE | | | |
| SIEMENS VDO AUTOMOTIVE LTDA | AV SENADOR ADOLF SCHINDLING | 131 ITAPEGICA GUARULHOS | | SAO PAULO BRAZIL BRAZIL | | | |
| SIEMENS VDO AUTOMOTIVE SAS | 1 AVE PAUL OURLIAC - BP 1149 | | | TOULOUSE F-31036 FRANCE | | | |
| SIEMENS VDO AUTOMOTIVE SAS | 1 AVENUE PAUL OURLIAC | BP 1149 | | TOULOUSE 31036 FRANCE | | | |
| SIEMENS VDO AUTOMOTIVE SRO | PR# MYSLOVA 1851 | | | BRANDYS NL STATA BOLESL CZ 250 01 CZECH REPUBLIC | | | |
| SIEMENS VDO SA DE CV | CHERYL ASHLOCK | C/O MIDWEST EXPRESS INC | 13319 INDUSTRIAL PKY | | PHILADELPHIA | PA | 19120 |
| SIEMENS VDO SA DE CV | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | MARYSVILLE | OH | 43040 |
| SIEMENS VDO/GERMANY | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| SIEMENS WATER TECHNOLOGIES COR | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9759 |
| SIEMENS WATER TECHNOLOGIES COR | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851-2728 |
| SIEMENS WATER TECHNOLOGIES COR | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 |
| SIEMENS WATER TECHNOLOGIES COR | 1901 W GARDEN RD | | | | VINELAND | NJ | 08360-1530 |
| SIEMENS WATER TECHNOLOGIES COR | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1960 |
| SIEMENS WATER TECHNOLOGIES CORP | DEPT CH 14259 | | | | PALATINE | IL | 60055-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEMENS WATER TECHNOLOGIES CORP | 1901 W GARDEN RD | | | | VINELAND | NJ | 08360-1530 |
| SIEMENS WATER TECHNOLOGIES CORP | 10 TECHNOLOGY DRIVE | | | | LOWELL | MA | 01851 |
| SIEMENS WATER TECHNOLOGY CORP | 10 TECHNOLOGY DR | FRMLY US FILTER IONPURE INC | | | LOWELL | MA | 01851-2728 |
| SIEMENS WESTINGHOUSE TECHNICAL SERVICES INC | 100 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005-3900 |
| SIEMENS WESTINGHOUSE TECHNICALSERVICES INC | 21741 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| SIEMENS/777 CHICAGO | 777 CHICAGO ROAD | | | | TROY | MI | 48083 |
| SIEMENS/ALPHARETTA | 100 TECHNOLOGY DR | PROGRAMMABLE CONTROLS DIVISION | | | ALPHARETTA | GA | 30005-3900 |
| SIEMENS/BIRMINGHAM | 777 CHICAGO ROAD | | | | TROY | MI | 48083 |
| SIEMENS/ELK GROVE | 390 KENT AVE | | | | ELK GROVE VILLAGE | IL | 60007-1902 |
| SIEMENS/MEXICO (PO) | 11590 T.R. 157 | | | | EAST LIBERTY | OH | 43319 |
| SIEMENS/MEXICO (PO) | KM 3.5 CARR GUADALAJARA | MORELIA CAMINO A LA TIJERA #3 | | TIAJOCOMULCO JA 45640 MEXICO | | | |
| SIEMENS/MEXICO (PO) | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPAN | | TLAJOMULCO DE Z JA 45640 MEXICO | | | |
| SIEMENS/NORCROSS | 5300 TRIANGLE PKWY STE 200 | | | | NORCROSS | GA | 30092-2538 |
| SIEMENS/TROY | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SIEMERS, GERALD A | 6037 S LOCUST ST | | | | CENTENNIAL | CO | 80111-4418 |
| SIEMERS, MARTHA J. | 2940 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7865 |
| SIEMIANOWSKI, JOSEPH D | 22015 AUDREY AVE | | | | WARREN | MI | 48091-3614 |
| SIEMIATKASKA, GARY S | 20 ELBERTA ST | | | | BRISTOL | CT | 06010-3013 |
| SIEMIATKASKA, SHEILA A | 1604 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| SIEMICKI, MARIE | 5151 EDLOE APT 13110 | | | | HOUSTON | TX | 77005 |
| SIEMIENIEC, DEBBIE L | 723 S PECK ST | | | | GARDNER | IL | 60424-4501 |
| SIEMIENIEC, DEBBIE L | 723 SOUTH PECK STREET | | | | GARDNER | IL | 60424-4501 |
| SIEMIENIEC, MAREK | | | | | | | |
| SIEMIENKIEWICZ, TERRANCE E | 995 SCHUST RD | | | | SAGINAW | MI | 48604-1536 |
| SIEMIENSKI JOHN C | 8 DENNIS RD | | | | WILMINGTON | DE | 19808-5402 |
| SIEMIENSKI, JOHN C | 8 DENNIS RD | | | | WILMINGTON | DE | 19808-5402 |
| SIEMIERACKI, PAUL | 12871 IDA WEST RD | | | | PETERSBURG | MI | 49270-9580 |
| SIEMINSKI, CECELIA G | 29549 BOBRICH | APT. 65 | | | LIVONIA | MI | 48152 |
| SIEMINSKI, FRANK J | 419 LOYOLA DRIVE | | | | ELYRIA | OH | 44035-1591 |
| SIEMINSKI, JANICE | 8310 NW EASTSIDE DR | | | | WEATHERBY LAKE | MO | 64152-1669 |
| SIEMINSKI, LOUISE W | 402 ELDERFIELD RD | | | | NEWARK | DE | 19713-1727 |
| SIEMINSKI, MARK | 367 GLENHAVEN AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| SIEMINSKI, THOMAS C | 913 CASE AVE | | | | ELYRIA | OH | 44035-7209 |
| SIEMON, ROBERT A | 5646 LARCH DR | | | | JACKSON | MI | 49201-8821 |
| SIEMON, TODD A | 984 KENSINGTON CT | | | | VICTOR | NY | 14564-9367 |
| SIEMON, TODD ANTHONY | 984 KENSINGTON CT | | | | VICTOR | NY | 14564-9367 |
| SIEMONS, FRANK B | 15142 W BOCA RATON RD | | | | SURPRISE | AZ | 85379-8005 |
| SIEMONS, STACEY L | 1026 MASSEY CT | | | | GREENWOOD | IN | 46143-7658 |
| SIEMS, DAVID T | 1562 LOWER PETTIBONE LK RD | | | | HIGHLAND | MI | 48356 |
| SIEMS, KENNETH E | 46 BENTON RD | | | | SAGINAW | MI | 48602-1935 |
| SIEMSEN, JOHN | 307 SAW MILL RIVER RD | | | | YONKERS | NY | 10701-5703 |
| SIEMSEN, THOMAS | 122 WASHINGTON ST | | | | MAMARONECK | NY | 10543-1829 |
| SIEMUCHA JR, MICHAEL A | 272 DRAKE DR | | | | N TONAWANDA | NY | 14120-1606 |
| SIENA COLLEGE | 515 LOUDON RD | | | | LOUDONVILLE | NY | 12211-1459 |
| SIENA HEIGHTS COLLEGE | 1247 E SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1755 |
| SIENA, KATHLEEN R | 15 SIMONE TER | | | | WEBSTER | NY | 14580-2250 |
| SIENA, MARY G | 1450 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIENA, PALMINA | 303 WEXFORD PLACE | | | | WEBSTER | NY | 14580 |
| SIENA, VINCENT J | 303 WEXFORD PL | | | | WEBSTER | NY | 14580-1949 |
| SIENER, DENNIS J | 126 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1946 |
| SIENERTH, CHARLES L | 1120 HIGHLAND AVE | | | | SALEM | OH | 44460-1881 |
| SIENGO, HELEN | 2500 LYNDALE AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405-3319 |
| SIENIARECKI, ELLEN B | 20900 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7561 |
| SIENICKI, JOHN D | 133 BIRCHWOOD AVE | | | | DEERFIELD | IL | 60015-4710 |
| SIENKIEWICZ JR, WILLIAM F | RT.#3-183A | | | | MASSENA | NY | 13662 |
| SIENKIEWICZ, CARLENE M | 8765 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8724 |
| SIENKIEWICZ, CHESTER | 8440 ABBINGTON CIR APT D32 | | | | NAPLES | FL | 34108-6710 |
| SIENKIEWICZ, CONSTANTINE | 7515 PELICAN BAY BLVD | 10B | | | NAPLES | FL | 34108 |
| SIENKIEWICZ, DENNIS | 6026 ORCHARD AVE | | | | DEARBORN | MI | 48126-2004 |
| SIENKIEWICZ, ELEANORE E | 7515 PELICAN BAY BLVD | 10B | | | NAPLES | FL | 34108 |
| SIENKIEWICZ, GERTRUDE C | 2 WINGFOOT LN | | | | MILLBURY | MA | 01527-3375 |
| SIENKIEWICZ, HELEN | 8440 ABBINGTON CIR APT D32 | | | | NAPLES | FL | 34108-6710 |
| SIENKIEWICZ, JEAN A. | 405 MAPLE RIDGE RD. | | | | BRASHER FALLS | NY | 13613-3266 |
| SIENKIEWICZ, JOHN H | 1466 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1924 |
| SIENKIEWICZ, MICHAEL H | 4352 OLD SAND RD | | | | CASEVILLE | MI | 48725-9682 |
| SIENKIEWICZ, MICHAEL J | 4977 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| SIENKIEWICZ, NATHAN M | 977 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| SIENKIEWICZ, ROBERT J | 27338 EL CAPITAN DR | | | | WARREN | MI | 48092-3056 |
| SIENKIEWICZ, THADDEUS J | 977 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| SIENKO, DONALD L | 45003 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| SIENKO, DONALD LEON | 45003 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| SIENKO, MARIE E | 46595 BEMIS RD | | | | BELLEVILLE | MI | 48111-8949 |
| SIENKO, MARIE E | 46595 BEMIS ROAD | | | | BELLEVILLE | MI | 48111-8949 |
| SIENKO, MARY B | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| SIENKO, STEVE E | 272 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5241 |
| SIENKO, WILLIAM J | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| SIENKO, WILLIAM J | 241 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103-2071 |
| SIENKOWSKI, CAMILLE S | 2943 FINDLEY CHASE | | | | VALDOSTA | GA | 31605-6528 |
| SIENKOWSKI, JON R | 184 VASSAR ST | | | | ROCHESTER | NY | 14607-3345 |
| SIENKOWSKI, LEONARD B | 40717 RYAN RD | | | | STERLING HTS | MI | 48310-1753 |
| SIEPEL, WILEY P | 2533 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| SIEPERT, EUGENIA | 5000 WILLIAMS RD TRLR A | | | | BELLMEAD | TX | 76705-2372 |
| SIEPERT, FREDRICK R | 405 E VALBETH DR | | | | OAK CREEK | WI | 53154-3222 |
| SIEPIERSKI MICHAEL | 7380 W GREENWICH DR | | | | BLOOMFIELD | MI | 48301-3922 |
| SIEPIERSKI, HELEN M | 4611 PALMER ST | | | | DEARBORN | MI | 48126-2847 |
| SIEPIERSKI, JAMES S | 117 S ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-6922 |
| SIEPIERSKI, MICHAEL A | 7380 W GREENWICH DR | | | | BLOOMFIELD | MI | 48301-3922 |
| SIER, CRAIG M | 53853 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1926 |
| SIER, CRAIG MATTHEW | 53853 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1926 |
| SIERACKI, ALICE T | 8189 MASON RD | | | | LYNN TOWNSHIP | MI | 48097 |
| SIERACKI, DAVID G | 3943 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| SIERACKI, EDMUND G | 41490 HANFORD RD | | | | CANTON | MI | 48187-3512 |
| SIERACKI, FLORENCE | 171 DAVID DR | | | | MERIDEN | CT | 06450-4605 |
| SIERACKI, FRANKIE C | 5970 108TH ST SE | | | | CALEDONIA | MI | 49316-9429 |
| SIERACKI, GERALD P | 8656 DALE ST | | | | DEARBORN HTS | MI | 48127-1429 |
| SIERACKI, KAREN D | 13461 PIA CT | | | | SPRING HILL | FL | 34609-8921 |
| SIERACKI, KAREN D | 13461 PIA COURT | | | | SPRING HILL | FL | 34609-8921 |
| SIERACKI, RONALD A | 13461 PIA CT | | | | SPRING HILL | FL | 34609-8921 |
| SIERACKI, RONALD ALFRED | 13461 PIA CT | | | | SPRING HILL | FL | 34609-8921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIERACKI, TERRY M | 26252 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3028 |
| SIERADSKI, CONSTANCE M | 8 ERWIN AVE | | | | MASSENA | NY | 13662-1023 |
| SIERADSKI, CONSTANCE MARIE | 8 ERWIN AVE | | | | MASSENA | NY | 13662-1023 |
| SIERADSKI, KAREN F | 49570 LAUREL HEIGHTS CT | | | | SHELBY TWP | MI | 48315-3835 |
| SIERADSKI, KAREN FRANCES | 49570 LAUREL HEIGHTS CT | | | | SHELBY TWP | MI | 48315-3835 |
| SIERADSKI, LISA H | 6227 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| SIERADSKI, MATTHEW P | 118 BRIDGEWATER TRL | | | | HUDSON | WI | 54016-7778 |
| SIERADSKI, MATTHEW PAUL | 118 BRIDGEWATER TRL | | | | HUDSON | WI | 54016-7778 |
| SIERADSKI, PAUL C | 27 BISHOP AVE | | | | MASSENA | NY | 13662-1531 |
| SIERADSKI, PAUL CHESTER | 27 BISHOP AVE | | | | MASSENA | NY | 13662-1531 |
| SIERADSKI, STEVEN J | 6227 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| SIERADZAN, MARTA E | 1651 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3029 |
| SIERADZKI HENRY F (411213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIERADZKI, BRONIA | 98-275 UALO ST APT Q3 | | | | AIEA | HI | 96701-4642 |
| SIERADZKI, EDWARD R | 3261 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| SIERADZKI, HENRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIERADZKI, MARIA | 167 NORTH LOOP ROAD | | | | MECHANICSBURG | PA | 17055-9534 |
| SIERADZKI, STEPHANIE T | 4074 HILLCREST | | | | WARREN | MI | 48092-1103 |
| SIERADZKI, TADEUSZ | 98-275Q-3 UALO ST. | | | | AIEA | HI | 96701 |
| SIERADZKI, THOMAS E | 7490 MOWATT RD | | | | NORTH BRANCH | MI | 48461-9361 |
| SIERAKOWSKI JR, JOHN L | 4298 W ROUNDHOUSE RD APT 8 | | | | SWARTZ CREEK | MI | 48473-1449 |
| SIERAKOWSKI JR, JOHN L | 1492 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| SIERAKOWSKI, BENITA CHRISTINE | 26072 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1459 |
| SIERAKOWSKI, BEVERLY M | 10501 W CALLE DE LAS CASITAS | UNIT 42 | | | PHOENIX | AZ | 85037-5853 |
| SIERAKOWSKI, BEVERLY M | 4834 NORTH 112 DRIVE | | | | PHOENIX | AZ | 85037 |
| SIERAKOWSKI, BRETT C. | 10500 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| SIERAKOWSKI, FRANKLIN D | 1492 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| SIERAKOWSKI, JOHN L | 3891 HADLEY RD | | | | METAMORA | MI | 48455-9744 |
| SIERAKOWSKI, WALTER F | PO BOX 19 | | | | HADLEY | MI | 48440-0019 |
| SIERENS, BRADLEY R | 42952 TECUMSEH TRL | | | | CLINTON TWP | MI | 48038-5566 |
| SIERENS, BRADLEY R | 37280 ROBINDALE COURT | | | | CLINTON TWP | MI | 48036-1640 |
| SIERENS, THOMAS L | 3273 DUFFIELD | | | | WHITE LAKE | MI | 48383-1713 |
| SIERENS, WILLIAM | 14028 TALBOT DR | | | | WARREN | MI | 48088-3807 |
| SIERER, GENEVA | 3026 S 6TH ST | | | | IRONTON | OH | 45638-2848 |
| SIERER, REX L | 23519 RR 8 | | | | DEFIANCE | OH | 43512 |
| SIEREVELD I I I, THEODORE | 2665 WINESAP DR NE | | | | GRAND RAPIDS | MI | 49525-3983 |
| SIEREVELD III, THEODORE | 2665 WINESAP DR NE | | | | GRAND RAPIDS | MI | 49525-3983 |
| SIEREVELD JR, THEODORE | 2714 MCINTOSH AVE NE | | | | GRAND RAPIDS | MI | 49525-3148 |
| SIEREVELD, ROBERT L | 4664 40TH ST | | | | NEWAYGO | MI | 49337-9045 |
| SIEREVELD, ROBERT THEODORE | 505 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 |
| SIEREVELD, THOMAS | 2561 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2378 |
| SIEREVELD, TIMOTHY | 505 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 |
| SIERING, JAMES E | 3613 S BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9578 |
| SIERKA KIMBERLY | SIERKA, KIMBERLY | 1827 MOUNT PLEASANT RD | | | GREENSBURG | PA | 15601-6389 |
| SIERKA, KIMBERLY | 1827 MOUNT PLEASANT RD | | | | GREENSBURG | PA | 15601-6389 |
| SIERMAN, CARL | | | | | | | |
| SIERMAN, CARL | 6035 BUZZARD CREEK RD | | | | CEDAR HILL | TN | 37032-4747 |
| SIERMAN, TIM | | | | | | | |
| SIERO, JOSEPH C | 30766 WOODMONT DR | | | | MADISON HEIGHTS | MI | 48071-5236 |
| SIEROCKI, DAVID A | 281 N UNIONVILLE RD | | | | CARO | MI | 48723-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIEROTA, JOHN K | 47624 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4451 |
| SIEROTA, STASIA | 9986 SAINT CLAIR HWY | | | | CASCO-TWP | MI | 48064 |
| SIERPIEN, RONALD A | 4712 CYPRESS DR S | | | | BOYNTON BEACH | FL | 33436-7351 |
| SIERRA ANALYTICAL CORPORATE GROUP INC | 3205 BROAD ST | | | | DEXTER | MI | 48130-1018 |
| SIERRA AUTO CARE | 3270 SWETZER RD | | | | LOOMIS | CA | 95650-9515 |
| SIERRA AUTOCARS, INC. | PETER HOFFMAN | 1450 S SHAMROCK AVE | | | MONROVIA | CA | 91016-4267 |
| SIERRA BLANCA MOTOR COMPANY | JOHNNY DURHAM | 304 HIGHWAY 70 | | | RUIDOSO | NM | 88345-6041 |
| SIERRA BLANCA MOTOR COMPANY | 304 HIGHWAY 70 | | | | RUIDOSO | NM | 88345-6041 |
| SIERRA CHEVROLET/BUICK | 1450 S SHAMROCK AVE | | | | MONROVIA | CA | 91016-4267 |
| SIERRA COLLEGE | BUSINESS OFFICE | 5000 ROCKLIN RD | | | ROCKLIN | CA | 95677-3337 |
| SIERRA COUNTY TREASURER | 100 NORTH DATE STREET | | | | TRUTH OR CONSEQUENCES | NM | 87901 |
| SIERRA DOROTCO | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SIERRA DOROTEO (654778) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SIERRA DUDLEY | 2103 JANET DR | | | | PHENIX CITY | AL | 36867-1529 |
| SIERRA INSTRUMENTS INC | 5 HARRIS CT BLDG L | | | | MONTEREY | CA | 93940-5752 |
| SIERRA MEDICAL GROUP | ATTN:  ALEXANDER MANSOUR | 7522 JOHN R ST | | | DETROIT | MI | 48202-2805 |
| SIERRA MOTORS | 18475 5TH AVE | | | | JAMESTOWN | CA | 95327 |
| SIERRA MOUNTAIN | WILLIAM SCANLON, COO | 2490 ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 |
| SIERRA MOUNTAIN EXPRESS INC | 2490 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 |
| SIERRA PAC ORTH SPIN | 1630 E HERNDON AVE | | | | FRESNO | CA | 93720-3305 |
| SIERRA PACIFIC | | 295 EDISON WAY | | | | NV | 89502 |
| SIERRA PACIFIC POWER CO | 295 EDISON WAY | | | | RENO | NV | 89502-2305 |
| SIERRA PACIFIC POWER CO USA NO LONGER A SUPPLIER | 295 EDISON WAY | | | | RENO | NV | 89502 |
| SIERRA RESEARCH INC | 1801 J ST | | | | SACRAMENTO | CA | 95811-3009 |
| SIERRA ROMERO, ERIKA JANETH | | | | | | | |
| SIERRA SEATING INC | | | | | | | |
| SIERRA SERVICES PLLC | 1802 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| SIERRA WINDS | 592 CALIFORNIA AVE STE B | | | | RENO | NV | 89509-1457 |
| SIERRA'S GENERAL MERCHANDISE | ATTN: SATMA GAMANGA | 3725 DIVISION AVE S | | | WYOMING | MI | 49548-3249 |
| SIERRA, ABELARDO | 916 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2821 |
| SIERRA, ALFONSO | 558 WEST PLAYER PATH | | | | BEVERLY HILLS | FL | 34465-8750 |
| SIERRA, ALFREDO M | 656 CLINTON ST | | | | DEFIANCE | OH | 43512-2637 |
| SIERRA, CHRISTY L | 13269 FULLMER RD | | | | DEFIANCE | OH | 43512-8987 |
| SIERRA, DOROTEO | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SIERRA, ELENA M | 2755 W 74TH ST | | | | HIALEAH | FL | 33016-5427 |
| SIERRA, GUADALUPE | 2915 WOOD AVE APT 9 | | | | COLORADO SPRINGS | CO | 80907-6175 |
| SIERRA, GUADALUPE | 2915 WOOD AVE #9 | | | | COLORADO SPRINGS | CO | 80907-6175 |
| SIERRA, HERNANDO JAVIER | 8130 GERALD AVE | | | | WARREN | MI | 48093-7101 |
| SIERRA, HORTENCIA M | 9426 INDIAN TREE PL | | | | FORT WAYNE | IN | 46835-9456 |
| SIERRA, IRIS | 22 TRESTLE TRL | | | | NORTH CHILI | NY | 14514 |
| SIERRA, JESUS A | 13269 FULLMER ROAD | | | | DEFIANCE | OH | 43512-8987 |
| SIERRA, JESUS M | 3305 ASHER ST | | | | EL MONTE | CA | 91733-1101 |
| SIERRA, JOSE H | 4190 RED BIRD LN | | | | FLINT | MI | 48506 |
| SIERRA, JUAN M | 920 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2821 |
| SIERRA, JUAN M | 2755 W 74TH ST | | | | HIALEAH | FL | 33016-5427 |
| SIERRA, KEITH E | 8968 S MAIN ST | | | | GERMANTOWN | OH | 45327-1512 |
| SIERRA, LORI | 5458 SM 237 | | | | MORRISVILLE | TX | 77974 |
| SIERRA, MANUEL S | 4135 NORTH F STREET | | | | SN BERNRDNO | CA | 92407-3442 |
| SIERRA, MARIA | 19914 ANITA ST | | | | HARPER WOODS | MI | 48225-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIERRA, MARIO J | 6 TRAVERTINE CT | | | | TOWNSEND | DE | 19734-2012 |
| SIERRA, PATRICK S | 1567 SUMMITRIDGE DR | | | | DIAMOND BAR | CA | 91765-4334 |
| SIERRA, ROMERO | 248 SANDALWOOD DR | | | | BOWLING GREEN | KY | 42101-8602 |
| SIERRA, WILLIAM E | 6104 BARNHILL CT | | | | ARLINGTON | TX | 76016-3733 |
| SIERRA/DETROIT | 19115 W 8 MILE RD | C/O AUTOMATIC CONTROLS | | | DETROIT | MI | 48219-1400 |
| SIERSDORFER JOHN R (477837) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIERSDORFER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIERSMA, MARY | 256 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| SIERZAN, HARRY F | 40432 COLONY DR | | | | STERLING HTS | MI | 48313-3806 |
| SIERZAN, KENNETH A | 2019 WOODLAND TRL | | | | MAYVILLE | MI | 48744-9735 |
| SIES BILL | 5193 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| SIES, BETTY M | 1380 W WILSON ROAD | | | | CLIO | MI | 48420-1689 |
| SIES, KENNETH E | 2252 GLADE ST | | | | BURTON | MI | 48509-1027 |
| SIES, WILLIAM E | 5193 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| SIES, WILLIAM S | 5193 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| SIESENNOP MICAH | 219 LAKESIDE DRIVE | | | | BETHALTO | IL | 62010-2011 |
| SIESKY, JUANITA I | 1461 STATE ROAD K | | | | WINDYVILLE | MO | 65783-9107 |
| SIESKY, TERRY D | 2405 DEER CREEK TRL | | | | METAMORA | MI | 48455-8512 |
| SIESKY, TERRY DALE | 2405 DEER CREEK TRL | | | | METAMORA | MI | 48455-8512 |
| SIESS, BARBARA A | 3701 DOLPHAINE LN | | | | FLINT | MI | 48506-2651 |
| SIESS, JUNE M | 4 LEAHY RD | | | | KENDALL PARK | NJ | 08824-1226 |
| SIESS, RONALD W | 32504 SPRUCEWOOD WAY | | | | LAKE ELSINORE | CA | 92532-2515 |
| SIESS, THELMA T | 577 LAKESIDE DRIVE | | | | BRADENTON | FL | 34210-3004 |
| SIETING, MILTON O | 6420 PARIS AVENUE SE | | | | GRAND RAPIDS | MI | 49548 |
| SIETING, MILTON O | 3331 GALL BLVD | LOT 436A | | | ZEPHYRHILLS | FL | 33541 |
| SIETING, ROGER W | 3806 M66 S.W. | | | | KALKASKA | MI | 49646 |
| SIETSEMA, CHARLES J | 9068 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| SIETZ, ROSEMARY | 1907 SW 22ND WAY | | | | BOYNTON BEACH | FL | 33426 |
| SIEVE, DARRELL L | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| SIEVE, MARIA K | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| SIEVEKING INC | 4636 WALDO INDUSTRIAL DR | | | | HIGH RIDGE | MO | 63049-2683 |
| SIEVER, DENNIS L | 600 MILLS ST | | | | HINSDALE | IL | 60521-2432 |
| SIEVER, RONALD D | 4038 S EATON AVE | | | | SPRINGFIELD | MO | 65807-5313 |
| SIEVER, TOMMY E | 211 E 12TH ST | | | | LAWSON | MO | 64062-9365 |
| SIEVERS CONSULTING FRANCE | RALF J SIEVERS | STEINPILZWEG 17 | STUTTGART GERMANY | | | | |
| SIEVERS, HAROLD E | 510 SAINT ANDREWS BLVD | | | | LADY LAKE | FL | 32159-2256 |
| SIEVERS, HELMUT O | 2170 BEVERLY DR | | | | OXFORD | MI | 48371-5202 |
| SIEVERS, LINDA G | 1059 S HIGH ST | | | | DENVER | CO | 80209-4552 |
| SIEVERS, MARY L | 940 HIGHLAND AVE APT 3113 | | | | FORT THOMAS | KY | 41075-4169 |
| SIEVERS, REBECCE | | | | | | | |
| SIEVERS, ROBERT H | 6169 LAKE RD | | | | MENTOR | OH | 44060-3109 |
| SIEVERT, GERALD M | 48334 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2285 |
| SIEVERT, GREGORY | PO BOX 9022 | HOLDEN'S | | | WARREN | MI | 48090-9022 |
| SIEVERT, HERBERT | 4433 S MARCUS DR | | | | SAGINAW | MI | 48603-2048 |
| SIEVERT, JACK H | 586 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |
| SIEVERT, LUCILLE M | 5039 ELIZABETH | | | | PRESCOTT | MI | 48756-9649 |
| SIEVERT, SUSAN | 45769 KENSINGTON STREET | | | | UTICA | MI | 48317-5948 |
| SIEVERT, VIRGINIA M | 4433 S MARCUS DR | | | | SAGINAW | MI | 48603-2048 |
| SIEVERT, VIRGINIA M | 4433 S MARCUS ST | | | | SAGINAW | MI | 48603-2048 |
| SIEVERTSON, RONALD W | 20224 S GREENFIELD LN | | | | FRANKFORT | IL | 60423-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEWERD, ROBERT L | 101 S ALICE ST | | | | ANAHEIM | CA | 92806-3823 |
| SIEWERT EQUIPMENT CO INC | 175 AKRON ST | | | | ROCHESTER | NY | 14609-7209 |
| SIEWERT'S GARAGE INC. | 3424 N SERVICE DR | | | | RED WING | MN | 55066-1814 |
| SIEWERT, LOWELL K | 5043 LADYSLIPPER AVENUE NORTH | | | | MINNEAPOLIS | MN | 55443-1763 |
| SIEWERT, MARVIN L | 17954 SWANSON RD | | | | BEAR LAKE | MI | 49614-9630 |
| SIEWERT, ROBERT M | 576 ABBEY ST | | | | BIRMINGHAM | MI | 48009-5658 |
| SIEWERT, ROY H | 20041 DOYLE CT | | | | GROSSE POINTE WOODS | MI | 48236-2402 |
| SIEWERT, SHERYL A | 15120 CHALCO POINTE DR | | | | OMAHA | NE | 68138-3374 |
| SIEWIERA, EDWARD | 32633 6 MILE RD | | | | LIVONIA | MI | 48152-3288 |
| SIEWINSKI, DAVID J | 39674 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| SIEZEGA, SANDRA | 3231 MANSFIELD ST | | | | THE VILLAGES | FL | 32162 |
| SIFAM MANAGEMENT & SALES LTD | 380 WELLINGTON ST STE 1700 | | | LONDON ON N6A 5B5 CANADA | | | |
| SIFEM, ATT: ┤KE SILV ┌N | STORA GATAN 34 | | | V─STER┤S SE-722 12 SWEDEN | | | |
| SIFERD, LARRY G | 32001 N BLACK CROSS RD | | | | SCOTTSDALE | AZ | 85266-1609 |
| SIFERS, CLARA B | 213 WHITE ST | | | | ECORSE | MI | 48229-1058 |
| SIFFER, CHARLES M | 1024 PLANK RD | | | | DUNDEE | MI | 48131-9304 |
| SIFFERLIN, RAY J | 1146 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8256 |
| SIFFERMAN, GARY A | 7400 PERRY RD | | | | GRAND BLANC | MI | 48439-9744 |
| SIFFERMAN, PAUL D | 12068 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1724 |
| SIFFORD PONTIAC-GMC INC | PO BOX 342 | | | | BOGOTA | NJ | 07603-0342 |
| SIFFORD, KAREN A | 1870 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3223 |
| SIFFORD, MELISSA A | 30718 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1425 |
| SIFFORD, PAUL D | 54771 ALEXIS CT | | | | SHELBY TOWNSHIP | MI | 48316-1360 |
| SIFFORD, RAYBURN K | 3713 N 154TH ST | | | | BASEHOR | KS | 66007-9523 |
| SIFFORD, WALTER P | 1870 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3223 |
| SIFLING, BERNICE E | 16113 MUNN ROAD | | | | CLEVELAND | OH | 44111-2009 |
| SIFLING, JAMES T | 1264 E 342ND ST | | | | EASTLAKE | OH | 44095-3011 |
| SIFORD, ELLEN L | 10880 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8532 |
| SIFORD, ELLEN L. | 10880 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8532 |
| SIFORD, JAMES E | 883 PERSIMMON DR | | | | BRIGHTON | MI | 48116-6710 |
| SIFRO, DORIS V | 5359 MAHONING AVENUE NORTHWEST | | | | WARREN | OH | 44483-1169 |
| SIFTON, STEPHEN M | 54715 SHELBY RD | | | | SHELBY TWP | MI | 48316-1439 |
| SIFUENTES, ALFREDO | 1305 ALBERT ST | | | | TOLEDO | OH | 43605-3612 |
| SIFUENTES, DAMACIO | 1552 CARLYLE ST | | | | TOLEDO | OH | 43605-3804 |
| SIFUENTES, JOE | 339 SAN JOSE DR | | | | TOLEDO | OH | 43615-6107 |
| SIGADO, ROBERTA J | 3471 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2225 |
| SIGAFOOS, ALAN F | 4697 WESTHAMPTON | | | | WILLIAMSBURG | VA | 23188-7274 |
| SIGAL CORDEIRO | 1211 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4147 |
| SIGALA, MAXIMILLINO | 2157 DE OVAN AVE | | | | STOCKTON | CA | 95204-1603 |
| SIGALOS CORP | 166 E LA JOLLA ST | | | | PLACENTIA | CA | 92870-7111 |
| SIGAN, JENNY J | 9660 NW 21ST MNR | | | | SUNRISE | FL | 33322-3621 |
| SIGAN, JENNY J | 9660 NW 21 MANOR | | | | SUNRISE | FL | 33322-3621 |
| SIGANOFF, STEVE J | 568 E VENBOW ST | | | | COVINA | CA | 91722 |
| SIGEARS MAGNOLIA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SIGEARS, MAGNOLIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SIGECO | 20 NW FOURTH STREET | | | | EVANSVILLE | IN | 47708 |
| SIGECO | | 20 N MAIN | | | | IN | 47741 |
| SIGEL ARROWOOD JR | PO BOX 952 | | | | BURLINGTON | KY | 41005-0952 |
| SIGEL NORMAN (353715) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGEL, CATHERINE | 11575 E 13TH AVE APT 16 | | | | AURORA | CO | 80010 |
| SIGEL, LEIGH D | 316 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3320 |
| SIGEL, NORMAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIGELKO, JAMES W | 2427 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3407 |
| SIGELKO, JAMES WILMER | 2427 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3407 |
| SIGELKO, MICHAEL J | 832 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| SIGESMUND HARRY | 6730 WOODBRIDGE DRIVE | | | | BOCA RATON | FL | 33434 |
| SIGETIC, ALLEN W | 1309 GENESEE AVE | | | | CLEVELAND | OH | 44124-1725 |
| SIGETIC, SILVIA G | 1309 GENESEE AVENUE | | | | CLEVELAND | OH | 44124-1725 |
| SIGETY JR, STEPHEN | 38205 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2767 |
| SIGETY, SUZANNE M | 38205 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2767 |
| SIGFRED, CHRISTINE M | 2245 ZITTLE DR | | | | FOLSOM | CA | 95630-6178 |
| SIGFRED, CHRISTINE M | 2245 ZITTLE DRIVE | | | | FOLSOM | CA | 95630-6178 |
| SIGFREDO LUCIANO | 231  TALMADGE | | | | NEW BRUNSWICK | NJ | 08901-3038 |
| SIGFRIED GAYAN | 506 WESLEYAN DR | | | | MACON | GA | 31210-4100 |
| SIGG'S AUTO PARTS- | | 214 S WASHINGTON AVE | | | | KS | 66749 |
| SIGG'S AUTO PARTS- | 214 S WASHINGTON AVE | | | | IOLA | KS | 66749-3253 |
| SIGG, STEPHEN C | 12896 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| SIGGAL JR, ROBERT B | 1173 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| SIGGELKOW, IRENE M | 8924 JEANIE LANE | | | | FRANKFORT | IL | 60423-6605 |
| SIGGELKOW, PHILLIP M | 311 3RD AVENUE | | | | BARABOO | WI | 53913-2406 |
| SIGGEMAN, DOROTHY L | 218 HOMESTEAD RD | | | | LA GRANGE PARK | IL | 60526 |
| SIGGENS, LAURA J | 35535 PALMER RD | | | | WESTLAND | MI | 48186-4243 |
| SIGGERS, MARY | 9526 MANSFIELD ST | | | | DETROIT | MI | 48227-1602 |
| SIGGERS, RUBY L | 4878 IVANHOE ST | | | | DETROIT | MI | 48204-3674 |
| SIGGERS, TIMOTHY P | 20 N ELLAMONT ST | | | | BALTIMORE | MD | 21229-3717 |
| SIGHNOLFI, EMILIO | | | | | | | |
| SIGIFREDO PEREZ | 241 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| SIGISMOND PIERRE-LOUIS | 1383 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9421 |
| SIGISMONDI, FRANCO | 45 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| SIGISMONDI, NICKOLAS | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SIGISMONDI, NICKOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SIGISMONDI, NUNZIATA E | 654 BROOKEVILLE DR | | | | WEBSTER | NY | 14580-4035 |
| SIGISMONDI, ROSE | 4422 AUTUMN LN | | | | LEWISTON | NY | 14092-1171 |
| SIGISMONDI, ROSE | 4422 AUTUMN LANE | | | | LEWISTON | NY | 14092-1171 |
| SIGISMONDI, SHARON | 32 UNION HILL DR | | | | SPENCERPORT | NY | 14559-1966 |
| SIGISMUND MIZERSKI | 16842 WEST PEPPERBOX LANE | | | | MARANA | AZ | 85653-9058 |
| SIGISMUND NICKISCH | AM SCHLACHTENSEE 74A | | 14129  BERLIN GERMANY | | | | |
| SIGIT SANTOSA | 16385 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| SIGLE GEORGE | 6626 W CALLA RD | | | | CANFIELD | OH | 44406-9453 |
| SIGLER JEFFREY | 604 W LOUISE AVE | | | | VINITA | OK | 74301-1421 |
| SIGLER JR, ALAN B | 380 MONTGOMERY AVE | | | | WYNNEWOOD | PA | 19096-1815 |
| SIGLER JR, EARL E | 5840 E 47TH ST | | | | TULSA | OK | 74135-6843 |
| SIGLER JR, JACK L | PO BOX 736 | | | | MYRTLE | MO | 65778-0736 |
| SIGLER JR, ROBERT M | 3560 EASTBOURNE DR | | | | TROY | MI | 48084-1108 |
| SIGLER STEPHEN | 40585 RESEDA SPRINGS RD | | | | HEMET | CA | 92544-8902 |
| SIGLER WILLIAM | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3850 |
| SIGLER, AURORE M | 1712 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| SIGLER, BRANDY L | 32 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| SIGLER, CAROL S | PO BOX 1175 | | | | MIDDLEBURG | FL | 32050-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIGLER, CAROLYN J | PO BOX 736 | | | | MYRTLE | MO | 65778-0736 |
| SIGLER, CHARLES L | 2196 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2201 |
| SIGLER, CHARLES V | 115 GREENWOOD AVE | | | | RITTMAN | OH | 44270-1242 |
| SIGLER, CYRILYN K | 2725 W 16TH ST APT F5 | | | | ANDERSON | IN | 46011 |
| SIGLER, DANIEL R | 1602 E 900 N | | | | ALEXANDRIA | IN | 46001-8328 |
| SIGLER, DAVID B | 1161 SHERIDAN RD NE UNIT 8 | | | | ATLANTA | GA | 30324-3781 |
| SIGLER, DAVID M | 538 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| SIGLER, DAVID R | 46210 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5616 |
| SIGLER, DELLA R | 36628 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| SIGLER, DIANA J | PO BOX 51 | | | | EAGLES MERE | PA | 17731-0051 |
| SIGLER, DONALD B | 09045 WILDWOOD TRAIL | | | | ELMIRA | MI | 49730 |
| SIGLER, GARRY E | 1050 LIBERTY HILL RD6 | | | | CHILLICOTHE | OH | 45601 |
| SIGLER, GEORGE J | 59 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1901 |
| SIGLER, GEORGINA N | 7643 DOUGLAS RD 321 | | | | LAMBERTVILLE | MI | 48144 |
| SIGLER, GREGORY D | 8720 SHADYCREEK DR 8720 872 | | | | DAYTON | OH | 45458 |
| SIGLER, GREGORY E | 18388 SCHUBERT RD | | | | DEFIANCE | OH | 43512-8947 |
| SIGLER, GUY O | 1699 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9357 |
| SIGLER, JAMES F | 1779 S 450 E | | | | ANDERSON | IN | 46017-9579 |
| SIGLER, JAMES F | 30 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| SIGLER, JEREMY J | 59 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1901 |
| SIGLER, JEREMY JAY | 59 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1901 |
| SIGLER, KENNETH W | 747 E 1100 N | | | | ALEXANDRIA | IN | 46001-9027 |
| SIGLER, KEVIN L | 20603 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| SIGLER, LEON D | 8600 RUBECK RD | | | | POLAND | IN | 47868-7421 |
| SIGLER, LINDA J | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3850 |
| SIGLER, LONI | 706 WILLOW DR | | | | NEWPORT NEWS | VA | 23605-1036 |
| SIGLER, M. A | 328 N MAIN ST | | | | MARION | KY | 42064-1315 |
| SIGLER, MARY A | 311 NE 106TH AVE | | | | PORTLAND | OR | 97220-4134 |
| SIGLER, RALPH S | 5378 S VALDAI WAY | | | | AURORA | CO | 80015-6543 |
| SIGLER, STEPHEN E | 3493 DRAPER AVENUE SE | | | | WARREN | OH | 44484-3328 |
| SIGLER, SYLVIA | 4047 RICH DR | | | | WATERFORD | MI | 48329-1131 |
| SIGLER, TIMOTHY L | 12977 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8464 |
| SIGLER, WILLIAM K | 14703 TEA PARTY LN | | | | NORTH FORT MYERS | FL | 33917-9062 |
| SIGLER, WILLIAM L | 23123 POWELL AVE | | | | HAZEL PARK | MI | 48030-2916 |
| SIGLER, WILLIAM L | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3850 |
| SIGLER, WILLIAM R | 4471 S JEROME RD | | | | PITTSFORD | MI | 49271-9716 |
| SIGLER, YAMILA | 7460 E PLUMOSA LN | | | | LAKE WORTH | FL | 33467 |
| SIGLER, YAMILA | | | | | | | |
| SIGLEY AARON LORI | SIGLEY, AARON LORI | HC 81 BOX 41 | | | TUNNELTON | WV | 26444-9506 |
| SIGLEY, AARON LORI | HC 81 BOX 41 | | | | TUNNELTON | WV | 26444-9506 |
| SIGLEY, CLARENCE J | 1537 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 |
| SIGLEY, SHERRY A | \ | | | | MINERAL RIDGE | OH | 44440-9536 |
| SIGLIN FLORENCE F | 728 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9576 |
| SIGLIN TRACY | TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP | 515 NORTH FLAGLER DRIVE SUITE 1000 | | | WEST PALM BEACH | FL | 33401 |
| SIGLIN, TRACY | LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP | 515 N FLAGLER DR FL 10 | | | WEST PALM BEACH | FL | 33401-4350 |
| SIGLINDE KERNCHEN | BESTLENSTRA■E 5 | | | | | | |
| SIGLINDE KERNCHEN | BESTLENSTRASSE 5 | | | 97252 FRICKENHAUSEN GERMANY | | | |
| SIGLOW CHARLES | 2429 CRANE RD | | | | FENTON | MI | 48430-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIGLOW, CHARLES A | 2429 CRANE RD | | | | FENTON | MI | 48430-1055 |
| SIGLOW, CHARLES ALLEN | 2429 CRANE RD | | | | FENTON | MI | 48430-1055 |
| SIGLOW, PETER S | 340 NEW CASTLE LN | | | | SWEDESBORO | NJ | 08085-1490 |
| SIGLOW, REBECCA L | 2429 CRANE RD | | | | FENTON | MI | 48430 |
| SIGLOW, TODD D | 14 PLEASANT ST | | | | OXFORD | MI | 48371-4645 |
| SIGLOW, TODD DAVID | 14 PLEASANT ST | | | | OXFORD | MI | 48371-4645 |
| SIGMA ALPHA EPSILON FOUNDATION | 1856 SHERIDAN RD | | | | EVANSTON | IL | 60201-3837 |
| SIGMA CORP | 41350 WOODWARD AVE | APT 6 | | | BLOOMFIELD | MI | 48304-5135 |
| SIGMA CORPORATION (INDIA) LTD | A-30 (A) INDUSTRIAL AREA | | | MOHALI PUNJAB IN 160 055 INDIA | | | |
| SIGMA CORPORATION (INDIA) LTD | A-30 (A) INDUSTRIAL AREA | PHASE VII SECTOR 73 | | MOHALI PUNJAB IN 160 055 INDIA | | | |
| SIGMA CORPORATION (INDIA) LTD | PRADEEP RANDHAWA | A-30 (A) INDUST AREA-PHASE VII | | KUNSHAN 215301 CHINA (PEOPLE'S REP) | | | |
| SIGMA CORPORATION (INDIA) LTD | UNIT R 561 SHANKAR RD | | | NEW DELHI 110060 INDIA | | | |
| SIGMA FOODS INC | 110 CYPRESS STATION DRIVE | | | | HOUSTON | TX | 77090 |
| SIGMA GESELLSCHAFT FUER INTERN | HRB 7686 06 8 | | | MANNHEIM BW 68161 GERMANY | | | |
| SIGMA GESELLSCHAFT FUER INTERNATION | HRB 7686 06 8 | | | MANNHEIM BW 68161 GERMANY | | | |
| SIGMA GESELLSCHAFT FUR | INTERNATIONALE MARKTFORSCHUNG | UND BERATUNG MBH | HRB 7686 0 6 8 68161 MANNHEIM | DEUTSCHLAND GERMANY GERMANY | | | |
| SIGMA GMBH | | | | | | | |
| SIGMA INTERNATIONAL | 32027 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| SIGMA INTERNATIONAL | CHRISTOPHER NAIDOO | 32027 INDUSTRIAL ROAD | | OSHAWA ON CANADA | | | |
| SIGMA INTERNATIONAL INC | 32027 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| SIGMA LEARNING LLC | 2609 CROOKS RD | | | | TROY | MI | 48084-4714 |
| SIGMA MARKETING LLC | 1850 WINTON RD SOUTH | | | | ROCHESTER | NY | 14618 |
| SIGMA SCIENCE/BRIGHT | PO BOX 252 | | | | BRIGHTON | MI | 48116-0252 |
| SIGMA STAMPING | KOPPY CORPORATION | 415 S WEST ST | STE 200 | | ROYAL OAK | MI | 48067-2521 |
| SIGMA STAMPING | WILL WEBER | 415 S WEST ST | STE 200 | | ROYAL OAK | MI | 48067-2521 |
| SIGMA STEEL INC | ATTN: DEAN TACKETT | 1218 5TH ST | | | BEDFORD | IN | 47421-2304 |
| SIGMA TOOL MFG. CO ORGANIZATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35280 FORTON CT | | | CLINTON TOWNSHIP | MI | 48035-3131 |
| SIGMA TOOL MFG. CO ORGANIZATION | 35280 FORTON COURT | | | | CLINTON TOWNSHIP | MI | 48035 |
| SIGMA VIBRACOUSTIC (INDIA) PRIVATE LIMITED | BODMAN LLP | C/O COLIN T DARKE ESQ | 1901 ST ANTOINE STREET | FORD FIELD 6TH FL | DETROIT | MI | 48226 |
| SIGMA VIBRACOUSTIC (INDIA) PVT | PRADEEP RANDHAWA | 0 91 172 2236311-14 | A-30 (A) INDUST AREA-PHASE VII | KUNSHAN 215301 CHINA (PEOPLE'S REP) | | | |
| SIGMA VIBRACOUSTIC (INDIA) PVT LTD | A-30 (A) INDUSTRIAL AREA | | | MOHALI PUNJAB IN 160 055 INDIA | | | |
| SIGMA VIBRACOUSTIC (INDIA) PVT LTD | A-30 (A) INDUSTRIAL AREA | PHASE VII SECTOR 73 | | MOHALI PUNJAB 160 055 INDIA | | | |
| SIGMA VIBRACOUSTIC INDIA PVT LTD | A-30 A INDSTRL AREA PHASE VII | SECTOR73 MOHALI PUNJAB 160 055 | | PUNJAB 160055 INDIA | | | |
| SIGMA XI | THE SCIENTIFIC RES SOC INC | PO BOX 13975 | | | RESEARCH TRIANGLE PARK | NC | 27709-3975 |
| SIGMA-ALDRICH CORP | 3050 SPRUCE ST | PO BOX 14508 | | | SAINT LOUIS | MO | 63103-2530 |
| SIGMA-ALDRICH CORP | PO BOX 2060 | | | | MILWAUKEE | WI | 53201-2060 |
| SIGMA-ALDRICH INC | 3050 SPRUCE ST | | | | SAINT LOUIS | MO | 63103-2530 |
| SIGMA:RMG/CINCINNATI | 2126 MADISON RD | | | | CINCINNATI | OH | 45208-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGMAN JOSHUA | SIGMAN, JOSHUA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SIGMAN MELVIN C | SIGMAN, MARGIE A | 125 PARK OF COMMERCE DRIVE SUITE D | | | SAVANNAH | GA | 31405 |
| SIGMAN MELVIN C | SIGMAN, MELVIN G | 125 PARK OF COMMERCE DRIVE SUITE D | | | SAVANNAH | GA | 31405 |
| SIGMAN MELVIN C | SIGMAN, MELVIN G | PO BOX 1343 | | | CONYERS | GA | 30012-1343 |
| SIGMAN MELVIN C | SNYDER, PAMELA S | PO BOX 1343 | | | CONYERS | GA | 30012-1343 |
| SIGMAN, BETTY L | 3452 CHASE BRIDGE RD | | | | GRAYLING | MI | 49738-1527 |
| SIGMAN, BILLIE D | 4507 WESWILMAR DR | | | | HOLT | MI | 48842-1645 |
| SIGMAN, DALE R | 14 GOULD ST | | | | NORTH ATTLEBORO | MA | 02760-1602 |
| SIGMAN, GARY W | 5900 BAY COVE DR | | | | ARLINGTON | TX | 76013-5202 |
| SIGMAN, JAMES C | 202 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 |
| SIGMAN, JAMES D | 5263 PINE CREEK RD | | | | MANISTEE | MI | 49660 |
| SIGMAN, JAMES P | 10391 CHURCH RD | | | | NORTH ADAMS | MI | 49262-9725 |
| SIGMAN, KENNETH J | 5133 MARVEL RD | | | | ANSONIA | OH | 45303 |
| SIGMAN, LINDA L | 4701 ORA ST | | | | LANSING | MI | 48910-5355 |
| SIGMAN, MARGIE A | CARTER JAMES E & ASSOCIATES LLC | 125 PARK OF COMMERCE DRIVE SUITE D | | | SAVANNAH | GA | 31405 |
| SIGMAN, MARY M | P.O. BOX 515 | | | | CORTLAND | OH | 44410-0515 |
| SIGMAN, MARY M | PO BOX 515 | | | | CORTLAND | OH | 44410-0515 |
| SIGMAN, MELVIN | 267 DUNCAN RD LOT 2 | | | | CARROLLTON | GA | 30116-9274 |
| SIGMAN, MELVIN C | CARTER JAMES E & ASSOCIATES LLC | 125 PARK OF COMMERCE DRIVE SUITE D | | | SAVANNAH | GA | 31405 |
| SIGMAN, MELVIN G | CARTER JAMES E & ASSOCIATES LLC | 125 PARK OF COMMERCE DRIVE SUITE D | | | SAVANNAH | GA | 31405 |
| SIGMAN, MELVIN G | CHAPMAN DANIEL C III | PO BOX 1343 | | | CONYERS | GA | 30012-1343 |
| SIGMAN, NANCY R | 5555 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2535 |
| SIGMAN, REX L | 18836 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9094 |
| SIGMAN, RICHARD D | 7 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1903 |
| SIGMAN, ROBERT G | 19054 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062-6641 |
| SIGMAN, TERRY L | 2712 WALFORD DR | | | | DAYTON | OH | 45440-2233 |
| SIGMAN, THOMAS R | 755 N SUNSET SHORES DR | | | | LAKE LEELANAU | MI | 49653-9752 |
| SIGMATEK SYSTEMS LLC | DBA SIGMATEK | | | | CINCINNATI | OH | 45240-1637 |
| SIGMATEX HIGH TECHNOLOGY FABRICS INC | 6001 EGRET CT | | | | BENICIA | CA | 94510-1205 |
| SIGMON BRAD | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| SIGMON JEANETTE | 1113 MACDAVID AVENUE | | | | PLANT CITY | FL | 33566 |
| SIGMON, BARRY M | 8060 DRENA DR | | | | SHERRILLS FORD | NC | 28673-9349 |
| SIGMON, BEVERLY J | PO BOX 133304 | | | | SPRING | TX | 77393-3304 |
| SIGMON, CORBITT D | 1124 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2690 |
| SIGMON, ELIZABETH A | 19965 BINDER ST | | | | DETROIT | MI | 48234-1907 |
| SIGMON, GREGORY W | 60 TAMARIND COURT | | | | CLAYTON | NC | 27527-9676 |
| SIGMON, GREGORY W | 60 TAMARIND CT | | | | CLAYTON | NC | 27527-9676 |
| SIGMON, HARLESS C | 230 HARVEY BR | | | | GRAYSON | KY | 41143-8644 |
| SIGMON, HAROLD D | 8297 HAGERS FERRY RD | | | | DENVER | NC | 28037-8565 |
| SIGMON, JAMES R | 1228 ALPINE DR | | | | DEWITT | MI | 48820-9525 |
| SIGMON, JOYCE | 867 MEADOW RIDGE | | | | CINCINNATI | OH | 45245-1805 |
| SIGMON, JULIA | 1090 BOYLE RD | | | | HAMILTON | OH | 45013-1886 |
| SIGMON, LARRY G | 5150 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| SIGMON, LUCILLE | 701 SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| SIGMON, LUCILLE | 701 W SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGMON, MARY E | 20941 SHERMAN AVE | | | | SOUTHFIELD | MI | 48033-6663 |
| SIGMON, MARY L | 230 HARVEY BR | | | | GRAYSON | KY | 41143-8644 |
| SIGMON, VICTORIA C | 47 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1923 |
| SIGMON, WALTER G | 11977 W THOMPSON RD | | | | RUDYARD | MI | 49780-9372 |
| SIGMON, WAYNE P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SIGMON, WAYNE P | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SIGMOND | 6600 FRANC AVE SO | | | | EDINA | MN | 55435 |
| SIGMOND WAYNE P | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SIGMOND WAYNE P (507059) - SIGMON WAYNE P | (NO OPPOSING COUNSEL) | | | | | | |
| SIGMOND, ROSALIE | 3505 21ST ST | | | | WYONDOTTE | MI | 48192-6303 |
| SIGMOND, ROSALIE | 3505 21ST STREET | | | | WYANDOTTE | MI | 48192-6303 |
| SIGMUND DR RITTER | UNTERLIMPURGER STRASSE 42 | | | SCHWAEBISCH HALL 74523 GERMANY | | | |
| SIGMUND DR RITTER | UNTEPLIMPUROER STP 42 | | | SCHWAEBISCH HALL 74523 GERMANY | | | |
| SIGMUND DR. RITTER | UNTERLIMPURGER STRASSE 42 | | | SCHW—BISCH HALL 74523 GERMANY | | | |
| SIGMUND DR. RITTER | UNTERLIMPURGER STR. 42 | TEL. 0791/71256 | FAX  0791/71495 | | SCHWAEBISCH HALL | | 74523 |
| SIGMUND JEZIORSKI | 3249 ABBINGTON ST | | | | JACKSON | MI | 49201-9009 |
| SIGMUND KALMAN | 1849 CADWELL AVENUE | | | | CLEVELAND HTS | OH | 44118-1608 |
| SIGMUND KURKOWSKI | 2121 SHADOWBROOK CIR | | | | HARLINGEN | TX | 78550-3973 |
| SIGMUND LIPKA | 5 PARK LN | | | | WALLINGFORD | CT | 06492-5253 |
| SIGMUND ROMANCZAK | PO BOX 2685 | | | | FORT MYERS BEACH | FL | 33932-2685 |
| SIGMUND SCHERDEL KG | 3440 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6438 |
| SIGMUND SCHERDEL KG | ALEXANDER GRESENS | SCHERDELSTR 2 | | | SHELBY TOWNSHIP | MI | 48315 |
| SIGMUND SCHERDEL KG | RAHUL SHAH X112 | 3440 E. LAKETON | | GARDELEGEN GERMANY | | | |
| SIGMUND, DENNIS C | 18241 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| SIGMUND, DENNIS CHARLES | 18241 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| SIGMUND, HEDWIG | 184 KING AVE | | | | YONKERS | NY | 10704-3508 |
| SIGMUND, MICHAEL H | 14341 PINE CONE TRAIL | | | | CLERMONT | FL | 34711-7166 |
| SIGMUND, OTTO | 11106 CHAFFEE TER | | | | JACKSONVILLE | FL | 32221-1845 |
| SIGMUND, ROBERT E | 1134 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1855 |
| SIGMUND, RONALD E | 795 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| SIGMUND, RUDOLPH W | 34580 PETTIBONE RD | | | | SOLON | OH | 44139-5022 |
| SIGN A RAMA SIGNS | 35 EAGLE RD | | | | DANBURY | CT | 06810-4127 |
| SIGN CENTRAL & T SHIRTS | PO BOX 294334 | | | | LEWISVILLE | TX | 75029-4334 |
| SIGN DESIGNS INC | PO BOX 701376 | | | | WABASSO | FL | 32970-1376 |
| SIGN OF THE TIMES, A DIVISION OF CRYSTAL ART GALLERY | | | | | | | |
| SIGN PICTORIAL & DISPLAY UNIONLOCAL 591 | 14587 BARBER AVE | | | | WARREN | MI | 48088-6002 |
| SIGN PICTORIAL & DISPLAY UNIONLOCAL 591 | 22655 S CHRYSLER DR | | | | HAZEL PARK | MI | 48030-1705 |
| SIGN SOURCE | ATTN: DAVID PREUCIL | 1205 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| SIGN SPECIALIST D/B/A DECALKING.COM | TOBY ADAMS | 1819 LAWRENCEBURG HWY | | | WAYNESBORO | TN | 38485-5008 |
| SIGNA GROUP INC | 2100 SANDERS RD STE 190 | | | | NORTHBROOK | IL | 60062-6199 |
| SIGNA GROUP INC | 801 S MADISON ST | PO BOX 368 | | | LUDINGTON | MI | 49431-2529 |
| SIGNA GROUP INC | 801 S MADISON ST | | | | LUDINGTON | MI | 49431-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIGNA GROUP, INC | D/B/A WHITEHALL INDUSTRIES, INC | 801 SOUTH MADISON ST | | | LUDINGTON | MI | 49431 |
| SIGNA GROUP, INC | D/B/A WHITEHALL INDUSTRIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 801 S MADISON ST | | LUDINGTON | MI | 49431-2529 |
| SIGNA RANSOM | 301 PARKINSON AVE | | | | TRENTON | NJ | 08610-5411 |
| SIGNAIGO, MARION | 1 W CUSTER ST | | | | LEMONT | IL | 60439-3803 |
| SIGNAL CONDITIONING SOLUTIONS | AN ERATHSBURG COMPANY | 41100 BRIDGE ST | | | NOVI | MI | 48375-1300 |
| SIGNAL POINT SYSTEMS INC. | FRANK LYNCH | 1270 SHILOH RD | | | KENNESAW | GA | 30144 |
| SIGNAL SERVICE CO | 4341 CRANWOOD PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128-4001 |
| SIGNALS DRIVING SCHOOL | 717 LINCOLN AVE # A | | | | BEDFORD | IN | 47421-2145 |
| SIGNARD B PAYTON | 373   HARRIET STHALER AVE | | | | DAYTON | OH | 45408 |
| SIGNATURE CADILLAC INC | FRMLY CADILLAC OF CHICAGO INC | 4646 S PULASKI RD | | | CHICAGO | IL | 60632 |
| SIGNATURE CONCRETE DESIGN LTD | ATTN:  RUI NATOS | 39660 SCHOOLCRAFT RD # 101 | | | PLYMOUTH | MI | 48170-2789 |
| SIGNATURE EYEWEAR | | | | | | | |
| SIGNATURE FOUNDATION | 4850 LEMAY FERRY RD STE 101 | | | | SAINT LOUIS | MO | 63129-1576 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | | PORTER | IN | 46304-8936 |
| SIGNATURE HEALTH SER | 12639 OLD TESSON RD STE 115 | | | | SAINT LOUIS | MO | 63128-2786 |
| SIGNATURE HEALTH SERVICESINC | 12639 OLD TESSON RD STE 115 | | | | SAINT LOUIS | MO | 63128-2786 |
| SIGNATURE LIMOUSINE SERVICE | 1306 ANTIOCH PIKE | | | | NASHVILLE | TN | 37211-4202 |
| SIGNATURE MEDICAL SVC | ATTN: DENNIS FOSTER | 4133 S DIXIE DR | | | MORAINE | OH | 45439-2103 |
| SIGNATURE MODELS, LTD. | | | | | | | |
| SIGNATURE MOTOR CLUB INC | 200 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173-2040 |
| SIGNATURE SIGNS | 1736 US 31-W BY-PASS STE 3 | | | | BOWLING GREEN | KY | 42101 |
| SIGNATURE SIGNS INC | 1736 US 31 W BYPASS ST 3 | | | | BOWLING GREEN | KY | 42101 |
| SIGNATURE TOOL | 2065 ASTOR CR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| SIGNATURE TOOL INC | 2120 SOLAR CRES | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| SIGNER BUICK CADILLAC | 2277 FAIR OAKS BLVD STE 450 | | | | SACRAMENTO | CA | 95825-5596 |
| SIGNER BUICK CADILLAC | 2822 REMINGTON GREEN CIRCLE | | | | TALLAHASSEE | FL | 32308 |
| SIGNER BUICK CADILLAC | 1550 HARBOR BLVD STE 206 | | | | WEST SACRAMENTO | CA | 95691-3828 |
| SIGNER BUICK CADILLAC | SIGNER, DON | 2277 FAIR OAKS BLVD STE 450 | | | SACRAMENTO | CA | 95825-5596 |
| SIGNER BUICK CADILLAC | SIGNER, DON | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SIGNER BUICK CADILLAC | SIGNER, DON | 1550 HARBOR BLVD STE 206 | | | WEST SACRAMENTO | CA | 95691-3828 |
| SIGNER BUICK-CADILLAC | 39635 BALENTINE DR | | | | NEWARK | CA | 94560-5377 |
| SIGNET BANK-VIRGINIA | ACCT OF PHILIP A GORMAN | PO BOX 26944 | | | RICHMOND | VA | 23261-694 |
| SIGNET BANK/VIRGINIA | ACCT OF SHARON K FULLER | PO BOX 25131 LEGAL DEPT | | | RICHMOND | VA | 23260 |
| SIGNET BANK/VIRGINIA | ACCT OF JEROME K BARNES | 800 E. MARSHALL ST. 2ND FLOOR | | | RICHMOND | VA | 23219 |
| SIGNET BANK/VIRGINIA | ACCT OF TONY CASILLAS | 800 E MARSHALL ST | | | RICHMOND | VA | 23219-1917 |
| SIGNET BANK/VIRGINIA | ACCT OF SHARON K FULLER | PO BOX 25131 | | | RICHMOND | VA | 23260-5131 |
| SIGNET INDUSTRIES INC | AS DEBTOR IN POSSESSION | 17085 MASONIC | | | FRASER | MI | 48026-3927 |
| SIGNET LEASING AND FINANCIAL CORPORATION | 7 SAINT PAUL STREET | 3RD FLOOR | | | BALTIMORE | MD | 21202 |
| SIGNET LEASING AND FINANCIAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 SAINT PAUL ST STE 3 | | | BALTIMORE | MD | 21202-1689 |
| SIGNET SIGNS OSHAWA LTD | 7515 GARRARD RD B | | | WHITBY ON L1M 2B6 CANADA | | | |
| SIGNETT, ANN | 13111 MAGNOLIA BLVD | | | | SHERMAN OAKS | CA | 91423-1528 |
| SIGNGRAPHIX/FARMINGT | 39255 COUNTRY CLUB DR STE B35 | | | | FARMINGTON HILLS | MI | 48331-3419 |
| SIGNODE COMMERCIAL CENTRAL AREA | 800 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3154 |
| SIGNODE CORP | 800 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3154 |
| SIGNODE CORP | 3456 RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| SIGNODE CORP | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGNODE SERVICE BUSINESS | 3456 RIDGE AVE | | | | ARLINGTON HTS | IL | 60004 |
| SIGNODE/VERNON HILLS | 800 CORPORATE WOODS PKWY | CENTRAL AREA | | | VERNON HILLS | IL | 60061-3154 |
| SIGNORA DURETTE | 1619 NORTH ROCHEBLAVE STREET | | | | NEW ORLEANS | LA | 70119 |
| SIGNORELLI, JOSEPH A | 3098 US HIGHWAY 23 N | | | | ROGERS CITY | MI | 49779-9443 |
| SIGNORELLI, MILINDA | 10040 CEDAR DUNE DR | | | | TAMPA | FL | 33624-5091 |
| SIGNORELLI-BOBER, PATRICE | 1104 TRUMAN AVENUE | | | | LEHIGH ACRES | FL | 33972-3972 |
| SIGNORELLO CEMENT CO INC | 35740 HAWTHORNE DR | | | | CLINTON TOWNSHIP | MI | 48035-2399 |
| SIGNORELLO, JAMES J | 4876 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-7588 |
| SIGNORI, ELEANOR G | 85 PICKENS ST | | | | LAKEVILLE | MA | 02347-1905 |
| SIGNORINO, CHARLES J | 38 SPRING CREEK CIR | | | | ROCHESTER | NY | 14612-3083 |
| SIGNS & MORE/TN | 330 FRANKLIN ROAD | | | | BRENTWOOD | TN | 37027 |
| SIGNS BY TOMORROW | 3965 VARSITY DR | | | | ANN ARBOR | MI | 48108-2225 |
| SIGNS BY TOMORROW | 6811 CHARIS CT | | | | EDEN PRAIRIE | MN | 55346-3344 |
| SIGNS OF THE TIMES | 4412 S ADAMS ST | | | | MARION | IN | 46953-5348 |
| SIGNS, DENISE L | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| SIGNS, DENISE L | 1120 STUMP BLUFF RD | | | | BOWLING GREEN | KY | 42101-7838 |
| SIGNS, RICHARD V | 439 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| SIGNSFAST | 2515 PETTY DR | | | | BOWLING GREEN | KY | 42103-7162 |
| SIGNTEXT INCORPORATED | 23684 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 |
| SIGO, GRACE S | 407 E MAIN | | | | ARCADIA | IN | 46030 |
| SIGO, VERNON P | 538 SWAN DR | | | | FORTVILLE | IN | 46040-1457 |
| SIGONG LI | 43050 SANDSTONE DR | | | | NOVI | MI | 48377-2718 |
| SIGOURNEY, RICHARD J | 208 E CLAREMORE DR | | | | LANSING | MI | 48911-5061 |
| SIGOURNEY, STEPHEN L | 4159 W 52ND ST 35 | | | | MOUNT MORRIS | MI | 48458 |
| SIGRETT OLISON | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227-8067 |
| SIGRID CARLSON | 7309 W 152ND ST 64 | | | | ORLAND PARK | IL | 60462 |
| SIGRID DECKER | 1052 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| SIGRID EISSLER | SON SEVERA MALLORCA | | | 07550 COSTA DE LOA PINOS, SPAIN | | | |
| SIGRID FLECKENSTEIN | HANS JOLLE STR 24 D | | | 55130 MAINZ GERMANY | | | |
| SIGRID HAGEMEISTER | UNTER DEM KLORENRECH 2 | | | 53347 ALFTER GERMANY | | | |
| SIGRID HALL | 1394 MILE 6 3/4 N | | | | MERCEDES | TX | 78570-4361 |
| SIGRID JUNGHANS | MAGDELSTIEG 121B | | | 07745 JENA GERMANY | | | |
| SIGRID KOHLMANN | N■RNBERGER STRASSE 83 | | | 91052 ERLANGEN | | | |
| SIGRID LIEBIG | LEHER HEERSTR. 111 B | | | BREMEN GERMANY | | | |
| SIGRID LIEBIG | LEHER HEERSTR 111B | | | BREMEN GERMANY | | | |
| SIGRID MELLINGER | ROBERT-STOLZ-STRASSE18 | | | | VATERSTETTEN | DE | 85591 |
| SIGRID PETRIELLA | 4985 CREEK CT | | | | ROCK HILL | SC | 29732-9110 |
| SIGRID R DECKER | 1052 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| SIGRID SCHILLI | BUCHERSTR 41 | | | 31785 HAMELN GERMANY | | | |
| SIGRID SIMSCH | GUTENBERGSTRASSE 2 | | | | BUDENHEIM | | 55257 |
| SIGRID SPECK | 4860 REXWOOD DRIVE | | | | DAYTON | OH | 45439 |
| SIGRID WIMMER-SCHEICHL | LANDSTRASSE 44 | | | 4050 TRAUN AUSTRIA | | | |
| SIGRIST, BRIGITTE N | APT 1804 | 10201 HARWIN DRIVE | | | HOUSTON | TX | 77036-1515 |
| SIGRIST, DONNA M | PO BOX 6681 | | | | OZONA | FL | 34660-6681 |
| SIGRUD HAINMUELLER | LERCHENWEG 3 | | | 73061 EBERSBACH-ROSSWAELDEM  GERMANY | | | |
| SIGRUN BAUER | 06712 ZEITZ | | | ROBMARKT 11 GERMANY | | | |
| SIGRUN BIMBERG | HACKL—NDERWEG 28 | 14089 BERLIN | | | | | |
| SIGRUN KLAMT | SPEYERER STR. 6 | 67273 HERXHEIM AM BERG | | | | | |
| SIGRUN MOSKETTI | 200 AVENUE K SE APT 407 | | | | WINTER HAVEN | FL | 33880-4099 |
| SIGSBEY, BEVERLY M | 14100 TAMIAMI TRL E # 398 | | | | NAPLES | FL | 34114-8496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGSBY, JAMES C | 2141 W DORAL CT | | | | CITRUS SPRINGS | FL | 34434-5186 |
| SIGSBY, ROBERT J | 3341 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| SIGSBY, RUSSELL W | 671 N MAIN | | | | PERRY | MI | 48872-9704 |
| SIGSMONDI, RENALDO J | 579 LLOYD RD | | | | MATAWAN | NJ | 07747-1329 |
| SIGUANG XU | 2354 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| SIGUENZA, JOHN C | 10763 WAKEFIELD ST E | | | | ADELANTO | CA | 92301-4169 |
| SIGULF OR RUTH PLATH | AM KIESWEG 16 | | | | GLOETT | | 89353 |
| SIGULINSKY, DAVID J | 3257 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| SIGULINSKY, DAVID JOE | 3257 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| SIGULINSKY, EDWARD L | 61 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |
| SIGULINSKY, ELAINE D | 609N INTAKE PARK ROAD | | | | MANISTIQUE | MI | 49854-8984 |
| SIGULINSKY, JOHN J | 609N INTAKE PARK ROAD | | | | MANISTIQUE | MI | 49854-8984 |
| SIGULINSKY, JOHN R | 1093 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| SIGULINSKY, PAULETTE L | 61 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |
| SIGUMOND ANACKER | 647 N ELM ST | | | | MUNCIE | IN | 47305-1417 |
| SIGURANI, JOE | PO BOX 781 | | | | SALEM | OH | 44460-0781 |
| SIGURANI, KENNETH E | 3540 DESOTO AVE | | | | YOUNGSTOWN | OH | 44502-3129 |
| SIGURANI, LUIS E | 239 WAGGAMAN CIR | | | | BOARDMAN | OH | 44512-6536 |
| SIGURD BRAUN | KARLSBADER STR. 15 | | | | | | |
| SIGURD HAINMUELLER | LERCHENWEG 3 | 73061 EBERSBACH-ROSSWAELDEN | | | | | |
| SIGURD HAINM■LLER | LERCHENWEG 3 | | | | EBERSBACH-ROSSWAELDEN | | 73061 |
| SIGURD PETERSEN | E 1110 BLUEFOX LN 29 | | | | CEDAR RIVER | MI | 49887 |
| SIGURD SCHAFER | 3113 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1558 |
| SIGURDSON COURTLANDER & BURNS | ATTN: DWAIN C. BURNS | TD MELOCHE MONNEX | 1005 SKYVIEW DR | BURLINGTON ONTARIO  L7P 5B1 | | | |
| SIGURDSON, MERLIN | 916 SAMUEL PT | | | | COLORADO SPRINGS | CO | 80906-6300 |
| SIGURDUR HELGASON | 5  BENTON ROAD | | | | BELMONT | MA | 02478 |
| SIGVERTSEN DAVID | 8516 INVERNESS LN N | | | | MINNEAPOLIS | MN | 55443-1904 |
| SIGVULDA SELLECK | 2511 E FARRAND RD | | | | CLIO | MI | 48420-9174 |
| SIGWELL, ROGER A | 3601 HANNAN RD APT 109 | | | | WAYNE | MI | 48184-1092 |
| SIGWELL, ROGER A | 3601 HANNAH RD APT 109 | | | | WAYNE | MI | 48184-1092 |
| SIGWORTH, DELWIN C | 10331 YALE RD | | | | DEERFIELD | OH | 44411-8754 |
| SIGWORTH, EVELYN M | 1277 HARRISON ST | | | | NILES | OH | 44446-1237 |
| SIGWORTH, KENNETH R | 302 GUIDO AVE | | | | THE VILLAGES | FL | 32159-9021 |
| SIGWORTH, LOWELL T | 1277 HARRISON ST | | | | NILES | OH | 44446-1237 |
| SIGWORTH, RUSSELL K | 10505 CARROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442-7705 |
| SIHAM CALILLE | 6533 FRENCH CREEK DR | | | | LANSING | MI | 48917-9600 |
| SIHAO SHEN | | | | | | | |
| SIHON, TANAS M | 13769 SHADYLANE STREET | | | | MONROE | MI | 48161 |
| SIINO, CAROL E | 41116 CHANCELLOR CT | | | | CLINTON TOWNSHIP | MI | 48038-5850 |
| SIIRA, MARK E | 68N1043 KENSINGTON AVE | | | | CEDARBURG | WI | 53012 |
| SIISMETS, ARVO J | 2650 ROBART DR | | | | TROY | MI | 48085-1111 |
| SIJAN, RUTH A | 9719 FOXGLOVE CIR | | | | FORT MYERS | FL | 33919-4906 |
| SIJAN, WILLIAM O | 3664 STONEWAY PT | | | | POWELL | OH | 43065-8282 |
| SIJBE | | | | | | | |
| SIJERA, LALA | 7749 S LAKERIDGE DR | | | | SEATTLE | WA | 98178-3136 |
| SIJIFERDO CARRASCO JR | 536 BURROUGHS AVENUE | | | | FLINT | MI | 48507-2713 |
| SIJIFREDO CARRASCO | 1202 PETTIBONE AVE | | | | FLINT | MI | 48507-1532 |
| SIJUN HE | 14123 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5424 |
| SIKA CORP | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIKA CORP/GRANDVIEW | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030-2863 |
| SIKA CORP/SOUTHFIELD | 30800 STEPHENSON HWY | ATTN: JACK MARTIN | | | MADISON HTS | MI | 48071-1614 |
| SIKA CORPORATION | JIM PAUL | 14201 BOTTS RD | AUTOMOTIVE | | GRANDVIEW | MO | 64030-2863 |
| SIKA CORPORATION | JIM PAUL | AUTOMOTIVE | 14201 BOTTS ROAD | | NEW BALTIMORE | MI | 48047 |
| SIKA CORPORATION | 30800 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1614 |
| SIKA CORPORATION | DARREN MYLIE | 201 POLITO AVE | | | LYNDHURST | NJ | 07071-3601 |
| SIKA, BLANCHE J | 45 BROCKWAY | | | | OSWEGO | IL | 60543 |
| SIKA, BLANCHE J | 45 BROCK WAY | | | | OSWEGO | IL | 60543-9569 |
| SIKA, HELEN L | 6176 LONG MEADOW N. | | | | SAGINAW | MI | 48603-1072 |
| SIKA, HELEN L | 6176 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1072 |
| SIKA, JOSEPH S | 63 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| SIKA, NINA J. | 6718 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| SIKA, RONALD A | 5662 THREASA ST | | | | SAGINAW | MI | 48603-3666 |
| SIKANDAR KHAN | 13642 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5376 |
| SIKANDER RASHID | 2198 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| SIKARSKIE, RONALD J | 11544 IRVINGTON DR | | | | WARREN | MI | 48093-6427 |
| SIKES ELLA | SIKES, ELLA | AVIS BUDGET GROUP REPORESENTED BY FAIN, MAJOR AND BRENNAN | 100 GLENRIDGE POINTE PARKWAY | | ATLANTA | GA | 30349 |
| SIKES JERALD D (636607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIKES JR, ALMON | 18 BELCOURT ST | | | | AMHERST | NY | 14226-1525 |
| SIKES JR, CLAUDE B | 1223 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| SIKES TIRE | 1781 CAMPBELL LN | | | | BOWLING GREEN | KY | 42104-1046 |
| SIKES, AVERETTE D | 1326 AMITY LN | | | | DALLAS | TX | 75217-3310 |
| SIKES, BETTY L | 5122 OAK TREE DR S | | | | KETTERING | OH | 45440-2549 |
| SIKES, CHERYL A | 1104 DARREN DR 189 | | | | BURLESON | TX | 76028 |
| SIKES, DEMETRIA | 18 BELCOURT ST | | | | AMHERST | NY | 14226 |
| SIKES, DONNIE L | 8527 DOUGLAS RD | | | | BONNE TERRE | MO | 63628-4327 |
| SIKES, DWAYNE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIKES, ELLA | AVIS BUDGET GROUP REPORESENTED BY FAIN, MAJOR AND BRENNAN | 100 GLENRIDGE POINTE PARKWAY | | | ATLANTA | GA | 30349 |
| SIKES, ELLA | | | | | | | |
| SIKES, GUSTA | PO BOX 136 | | | | FRENCH VILLAGE | MO | 63036-0136 |
| SIKES, HENRY | 55 ARCADE AVE | | | | AMHERST | NY | 14226-2328 |
| SIKES, JANET M | 1300 E LAFAYETTE ST | APT 2404 | | | DETROIT | MI | 48207-2924 |
| SIKES, JERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIKES, KRYSTAL | 4022 COUNTY FARM RD | | | | BLACKSHEAR | GA | 31516-8424 |
| SIKES, MARGUERITA P | 711 S FAIRFIELD DR | | | | PEACH TREE CITY | GA | 30269-3923 |
| SIKES, MARK W | 1624 GRATIS HEIGHTS LN NW | | | | MONROE | GA | 30656-4384 |
| SIKES, MARY | 22438 STATLER | | | | ST CLAIR SHRS | MI | 48081-2322 |
| SIKES, MARY | 22438 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-2322 |
| SIKES, PAMELA S | 2907 DEARBORN AVE | | | | FLINT | MI | 48507-1864 |
| SIKES, PERCY S | 482 E AMHERST ST | | | | BUFFALO | NY | 14215-1536 |
| SIKES, RICHARD E | 9205 QUAIL FIELD DR | | | | AUSTIN | TX | 78758-6730 |
| SIKES, RUTH N | 3270 SWIGERT RD | | | | BELLBROOK | OH | 45305-8962 |
| SIKES, RUTH N | 3270 SWIGART RD | | | | BELLBROOKE | OH | 45305-8962 |
| SIKES, SEAN | 21507 W 70TH ST | | | | SHAWNEE | KS | 66218-9685 |
| SIKES, SUSAN M | 14758 KEELER AVE | | | | MIDLOTHIAN | IL | 60445-3324 |
| SIKES, WANDA | 12463 LOS INDIOS TRAIL | APT. # 154 | | | AUSTIN | TX | 78729 |
| SIKES, WANDA | 12463 LOS INDIOS TRL APT 154 | | | | AUSTIN | TX | 78729-7929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIKET, VICTORIA | 920 JOHN R RD APT 625 | | | | TROY | MI | 48083-4311 |
| SIKICH, CAROLYN A | 4905 CLYDE TER | | | | MC COOK | IL | 60525-3227 |
| SIKICH, JOANNE M | 38120 TAMARAC BLVD #114M | | | | WILLOUGHBY | OH | 44094 |
| SIKIRICA, DRAGINJA | 19925 STOTTER | | | | DETROIT | MI | 48234-3141 |
| SIKIRICA, MICHAEL | | | | | | | |
| SIKKELEE, DAVID L | 700 CREEKVIEW DR | | | | GREENVILLE | SC | 29607-6006 |
| SIKKEMA | 1000 E NORTH BLVD | | | | LEESBURG | FL | 34748-5348 |
| SIKKEMA, BRIAN K | 2840 FAIRWAY DR | | | | DORR | MI | 49323-9577 |
| SIKKEMA, CYRIL J | 8750 LINESY LANE | | | | BYRON CENTER | MI | 49315 |
| SIKKEMA, JACK A | 8200 AMELIA DR | | | | JENISON | MI | 49428-9105 |
| SIKKEMA, JOAN | 8200 AMELIA DR. | | | | JENISON | MI | 49428-9105 |
| SIKKEMA, JOAN | 8200 AMELIA DR | | | | JENISON | MI | 49428-9105 |
| SIKKEMA, KEITH D | 450 BASIN ST | | | | DAYTONA BEACH | FL | 32114-5058 |
| SIKKENGA, DAVID H | 242 LAIRWOOD DR | | | | DAYTON | OH | 45458-9444 |
| SIKKILA, COLIN K | 21800 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2366 |
| SIKMAN, ADELINE I | 20801 DEVONSHIRE ST #171 | | | | CHARTSWORTH | CA | 91311-3216 |
| SIKNY SAAD | 8 CANFIELD CIR | | | | DEARBORN HEIGHTS | MI | 48127 |
| SIKNY SAAD | 8 CANFIELD CIRCLE DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| SIKO PRODUCTS INC | PO BOX 279 | | | | DEXTER | MI | 48130-0279 |
| SIKO PRODUCTS INC | 2155 BISHOP CIR E | PO BOX 279 | | | DEXTER | MI | 48130-1565 |
| SIKO, DAVID S | 1220 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| SIKO, THERESA | 20300 FORT ST APT 257 | | | | RIVERVIEW | MI | 48193-4599 |
| SIKO, THERESA | 20300 FORT STREET #257 | | | | RIVERVIEW | MI | 48192-4599 |
| SIKORA GMBH | RUHLSDORFER STR 95 | HAUS 81-14532 | GERMANY | | | | |
| SIKORA GMBH | RUHLSDORFER STR 95 | | HAUS 81-14532 STAHNSDORF GERMANY | | | | |
| SIKORA JOHN C (340777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIKORA JR, JOSEPH | 7824 CARTER DR | | | | WAYNESVILLE | OH | 45068-9507 |
| SIKORA MARGARET | 261 ARGENT PL | | | | BLUFFTON | SC | 29909-4477 |
| SIKORA SHARON | 17442 HILLGATE LN | | | | HUNTINGTON BEACH | CA | 92649-4707 |
| SIKORA, ADOLF | 16845 WOLF RUN CIR | | | | STRONGSVILLE | OH | 44136-6259 |
| SIKORA, DAVID W | 1696 EDDY DR | | | | N TONAWANDA | NY | 14120-3002 |
| SIKORA, DOLORES | 1506 CENTER STREET | | | | WATERTOWN | WI | 53098-2002 |
| SIKORA, DOROTHY E | 139 IRWIN PLACE | | | | MIDDLETOWN | NJ | 07748-2308 |
| SIKORA, DOROTHY E | 139 IRWIN PL | | | | MIDDLETOWN | NJ | 07748-2308 |
| SIKORA, EDWARD S | 1270 CENTRAL AVE | | | | WESTFIELD | NJ | 07090-2234 |
| SIKORA, FLORENCE P | 13815 PURITAS AVE | | | | CLEVELAND | OH | 44135-2939 |
| SIKORA, GARY L | 1203 N MORRISH RD | | | | FLINT | MI | 48532-2044 |
| SIKORA, GARY LOUIS | 1203 N MORRISH RD | | | | FLINT | MI | 48532-2044 |
| SIKORA, HENRY R | 8101 BROOKFIELD | | | | SAGINAW | MI | 48609-9534 |
| SIKORA, JOAN M | 4730 NE 28TH AVE | | | | FT LAUDERDALE | FL | 33308-4823 |
| SIKORA, JOHN A | 2424 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| SIKORA, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIKORA, LEONARD J | 1710 ROSECREST DR | | | | LORAIN | OH | 44053-3054 |
| SIKORA, MARIE L | 790 N LATSON RD | | | | HOWELL | MI | 48843-8595 |
| SIKORA, PATRICIA J | W5802 MATLACK RD | | | | TONY | WI | 54563 |
| SIKORA, RICHARD S | 11483 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| SIKORA, RICKY J | PO BOX 364 | | | | O BRIEN | FL | 32071-0364 |
| SIKORA, ROBERT J | 4100 S 51ST ST APT 17 | | | | GREENFIELD | WI | 53220-3240 |
| SIKORA, ROBERT L | 1430 SOUTHWESTERN BLVD APT 6 | | | | WEST SENECA | NY | 14224-4494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIKORA, THEODORE W | PO BOX 283 | 15927 STATE HWY 23 | | | DAVENPORT | NY | 13750-0283 |
| SIKORA, THERESA | 67 CAPRICE DR | | | | BUFFALO | NY | 14227-3604 |
| SIKORA, VINCENT | 4640 FOX POINTE DR | APT 403 | | | BAY CITY | MI | 48706-2850 |
| SIKORA, WILLIAM I | 14883 MERLOT DR | | | | STERLING HTS | MI | 48312-6707 |
| SIKORA, ZIGMUNT M | 6001 AFTON CT | | | | THOMPSONS STATION | TN | 37179-5362 |
| SIKORJAK, VASIL | 104 RAMONA AVE | | | | STATEN ISLAND | NY | 10312-2820 |
| SIKORSKI JR, LEO | 13554 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5831 |
| SIKORSKI, AUDREY ANN E | 6802 BAY OVERLOOK WAY | | | | TAMPA | FL | 33615-5812 |
| SIKORSKI, BERNARD J | 4307 ELMWOOD AVE | | | | BLASDELL | NY | 14219-1211 |
| SIKORSKI, CHESTER M | 5122 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3143 |
| SIKORSKI, DEBRA A | 4049 W SHARON LN | | | | FRANKLIN | WI | 53132-9326 |
| SIKORSKI, DONALD A | 3819 CROOKS RD APT 1 | | | | ROYAL OAK | MI | 48073-2451 |
| SIKORSKI, EDMUND S | 135 MILL CREEK DR | | | | CANTON | GA | 30115 |
| SIKORSKI, ELIZABETH L. | 1803 KEATHLEY DR | | | | LAS CRUCES | NM | 88005-1612 |
| SIKORSKI, FRANCIS B | 7753 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717 |
| SIKORSKI, GREGORY J | 5215 VILLA BROOK LN APT 720 | | | | ARLINGTON | TX | 76017-7510 |
| SIKORSKI, GREGORY JOHN | 5215 VILLA BROOK LN APT 720 | | | | ARLINGTON | TX | 76017-7510 |
| SIKORSKI, JOHN | MAIDA SAM A JR | 3120 SOUTHWEST FWY | STE 650 | | HOUSTON | TX | 77098-4521 |
| SIKORSKI, JOHN | SANES MATTHEWS & FORESTER | 3027 MARINA BAY DR STE 320 | | | LEAGUE CITY | TX | 77573-2889 |
| SIKORSKI, JOHN B | 363 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1321 |
| SIKORSKI, JOHN C | 5121 SHELDON DR | | | | BRIDGEPORT | MI | 48722-9503 |
| SIKORSKI, JOSEPH R | 2 MARKHAM PL | | | | BUFFALO | NY | 14216-1221 |
| SIKORSKI, KATHERINE V | 9 BLEAKLEY DR | | | | PEEKSKILL | NY | 10566-4950 |
| SIKORSKI, KVETA | 24618 PATRICIA | | | | WARREN | MI | 48091-1742 |
| SIKORSKI, LAWRENCE J | 8442 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| SIKORSKI, MARY A | 1985 CAMPBELL ST APT D26 | | | | JACKSON | TN | 38305 |
| SIKORSKI, MARY T | 2469 IDUNA LN | | | | PETOSKEY | MI | 49770-9364 |
| SIKORSKI, MICHAEL | 4735 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9677 |
| SIKORSKI, MICHAEL A | 2344 WEST ENGEL ROAD | | | | WEST BRANCH | MI | 48661-9225 |
| SIKORSKI, PATRICIA R | 46590 RED RIVER DR | | | | MACOMB | MI | 48044-5439 |
| SIKORSKI, PAUL B | 109 SANIALS LN | | | | WEST MIFFLIN | PA | 15122-3036 |
| SIKORSKI, PAULINE H | 1200 GILBERT AVE | | | | DOWNERS GROVE | IL | 60515-4540 |
| SIKORSKI, STANLEY | 227 E CENTER STREET | PO BOX 43 | | | WAUTOMA | WI | 54982 |
| SIKORSKI, STANLEY A | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| SIKORSKI, STANLEY A | LESSINGSTR.5 | | | BAD SODEN GERMANY 65812 | | | |
| SIKORSKI, STEPHAN | 14780 FALLEN OAK CT | | | | SHELBY TWP | MI | 48315-4317 |
| SIKORSKI, THOMAS J | 541 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| SIKORSKI,STANLEY A | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| SIKORSKY AIRCRAFT CORPORATION | MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL STREET | | HARTFORD | CT | 06103 |
| SIKORSKY YAFFA, NILLY | 99 ROUTE DE VILLETTE | | | 1226 THONEX SWITZERLAND | | | |
| SIKORSKY, MARIA | 2323 SCHELL AVE | | | | CLEVELAND | OH | 44109-5440 |
| SIKOSKI, KAREN E | 13725 GRAHAM DR. | | | | SHELBY TWP | MI | 48315 |
| SIKOSKI, STEPHEN | 506 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1392 |
| SIKTBERG, DANIEL K | 829 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| SIKTBERG, FRED D | 9235 BLUESTONE CIR | | | | INDIANAPOLIS | IN | 46236-8922 |
| SIKTBERG, MARY | 829 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| SIKTBERG, MARY | 829 S. 500 WEST | | | | ANDERSON | IN | 46011-9064 |
| SIKULA, RICHARD L | 33061 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3065 |
| SIKUT, JOSEPH W | 143 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| SIKYTA, JOHN F | 3133 W ORCHID LN | | | | PHOENIX | AZ | 85051-9023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIL, PROBIR | 3171 BLOOMFIELD LN APT 403 | | | | AUBURN HILLS | MI | 48326-3647 |
| SILADI, VICTORIA | PO BOX 218 | C/O THOMAS J SILADI | | | CAMINO | CA | 95709-0218 |
| SILADI, VICTORIA | C/O THOMAS J SILADI | P O BOX 218 | | | CAMINO | CA | 95709 |
| SILADKE, ROBERT E | 35345 LANA LN | | | | STERLING HTS | MI | 48312-3857 |
| SILAGI, JOHN | 57297 ROSEVERE | | | | WASHINGTON | MI | 48094-3823 |
| SILAGY, ANNE PIERO | ROYER, CHRISTINA M | 8803 BRECKSVILLE RD STE 11 | | | BRECKSVILLE | OH | 44141-1990 |
| SILAGY-DAVIS, DEBORAH J | 14097 SEMINOLE | | | | REDFORD | MI | 48239-3033 |
| SILAK THOMAS (464285) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SILAK, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SILAMIANOS, MICHAEL | 13981 HARRINGTON #62 | | | | WARREN | MI | 48088 |
| SILANCE, DEBRA L | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453 |
| SILANCE, GARY D | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453-8742 |
| SILANCE, GARY DAVID | 2825 APPLEGATE RD | | | | MARLETTE | MI | 48453-8742 |
| SILANCE, MARILYN A | 5148 DUVAL DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| SILANTIEN, FREDERICK J | 7545 OSO BLANCO PKWY | UNIT 2200 | | | LAS VEGAS | NV | 89149-1482 |
| SILAR, KEDRIC | 1501 FOREST PARK CIR APT 203 | | | | BEDFORD | TX | 76021-7686 |
| SILAS ASHER | 7194 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| SILAS BARLOW | PO BOX 571 | | | | GAINESBORO | TN | 38562-0571 |
| SILAS BAXTER | 1510 RENAISSANCE DRIVE NE | ROOM 401 | | | CONYERS | GA | 30012 |
| SILAS BRAZIL | 411 S #10 STREET | | | | SAGINAW | MI | 48601 |
| SILAS DEAN | 1814 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| SILAS DICK | 8406 TOLLES DR | | | | NO FT MYERS | FL | 33917-7609 |
| SILAS DISTRIBUTORS INC | 1316 FRONT NW STE 109 | | | | GRAND RAPIDS | MI | 49504 |
| SILAS HENRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SILAS HURTT | 4419 HILL AVE | | | | BRONX | NY | 10466-1135 |
| SILAS JACKSON | 7262 MANSFIELD ST | | | | DETROIT | MI | 48228-3640 |
| SILAS JAMES BELL JR | | | | | | | |
| SILAS JARRETT I I I | PO BOX 1029 | | | | FLINT | MI | 48501-1029 |
| SILAS JR, ARTON C | 124 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| SILAS K STRICKLIN | 236 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8305 |
| SILAS KING | 2023 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| SILAS LOWRY JR | 4374 N C 470 | | | | LAKE PANASOFFKEE | FL | 33538-3611 |
| SILAS MAGEE | 6474 SENECA ST | | | | DETROIT | MI | 48213-2536 |
| SILAS MEADOWS | 1260 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| SILAS OWSLEY JR | 90 W STATE ST | | | | SPRINGBORO | OH | 45066-1238 |
| SILAS OWSLEY JR | 90 STATE ST | | | | SPRINGBORO | OH | 45066-1238 |
| SILAS P PILKINGTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| SILAS POLLY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SILAS POSEY | 30800 HUNTERS DR APT 23 | | | | FARMINGTON HILLS | MI | 48334-1246 |
| SILAS SHIFFLETT | PO BOX 46 | | | | MIDDLETOWN | VA | 22645-0046 |
| SILAS STRICKLIN | 236 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8305 |
| SILAS TEAL | PO BOX 23 | | | | DUNKIRK | IN | 47336-0023 |
| SILAS TURNER | 19507 FARMINGTON RD | | | | LIVONIA | MI | 48152-1424 |
| SILAS W HAYS III | 4569 NE 39TH AVE | | | | PORTLAND | OR | 97211 |
| SILAS WHITE | 1220 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| SILAS WHITMORE JR | 2140 HIGHWAY 371 E | | | | NASHVILLE | AR | 71852-8815 |
| SILAS WOODS | 414 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-2120 |
| SILAS, CONNIE J | 1823 N GERMAN CHURCH RD | | | | INDIANAPOLIS | IN | 46229-1913 |
| SILAS, EDWARD D | 6316 IVY TRAILS DR | | | | OLIVE BRANCH | MS | 38654-6632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILAS, JOSEPH | 5601 NW 106TH ST | | | | OKLAHOMA CITY | OK | 73162-6959 |
| SILAS, JUANITA | 23606 CIVIC CENTER DR | APT 155 | | | SOUTHFIELD | MI | 48033-7119 |
| SILAS, LEON H | 3104 CHICORY CREEK LN | | | | FLORISSANT | MO | 63031-1306 |
| SILAS, MELVIN L | 2219 ASBURY SQ | | | | ATLANTA | GA | 30346-2409 |
| SILAS, MILTON | 18465 GLASTONBURY RD | | | | DETROIT | MI | 48219-2914 |
| SILAS, VERNON | 1561 COUNTY HIGHWAY 76 | | | | HALEYVILLE | AL | 35565-3607 |
| SILAS, WANDA B | 5882 SUNSET TRACE DR | | | | KEITHVILLE | LA | 71047-5402 |
| SILAS, WANDA BALLARD | 5882 SUNSET TRACE DR | | | | KEITHVILLE | LA | 71047-5402 |
| SILAS, WILLA D | 352 COUNTY ROAD 474 | | | | HALEYVILLE | AL | 35565-7449 |
| SILBART MD | 10921 WILSHIRE BLVD STE 604 | | | | LOS ANGELES | CA | 90024-4003 |
| SILBAUGH, HELEN M | 109 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2541 |
| SILBAUGH, JAMES L | 1768 FAYETTE AVE | | | | BELOIT | WI | 53511-3665 |
| SILBAUGH, JAMES L | 538 SOUTH FRANKLIN STREET | | | | JANESVILLE | WI | 53548-4778 |
| SILBAUGH, THOMAS D | 538 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4778 |
| SILBEREIS, TIMOTHY N | 404 SCHUYLER DR | | | | KETTERING | OH | 45429-2728 |
| SILBERMAN HARRIET | SILBERMAN, HARRIET | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| SILBERMAN LOUIS (507601) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SILBERMAN PAUL (449527) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SILBERMAN STUART | 6138 GYERS MEADOW LN | | | | ANN ARBOR | MI | 48108-7922 |
| SILBERMAN, LOUIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SILBERMAN, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SILBERMAN, VALDINE A | 1355 HENDERSON LANE | | | | HAYWARD | CA | 94544-3703 |
| SILBERNAGEL AUTO REPAIR | 3604 E DIVIDE AVE | | | | BISMARCK | ND | 58501-2570 |
| SILBERNAGEL, ARTHUR F | APT 1301 | 946 WIGGINS PARKWAY | | | MESQUITE | TX | 75150-1487 |
| SILBERNAGEL, DONALD | 5629 113TH AVE SE | | | | KATHRYN | ND | 58049-9504 |
| SILBERNAGEL, GEORGE | 22332 CO RD NO 30 | | | | ROGERS | MN | 55374 |
| SILBERNAGEL, GEORGIA L | 1160 S MARYLIN ST | | | | MARTINSVILLE | IN | 46151-2839 |
| SILBERQUIT PAUL A | SILBERQUIT, PAUL A | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| SILBERSTEIN, JOSHUA L | 527 GARDENDALE ST | | | | FERNDALE | MI | 48220-2402 |
| SILC ANTHONY (352008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILC, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILCO FIRE PROTECTION CO | 10765 MEDALLION DR | | | | CINCINNATI | OH | 45241-4828 |
| SILCOCK, GAIL J | 5349 ABINGTON DR | | | | TROY | MI | 48085-3417 |
| SILCOCK, JACK | 948 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| SILCOCK, THOMAS B | 32583 MERRITT DR | | | | WESTLAND | MI | 48185-1556 |
| SILCOTT, GILBERTO | PO BOX 1647 | | | | ROCKVILLE | MD | 20849-1647 |
| SILCOX JR, HOWARD R | 3203 LYON RD | | | | MASON | MI | 48854-9715 |
| SILCOX, ANN E | 4317 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-3144 |
| SILCOX, BETTY R | 1115 HORNBEAM CT | | | | HEMET | CA | 92545-7833 |
| SILCOX, INNESS E | 4795 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-3407 |
| SILCOX, IRENE C | 3A EXECTIVE VILLAGE CT | | | | NORWALK | OH | 44857 |
| SILCOX, LACY L | 107 HI POINT DR | | | | LOCKPORT | NY | 14094-5108 |
| SILCOX, NORMA C | 8060 CLEARWATER DR | | | | INDIANAPOLIS | IN | 46256-4612 |
| SILCOX, PATRICK E | 1209 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2223 |
| SILCOX, STEVEN S | 1226 MORIAH RD | | | | NORWALK | OH | 44857-9735 |
| SILCOX, STEVEN S. | 1226 MORIAH RD | | | | NORWALK | OH | 44857-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILCOX, TAMARA N | 171 LUXBY LN | | | | DUFF | TN | 37729-3205 |
| SILCOX, TONY | 1689 LONG HORN RD | | | | MIDDLEBURG | FL | 32068-3035 |
| SILCOX,PATRICK E | 1209 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2223 |
| SILDACK, ROBERT J | 1665 FOYE DR | | | | JACKSON | MI | 49203-5499 |
| SILEACTE BOYD | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| SILEACTE S BOYD | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| SILEACTE S BOYD | P O BOX 26112 | | | | TROTWOOD | OH | 45426 |
| SILECCHIA, ANDREA | 5205 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1302 |
| SILECKY, LINDA | 3350 BROOKSHIRE DR | | | | PENSACOLA | FL | 32504 |
| SILENCE LEON | 301 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| SILENCE, EVA J | 2896 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| SILENCE, LEON H | 301 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| SILENCIEUX G.M.S. INC | 1616 BOUL TALBOT | | | CHICOUTIMI QC G7H 4C2 CANADA | | | |
| SILENCIEUX JOLIBOIS (1998) INC. | 711 RUE NOTRE-DAME O | | | VICTORIAVILLE QC G6P 1T5 CANADA | | | |
| SILENO, MICHAEL | 756 AVENUE E | | | | BAYONNE | NJ | 07002-4042 |
| SILENZI, WARREN W | 1821 MERLOT DR | | | | SANFORD | FL | 32771-6466 |
| SILER CITY TAX COLLECTOR | PO BOX 769 | | | | SILER CITY | NC | 27344-0769 |
| SILER DWIGHT (356999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILER EUGENE (498856) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| SILER PAULETTE (475931) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SILER, BARBARA E | 2212 N CARROLTON DR | | | | MUNCIE | IN | 47304-9600 |
| SILER, BARBARA R | 11501 E MOVIL LAKE RD NE | | | | BEMIDJI | MN | 56601-8116 |
| SILER, BOBBY J | 635 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5448 |
| SILER, BRUCE A | 19119 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| SILER, CHARLES R | 1088 BELVOIR LN | | | | CINCINNATI | OH | 45238-4431 |
| SILER, CHARLES R | 3886 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| SILER, CHRISTOPHER | 11501 E MOVIL LAKE RD NE | | | | BEMIDJI | MN | 56601-8116 |
| SILER, DANIEL E | 24335 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| SILER, DANIEL EDWARD | 24335 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| SILER, DWIGHT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILER, ESTHER L | 94 S HUDSON ST | | | | COLDWATER | MI | 49036 |
| SILER, EUGENE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| SILER, GARY | | | | | | | |
| SILER, HERBERT H | 2251 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1461 |
| SILER, JEFFREY A | 5140 W BROAD ST | | | | COLUMBUS | OH | 43228 |
| SILER, JEFFRY N | 2087 ROCKY GROVE AVE | | | | FRANKLIN | PA | 16323-6745 |
| SILER, JESSIE D | 3411 DENLINGER RD | | | | DAYTON | OH | 45406-1117 |
| SILER, JIMMIE R | 1107 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1135 |
| SILER, JOSEPH A | 1155 BROWN ST | | | | ENGLEWOOD | FL | 34224-4503 |
| SILER, JOSEPH C | 20509 SCHICK RD | | | | DEFIANCE | OH | 43512-6837 |
| SILER, JOSEPH EDWARD | 2746 ROAD 17 | | | | CONTINENTAL | OH | 45831-9579 |
| SILER, LEON S | 5704 DOWNING ST | | | | PORTAGE | MI | 49024-8203 |
| SILER, LOUISE | 2319 OAKRIDGE DR | | | | DAYTON | OH | 45417-1516 |
| SILER, MARTIN E | 2498 CHESAPEAKE DR | | | | ADRIAN | MI | 49221-1672 |
| SILER, MARY E | 4394 W 300 N | | | | PERU | IN | 46970-7554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILER, NADRA D | 10 FLORIDA AVE | | | | ROCHESTER | NY | 14616 |
| SILER, PATRICIA A | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| SILER, PAULETTE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SILER, RAY C | 107 WHEELER LN | APT B5 | | | LAFOLLETTE | TN | 37766 |
| SILER, RAY C | 107 WHEELER LN APT B5 | | | | LA FOLLETTE | TN | 37766-2952 |
| SILER, RICHARD F | 15728 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| SILER, RONALD J | 174 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| SILER, RONALD J | 174 N. SULPHUR SPRINGS RD. | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| SILER, RONALD JOSEPH | 174 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| SILER, RONALD L | 1200 W JACKSON ST | | | | KOKOMO | IN | 46901-4351 |
| SILER, ROYANA T | 7620 SNOW RD | | | | PARMA | OH | 44129-3145 |
| SILER, SANDRA L | 236 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| SILER, TEIJUANIA | 7620 SNOW RD | | | | PARMA | OH | 44129-3145 |
| SILER, TOM F | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| SILER, VEDA G | 1054 BLUE WING DRIVE | | | | SAINT CHARLES | MO | 63304-7623 |
| SILER, VEDA G | C/O NANCY S SILER | 1054 BLUE WING DRIVE | | | ST. CHARLES | MO | 63304 |
| SILER, VICKI L | 4884 FREE PIKE | | | | DAYTON | OH | 45416 |
| SILER, WILLIAM J | 338 NORTH JAY STREET | | | | WEST MILTON | OH | 45383-1711 |
| SILES, LUIS A | 240 OLD TRAIL DR | | | | COLUMBUS | OH | 43213-2118 |
| SILESKI, BARBARA A | 46 FORD AVE | | | | FORDS | NJ | 08863-1651 |
| SILESKI, BARBARA A | 46 FORD AVENUE | | | | FORDS | NJ | 08863-1651 |
| SILEZIN, DELORES J | 4550 SW 44TH CT | | | | OCALA | FL | 34474-4345 |
| SILEZIN, JOHN A | 4550 SW 44TH CT | | | | OCALA | FL | 34474-4345 |
| SILFAN, MICHAEL | 223 AVENUE B | | | | BAYONNE | NJ | 07002-3105 |
| SILFIES CARL (424754) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SILFIES, CAROL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SILGAN CONATINERS MFG CORP | 21800 OXNARD ST STE 600 | | | | WOODLAND HILLS | CA | 91367-3654 |
| SILGAN CONTAINERS MANUFACTURING CORPORATION | FARA MANSHADI | 21800 OXNARD ST STE 600 | | | WOODLAND HILLS | CA | 91367-3654 |
| SILGAN CONTAINERS MFG CORP | 21800 OXNARD ST STE 600 | | | | WOODLAND HILLS | CA | 91367-3654 |
| SILGAN CONTAINERS MFG CORP | 31800 OXNARD STRETT STE 500 | | | | WOODLAND HILLS | CA | 91367 |
| SILGUERO JR, MANUEL | 1613 S CHISHOLM TRL YTL | | | | GRANBURY | TX | 76048 |
| SILHA, ADAM C | 3708 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| SILHA, FRANK J | 348 N US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-8642 |
| SILHA, KORTNEY L | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |
| SILHA, SUSAN M | 3708 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| SILHA, TIMOTHY S | 3708 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| SILHAN, JEFFREY W | 5045 MILLER RD | | | | GLENVILLE | PA | 17329-8940 |
| SILHAN, JEFFREY WADE | 5045 MILLER RD | | | | GLENVILLE | PA | 17329-8940 |
| SILI, ERNEST J | 4363 CORK COLD SPRINGS RD | | | | GENEVA | OH | 44041-9632 |
| SILIATO CHIARA | 19 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| SILIBOR INDUSTRIA E COMERCIO | JOAO PAULO BALDINI | LTDA | ESTRADA SADAE TAKAGI 715 | PENETANGUISHENE ON CANADA | | | |
| SILIBOR INDUSTRIA E COMERCIO LTDA | JOAO PAULO BALDINI | LTDA | ESTRADA SADAE TAKAGI 715 | PENETANGUISHENE ON CANADA | | | |
| SILIBOR INDUSTRIA E COMERCIO LTDA | ESTRADA SADAE TAKAGI 715 | 098520 SAO BERNARDO CAMPO | | BRAZIL | | | |
| SILIBOR INDUSTRIA E COMERCIO LTDA | ESTRADA SADAI TAKAGI 3000 | | | SAO BERNARDO CAMPO BR 09852-000 BRAZIL | | | |
| SILICA SAND TRANSPORT INC | RT 47 & 71 | | | | YORKVILLE | IL | 60560 |
| SILICA TRANSPORT INC | PO BOX 9 | | | | GUION | AR | 72540-0009 |
| SILICON GRAPHICS | PAULINO EVERTON | 46600 LANDING PKWY | | | FREMONT | CA | 94538-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILICON VALLEY MOMS GROUP LLC | 567 KINGSLEY AVE | | | | PALO ALTO | CA | 94301-3225 |
| SILIGATO JOSEPH | 8 ROCHAMBEAU RD | | | | GARRISON | NY | 10524-7408 |
| SILIGATO, JOSEPH | 8 | ROCHAMBEAU RD | | | GARRISON | NY | 10524-7408 |
| SILIGATO, JOSEPH | 8 ROCHAMBEAU RD | | | | GARRISON | NY | 10524-7408 |
| SILIKO, THOMAS R | 2963 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| SILINZY, ELAINE A | PO BOX 304 | | | | HAZELWOOD | MO | 63042-0304 |
| SILIO STROUGO | 28112 NEWPORT WAY UNIT E | | | | LAGUNA NIGUEL | CA | 92677-8012 |
| SILIPIN, THOMAS W | 386 ALRIC DR | | | | SAN JOSE | CA | 95123-5602 |
| SILIPINO, TERESA M | 314 CAINS MILL RD | | | | WILLIAMSTOWN | NJ | 08094-2451 |
| SILIS, AUSTRA | 35 S. MAIN ST. | COMMUNITY SUPPORT PROGRAM | | | JANESVILLE | WI | 53545-3922 |
| SILIS, AUSTRA | 35 S MAIN ST | COMMUNITY SUPPORT PROGRAM | | | JANESVILLE | WI | 53545-3922 |
| SILIUS, ALEXANDER P | 10707 LOUISIANA CT | | | | ORLAND PARK | IL | 60467-8835 |
| SILK JR, WYMAN J | 2455 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| SILK LARRY L | 2316 EAST PIONEER ROAD | | | | ROSCOMMON | MI | 48653-9194 |
| SILK, BOBBY E | 8208 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| SILK, DAVID D | 513 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-8536 |
| SILK, DOROTHY M | 946 ROSEWOOD AVE | | | | EAST LANSING | MI | 48823-3127 |
| SILK, EDWARD J | PO BOX 832 | | | | BETHPAGE | NY | 11714-0832 |
| SILK, JEWEL | 8208 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| SILK, JOHN B | 531 BELMONTE PARK N APT 1107 | | | | DAYTON | OH | 45405-4757 |
| SILK, JOHN BERKELEY | 5779 WILLNEAN DR | | | | MILFORD | OH | 45150-2080 |
| SILK, LARRY L | 2316 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9194 |
| SILK, OLIVIA M | PO BOX 104 | | | | MULBERRY | KS | 66756-0104 |
| SILK, PEGGY S | 110 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1257 |
| SILK, RACHEL | 3523 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| SILK, ROBERT C | 1675 TERRY MILL LANE | | | | GRAYSON | GA | 30017-1494 |
| SILK, ULUS T | 1082 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| SILKE HOHENSPEIN | 32 SIXTH STREET | PARKDALE | | VICTORIA 3195 AUSTRALIA | | | |
| SILKE KHIARI | FRIEDRICHSHALLER STR 42A | | | 14199 BERLIN  GERMANY | | | |
| SILKE TOWERY | 1552 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3728 |
| SILKE ZADECK | IM LOBSCHEN RECHT 32 | | | 25348 GLOCKSTADT GERMANY | | | |
| SILKE ZADECK | IM L■BSCHEN RECHT 32 | 25348 GL■CKSTADT | | | | | |
| SILKE, BEVERLY J | 4521 33RD CT E | | | | BRADENTON | FL | 34203-8877 |
| SILKE, ROBERT B | 4521 33RD CT E | | | | BRADENTON | FL | 34203-8877 |
| SILKNITTER, CARL O | 7574 SOUTH ST RT 48 | | | | UNION | OH | 45322-9601 |
| SILKNITTER, CARL O | 7574 STATE ROUTE 48 | | | | UNION | OH | 45322-9601 |
| SILKOWSKI, EDWARD | 63200 MOUNT VERNON RD | | | | WASHINGTON | MI | 48095-2213 |
| SILKOWSKI, EUGENE J | 51031 RICE LAKE RD | | | | LAKE LINDEN | MI | 49945-9633 |
| SILKOWSKY, EDWARD R | 785 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| SILKSTONE, MABEL V | 891 BAYOU DR RT#2 | | | | GLADWIN | MI | 48624-9613 |
| SILKY, VERNA E | 303 E HODGE AVE | | | | LANSING | MI | 48910-3018 |
| SILL ALFRED (ESTATE OF) (666145) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SILL, ALFRED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SILL, JAMES J | 203 TAYLORSVILLE TRL | | | | GEORGETOWN | KY | 40324 |
| SILL, JOAN C | 41360 FOX RUN ROAD | APT 106 | | | NOVI | MI | 48377 |
| SILL, RUSSELL A | 7144 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| SILL-CRAIN, JACQUELYN K | 11523 BATH RD | | | | BYRON | MI | 48418-9111 |
| SILLA MC CURRY | 1872 CHARLES RD | | | | E CLEVELAND | OH | 44112-2819 |
| SILLANPA WILLIAM (509022) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILLANPA, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLANPAA RAYMOND (447705) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SILLANPAA, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SILLARS, CAROL J | 9421 E JADECREST DR | | | | SUN LAKES | AZ | 85248-0800 |
| SILLAS CANDELARIA | CASTILLE, JOSEPHINA | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLAS CANDELARIA | NUNEZ, JOEL TORRES | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLAS CANDELARIA | NUNEZ, LUZ HELENA | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLAS CANDELARIA | PEREZ, KARINA | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLAS CANDELARIA | SILLAS, CANDELARIA | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLAS, CANDELARIA | 7521 W GEORGIA AVE | | | | GLENDALE | AZ | 85303-5683 |
| SILLAS, CANDELARIA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLATO, GARY A | 1044 TURK HILL RD | | | | FAIRPORT | NY | 14450-8725 |
| SILLATO, JAMES E | 144 FORGHAM RD | | | | ROCHESTER | NY | 14616-3329 |
| SILLEMON, PHYLLIS E | 925 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6417 |
| SILLER JUAN ELEAZAR | C/O GMAC GLOBILE RELOCATION | APT 101 | 4306 BEDROCK CIRCLE | | NOTTINGHAM | MD | 21236-5614 |
| SILLER, CRESCENC S | 4260 HAVENS RD | | | | DRYDEN | MI | 48428-9329 |
| SILLER, JAMES R | 797 RED MAPLE LN | | | | WIXOM | MI | 48393-4526 |
| SILLER, RODNEY | 162 VINWOOD RD | | | | MONROE | LA | 71203-8429 |
| SILLER, RODOLFO Q | 5524 ALTA VERDE CIRCLE | | | | ARLINGTON | TX | 76017-0520 |
| SILLERY, JOYCE P | 3170 E STROOP RD APT 203 | | | | KETTERING | OH | 45440-1365 |
| SILLERY, PAUL J | 204 BUCKINGHAM RD | | | | CANTON | MI | 48188-1515 |
| SILLERY, ROBERT H | 3170 E STROOP RD APT 203 | | | | KETTERING | OH | 45440-1365 |
| SILLESKY, SUSAN A | 4023 FOREST GROVE PASS NW | | | | ACWORTH | GA | 30101-6685 |
| SILLETTO, DENNIS & SHARON TRUSTEES 1997 SILLETTO | FAMILY TRUST | 1137 E BALBOA BLVD | | | BALBOA | CA | 92662 |
| SILLICH, WILFRED | 13250 MONTEGO DR | | | | STERLING HTS | MI | 48312-3270 |
| SILLIKER, JOHN W | 145 ESSEX ST | | | | MALDEN | MA | 02148-7910 |
| SILLIMAN ROBERT B | MULLEN CHEVROLET LLC | JONES & WALDEN LLC | 21 EIGHTH STREET NE | | ATLANTA | GA | 30309 |
| SILLIMAN ROBERT B | SILLIMAN, ROBERT B | JONES & WALDEN LLC | 21 EIGHTH STREET NE | | ATLANTA | GA | 30309 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - BEVELL MOODY GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - BONET GRACYE MARIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - BURGESON JIM HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - CREGGETT JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - DANIEL WILLIE J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - FOGLE CHARLES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - LITTLE HARVEY LAVELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - POOLE KENNETH GORDON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - SCOTT WILLIE HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - TOLSON JAMES RAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN SYLVIA G (ESTATE OF) (513055) - WELLS STEVE MOBLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIMAN, CHRISTINE A | 28294 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8547 |
| SILLIMAN, JOHN W | PO BOX 463 | | | | NORTH JACKSON | OH | 44451-0463 |
| SILLIMAN, MARTHA B | 7622 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| SILLIMAN, ROBERT B | JONES & WALDEN LLC | 21 EIGHTH STREET NE | | | ATLANTA | GA | 30309 |
| SILLIMAN, STEPHEN C | 259 W COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9389 |
| SILLIMAN, SYLVIA G | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILLIN JR, CLETUS T | 2950 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| SILLIN, SCOTT C | 721 SHAWNEE RUN APT F | | | | DAYTON | OH | 45449 |
| SILLITOE, ROBERT E | 1333 DUANE PALMER BLVD. | | | | SEBRING | FL | 33876-3876 |
| SILLITOE, SUSAN K | 34 WINTHROP RD | | | | EDISON | NJ | 08817-4019 |
| SILLITTI, JOHN A | 406 NEWPORT CIRCLE | | | | OSWEGO | IL | 60543-8675 |
| SILLMAN, DONALD W | 329 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3356 |
| SILLMAN, MARION W | 13131 SHADYBROOK LN | | | | DEWITT | MI | 48820-9227 |
| SILLMAN, SHERLEY M | 1821 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| SILLMAN, SHERLEY MAE | 1821 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| SILLMAN, TERRY F | PO BOX 326 | | | | MAPLE RAPIDS | MI | 48853-0326 |
| SILLMON, BARBARA | 66 CUSTER ST APT 152 | | | | BUFFALO | NY | 14214 |
| SILLS ARTHUR | SILLS, ARTHUR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SILLS CUMMIS & GROSS P.C. | ATTORNEYS FOR DUNN & BRADSTREET, INC. | SIMON KIMMELMAN, CHARLES N. PANZER | 650 COLLEGE ROAD EAST | | PRINCETON | NJ | 08540 |
| SILLS III, ANDREW M | 12805 W 130TH TER | | | | OVERLAND PARK | KS | 66213-5015 |
| SILLS III,ANDREW M | 12805 W 130TH TER | | | | OVERLAND PARK | KS | 66213-5015 |
| SILLS JR, JESSE A | 4 HICKORY LN | | | | MAUMELLE | AR | 72113-6105 |
| SILLS JR, JORDAN | PO BOX 749 | | | | BUNN | NC | 27508-0749 |
| SILLS ROBERT W | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SILLS ROBERT W (504982) | (NO OPPOSING COUNSEL) | | | | | | |
| SILLS WILLIAM | 524 FRED TEW RD | | | | DUNN | NC | 28334-7353 |
| SILLS, ANITA G | 1311 SHERIDAN ST | | | | DANVILLE | IL | 61832-2555 |
| SILLS, ANNABELLE H | 267 FARADAY RD | | | | KENMORE | NY | 14223-2114 |
| SILLS, BONNIE L | 3253 FANCHER RD | | | | ALBION | NY | 14411-9736 |
| SILLS, BURL J | 1412 S MONROE ST | | | | HARTFORD CITY | IN | 47348-3029 |
| SILLS, DARWIN L | 3659 KNOWLESVILLE RD | | | | ALBION | NY | 14411 |
| SILLS, DIANA M | 1412 S MONROE ST | | | | HARTFORD CITY | IN | 47348-3029 |
| SILLS, EDWARD J | 210 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| SILLS, ELLA S | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540 |
| SILLS, GERALD L | 284 CREEKSIDE CT | | | | HARTFORD CITY | IN | 47348-8734 |
| SILLS, HAROLD C | 5043 ARROWHEAD | | | | ORCHARD LAKE | MI | 48323-2312 |
| SILLS, JACKIE O | 102 PRESIDENTIAL CIR NW | | | | CONYERS | GA | 30012-3079 |
| SILLS, JEFFREY G | 1833 S STRIPED MAPLE LN | | | | ELKHART | IN | 46514-9277 |
| SILLS, JOHN E | 987 PACIFIC CT | | | | LAWRENCEVILLE | GA | 30045-6446 |
| SILLS, JOHN K | 535 HOOKER RD | | | | SILVER CREEK | MS | 39663-4304 |
| SILLS, KERRY J | 2559 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9556 |
| SILLS, LARRY A | 5441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| SILLS, LLOYD L | 4405 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-3323 |
| SILLS, MICHAEL C | 1093 COUNTY LINE RD | | | | HAMLIN | NY | 14464-9409 |
| SILLS, NORMAN A | PO BOX 12 | | | | WHITEHALL | MI | 49461-0012 |
| SILLS, PATRICIA L | 8544 SAINT CLAIR RD | | | | LAINGSBURG | MI | 48848-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILLS, PRISCILLA R | 540 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1060 |
| SILLS, ROBERT | 5067 FOX CLIFF DR | | | | LAKELAND | FL | 33810-3025 |
| SILLS, ROBERT J | 1401 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-3020 |
| SILLS, SANDRA K | 819 GORDON AVE | | | | LANSING | MI | 48910-2778 |
| SILLS, TOBY J | 2476 W STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9532 |
| SILLS, TRAVIS M | 2077 N GENESEE ROAD | | | | BURTON | MI | 48519 |
| SILLS, WILLIE W. | 150 MARKEV LN | | | | NEW LENOX | IL | 60451-1138 |
| SILMA INC | 24148 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2633 |
| SILMAN I I I, RALPH C | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| SILMAN III, RALPH C | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| SILMAN, BARRI A | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| SILMAN, BARRI ANN | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| SILMAN, JIMMY R | 12790 CHAPMAN DRIVE | | | | AMARILLO | TX | 79118-3617 |
| SILMAN, MARYANNE G | 5401 ALVA AVE | | | | WARREN | OH | 44483-4483 |
| SILMAN, MARYANNE G | 5401 ALVA AVE NW | | | | WARREN | OH | 44483-1215 |
| SILMAN, ROBERT C | 9055 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| SILMET MET S.P.A. | MR. CHIODIAN 3 | VIA PONTCELLI N. 36 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SILMON, DONALD F | 416 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| SILMSER, TERRY M | 6522 LAKE AVE | | | | WILLIAMSON | NY | 14589-9504 |
| SILO CREATIVE LLC | 8706 W 72ND TER | | | | MERRIAM | KS | 66204-1601 |
| SILOAC JR, GREGORY | 46936 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3074 |
| SILOGY JR, JOHN J | 74 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| SILOREY, MARK B | 38388 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2837 |
| SILOY, JOHN S | 7142 PITTS BLVD | | | | NORTH RIDGEVILLE | OH | 44039-3130 |
| SILPE, MARY | 2638 GATELY DR E APT 72 | | | | WEST PALM BEACH | FL | 33415-7985 |
| SILPOCH, MICHAEL J | G6438 LAURA LANE | | | | FLINT | MI | 48507 |
| SILSBEE, LOUIS C | 1125 DOUGLAS ST | | | | HASTINGS | MI | 49058-9562 |
| SILSBEE, MICHAEL L | 4885 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| SILSBY, DOROTHY J | 6024 RIDGE RD | | | | LOCKPORT | NY | 14094-1008 |
| SILSBY, EDNA E | 2869 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-2007 |
| SILSBY, EVLYNE O | 745 N NORMAN ST | | | | WICHITA | KS | 67212-4459 |
| SILSBY, JUDY A | 4750 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| SILSBY, LARRY M | 100 MASSEY LN | | | | BATESVILLE | AR | 72501-9431 |
| SILSBY, MARC S | 4360 PEET ST | | | | MIDDLEPORT | NY | 14105-9607 |
| SILSBY, MICHAEL G | 795 E HIGH ST APT 2 | | | | LOCKPORT | NY | 14094-4726 |
| SILSBY, RAYMOND R | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| SILSBY, TERRY R | 4750 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| SILVA AMY | 65 SYCAMORE ST | | | | FAIRHAVEN | MA | 02719-3426 |
| SILVA ARMANDO B (626773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILVA BRUNO V (494209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILVA DIANA CHRISTINE | SILVA, DIANA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA FAMILY INVESTMENTS | 955 ALMA ST | | | | PALO ALTO | CA | 94301-2405 |
| SILVA FAMILY INVESTMENTS | C/O TARLTON PROPERTIES, INC. ATTN: JOHN C. TARLTON | 955 ALMA ST | | | PALO ALTO | CA | 94301-2405 |
| SILVA FAMILY INVESTMENTS C/O TARLTON PROPERTIES, INC. | JOHN C TARLTON | 955 ALMA ST | | | PALO ALTO | CA | 94301-2405 |
| SILVA HITI | 205 PASEO DE LAS | DELICIAS | | | REDONDO BEACH | CA | 90277 |
| SILVA III, RICARDO | 2213 LA CASETTA STREET | | | | DELANO | CA | 93215-9288 |
| SILVA JENNIFER | SILVA, JENNIFER | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILVA JOHN J SR (472166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILVA JR, ANGEL M | 302 10TH ST | | | | NEW CASTLE | DE | 19720-6209 |
| SILVA JR, MICHAEL E | 35956 HARPER AVE | | | | CLINTON TWP | MI | 48035-2952 |
| SILVA JR, NICOLAS | 308 CHERRY ST | | | | BLISSFIELD | MI | 49228-1310 |
| SILVA JR, STEWART F | 2907 OAKHILL AVE | | | | BALTIMORE | MD | 21207-6734 |
| SILVA JR., MARCIAL | 2243 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 |
| SILVA JULIO M (472167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILVA PATTERSON-CASEY | 610 S OUTER DR | | | | SAGINAW | MI | 48601-6573 |
| SILVA RAYMOND JR (494210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILVA RHONDA | SILVA, GEORGE | EMBARCADERO CTR WEST , 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| SILVA RHONDA | SILVA, RHONDA | EMBARCADERO CTR WEST , 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| SILVA RICARDO S | SILVA, MARY | | | | | | |
| SILVA RICARDO S | SILVA, RICARDO S | | | | | | |
| SILVA RICARDO S | SILVA, MARY | MARY SILVA | 2425 CAPITOL CT | | TURLARE | CA | 93274-8341 |
| SILVA RICARDO S | SILVA, RICARDO S | RICARDO SILVA | 2425 CAPITOL CT | | TURLARE | CA | 93274-8341 |
| SILVA ROBERT | SILVA, ROBERT | 31 SHIRE RD | | | MILFORD | NJ | 08848 |
| SILVA ROBERT | SILVA, ROBERT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SILVA ROBERT | SILVA, LAURA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA ROBERT | SILVA, ROBERT | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA SEMINARS INTERNATIONAL INC | PO BOX 96083 | | | | OKLAHOMA CITY | OK | 73143-6083 |
| SILVA, ADELA | | | | | | | |
| SILVA, ADELINO C | 249 WOOD ST | | | | MAHOPAC | NY | 10541-5121 |
| SILVA, ALBERTINO J | 10 ALCOTT CT | | | | FREEHOLD | NJ | 07728-4306 |
| SILVA, AMANDIO J | 17 GROVER RD | | | | ASHLAND | MA | 01721-2512 |
| SILVA, ANGEL A | 201 S 22ND ST | | | | SAN JOSE | CA | 95116-2726 |
| SILVA, ANGELINE J | 2116 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| SILVA, ANTHONY D | 3838 N 21ST AVE | | | | PHOENIX | AZ | 85015-5461 |
| SILVA, ANTHONY R | 3524 WESTVIEW DR | | | | SAGINAW | MI | 48602-3332 |
| SILVA, ANTONIA | 2432 VALLEY COVE DR. | | | | DULUTH | GA | 30097-2865 |
| SILVA, ARMANDO B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, ARMANDO R | 1918 GREEN VALLEY DRIVE | | | | JANESVILLE | WI | 53546-1221 |
| SILVA, BETTY L | 117 COUNTRY RD 1046 | TRACE ESTATES | | | TUPELO | MS | 38801 |
| SILVA, BRANDI | | | | | | | |
| SILVA, BRUNO V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, CARMEN D | 3333 NORTH FRASER ROAD | | | | PINCONNING | MI | 48650-9426 |
| SILVA, CECELIA D | 1293 GINGER WAY | | | | MANTECA | CA | 95336-6201 |
| SILVA, CECELIA D | 1293 GINGER WY | | | | MANTECA | CA | 95336-6201 |
| SILVA, CHARLES A | 27796 WESTERN GOLF DR | | | | LIVONIA | MI | 48154-3982 |
| SILVA, CLAUDIA | 13725 SW 90TH AVE | | | | MIAMI | FL | 33176 |
| SILVA, CONSUELO | 150 SE 25TH RD APT 5J | | | | MIAMI | FL | 33129-2441 |
| SILVA, DANIEL J | 31 CENTURY WAY | | | | GARDNER | MA | 01440-1268 |
| SILVA, DANNY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SILVA, DAVID G | 5104 WALDEN PARK DR | | | | SAVANNAH | GA | 31410-4902 |
| SILVA, DAVID M | 889 EVERGREEN AVE | | | | SAN LEANDRO | CA | 94577-5217 |
| SILVA, DAVID P | 952 ASHFORD DR | | | | TURLOCK | CA | 95382-7282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVA, DELIA | 1034 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| SILVA, DIANA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA, DONALD | 2081 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| SILVA, DORIS M | 24 POPES FARM | | | | PLYMPTON | MA | 02367-1532 |
| SILVA, EDWARD L | 21000 MISSION BLVD APT 118 | | | | HAYWARD | CA | 94541-1821 |
| SILVA, ELVIRA M | 4304 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| SILVA, ENRIQUE A | 2029 VALENTINE BLVD NE | | | | GRAND RAPIDS | MI | 49525-2922 |
| SILVA, ERIC | | | | | | | |
| SILVA, ESTHER J. | 5062 MAYBROOK DR | | | | SAGINAW | MI | 48603-1855 |
| SILVA, ESTHER J. | 5062 MAYBROOK | | | | SAGINAW | MI | 48603-1855 |
| SILVA, ESTHER P | 1610 GRANADA ST | | | | GRAND PRAIRIE | TX | 75051-5525 |
| SILVA, ESTHER P. | 1610 GRANADA ST | | | | GRAND PRAIRIE | TX | 75051-5525 |
| SILVA, EVERALDO J | 11396 BIG TREE RD | | | | EAST AURORA | NY | 14052-9554 |
| SILVA, FIDEL I | 44903 13TH ST E | | | | LANCASTER | CA | 93535-2799 |
| SILVA, FRANCIS R | 29 MORRIS LN | | | | WATERBURY | CT | 06705-3119 |
| SILVA, FRANK | 746 N CAMPUS AVE | | | | ONTARIO | CA | 91764-3334 |
| SILVA, FRANKLIN F | 1246 COTSWOLD CLOSE | | | | TOMS RIVER | NJ | 08753-4010 |
| SILVA, GEORGE | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| SILVA, GEORGE C | 5B STRAWBERRY LN | | | | HUDSON | MA | 01749-2866 |
| SILVA, GEORGE E | PO BOX 1126 | | | | ANGELS CAMP | CA | 95222-1126 |
| SILVA, GERALD L | 39560 PLATERO PL | | | | FREMONT | CA | 94539-3043 |
| SILVA, GILBERT | 5336 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-8676 |
| SILVA, GILBERT P | PO BOX 144 | | | | BURT | MI | 48417-0144 |
| SILVA, GILBERT P | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| SILVA, GRACE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SILVA, GREGORY J | 1014 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| SILVA, GUADALUPE | 4121 BURROWS ST | | | | SAGINAW | MI | 48638-6608 |
| SILVA, HENRY G | 13100 BROMONT AVE UNIT 1 | | | | SYLMAR | CA | 91342-7432 |
| SILVA, JAMES A | 1435 MOUNT LASSEN DR | | | | SAN JOSE | CA | 95127-4821 |
| SILVA, JAMES A | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| SILVA, JAN J | 3949 N ROSEBUD CT SE APT 9 | | | | GRAND RAPIDS | MI | 49512-9560 |
| SILVA, JESSE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SILVA, JOHN | 521 ALMENA AVE | | | | ARDSLEY | NY | 10502-2127 |
| SILVA, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, JOHN M | 2609 OAK FOREST DR | | | | ANTIOCH | TN | 37013-5717 |
| SILVA, JOHN P | 333 SHINING ROCK DRIVE | | | | NORTHBRIDGE | MA | 01534-1274 |
| SILVA, JORGE A | 20 BLACKSTONE ST 1 | | | | CUMBERLAND | RI | 02864 |
| SILVA, JOSE A | PO BOX 803 | | | | SLEEPY HOLLOW | NY | 10591-0803 |
| SILVA, JOSE E | 1014 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| SILVA, JOSE M | 15707 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-7212 |
| SILVA, JOSEFA MARTINEZ | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| SILVA, JOSEFA MARTINEZ | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| SILVA, JOSEPH | 104 TWIST DR | | | | HOLLAND | PA | 18966-2033 |
| SILVA, JOYCE E | 12412 INCLINE DR | | | | AUBURN | CA | 95603-3510 |
| SILVA, JUAN M | 15809 E AVENUE Q4 | | | | PALMDALE | CA | 93591-2908 |
| SILVA, JUANITA | 131 MELZE | BOX 43 | | | MERRILL | MI | 48637 |
| SILVA, JULIAN L | 12094 HOYT ST | | | | LAKE VIEW TER | CA | 91342-6448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVA, JULIO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, JULLIE | 3410 GEARY BLVD SUITE 239 | | | | SAN FRANCISCO | CA | 94118 |
| SILVA, KENNETH J | PO BOX 1954-1 | | | | JOHNSTON | RI | 02919 |
| SILVA, LAURA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA, LAWRENCE A | PO BOX 1210 | | | | PAHRUMP | NV | 89041-1210 |
| SILVA, LINDA M | 1720 WASHINGTON RD | | | | OMER | MI | 48749-9718 |
| SILVA, MARCO A | 103 STRATFORD LN 86 | | | | ROCHESTER HILLS | MI | 48309 |
| SILVA, MARCO ANTONIO | 103 STRATFORD LN 86 | | | | ROCHESTER HILLS | MI | 48309 |
| SILVA, MARGARET | 5B STAWBERRY LANE | | | | HUDSON | MA | 01749-2866 |
| SILVA, MARIA A | 51 DEERFIELD LN | | | | PONTIAC | MI | 48340-1228 |
| SILVA, MARIA C | 1102 JEWEL SPRINGS LN | | | | NORTH LAS VEGAS | NV | 89081-2948 |
| SILVA, MARIE R | 71 CREEK ROAD | | | | MARION | MA | 02738-1309 |
| SILVA, MARIE R | 71 CREEK RD | | | | MARION | MA | 02738-1309 |
| SILVA, MARK A | 18224 CRESTVIEW CIR | | | | HOLT | MO | 64048-8105 |
| SILVA, MARTIN C | 2150 RIVER HIGHLAND LN | | | | TRAVERSE CITY | MI | 49686-8618 |
| SILVA, MARY M | 333 SHINING ROCK DR | | | | NORTHBRIDGE | MA | 01534-1274 |
| SILVA, MICHELLE L | 2305 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| SILVA, MIGUEL A | 367 MCGRADY RD | | | | RISING SUN | MD | 21911-2535 |
| SILVA, NATALIA | 1228 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9756 |
| SILVA, OTILIA | 5404 CHRONICLE CT | | | | RIVERBANK | CA | 95367 |
| SILVA, PAULA R | URBANIZACION | SANATA MONICA | J-12 CALLE 11 | | BAYAMON | PR | 00957 |
| SILVA, PETER P | 11212 N CLIO RD | | | | CLIO | MI | 48420-1466 |
| SILVA, PLACIDO G | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| SILVA, RALPH L | 454 S FREEDOM ST | | | | RAVENNA | OH | 44266-3332 |
| SILVA, RAMON L | 138 E RUDDY DUCK CIR | | | | OXFORD | PA | 19363-4210 |
| SILVA, RAYMOND | | | | | | | |
| SILVA, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, RHONDA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| SILVA, RICARDO G | 28726 HERNDONWOOD DR | | | | FARMINGTN HLS | MI | 48334-5235 |
| SILVA, RICARDO S | 2425 CAPITOL COURT | | | | TULARE | CA | 93274-8341 |
| SILVA, ROBERT | 31 SHIRE RD | | | | MILFORD | NJ | 08848-1762 |
| SILVA, ROBERT | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA, ROBERT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SILVA, ROBERT A | 15936 MEYER AVE | | | | ALLEN PARK | MI | 48101-3610 |
| SILVA, ROBERT F | PO BOX 458 | | | | GROVELAND | CA | 95321-0458 |
| SILVA, ROBERT M | 200 N GRANADA DR | | | | MADERA | CA | 93637-5004 |
| SILVA, ROGELIO D | PO BOX 3357 | | | | EAGLE PASS | TX | 78853-3357 |
| SILVA, ROLANDO | 1405 TANGERINE DR | | | | WESLACO | TX | 78596-7045 |
| SILVA, RON J | PO BOX 994 | | | | DEFIANCE | OH | 43512-0994 |
| SILVA, RON J | 1014 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| SILVA, ROSE M | 1150 W WINTON AVE SPC 226 | | | | HAYWARD | CA | 94545-1430 |
| SILVA, SAM | | | | | | | |
| SILVA, SHARON L | 104 TWIST DR | | | | HOLLAND | PA | 18966-2033 |
| SILVA, SIGIFREDO | | | | | | | |
| SILVA, SYLVIA L | RR-4 BOX 1012 | | | | BAYMON | PR | 00956 |
| SILVA, SYLVIA L | RR 4 BOX 1012 | | | | BAYAMON | PR | 00956-9423 |
| SILVA, TESSIE E | 6528 157TH ST | | | | OAK FOREST | IL | 60452-2606 |
| SILVA,JOSE | 990 N WALNUT CREEK DR STE 2001 | | | | MANSFIELD | TX | 76063-1572 |
| SILVA-COHEN, MARYANN | 3780 PIMLICO DR | | | | PLEASANTON | CA | 94588-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVAGGI, ANTHONY F | 3600 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| SILVAGGIO JOSEPH | 471 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057-3139 |
| SILVAGNI RICHARD F | SILVAGNI, RICHARD F | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| SILVAGNI, ALEX C | 2 MARSHALL ROAD | | | | BEVERLY | MA | 01915-2915 |
| SILVANA ANDRIX | 1308 FOWLER DR | | | | COLUMBUS | OH | 43224-1142 |
| SILVANA ARBORE ROSA | VIA LODI 178/17 | 16138  GENOVA  (GE) | | | | | |
| SILVANA M FIANNACA | 5968 E LAKE RD | | | | CONESUS | NY | 14435 |
| SILVANA ORTEGA | 3810 S 48TH ST | | | | MILWAUKEE | WI | 53220-2102 |
| SILVANA ROSA ARBORE | VIA LODI 178/17 | 16138  GENOVA  (GE) | | | | | |
| SILVANA SEEGER | 3680 BRYANT DR | | | | YOUNGSTOWN | OH | 44511 |
| SILVANA ZINNA | 32 COYOTE RUN | | | | SPENCERPORT | NY | 14559-2609 |
| SILVANO CAPUTO | VIA PRINCIPALE 6 | | | 6914 CARONA SWITZERLAND | | | |
| SILVANO CARRARO | CONTRA' VITTORIO VENETO 13 | 36100 VICENZA | | | | | |
| SILVANO DE RITIS | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1613 |
| SILVANO EPPEIRA | 156 BANNARD AVE | | | | TONAWANDA | NY | 14150-6214 |
| SILVANO FRIZZARIN | PIAZZA XX SETTEMBRE 41/2 | 35026 CONSELVE (PD) | | | CONSELVE | | |
| SILVANO GARZA | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| SILVANO GIANNINI | 37838 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-2184 |
| SILVANO MARCHESI | COUNTY ADMINISTRATION BUILDING | 651 PINE ST FL 11 | | | MARTINEZ | CA | 94553-1229 |
| SILVANO ORSI | 9 BRU MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| SILVANO RAMPININI | RIVA CACCIA 1A | 6901 LUGANO | SWITZERLAND | | | | |
| SILVANUS KIPFER | 2359 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| SILVAR, LORENA | 1316 TOWER HILL DRIVE | | | | WOODRIDGE | IL | 60517-7505 |
| SILVAR, TERI-ANN K | 208 FOXDALE WAY | | | | DALLAS | GA | 30132-9180 |
| SILVAROLE, JULIANN M | 35 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| SILVAROLI, JOSEPH J | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| SILVAROLI, JOSEPH JERRY | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| SILVAROLI, MARY ANN | 465 MCCALL RD | | | | ROCHESTER | NY | 14616-5248 |
| SILVAROLI, MARY ANN | 465 MCCALL RD. | | | | ROCHESTER | NY | 14616-5248 |
| SILVAS ANNA | SILVAS, ANNA | 4805 SAILFISH DRIVE | | | BAY CITY | TX | 77414-8315 |
| SILVAS KEVIN | DBA SILVAS TRUCKING COMPANY | 36 HAMPSTEAD RD | | | SANDOWN | NH | 03873-2413 |
| SILVAS, ANNA | 4805 SAILFISH DR | | | | BAY CITY | TX | 77414-8315 |
| SILVAS, CIRILDO R | 1748 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| SILVAS, DAVID R | 841 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| SILVAS, ELENA | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| SILVAS, EMILIA S | 3545 MACK RD. | | | | SAGINAW | MI | 48601 |
| SILVAS, EMILIA S | 3545 MACK RD | | | | SAGINAW | MI | 48601-7114 |
| SILVAS, ESTER | 3824 BAY VIEW DR | | | | LANSING | MI | 48911-2508 |
| SILVAS, ESTER | 3824 BAYVIEW DR | | | | LANSING | MI | 48911-2508 |
| SILVAS, GERALD A | 485 4TH ST | | | | MARYSVILLE | MI | 48040-1059 |
| SILVAS, GUADALUPE | 424 REVOLUTION LN | | | | ARLINGTON | TX | 76002 |
| SILVAS, JENNIFER L | 5400 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4514 |
| SILVAS, JENNIFER LYNN | 5400 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4514 |
| SILVAS, JEREMY W | 5400 E CARPENTER RD | | | | FLINT | MI | 48506-4514 |
| SILVAS, JOHNNY | 2412 COVERT RD | | | | BURTON | MI | 48509 |
| SILVAS, JUAN A | 9037 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| SILVAS, LINDA M | 9037 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| SILVAS, MATILDE R | APT 6 | 330 STATE STREET | | | CHARLOTTE | MI | 48813-1742 |
| SILVAS, ROBERT M | 418 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2248 |
| SILVAS, STEPHANIE J | 1022 CLEO STREET | | | | LANSING | MI | 48915-1438 |
| SILVAS, STEPHANIE JEAN | 1022 CLEO STREET | | | | LANSING | MI | 48915-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILVAS, TERESA | PO BOX 12245 | | | | LANSING | MI | 48901-2245 |
| SILVEIRA PONTIAC BUICK GMC OF NOVATO INC | PO BOX 792 | | | | HEALDSBURG | CA | 95448-0792 |
| SILVEIRA PONTIAC-BUICK-GMC TRUCK | 985 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3401 |
| SILVEIRA PONTIAC-BUICK-GMC, INC. | 985 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3401 |
| SILVEIRA PONTIAC-BUICK-GMC, INC. | L. JAMES SILVEIRA | 985 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448-3401 |
| SILVEIRA, ANTONE F | 37149 W POWERLINE RD | | | | PEARL RIVER | LA | 70452-5323 |
| SILVEIRA, HENRIETTA | | | | | | | |
| SILVEIRA, JORGE | 7792 KLINT DR | | | | HILMAR | CA | 95324-9435 |
| SILVEN WISE JR | 645 W TENNESSEE AVE | | | | SEBRING | OH | 44672-1837 |
| SILVENT NORTH AMERICA | 6625 DANIEL BURNHAM DR | | | | PORTAGE | IN | 46368 |
| SILVENT NORTH AMERICA LLC | AMERIPLEX AT THE PORT | 6625 DANIEL BURNHAM DR | | | PORTAGE | IN | 46368 |
| SILVENT NORTH AMERICA LLC | 6625 DANIEL BURHAM DR | STE C | | | PORTAGE | IN | 46368-1790 |
| SILVENT NORTH AMERICA LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6625 DANIEL BURNHAM DR | | | PORTAGE | IN | 46368 |
| SILVEOUS, DONALD D | 340 YAGER RD | | | | CLINTON | OH | 44216-9438 |
| SILVER BARRY | SILVER, BARRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SILVER BROOKS | 15700 PROVIDENCE DR APT 311 | | | | SOUTHFIELD | MI | 48075-3127 |
| SILVER BULLET ENTERPRISES INC | 780 N LEATH RD | | | | PORTLAND | TN | 37148-5237 |
| SILVER CITY BRAKE & ALIGNMENT | 355 KIETZKE LN STE B | | | | RENO | NV | 89502-0630 |
| SILVER CITY FORD RV | 1651 ROUTE 44 | | | | RAYNHAM | MA | 02767-1020 |
| SILVER CITY TIRE | 201 GENESEE ST | | | | ONEIDA | NY | 13421-2708 |
| SILVER CLARENCE L (413526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILVER DOLLAR CITY | STONE MOUNTAIN PARK INC | PO BOX 778 | | | STONE MOUNTAIN | GA | 30086-0778 |
| SILVER EAGLE CO | 700 N HAYDEN ISLAND DR STE 170 | | | | PORTLAND | OR | 97217-8119 |
| SILVER FOX FURS | ATTN:  ELLEN PRESS | 3031 W GRAND BLVD # 120 | | | DETROIT | MI | 48202-3014 |
| SILVER HEWITT | 3213 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| SILVER J HEWITT | 3213 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| SILVER JOHN | 141 CRANDELL COURT | | | | BOWLING GREEN | KY | 42101-7347 |
| SILVER LAKE AUTO CENTER | N48E36355 WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066 |
| SILVER LAKE COLLEGE | 2406 S ALVERNO RD | | | | MANITOWOC | WI | 54220-9340 |
| SILVER LAKE MED CTR | 1711 W TEMPLE ST | | | | LOS ANGELES | CA | 90026-5421 |
| SILVER LAKE PARNTERS II LP | 3445 NW 211TH TER | | | | HILLSBORO | OR | 97124-7112 |
| SILVER LAKE PARNTERS II LP | GREG BROWN | 1900 SEAPORT BLVD FL 2 | | | REDWOOD CITY | CA | 94063-5588 |
| SILVER LI/CORINTH | 21 COUNTY ROAD 408 | | | | CORINTH | MS | 38834-7707 |
| SILVER LINING | 1280 SW 29TH AVE | CATERING INC | | | POMPANO BEACH | FL | 33069-4359 |
| SILVER LINING | 21 COUNTY ROAD 408 | | | | CORINTH | MS | 38834-7707 |
| SILVER MILE SERVICE CENTRE | 3529 KINGSTON RD. | | | SCARBOROUGH ON M1M 1R7 CANADA | | | |
| SILVER MOORE | 19746 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| SILVER PETTY | 25916 LEXINGTON DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1733 |
| SILVER POINT FINANCE, LLC | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 |
| SILVER SERVICE AUTO REPAIR LTD. | 840 CALEDONIA RD. | | | TORONTO ON M6B 3Y1 CANADA | | | |
| SILVER SPRING AUTOMOTIVE | 5902 N GREEN BAY AVE | | | | GLENDALE | WI | 53209-3810 |
| SILVER STAR AUTOMOTIVE | 12540 72 ST NW | | | EDMONTON AB T5B 1Y6 CANADA | | | |
| SILVER STAR CADILLAC | 3601 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| SILVER STAR MOTOR CAR COMPANY | JOHN ANDERSON | 3601 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362-3687 |
| SILVER STAR MOTOR CAR COMPANY | ATT: JOHN ANDERSON | 3601 AUTO MALL DRIVE | | | THOUSAND OAKS | CA | 91362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVER STRANDS GROVES | | 27128 IMMOKALEE RD | | | | FL | 34142 |
| SILVER'S AGENCIES LIMITED | P O BOX 1088 | | | HALIFAX NS B3J 2X1 CANADA | | | |
| SILVER, BARRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SILVER, BENNIE R | 705 WAYNE AVE | | | | CALIFORNIA | MO | 65018-1257 |
| SILVER, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVER, DAVID S | 22117 N LOS GATOS DR | | | | SUN CITY WEST | AZ | 85375-2655 |
| SILVER, DONALD C | 5707 SATURN CT | | | | SAN BERNARDINO | CA | 92407-2727 |
| SILVER, ELIZABETH R | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| SILVER, GERALDINE | C/O ESSEX NURSING HOME | 301 W ESSEX ST | | | LEBANON | IN | 46052 |
| SILVER, GORDON L | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| SILVER, HARVEY C | 201 S BARRY AVE | | | | NORRISTOWN | PA | 19403-1552 |
| SILVER, JANET | 323 BOBWHITE DR | | | | SEBRING | FL | 33875-6207 |
| SILVER, JOHN P | 141 CRANDELL COURT | | | | BOWLING GREEN | KY | 42101-7347 |
| SILVER, JOHN PAUL | 141 CRANDELL COURT | | | | BOWLING GREEN | KY | 42101-7347 |
| SILVER, JONATHAN M | 399 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |
| SILVER, JOSEPHINE | 60 DORRIS AVENUE | | | | BUFFALO | NY | 14215-3206 |
| SILVER, JOSEPHINE | 60 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| SILVER, KIMBERLY S | 1851 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2028 |
| SILVER, LARRY L | 4715 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| SILVER, LARRY P | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| SILVER, LARRY PRESTON | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| SILVER, MARVIN F | 417 W MAIN ST | | | | WAXAHACHIE | TX | 75165-3233 |
| SILVER, MARVIN FRANCIS | 417 W MAIN ST | | | | WAXAHACHIE | TX | 75165-3233 |
| SILVER, RAYMOND L | 2669 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| SILVER, RICHARD | 6868 SKY POINTE DR APT 1013 | | | | LAS VEGAS | NV | 89131 |
| SILVER, RICHARD T | 10 HOBSON ST | | | | STAMFORD | CT | 06902-8114 |
| SILVER, RONALD M | 162 FINLAND DR | | | | EATON | OH | 45320-2739 |
| SILVER, ROSE | 25422 TRABUCO RD. | SUITE 105-170 | | | LAKE FOREST | CA | 92630 |
| SILVER, TERESA B | 417 W MAIN ST | | | | WAXAHACHIE | TX | 75165-3233 |
| SILVER, THOMAS V | 5486 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9701 |
| SILVER, THOMAS V | 5486 NORTH US HIGHWAY 23 | | | | OSCODA | MI | 48750-9701 |
| SILVER, WILLIAM C | 900 STANFORD AVE | | | | ELYRIA | OH | 44035-6673 |
| SILVERADO EXPRESS INC | PO BOX 666 | | | | MOUNT CLEMENS | MI | 48046-0666 |
| SILVERBACK MIGRATION | | | | | | | |
| SILVERBACK SPORTSWEAR | ATTN: PAT DAGGETT | 103 TWIN OAKS DR | | | SYRACUSE | NY | 13206-1205 |
| SILVERBERG DAVID | 8303 DODGE ST STE 250 | | | | OMAHA | NE | 68114 |
| SILVERBERG, DOROTHY M | 2712 CORLINGTON DR | | | | KETTERING | OH | 45440-1409 |
| SILVERDALE AUTO WORKS | 3342 NW BYRON ST | | | | SILVERDALE | WA | 98383-9123 |
| SILVERDALE MOTORS | 38 MAIN ST. P.O. BOX 435 | | | GRAND VALLEY ON L0N 1G0 CANADA | | | |
| SILVERGATE GROUP LIMITED | VANDERPOOL PLAZA, 2ND FLOOR | WICKAMS CLAY 1 | | ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS | | | |
| SILVERGATE GROUP LIMITED | VANDERPOOL PLAZA, 2ND FLOOR | WICKHAMS CAY 1 | | ROAD TOWN TOTOLA BRITISH VIRGIN ISLANDS | | | |
| SILVERHAWK AVIATION LLC | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| SILVERI, CLARICE | 4179 HIGH ST | | | | LINCOLN PARK | MI | 48146-4035 |
| SILVERIA, DAVE A | 1648 ORCHARD WAY | | | | PLEASANTON | CA | 94566-5516 |
| SILVERIO BECERRIL | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| SILVERIO H CASTILLO | 1610 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVERIO PALASIO | 455 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| SILVERIO PHYSICAL TH | 2308 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3418 |
| SILVERIO VARGAS | 225 WEST DR | | | | DEL RIO | TX | 78840-8756 |
| SILVERIO, MARIO | 600 TRAIL LAKE DR | | | | CROWLEY | TX | 76036-3752 |
| SILVERMAN & MORRIS, P.L.L.C. | COUNSEL FOR ARRK CANADA, INC. | GEOFFREY L. SILVERMAN, KARIN F. AVERY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR CASSENS TRANSPORT COMPANY | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR FEUER POWERTRAIN GMBH & CO. KG | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR HARRY MAJOR MACHINE & TOOL COMPANY | ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMAN GERALD | PO BOX 1 | | | | MIAMI | FL | 33101 |
| SILVERMAN KARIANNE S | SILVERMAN, ADAM | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| SILVERMAN KARIANNE S | SILVERMAN, KARIANNE S | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVERMAN MEL | 7159 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3704 |
| SILVERMAN, BILL B | 9 OLA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5524 |
| SILVERMAN, DAVID M | 236 MADISON ST | | | | STATE COLLEGE | PA | 16801-2737 |
| SILVERMAN, DEBORAH A | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| SILVERMAN, EDITH | 16236 CATTLE AVE | C/O BRUCE SILVERMAN | | | PARKER | CO | 80134-3063 |
| SILVERMAN, ERIN M | 4 BOYCE RD APT B | | | | DANBURY | CT | 06811 |
| SILVERMAN, HOWARD A | 6944 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2836 |
| SILVERMAN, JUDITH H | 9 OLA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5524 |
| SILVERMAN, KENNETH D | 4B BOYCE RD | | | | DANBURY | CT | 06811-4329 |
| SILVERMAN, MEL | 7159 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3704 |
| SILVERMAN, RICHARD A | 2261 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7669 |
| SILVERMAN, ROBERT M | | | | | | | |
| SILVERMAN, STANLEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SILVERMAN, ZANDREA K | 9736 SLIDE STREET | | | | PLANO | TX | 75025-5862 |
| SILVERMANACAMPORA LLP | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: ADAM L. ROSEN, ESQ. | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 |
| SILVERNAGEL, TANYA | 3531 ROBERT STREET | | | | NEW ORLEANS | LA | 70125-4807 |
| SILVERNAGEL, VIVIAN R | 4309 HARRISON CIR | | | | AMES | IA | 50010 |
| SILVERNAIL, DAN J | 1542 138TH AVE | | | | WAYLAND | MI | 49348-9554 |
| SILVERNAIL, DONALD R | PO BOX 562 | 417 MONTCALM ST | | | CARSON CITY | MI | 48811-0562 |
| SILVERNAIL, EDITH A. | 2334 BATAVIA OAKFIELD | TOWN RD | | | BATAVIA | NY | 14020-9440 |
| SILVERNAIL, EDITH A. | 2334 BATAVIA OAKFIELD TOWN RD | | | | BATAVIA | NY | 14020-9440 |
| SILVERNAIL, FRANCIS H | 3856 MAYFIELD DR | | | | JACKSON | MI | 49203-1110 |
| SILVERNAIL, JAMES R | 4333 QUAIL RUN DR | | | | DORR | MI | 49323-9395 |
| SILVERNAIL, LARRY L | 540 HARWOOD CT | | | | EATON RAPIDS | MI | 48827-1768 |
| SILVERNAIL, MICHELLE | | | | | | | |
| SILVERS AGENCIES LIMITED | 1099 MARGINAL ROAD SUITE 149 150 | | | HALIFAX CANADA NS B3H 4P7 CANADA | | | |
| SILVERS JEFFREY | 24832 WOLF BAY TER | | | | ORANGE BEACH | AL | 36561-3863 |
| SILVERS, BRADLEY | # 2 | 2203 WEST 10TH STREET | | | DULUTH | MN | 55806-1234 |
| SILVERS, BRADLEY S | 14405 S MAPLE CT | | | | PLAINFIELD | IL | 60544-3155 |
| SILVERS, CAROL A | 9151 S CR 461 EAST | | | | MUNCIE | IN | 47302-8458 |
| SILVERS, CAROL A | 9151 S COUNTY ROAD 461 E | | | | MUNCIE | IN | 47302-8458 |
| SILVERS, CHRISTINE F | 222 E 29TH ST | | | | MUNCIE | IN | 47302-5628 |
| SILVERS, DANNY D | 1325 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILVERS, DEBORAH D | 131 EL GRANDE LANE | | | | LENOIR CITY | TN | 37771-6813 |
| SILVERS, DONALD J | 455 E PARK ST | | | | OLATHE | KS | 66061-5436 |
| SILVERS, DONALD L | 206 S 9TH ST | | | | NEW CASTLE | IN | 47362-4724 |
| SILVERS, DONALD LEE | 206 S 9TH ST | | | | NEW CASTLE | IN | 47362-4724 |
| SILVERS, DORIS L | 8199 OAKES RD | | | | ARCANUM | OH | 45304-8908 |
| SILVERS, DORIS L | 8199 OAKES RD. | | | | ARCANUM | OH | 45304-8908 |
| SILVERS, EARL T | 2769 EASTERN AVE | | | | BEDFORD | IN | 47421-5326 |
| SILVERS, FREIDA | 220 W WILLOW ST | | | | ANDERSON | IN | 46012-1669 |
| SILVERS, GAY N | 116 ROCKPORT WAY | | | | PACOLET | SC | 29372-3443 |
| SILVERS, GLENN J | 5893 WATERBURY CIR | | | | SARASOTA | FL | 34233-3566 |
| SILVERS, GLORIA M | 4050 LONGACRE CT | | | | WATERFORD | MI | 48329-2445 |
| SILVERS, IRVING P | 398 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |
| SILVERS, JAMES D | PO BOX 68 | | | | SELMA | IN | 47383-0068 |
| SILVERS, JOSEPH M | 140 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| SILVERS, JULIE A. | 848 MARDEL DR | | | | WEST CARROLLT | OH | 45449-5449 |
| SILVERS, KENNETH B | 10613 SHAWNEE RD | | | | EDWARDSVILLE | KS | 66111-3465 |
| SILVERS, KENNETH C | PO BOX 196 | | | | NEVADA | MO | 64772-0196 |
| SILVERS, MARY O | 50 E. 5057 N. | | | | KOKOMO | IN | 46901 |
| SILVERS, PAUL | 8101 NORTH OAK FLAT ROAD | | | | MUNCIE | IN | 47303-9310 |
| SILVERS, PEGGY J | 140 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| SILVERS, TAMMY L | 10613 SHAWNEE RD | | | | EDWARDSVILLE | KS | 66111-3465 |
| SILVERS, THOMAS E | 1200 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3184 |
| SILVERS, TIMOTHY D | 701 BLOSSOMWOOD DR | | | | ARLINGTON | TX | 76017-6250 |
| SILVERS, TIMOTHY DEWAYNE | 701 BLOSSOMWOOD DR | | | | ARLINGTON | TX | 76017-6250 |
| SILVERS, VIRGINIA | 803 MAIN ST | | | | CONNEAUT | OH | 44030-2166 |
| SILVERS, VIRGINIA | 803 MAIN STREET | | | | CONNEAUT | OH | 44030-2166 |
| SILVERS, WILLIAM L | 512 UNION ST | C/O WATER'S EDGE HEALTHCARE | | | TRENTON | NJ | 08611-2800 |
| SILVERS, WILLIAM L | 512 UNION STREET | C/O WATER'S EDGE HEALTHCARE | | | TRENTON | NJ | 08611 |
| SILVERS, WILMA J | 1916 W 11TH | | | | MUNCIE | IN | 47302-2153 |
| SILVERSTEIN & POMERANTZ LLP | 1900 WAZEE ST STE 300 | | | | DENVER | CO | 80202-1259 |
| SILVERSTEIN MORTON (655726) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SILVERSTEIN, DEBORAH S | 18580 SE WOOD HAVEN LN APT L | | | | JUPITER | FL | 33469 |
| SILVERSTEIN, MORTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SILVERSTEIN, MORTON | GORI JULIAN AND ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SILVERTHORN, CHARLES M | 18830 SEIGLER RD | | | | SALINEVILLE | OH | 43945-9765 |
| SILVERTHORN, CHARLES V | 1850 E SANILAC RD | | | | CARO | MI | 48723-8903 |
| SILVERTHORN, DALE L | G-1105 W. ROWLAND AVE | | | | FLINT | MI | 48507 |
| SILVERTHORN, DOROTHY | 6383 E BRISTOL | | | | BURTON | MI | 48519-1742 |
| SILVERTHORNE, JAMES M | 935 DRUID HILL AVE | | | | PASADENA | MD | 21122-4110 |
| SILVERTON | 8245 HOLLY RD STE 101 | | | | GRAND BLANC | MI | 48439-2443 |
| SILVERTOOTH, SHIRLEY | 17153 OHIO ST | | | | DETROIT | MI | 48221-2572 |
| SILVERWOOD JOAN | 431 MARY LN | | | | FREMONT | MI | 49412-1381 |
| SILVERWOOD, JAMES N | 719 GEARHART AVE | | | | CRESTLINE | OH | 44827-1009 |
| SILVERWOOD, VERA B | 1900 SHERIDAN DR APT 6 | | | | BUFFALO | NY | 14223-1221 |
| SILVESAN, DAVID EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SILVESTA HOLLINSWORTH | 200 CENTRE AVE APT 3M | | | | NEW ROCHELLE | NY | 10805-2628 |
| SILVESTER CHARLES KERRY | 7885 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-9767 |
| SILVESTER COX JR | PO BOX 433 | | | | CAMPBELL | OH | 44405-0433 |
| SILVESTER DENNIS | SILVESTER, DENNIS | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| SILVESTER DURHAM | 20261 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVESTER LANGO | 435 E 57TH ST | | | | NEW YORK | NY | 10022 |
| SILVESTER NATHANIEL | 5 FOSTER CT | | | | OAKLAND | CA | 94603-2025 |
| SILVESTER REED | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SILVESTER REED | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SILVESTER RODRIGUEZ I I I | 3370 COUNTY ROAD 22 | | | | ARCHBOLD | OH | 43502-9791 |
| SILVESTER, ANTHONY | | | | | | | |
| SILVESTER, BRADLEY W | 3617 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| SILVESTER, LAURIE J | 3617 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| SILVESTRA VAN CONETT | 2020 VERNON ST | | | | SAGINAW | MI | 48602-1901 |
| SILVESTRE BUSTAMANTE | 1965 PALMS ST | | | | DETROIT | MI | 48209-1643 |
| SILVESTRE TENORIO | 1610 PALMER DR | | | | DEFIANCE | OH | 43512-3421 |
| SILVESTRE, DULCE M | 11280 S W 196TH ST 220 | | | | MIAMI | FL | 33157 |
| SILVESTRE, EMILIO | 671 SEA VALE ST APT 16 | | | | CHULA VISTA | CA | 91910-1271 |
| SILVESTRE, MARIA D | 106 MADISON ST | | | | NEWARK | NJ | 07105-2108 |
| SILVESTRE, MIGUEL A | 374 VANDELINDA AVE | | | | TEANECK | NJ | 07666-3135 |
| SILVESTRE, ROMEO T | 1450 HOLLAND PL | | | | DOWNERS GROVE | IL | 60515-1147 |
| SILVESTRI DOMENICO (359674) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SILVESTRI JR, ANTHONY | 6817 RAVEN CT | | | | LIBERTY TWP | OH | 45011 |
| SILVESTRI SHARON | DELANEY, DIANE | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 |
| SILVESTRI SHARON | DELANEY, ROBERT J | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 |
| SILVESTRI SHARON | SILVESTRI, MICHAEL | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 |
| SILVESTRI SHARON | SILVESTRI, SHARON | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 |
| SILVESTRI, ALEX | 2511 45TH ST | | | | ASTORIA | NY | 11103-1122 |
| SILVESTRI, AMELIA | 6176 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-3046 |
| SILVESTRI, CARMEN S | 5718 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-2811 |
| SILVESTRI, CHRISTOPHER J | 3256 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2902 |
| SILVESTRI, DAVID L | 15732 LAMONT DR | | | | MACOMB | MI | 48042-5727 |
| SILVESTRI, DAVIDE | 55522 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| SILVESTRI, DINO G | 3731 HIGHGATE TRL | | | | BRIGHTON | MI | 48114-8154 |
| SILVESTRI, DOMENICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SILVESTRI, FRANK R | 66 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6229 |
| SILVESTRI, JOHN | 120 SO BWAY | | | | TARRYTOWN | NY | 10591 |
| SILVESTRI, JOSEPH | 2066 MONTCLAIR ST NE | | | | WARREN | OH | 44483-5447 |
| SILVESTRI, LAWRENCE A | 56375 BIRKDALE DR | | | | MACOMB | MI | 48042-1131 |
| SILVESTRI, LEO | 16723 FIELDSTONE RDG | | | | MACOMB | MI | 48042-1114 |
| SILVESTRI, MARIA | 10 BUTTONWOOD CT | | | | CONGERS | NY | 10920-2102 |
| SILVESTRI, MARY E | 3272 ORAN DR | | | | YOUNGSTOWN | OH | 44511-2128 |
| SILVESTRI, MICHAEL | | | | | | | |
| SILVESTRI, MICHAEL | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| SILVESTRI, MICHAEL | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST , 4TH FL | | | BOSTON | MA | 02111 |
| SILVESTRI, RICHARD A | 1460 LAURELHURST DR | | | | TEMPERANCE | MI | 48182-9239 |
| SILVESTRI, RICHARD ARTHUR | 1460 LAURELHURST DR | | | | TEMPERANCE | MI | 48182-9239 |
| SILVESTRI, SHARON | WEST MICHAEL A LAW OFFICE | 141 TREMONT ST , 4TH FL | | | BOSTON | MA | 02111 |
| SILVESTRI, SHARON | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| SILVESTRI, SHARON | | | | | | | |
| SILVESTRI, TINA | | | | | | | |
| SILVESTRO BORRELLO | 8033 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9682 |
| SILVESTRO ROBERT (318455) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SILVESTRO ROBERT (318455) - BURGAN MARY B | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SILVESTRO VANO | 45930 CHERRY HILL RD | | | | CANTON | MI | 48187-5072 |
| SILVESTRO, JAMES D | 106 BURRIS ST | | | | CATLIN | IL | 61817-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVESTRO, ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SILVESTRO, SEBASTIAN J | 1028 SOUTH CHARLES STREET | | | | BALTIMORE | MD | 21230-4008 |
| SILVESTRY CHEVROLET | FRANK SILVESTRY | 115 MIDLAND RD | | | PINEHURST | NC | 28374-8789 |
| SILVESTRY CHEVROLET INC | 115 MIDLAND RD | | | | PINEHURST | NC | 28374-8769 |
| SILVESTRY CHEVROLET INC | 120 APPLECROSS RD | | | | PINEHURST | NC | 28374-8520 |
| SILVESTRY CHEVROLET, INC. | 115 MIDLAND RD | | | | PINEHURST | NC | 28374-8769 |
| SILVESTRY CHEVROLET, INC. | FRANK SILVESTRY | 115 MIDLAND RD | | | PINEHURST | NC | 28374-8769 |
| SILVESTRY FRANK JOSEPH | SILVESTRY CHEVROLET INC | 115 MIDLAND RD | | | PINEHURST | NC | 28374-8769 |
| SILVESTRY, LINDA | 377A POPLAR ST | P.O. BOX 92 | | | ST MARIE | MT | 59231-0092 |
| SILVESTRY, LINDA | PO BOX 92 | 377A POPLAR ST | | | SAINT MARIE | MT | 59231-0092 |
| SILVEUS, JAMES C | 6133 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-2009 |
| SILVEUS, MAX J | PO BOX 423 | | | | NEW PHILADELPHIA | OH | 44663-0423 |
| SILVEUS, WILLIAM J | 5412 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| SILVEY II, ROBERT E | 3450 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214-1289 |
| SILVEY, ANN L | 416 4TH LN | | | | GREENACRES | FL | 33463-4347 |
| SILVEY, BRIAN K | 862 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| SILVEY, CARL L | PO BOX 27 | | | | SUMMITVILLE | IN | 46070-0027 |
| SILVEY, DARREL J | HC 77 APT 1063 | | | | PITTSBURG | MO | 65724 |
| SILVEY, DOROTHY | 24 WINTHROP PL | | | | HAZLET | NJ | 07730-2261 |
| SILVEY, DOROTHY | 24 WINTHROP PLACE | | | | HAZLET | NJ | 07730-2261 |
| SILVEY, GILBERT L | 23353 SEALS RD | C/O RUTH ANN S. SILVEY | | | VERSAILLES | MO | 65084-5606 |
| SILVEY, HAYNES J | 61 RABBIT RUN LN | | | | MILL SPRING | NC | 29756-4690 |
| SILVEY, HERBERT L | 1206 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| SILVEY, JANET | 100 EMS C17 LN | | | | WARSAW | IN | 46582 |
| SILVEY, JANET V | 100 EMS C17 LN | | | | WARSAW | IN | 46582 |
| SILVEY, JEROME D | 8140 LUPINE LN | | | | BOZEMAN | MT | 59718-8339 |
| SILVEY, JERRY | 4619 COUNTY ROAD DD | | | | ORLAND | CA | 95963-9335 |
| SILVEY, JOAN B | 327 HILO RD | | | | FAYETTEVILLE | GA | 30215-2181 |
| SILVEY, JOAN B | 327 HILO ROAD | | | | FAYETTEVILLE | GA | 30215 |
| SILVEY, JOHN P | 1715 WINIFRED DR | | | | FORT OGLETHORPE | GA | 30742-3348 |
| SILVEY, JUANITA J | 240 N PARKWAY DR | | | | ANDERSON | IN | 46013-3239 |
| SILVEY, LANE E | 1321 W MADISON ST | | | | KOKOMO | IN | 46901-3216 |
| SILVEY, LINDA F | 1035 RAINBOW BLVD. | | | | ANDERSON | IN | 46012-1516 |
| SILVEY, MARILYN C | 4091 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9301 |
| SILVEY, MARION R | 5178 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| SILVEY, MARJORIE S | RT 1 BOX 1643 | | | | LEXINGTON | GA | 30648-9735 |
| SILVEY, MARK A | 6405 N STATE RD | | | | DAVISON | MI | 48423-9323 |
| SILVEY, NITOSHA | | | | | | | |
| SILVEY, PRESTON R | 211 ROBIN HILL LN | | | | BALLWIN | MO | 63021-5052 |
| SILVEY, REBECCA A | 1321 W MADISON ST | | | | KOKOMO | IN | 46901-3216 |
| SILVEY, ROBERTA T | 6120 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| SILVEY, ROBERTA T | 6120 NORTH DADEN | | | | ALEXANDRIA | IN | 46001-8043 |
| SILVEY, ROSE M | 5139 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| SILVEY, ROSS T | 1805 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8239 |
| SILVEY, SHARON O | 1604 DREXEL DR | | | | ANDERSON | IN | 46011-3117 |
| SILVEY, SHIRLEY H | 940 W 2ND ST | | | | ANDERSON | IN | 46016-2312 |
| SILVEY, THOMAS J | 6 MENZEL LN | | | | MORGANVILLE | NJ | 07751-1201 |
| SILVEY, THOMAS JAMES | 6 MENZEL LN | | | | MORGANVILLE | NJ | 07751-1201 |
| SILVEY, THOMAS O | PO BOX 63 | | | | MC CORDSVILLE | IN | 46055-0063 |
| SILVEYRA, MANUEL A | 13454 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1403 |
| SILVHORN AUTOMOTIVE LTD | #7 7370 HWY 99 | | | PEMBERTON BC V0N 2L1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILVI GAETANO E ANDROVANDI ANNAMARIA | VIA UMBERTO TERRACINI, 29 | | | 43100 PARMA (ITALY) | | | |
| SILVIA A RIDLEY | 10 WIMPOLE DRIVE | | | NORTH YORK ON M2L2K9 CANADA | | | |
| SILVIA AARON | 12649 TIERRA CLARA RD | | | | EL PASO | TX | 79938-4828 |
| SILVIA BAUER | GERSTHOFERSTRASSE 160/1/7 | A-1180 VIENNA | | | | | |
| SILVIA BAUER | GERSTHOFERSTRASSE 160/1/7 | | | A-1180 VIENNA AUSTRIA | | | |
| SILVIA BECKER | RATHELBECKSTR 296 | | | 40627 DUSSELDORF GERMANY | | | |
| SILVIA BERNARD | 140 DWIGHT AVE | | | | PONTIAC | MI | 48341-1276 |
| SILVIA BERNHARDT | STEINHUBEL 15 | | | 66424 HOMBURG, GERMANY | | | |
| SILVIA CONEN | IN DER RINGEBACH 17 B | | | 54434 KENN GERMANY | | | |
| SILVIA ELISABETTA ALFONSINA | G,DA PROCIDA 14 | | | | | | |
| SILVIA ELISABETTA ALFONSINA | VIA GIOVANNI DA PROCIDA 14 | | | | | | |
| SILVIA ELISABETTA ALFONSINA | VIA G: DA PROCIDA, 14 | | | 80070 MONTE DI PROCIDA NA, ITALY | | | |
| SILVIA FAMILY INVESTMENTS | TARLTON PROPERTIES INC | 955 ALMA ST | | | PALO ALTO | CA | 94301-2405 |
| SILVIA GRUNDNER-SEITEL | HINTERASCHAU 15 | | | 6365 KIRCHBERG  AUSTRIA | | | |
| SILVIA H ENZ | 5111 SEMINOLE DRIVE | | | | GRANBURY | TX | 76049 |
| SILVIA KARLSSON | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| SILVIA KIBATAT | 11 LAUREL DR | | | | NORTH MANCHESTER | IN | 46962 |
| SILVIA KOWALEWSKI | 212 YORKSHIRE BLVD | | | | SYRACUSE | NY | 13219-1728 |
| SILVIA LOMBARDI | 3007 DUBLIN ARBOR LN | C/O LOUIS LOMBARDI | | | DUBLIN | OH | 43017-2051 |
| SILVIA LOZANO | 1439 70TH ST | | | | NORTH BERGEN | NJ | 07047-3859 |
| SILVIA REISSNER-JENNE | LERCHENSTRASSE 19 E | 86343 KOENIGSBRUNN | GERMANY | | | | |
| SILVIA REISSNER-JENNE | LERCHENSTR 19 E | | | KOENIGSBRUNN 86343 GERMANY | | | |
| SILVIA REISSNER-JENNE | LERCHENSTRASSE 19 E | 86343 K ﬤNIGSBRUNN | GERMANY | | | | |
| SILVIA RIDLEY | 10 WIMPOLE DRIVE | | | NORTH YORK, ONTARIO M2L2K9 CANADA | | | |
| SILVIA RODRIQUES | 266 MATCHAPONIX AVE B | | | | MONROE TOWNSHIP | NJ | 08831 |
| SILVIA SEOANE | 5050 VILLA LINDE PKWY STE B | | | | FLINT | MI | 48532-3436 |
| SILVIA SIGETIC | 1309 GENESEE AVENUE | | | | CLEVELAND | OH | 44124-1725 |
| SILVIA SUPERBI | VIA SCARSELLINO 6 | | | 41034 FINALE EMILIA, MO, ITALY | | | |
| SILVIA TREJO | 7623 CANTERCHASE CT APT 1B | | | | FORT WAYNE | IN | 46804-2316 |
| SILVIA WELLENKAMP | HUFENKAMP 10 | | | D24232 SCHOENKIRCHEN GERMANY | | | |
| SILVIA WELLENKAMP | HUFENKAMP | D-24232 SCH ﬤNKIRCHEN | | | | | |
| SILVIA WILLIAMS | 1920 RAFT DR | | | | SAINT LOUIS | MO | 63133-1152 |
| SILVIA, PHILLIP | 3102 E GENESEE AVE | | | | SAGINAW | MI | 48601-4208 |
| SILVIANO GUTIERREZ | 109 W I 240 SERVICE RD APT A | | | | OKLAHOMA CITY | OK | 73139-7826 |
| SILVINA CATA | 3777 NW 78TH AVE APT 46A | | | | HOLLYWOOD | FL | 33024-8303 |
| SILVINA SHATTUCK | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| SILVINO RODRIGUES | 2193 LOMITA DR | | | | SAN LEANDRO | CA | 94578-1265 |
| SILVINO, EMILIO C | 12 LYONS DR | | | | TROY | MI | 48083-1014 |
| SILVIO ANDREATTA | 2561 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9716 |
| SILVIO ARIAS | 17818 NW 16TH ST | | | | PEMBROKE PINES | FL | 33029-3701 |
| SILVIO CARVAJAL | 600 OLD SUNNYSIDE LN APT B | | | | COLUMBIA | TN | 38401-5219 |
| SILVIO DALZOT | 17905 POPLAR ST | | | | RIVERVIEW | MI | 48193-7647 |
| SILVIO DE RUBEIS | 8035 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SILVIO DIVITO | 2414 GROVE ST | | | | RIVER GROVE | IL | 60171-1836 |
| SILVIO FICETI | 1132 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| SILVIO FORTINO | 35900 WESTMINISTER AVE | | | | N RIDGEVILLE | OH | 44039-4521 |
| SILVIO HAHNEL | SCHILLER PROMENADE 29 | | | 12049 BERLIN GERMANY | | | |
| SILVIO MOLEANO | 21 PRINCETON LANE | | | | PALM COAST | FL | 32164-7112 |
| SILVIO MONTES | 461 FORT WASHINGTON AVE APT 62 | | | | NEW YORK | NY | 10033-4635 |
| SILVIO PATROCINIO | 20 KINGSLEY ST FL 2 | | | | WEST ORANGE | NJ | 07052-5202 |
| SILVIO ROCHA | 201 BLANCO DR | | | | PORTLAND | TX | 78374-1303 |
| SILVIO ROSA | 565 4TH AVE | | | | ELIZABETH | NJ | 07202-3729 |
| SILVIO ZANARDELLI | 15405 GAYLORD | | | | REDFORD | MI | 48239-3906 |
| SILVIO, ANITA K | 837 VICTORY LN | | | | JUSTICE | IL | 60458-1234 |
| SILVIO, DONALD J | 814 OLD CHECKER RD | | | | BUFFALO GROVE | IL | 60089-1687 |
| SILVIO, MARGARET L | 6634 WIDE CREEK DR | | | | KATY | TX | 77449-6318 |
| SILVIO, PAULA | 47751 MANORWOOD DR | | | | NORTHVILLE | MI | 48168 |
| SILVIO, RICHARD T | 76 MEDFORD ST | | | | MEDFORD | MA | 02155-6525 |
| SILVIS AL | 1850 8 M 52 | | | | OWOSSO | MI | 48867 |
| SILVIS PUBLIC SCHOOLS | | 1305 5TH AVE | | | | IL | 61282 |
| SILVIS, ALBERT L | 1850 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| SILVIS, ALBERT LEON | 1850 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| SILVIS, BILLY L | 19 HALE CT | | | | TONAWANDA | NY | 14150-8011 |
| SILVIS, CAROLE L | 111 LONGLEAF ST | | | | PICKERINGTON | OH | 43147 |
| SILVIS, CHARLES C | 2214 CONRAD DR, APT 1 | | | | JONESBORO | AR | 72401 |
| SILVIS, CHARLES C | APT 1 | 2214 CONRAD DRIVE | | | JONESBORO | AR | 72401-7241 |
| SILVIS, EARL R | 833 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| SILVIS, JAMES A | 202 KATHERYN ST | | | | MASON | MI | 48854-1408 |
| SILVIS, JAMES W | 175 SCHOOL ST | | | | BUFFALO | NY | 14217-1133 |
| SILVIS, JERRY W | 175 SCHOOL ST | | | | KENMORE | NY | 14217-1133 |
| SILVIS, JOSEPH G | 5900 SUTTON RD | | | | ANN ARBOR | MI | 48105-9539 |
| SILVIS, KATHLEEN A | 135 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| SILVIS, RONNY M | 135 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| SILVIS, RONNY M | 135 VIENNA AVE. | | | | NILES | OH | 44446-2623 |
| SILVIS, RUTH I | 6518 SALINE DR | | | | WATERFORD | MI | 48329 |
| SILVIS, SCOTT A | 1215 GARFIELD AVE | | | | BELOIT | WI | 53511-4104 |
| SILVIS, SHIRLEY F | 29272 WESTON DRIVE | | | | NOVI | MI | 48377-2892 |
| SILVIS, WILLIAM C | 179 SHARON RD | | | | GREENVILLE | PA | 16125-8106 |
| SILVIS, WILLIAM C | 5394 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| SILVIU COLFESCU | 47401 CIRCLE CREST DR | | | | SHELBY TWP | MI | 48315-4914 |
| SILVON CARPENTER SR | 7920 OAK RD | | | | SAINT HELEN | MI | 48656-9621 |
| SILVONEN, JOHN P | 19799 WAKENDEN | | | | REDFORD | MI | 48240-1341 |
| SILYNX INC | 1011 EAGLE RIDGE DR | | | | HURON | OH | 44839-1868 |
| SILZELL MENDELL E (354601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SILZELL, MENDELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILZLE BRUCE (465118) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SILZLE, BRUCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SIM & MCBURNEY\SIM HUGHES | ASHTON & MCKAY | 330 UNIVERSITY AVE STE 701 | | TORONTO CANADA ON M5G 1R7 CANADA | | | |
| SIM BURTON JR | 3330 COOLEY DR | | | | LANSING | MI | 48911-1252 |
| SIM CLARK | 4541 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3969 |
| SIM DEW | 2538 BETHEL RD | | | | BAINBRIDGE | GA | 39817-6953 |
| SIM FACTORY LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIM HINES | 5916 HANSON DR | | | | WATAUGA | TX | 76148-3516 |
| SIM LANGDON | 640 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1724 |
| SIM LEBRANE SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SIM TEK | 4550 WEST SEVENTY SEVENTH ST. | SUITE 121 | | | MINNEAPOLIS | MN | 55435 |
| SIM TERRY | 3555 MACK RD | | | | SAGINAW | MI | 48601-7155 |
| SIM WHEELER I I I | 5775 SINGLETON RD | | | | NORCROSS | GA | 30093-2105 |
| SIM, BILL | | | | | | | |
| SIM, DONALD G | 13660 FRENCH LN | | | | DAVISBURG | MI | 48350-2831 |
| SIM, GERTRUDE | 19491 FARMINGTON ROAD | | | | LIVONIA | MI | 48152-1423 |
| SIM, JAY H | 5370 KELLEN LN | | | | BLOOMFIELD | MI | 48302-2740 |
| SIM, NANCY A | 60 TONI TERRACE | | | | ROCHESTER | NY | 14624-5013 |
| SIM, RICHARD E | 106 BAYVIEW DR | | | | YORKTOWN | VA | 23692-3540 |
| SIMA FINGERHUT | 27060 CEDAR RD APT 616 | | | | BEACHWOOD | OH | 44122 |
| SIMA, BARBARA J | 44743 N HILLS DR APT 94 | | | | NORTHVILLE | MI | 48167-6150 |
| SIMA, KAREN A | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| SIMA, PAUL | 5610 S COUNTY LINE RD | | | | HINSDALE | IL | 60521-5009 |
| SIMA, ROBERT N | 7226 WESTERN AVE | | | | DARIEN | IL | 60561-4156 |
| SIMALA, ELEANOR M | 17119 NW 13TH ST | | | | PEMBROKE PINES | FL | 33028-1915 |
| SIMANA BAKMAZ | 2738 SADLER DR | | | | WARREN | MI | 48092-1846 |
| SIMANAS, CHRISTINA | 14 BLUE AVOCADO LANE | | | | HENRIETTA | NY | 14623-3909 |
| SIMANCAS, ERNESTO M | 33815 TIMMY DR | | | | STERLING HEIGHTS | MI | 48310-6150 |
| SIMANCEK, MARK A | 2294 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| SIMANCIK, CARL | 24122 BLACKMAR AVE | | | | WARREN | MI | 48091-1762 |
| SIMANCIK, CARL D | PO BOX 515 | | | | TROY | MI | 48099-0515 |
| SIMANEK, GORDON L | 857 SHERIDAN CT | | | | BURLINGTON | WI | 53105-3910 |
| SIMANEK, GORDON L. | 857 SHERIDAN CT | | | | BURLINGTON | WI | 53105-3910 |
| SIMANER JR, JAMES | 4912 LEESBURG DR | | | | ORCHARD LAKE | MI | 48323-2646 |
| SIMANKOWICZ, MARY | 2183 AMY ST | | | | BURTON | MI | 48519-1107 |
| SIMANOVSKY & ASSOCIATES | RE: CALVIN CONLEY | 2987 CLAIRMONT ROAD | SUITE 130 | | ATLANTA | GA | 30329 |
| SIMANOVSKY & ASSOCIATES | RE: PEGGY PHILLIPS | 2987 CLAIRMONT ROAD | SUITE 130 | | ATLANTA | GA | 30329 |
| SIMANOVSKY & ASSOCIATES | RE: RANDEL PHILLIPS | 2987 CLAIRMONT ROAD | SUITE 130 | | ATLANTA | GA | 30329 |
| SIMANSKEY, RODNEY A | 4075 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9460 |
| SIMANTIRIS, JOHN | 3401 BRIDGEPORT DR | | | | NORTH OLMSTED | OH | 44070-1483 |
| SIMAO FERNANDES | RUA DO PEDREGAL #14 MATANCA | | | FORNOS DE ALGODRES PORTUGAL 6370353 | | | |
| SIMAR, JOSEPHINE A | 651 UNION RD | | | | WEST SENECA | NY | 14224-3933 |
| SIMAR, JOSEPHINE A | 651 UNION ROAD | | | | WEST SENECA | NY | 14224-3933 |
| SIMARD, CHONG H | 4509 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| SIMARD, HOWARD J | 7554 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| SIMARD, LOUIS A | 4509 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| SIMARD, MARIAN J | 174 CIRCLE ST | | | | BRISTOL | CT | 06010-6707 |
| SIMARD, MARY A | 25516 KEELER | | | | REDFORD | MI | 48239-3868 |
| SIMARD, NORMA J | 357 S EARLHAM ST | | | | ORANGE | CA | 92869-4905 |
| SIMARD, ROMEO G | 1070 HIAWATHA CT | | | | FREMONT | CA | 94539-6957 |
| SIMAS, GARY J | 341 DISCOVERY BAY BLVD | | | | BYRON | CA | 94505-9446 |
| SIMATOVICH, HELEN | 4600 DEYO AVE | | | | BROOKFIELD | IL | 60513-2220 |
| SIMBECK, JAMES L | PO BOX 162 | | | | STUMP CREEK | PA | 15863-0162 |
| SIMBERG, GEOFFREY D | 16285 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| SIMBERG, GEOFFREY DAVID | 16285 HI LAND TRL | | | | LINDEN | MI | 48451-9087 |
| SIMBI R KING | 640 DELAWARE ST APT 412 | | | | DETROIT | MI | 48202-4407 |
| SIMBIN STUDIOS AB | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMBLER, LINDA D | 4613 WISNER STREET | | | | FLINT | MI | 48504 |
| SIMBLER, LINDA D | 4613 WISNER ST | | | | FLINT | MI | 48504-2005 |
| SIMBRITZ, ALBERT H | 1874 SW OAKWATER PT | | | | PALM CITY | FL | 34990-7752 |
| SIMCHA CHAMBERG | SIMCHA CHAMBERG | 2611 LARCHMONT RD | | | BEACHWOOD | OH | 44122-1517 |
| SIMCHAK, LEROY S | 2075 N RIDGE RD | | | | CANTON | MI | 48187-4640 |
| SIMCHICK, RONALD J | 6973 SCHUYLER DR | | | | DERBY | NY | 14047-9683 |
| SIMCO AUTOMOTIVE | 2031 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4025 |
| SIMCO ELECTRONICS | AEL INDUSTRIES | 382 MARTIN AVE | | | SANTA CLARA | CA | 95050-3112 |
| SIMCO ELECTRONICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1299 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0012 |
| SIMCO MANAGEMENT CORP | 709 TRUMBULL AVE | | | | GIRARD | OH | 44420-3488 |
| SIMCO TECHNOLOGIES INC | 6230 REGENCY PKWY | | | | NORCROSS | GA | 30071-2348 |
| SIMCOCK, JEAN F | 1599 6TH ST | | | | EWING | NJ | 08638-3001 |
| SIMCOCK, JEAN F | 1599 SIXTH ST | | | | TRENTON | NJ | 08638-3001 |
| SIMCOE, DOROTHY F | 2884 CRABAPPLE PLACE | | | | GROVE CITY | OH | 43123 |
| SIMCOE, JANA G | 980 GEAR ST | | | | RENO | NV | 89503 |
| SIMCOE, LINDSAY BROOKE | 10768 S 100 W | | | | SILVER LAKE | IN | 46982-9069 |
| SIMCOE, PATRICIA | 2936 CUNNINGHAM DR | | | | FORT WAYNE | IN | 46804-2423 |
| SIMCOKE, JASON D | 3827 PALL DR | | | | WARREN | MI | 48092-1976 |
| SIMCONA ELECTRONICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60967 | | | ROCHESTER | NY | 14606-0967 |
| SIMCONA ELECTRONICS CORP | ATTN ACCOUNTS RECEIVABLE | PO BOX 60967 | 275 MOUNT READ BLVD | | ROCHESTER | NY | 14606-0967 |
| SIMCONA ELECTRONICS CORP | 275 MOUNT READ BLVD | PO BOX 60967 | | | ROCHESTER | NY | 14611-1924 |
| SIMCONNECT FREIGHT MANAGEMENT | 34 VERNET CRES | | | BRAMPTON CANADA ON L6P 1Z5 CANADA | | | |
| SIMCONNECT FREIGHT MANAGEMENT | NIPPY SANDHU | 34 VERNET CRES | | BRAMPTON ON L6P 1Z5 CANADA | | | |
| SIMCOX JR, FRANK L | APT 13 | 131 NORTH KIMBERLY AVENUE | | | YOUNGSTOWN | OH | 44515-1845 |
| SIMCOX, CARL W | 7237 BISON ST | | | | WESTLAND | MI | 48185-2326 |
| SIMCOX, DELMAR E | 5514 SHANNON HEIGHTS BLVD | | | | DUBLIN | OH | 43016-4185 |
| SIMCOX, EDDIE D | 53079 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| SIMCOX, ELBERT E | 5417 BURKHARDT RD | | | | DAYTON | OH | 45431-2111 |
| SIMCOX, FLORA | 25 WINDY HILL DR | | | | LAFAYETTE | IN | 47905-2865 |
| SIMCOX, HAROLD R | 9121 RANCH RD APT 1602 | | | | STREETSBORO | OH | 44241-5653 |
| SIMCOX, JOAN K | 611 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2031 |
| SIMCOX, MATTHEW R | 4845 BRENTRIDGE PL | | | | GREENWOOD | IN | 46143 |
| SIMCOX, ORA M | 23187 SIMCOX DR. | | | | BRISTOL | VA | 24202-4835 |
| SIMCOX, PAUL D | 300 WEBSTER ST | | | | ITHACA | MI | 48847-1816 |
| SIMCOX, RONALD R | 602 E SOUTH ST | | | | ITHACA | MI | 48847-1544 |
| SIMCOX, STEPHANIE G | 8793 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| SIME DEVCIC | 7540 MONTEREY BAY DR APT 5 | | | | MENTOR ON THE LAKE | OH | 44060 |
| SIME LJUBICIC | 170 RUBY WAY | | | | WILLIAMSTON | MI | 48895-9427 |
| SIME MIOCIC | APT 415 | 9333 NORTH CHURCH DRIVE | | | CLEVELAND | OH | 44130-4718 |
| SIME STAVRESKI | 44063 YORKSHIRE DR | | | | CANTON | MI | 48187-2859 |
| SIME, ANNA G | 221 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3723 |
| SIME, JANE M | 3975 W SUNWIND DR | | | | OKEMOS | MI | 48864-5231 |
| SIME, KARL A | 1475 KELLY RD | | | | MASON | MI | 48854-9619 |
| SIME, MARK A | 2818 QUEBEC LN | | | | JANESVILLE | WI | 53545-0630 |
| SIME, RONALD E | 2821 JOLIET ST | | | | JANESVILLE | WI | 53546-5450 |
| SIMECEK, VICKI L | 104 JOEL CT | | | | INKSTER | MI | 48141-1266 |
| SIMECKI JR, PETER J | 16311 S CHAPIN RD | | | | ELSIE | MI | 48831-9247 |
| SIMECKI, BRYAN J | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMEISTER, MICHAEL J | 44 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3920 |
| SIMEISTER, MICHAEL JAMES | 44 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3920 |
| SIMEK JOSEPH | 860 VEGA LN | | | | MEDFORD | WI | 54451-1215 |
| SIMEK, ANDREW MICHAEL | 419 ERIE ST SE APT 103 | | | | MINNEAPOLIS | MN | 55414-3044 |
| SIMEK, ELSIE A | 20 ARBORETUM DR. | | | | LOMBARD | IL | 60148-7113 |
| SIMEK, GIOVANNA B | 3713 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2713 |
| SIMEK, JAMES M | 3046 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| SIMEK, MADELINE | 818 RAVINE TERRACE DRIVE | | | | ROCHESTER HLS | MI | 48307-2721 |
| SIMEK, MARTIN J | 4112 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| SIMEK, MICHAEL A | 5400 WILMINGTON CT | | | | RENO | NV | 89511-4587 |
| SIMEK, ROGENE M | 71111 142ND N LOT 57 | | | | LARGO | FL | 33771 |
| SIMEN FIGURA & PARKER PLC | 5206 GATEWAY CTR STE 200 | | | | FLINT | MI | 48507-3917 |
| SIMENC, RICHARD L | 44 E 213TH ST | | | | EUCLID | OH | 44123-1065 |
| SIMENTON, GEORGE | 14260 DARTS | | | | FENTON | MI | 48430 |
| SIMENTON, GEORGE | 47100 BARBARA RD | | | | MACOMB | MI | 48044-2403 |
| SIMEON FELDER | 2646 CURTIS AVE | | | | YOUNGSTOWN | OH | 44505-4269 |
| SIMEON GOODWIN | 321 BRIGHTON PARK BLVD STE E2 | | | | FRANKFORT | KY | 40601 |
| SIMEON LEWIS | STE 209 | 4850 SUGARLOAF PARKWAY | | | LAWRENCEVILLE | GA | 30044-2868 |
| SIMEON LOEB | 12143 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| SIMEON LOPERENA | 3199 AVALON LAKE DR | | | | MADISON | AL | 35756-4098 |
| SIMEON MAIER I I | 1999 92ND ST SE | | | | CALEDONIA | MI | 49316-9708 |
| SIMEON R. ORLOWSKI | 1111 W. LONG LAKE ROAD | SUITE 300 | | | TROY | MI | 48098-6333 |
| SIMEON SIMEONOV | 53166 GASKILL CT E | | | | SHELBY TWP | MI | 48316-2729 |
| SIMEON SMITH | 728 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| SIMEON WEAVER | 200 ONE NINTEEN 213/215 | | | | HOOVER | AL | 35242 |
| SIMEON, ALBERT O | 1435 MILLSTREAM LN APT 203 | | | | DUNEDIN | FL | 34698-8362 |
| SIMEON, LUKE C | 774 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| SIMEONE A PETRARCA JR | 203 GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626 |
| SIMEONE JR, SALVATORE J | 2053 RIDGE RD W | | | | ROCHESTER | NY | 14626-2718 |
| SIMEONE, ANTHONY D | 28 HITREE LANE | | | | ROCHESTER | NY | 14624-4742 |
| SIMEONE, FRANCES L | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9543 |
| SIMEONE, LILLIAN D | 882C BALMORAL CT | | | | LAKEWOOD | NJ | 08701-7880 |
| SIMEONOV, SIMEON G | 53166 GASKILL CT E | | | | SHELBY TWP | MI | 48316-2729 |
| SIMEONOVA, LIDIA G | 53166 GASKILL CT E | | | | SHELBY TWP | MI | 48316-2729 |
| SIMER, LOUIS J | 8922 EDGEHILL RD | | | | MENTOR | OH | 44060-6258 |
| SIMERAU, HELEN E | 1702 NEWCOMBE ST | | | | FLINT | MI | 48506-3965 |
| SIMERING, DALE E | 906 LYNVUE RD | | | | LINTHICUM | MD | 21090-1806 |
| SIMERING, LESLIE E | PO BOX 4 | DRAPERS MILL RD. | | | GREENSBORO | MD | 21639-0004 |
| SIMERL, DOROTHY B | 21020 GEORGE HUNT CIR APT 931 | | | | WAUKESHA | WI | 53186-2032 |
| SIMERL, DOROTHY B | 21020 GEORGE HUNT CIR | APT 931 | | | WAUKESHA | WI | 53186 |
| SIMERLEY TROY JR | 672 HARP SWITCH RD | | | | CHICKAMAUGA | GA | 30707-2642 |
| SIMERLY, CIRILA | 16061 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2715 |
| SIMERLY, DONALD E | PO BOX 6470 | | | | MARYVILLE | TN | 37802-6470 |
| SIMERMAN, LEW A | 17324 MORTON RD | | | | OSSIAN | IN | 46777-9423 |
| SIMERMAN, LEW A | 17324 MORTON ROAD | | | | OSSIAN | IN | 46777-9423 |
| SIMERSON JR, GALEN L | 10300 S CHAPIN RD | | | | BRANT | MI | 48614-9780 |
| SIMERSON SR, GARY L | 2230 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| SIMERSON, BETTY A | 385 RIPPLEWOOD DR. | | | | ROCHESTER | NY | 14616-1551 |
| SIMERSON, DARRELL G | 1502 VAN BUREN ST | | | | SAGINAW | MI | 48602-2548 |
| SIMERSON, DARWIN D | 13390 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| SIMERSON, HAROLD L | 3047 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| SIMERSON, LAWRENCE D | 2677 11TH AVE | | | | ADAMS | WI | 53910-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMERSON, MARJORIE M | 4289 S. IVA RD | | | | MERRILL | MI | 48637-9784 |
| SIMERSON, MARJORIE M | 4289 S IVA RD | | | | MERRILL | MI | 48637-9784 |
| SIMERSON, MARY A | 3620 CURTIS ROAD | | | | BIRCH RUN | MI | 48415-9018 |
| SIMERSON, RICHARD I | 5199 W 100 S | | | | HUNTINGTON | IN | 46750-9040 |
| SIMERSON, RICHARD J | 737 POST ST | | | | SAGINAW | MI | 48602-2908 |
| SIMERSON, RONALD L | 8010 CORBIN COURT | | | | MOUNT MORRIS | MI | 48458-3209 |
| SIMERSON, WALTER C | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| SIMERSON, WILLIAM C | 5254 PATTERSON RD | | | | SNOVER | MI | 48472-9334 |
| SIMERSON, WILLIAM C | 3331 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| SIMES, CLARENCE | 1431 HUBERT TER | | | | TEANECK | NJ | 07666-6058 |
| SIMES, RANDY L | 5246 EMBASSY PL | | | | DAYTON | OH | 45414-3700 |
| SIMES, THOMAS C | 1720 TENNYSON AVE | | | | DAYTON | OH | 45406-4050 |
| SIMES, VEGURE | 1416 E 13TH PL | | | | FORD HEIGHTS | IL | 60411-3026 |
| SIMET, GLENN C | 194 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4460 |
| SIMET, JOHN S | 194 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4460 |
| SIMETI, GUY V | 4838 N WOLCUTT AVE | | | | CHICAGO | IL | 60640-2960 |
| SIMETZ, RONALD J | 10061 FISH LAKE RD | | | | HOLLY | MI | 48442-8626 |
| SIMEY COMPTON JR | 22810 W WALBRIDGE RD | | | | CURTICE | OH | 43412-9316 |
| SIMI HEALTH CENTER | 1350 E LOS ANGELES AVE FL 1 | | | | SIMI VALLEY | CA | 93065-2860 |
| SIMI LALLY | C/O L WILLIAM PORTER III ESQ | 450 S ORANGE AVE SUITE 800 | | | ORLANDO | FL | 32801 |
| SIMI LALLY | C/O L. WILLIAM PORTER III, ESQ. | 450 S. ORANGE AVE. SUITE 800 | | | ORLANDO | FL | 32801 |
| SIMI VALLEY PONTIAC GMC BUICK INC | PO BOX 942080 | | | | SIMI VALLEY | CA | 93094-2080 |
| SIMI VALLEY PONTIAC GMC BUICK, INC. | PO BOX 942080 | | | | SIMI VALLEY | CA | 93094-2080 |
| SIMI VALLEY PONTIAC GMC BUICK, INC. | BRUCE DE LA CUADRA | PO BOX 942080 | | | SIMI VALLEY | CA | 93094-2080 |
| SIMI, MILENA | 13487 HIGHLAND CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5342 |
| SIMIC, LAZAR | 19209 GRANT ST | | | | LANSING | IL | 60438-3864 |
| SIMIC, MILKA | 19209 GRANT ST | | | | LANSING | IL | 60438-3864 |
| SIMICEVIC, MARIJA | 2835 LORETO DR | | | | WILLOUGHBY | OH | 44094-9454 |
| SIMICH, EDWARD E | 6515 NW 94TH ST | | | | OKLAHOMA CITY | OK | 73162-7402 |
| SIMICH, MARJORIE M | 21105 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-3815 |
| SIMICH, MILIVOJE | 26374 PATTOW ST | | | | ROSEVILLE | MI | 48066-5518 |
| SIMICH, SHARON L | 6515 NW 94TH ST | | | | OKLAHOMA CITY | OK | 73162-7402 |
| SIMICH, STEVAN | 530 MERRITT LN | | | | BIRMINGHAM | MI | 48009-4418 |
| SIMICH, ZIVOJIN | 16121 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| SIMIELE, ANTHONY J | 9763 KESTER AVE | | | | NORTH HILLS | CA | 91343-2411 |
| SIMIEN JACKIE | 6 WINCHESTER CV | | | | BEAUMONT | TX | 77706-3217 |
| SIMIEN, GWENDOLYN | 3615 KILKENNY | | | | HOUSTON | TX | 77047-2705 |
| SIMIEN, GWENDOLYN | 3615 KILKENNY DR | | | | HOUSTON | TX | 77047-2705 |
| SIMIEN, ZOKIE | 1564 HERRINGTON RD APT 9214 | | | | LAWRENCEVILLE | GA | 30043 |
| SIMIGAN, PETER | 97 W 38TH ST | | | | BAYONNE | NJ | 07002-2909 |
| SIMIK, MICHAEL L | 1753 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9480 |
| SIMIKIAN CHARLES | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SIMIKIAN CHARLES (492155) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIMIKIAN CHARLES (496406) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIMIKIAN, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIMILARITY SYSTEMS | WILSON HOUSE FENIAN ST | | DUBLIN 2 IRELAND | | | | |
| SIMILIA, VINCENT | 485 ARNHOW FARM RD | | | | FITCHBURG | MA | 01420-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMILUK JR, RICHARD N | 43723 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2060 |
| SIMIN, GERALD L | 5394 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| SIMINARI, MICHAEL J | 1113 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-5203 |
| SIMINGTON, ARCHIE R | 4405 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1534 |
| SIMINGTON, CHARLES W | 811 S 49TH ST | | | | RICHMOND | CA | 94804-4428 |
| SIMINGTON, JIMMIE L | 3428 FULTON ST | | | | SAGINAW | MI | 48601-3116 |
| SIMINGTON, REGINALD J | 3500 KELVIN AVE | | | | FORT WORTH | TX | 76133 |
| SIMINGTON, RICHARD A | 6350 NASH RD | | | | SARANAC | MI | 48881-9608 |
| SIMINGTON, RITA F | 1614 EDENTON DR | | | | FORT WAYNE | IN | 46804-5820 |
| SIMINGTON, STARLIN | 371 W WOOD ST | | | | ASHDOWN | AR | 71822-3331 |
| SIMINI CAROL (491697) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SIMINIAK, DENNIS A | 5502 PRINCE AVE | | | | SEBRING | FL | 33875-6543 |
| SIMINO, LYNN M | 2921 SWEET FLAG CT | | | | O FALLON | MO | 63368-9734 |
| SIMINO, ROBERT E | 302 MOORE ST | | | | DEXTER | MO | 63841-2442 |
| SIMINO, RYAN A | 1351 TRAILS DR | | | | FENTON | MO | 63026-4240 |
| SIMINSKE, JUDITH A | 3615 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1243 |
| SIMINSKE, RICK J | 3615 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1243 |
| SIMINSKE, RICK JOSEPH | 3615 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1243 |
| SIMINSKI, ANGELA | 4524 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603 |
| SIMINSKI, ANTHONY P | 10651 S CORK RD | | | | MORRICE | MI | 48857-9603 |
| SIMINSKI, DONALD H | PO BOX 161 | | | | GARDEN | MI | 49835-0161 |
| SIMINSKI, EUGENE | 1911 S GRANT ST | | | | BAY CITY | MI | 48708-3810 |
| SIMINSKI, FELIX R | 7426 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| SIMINSKI, RICHARD A | 3104 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 |
| SIMINSKI, RICHARD J | 83 SUNRISE TER | | | | WEST SENECA | NY | 14224-4513 |
| SIMINSKI, STANLEY D | 4006 GARY RD | | | | MONTROSE | MI | 48457-9318 |
| SIMINSKI, THOMAS F | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMIONE, CHRISTOPHE J | 30906 PINEY NECK RD | | | | DAGSBORO | DE | 19939 |
| SIMIONE, JEANNIE L | 30906 PINEY NECK RD | | | | DAGSBORO | DE | 19939 |
| SIMIONE, NELLIE J | 171 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| SIMIONE, PATRICIA A | 1591 BAMBOO BAY DRIVE | | | | HENDERSON | NV | 89012-4831 |
| SIMIONI, NANCY M | 1989 CANCIONES DEL CIELO | | | | VISTA | CA | 92084-3645 |
| SIMIONIDES, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SIMISON, CLIFFORD C | 1476 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| SIMISON, DAVID L | 2344 S YUKON DR | | | | MIKADO | MI | 48745-8711 |
| SIMISON, JAMES H | 701 S SMITH RD RT 4 | | | | OWOSSO | MI | 48867 |
| SIMISON, JERRY L | 711 W TYLER ST | | | | ALEXANDRIA | IN | 46001-8111 |
| SIMISON, LEONARD R | 1011 IOWA ST | | | | ALMA | MI | 48801-1452 |
| SIMISON, MARK A | 440 W INDIANA AVE | | | | UPLAND | IN | 46989-9119 |
| SIMISON, PAUL M | 9 PINE ST | | | | HOMOSASSA | FL | 34446-4611 |
| SIMISON, TERRY L | 2101 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8223 |
| SIMISON, TERRY LYNN | 2101 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8223 |
| SIMISTER, ALAN P | 15 TRINITY PL | | | | TOMS RIVER | NJ | 08753 |
| SIMISTER, RYAN S | 990 EL CID | | | | PALM SPRINGS | CA | 92262 |
| SIMITACOLOS ELPINICKE (447710) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMJAN APOSTOLOVSKI | 4411 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3031 |
| SIMKANIN, JOHN M | 9770 SW 27TH AVE | | | | OCALA | FL | 34476-7518 |
| SIMKINS JR, BYRON W | 1651 JACKSON RD | | | | COLUMBUS | OH | 43223-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMKINS, ALBERT J | 1234 LIBERTY HALL DR | | | | MORRISTOWN | TN | 37813-5760 |
| SIMKINS, CRAIG R | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| SIMKINS, DOROTHY | 8927 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| SIMKINS, DOROTHY | 8927 MANTON | | | | PLYMOUTH | MI | 48170-4120 |
| SIMKINS, ELIZABETH A | 102 GUM LN | | | | LAKE ALFRED | FL | 33850-7210 |
| SIMKINS, JAMES R | 737 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3517 |
| SIMKINS, RICHARD L | 1320 W MONTROSE ST | APT 1 | | | YOUNGSTOWN | OH | 44505-4505 |
| SIMKINS, RICHARD L | 1320 W MONTROSE ST APT 1 | | | | YOUNGSTOWN | OH | 44505 |
| SIMKINS, THOMAS G | 6407 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| SIMKINS, WILLIAM J | 1438 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| SIMKO, ALBERT S | 6275 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| SIMKO, AMY L | 3755 HUNTERS CREEK ROAD | | | | METAMORA | MI | 48455-8731 |
| SIMKO, AMY L. | 3755 HUNTERS CREEK ROAD | | | | METAMORA | MI | 48455-8731 |
| SIMKO, ANDREW A | 3521 E PRESCOTT CIR | | | | CUYAHOGA FALLS | OH | 44223-3745 |
| SIMKO, ANN MARIE | 122 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1559 |
| SIMKO, ANN MARIE | 122 QUARRY ST | | | | NEWTON FALLS | OH | 44444-1559 |
| SIMKO, ANNA | 32 LIMEWOOD DRIVE | | | | TRENTON | NJ | 08690-2211 |
| SIMKO, CAROL A | 5299 W RIVER RD | | | | LORAIN | OH | 44055-3737 |
| SIMKO, CHARLES L | 13325 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1248 |
| SIMKO, GEORGE | PO BOX 276 | | | | NEWTON FALLS | OH | 44444 |
| SIMKO, GLENNA O | 47 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| SIMKO, JAMES N | 6450 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8724 |
| SIMKO, JOSEPH R | 244 SCHUSSLER ST | | | | SOUTH AMBOY | NJ | 08879-2018 |
| SIMKO, LINDA K | 4977 OAK KNOLL AVE. | | | | NEWTON FALLS | OH | 44444-9482 |
| SIMKO, LORRAINE B | 4233 MARYWOOD DR | | | | TROY | MI | 48085-3652 |
| SIMKO, LOUIS L | 1458 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| SIMKO, MARGARET | 3217 JEFFREY DR | | | | MCKEESPORT | PA | 15133-2203 |
| SIMKO, PAVEL S | 5067 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2760 |
| SIMKO, RICHARD D | 4977 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9482 |
| SIMKO, ROBERT J | HC 1 BOX 13 | | | | COOKSBURG | PA | 16217-9704 |
| SIMKO, RON | 2520 COVERT RD | | | | BURTON | MI | 48509-1021 |
| SIMKO, RONALD E | 47 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| SIMKO, STEPHEN J | 8120 MCKINLEY ST | | | | TAYLOR | MI | 48180-2488 |
| SIMKO, SUSAN | PO BOX 71 | 650 MOREL COURT | | | SAINT ALBANS | MO | 63073-0071 |
| SIMKO, THOMAS L | 7200 N HIX RD | | | | WESTLAND | MI | 48185-1908 |
| SIMKO, TRACY L | 10 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1631 |
| SIMKO, WARREN E | 132 FORT SUMTER WAY | | | | SAINT CHARLES | MO | 63303-6172 |
| SIMKOFF, DAVID W | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-4830 |
| SIMKOFF, JUDY K | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-2802 |
| SIMKOVIC, ANDY | 106 CIRCLE VUE DR | | | | CARMICHAELS | PA | 15320-1106 |
| SIMKOW, ROBERT | 35148 SCONE ST | | | | LIVONIA | MI | 48154-5214 |
| SIMKUS, JOSEPH A | 24555 COUNTY ROAD 4 | | | | ELKHART | IN | 46514-9663 |
| SIMKUS, W T | 60 GORE RD | | | | GOLDENDALE | WA | 98620-4606 |
| SIMLAR, DONALD M | 18878 HOLLYBERRY DR | | | | MACOMB | MI | 48042-1835 |
| SIMLEARNING INC | 3082 EVERGREEN PKWY STE H | | | | EVERGREEN | CO | 80439-7968 |
| SIMLER, CARL M | 112 FRIENDSHIP LN | | | | GREENSBURG | PA | 15601-6250 |
| SIMLER, PETER E | 41354 CORNELL DR | | | | NOVI | MI | 48377-1555 |
| SIMLER, SUZANNE | 3142 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419-1211 |
| SIMMANG'S AUTOMOTIVE SVC CTR | 195 TOEPPERWEIN RD | | | | CONVERSE | TX | 78109-2270 |
| SIMMEL HALL | 3643 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| SIMMENS, ROBERT W | 27 E DARTMOUTH RD | | | | PENNSVILLE | NJ | 08070-2707 |
| SIMMER, BEVERLY A | 6603 WEST CUTLER ROAD | | | | DEWITT | MI | 48820-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMER, BEVERLY A | 6603 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| SIMMER, DOUGLAS J | 928 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| SIMMER, JANET K | 3960 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| SIMMER, JANET KATHLEEN | 3960 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| SIMMER, JOSEPH C | 22521 32 MILE RD | | | | ARMADA | MI | 48005-4406 |
| SIMMER, RAYMOND F | 1223 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1739 |
| SIMMER, REBECCA A | 920 N OXFORD RD | | | | OXFORD | MI | 48371-3717 |
| SIMMER, ROY W | 10542 E-M21 | | | | FOWLER | MI | 48835 |
| SIMMER, ROY W | 10542 W-M21 | | | | FOWLER | MI | 48835 |
| SIMMER, TERRY W | 920 N OXFORD RD | | | | OXFORD | MI | 48371-3717 |
| SIMMERING, KIMBERLY S | 967 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| SIMMERING, LARRY S | PO BOX 42 | | | | ONTARIO | OH | 44862-0042 |
| SIMMERLEIN, MARY | 4549 PIKE ST | | | | UBLY | MI | 48475 |
| SIMMERLY, HERBERT A | 4180 W 214TH ST | | | | FAIRVIEW PARK | OH | 44126-1128 |
| SIMMERMAN, CRAIG T | 513 WEST ST | | | | HOWELL | MI | 48843-1552 |
| SIMMERMAN, JAMES E | PO BOX 543 | | | | MITCHELL | IN | 47446-0543 |
| SIMMERMAN, KENNETH A | 62 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6814 |
| SIMMERMAN, LAKIETA | PO BOX 183 | | | | LAPEL | IN | 46051-0183 |
| SIMMERMAN, MARGARET G | 6853 CARROUSEL DR S | | | | REYNOLDSBURG | OH | 43068-2212 |
| SIMMERMAN, RICHARD A | 424 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 |
| SIMMERMAN, RONNIE G | 381 W POWERLINE RD | | | | BEDFORD | IN | 47421-7695 |
| SIMMERMEYER, CAROLYN M | 12130 REGENCY RUN COURT UNIT 5 | | | | CINCINNATI | OH | 45240 |
| SIMMERS CRANE DESIGN & SERVICE | DIV POLLOCK RESEARCH & DESIGN | 1146 SALEM PKWY | | | SALEM | OH | 44460-1063 |
| SIMMERS, E | 178 W BROWN RD. | | | | MAYVILLE | MI | 48744 |
| SIMMERS, JOAN P | 6808 S SNYDER LN | | | | TEMPE | AZ | 85283-4041 |
| SIMMERS, VINCENT S | 6654 E HARROLD RD | | | | CHURUBUSCO | IN | 46723-9734 |
| SIMMERSON WALTER G (429807) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMERSON, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMET JR, HENRY A | 5825 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3438 |
| SIMMET JR, HENRY ALLEN | 5825 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3438 |
| SIMMET, CARROL E | 7120 DANNY DR | | | | SAGINAW | MI | 48609-5252 |
| SIMMET, DALE L | 7837 CLEVELAND RD | | | | MIDDLETON | MI | 48856-9722 |
| SIMMET, DALE LARRY | 7837 CLEVELAND RD | | | | MIDDLETON | MI | 48856-9722 |
| SIMMET, HAZEL R | 2517 MAPLEWOOD | | | | SAGINAW | MI | 48601-3941 |
| SIMMET, JACK L | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| SIMMET, JEFFREY R | 9680 BATH RD | | | | BYRON | MI | 48418-8969 |
| SIMMET, LETITIA M | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| SIMMET, STEPHEN S | 1377 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9761 |
| SIMMET, WILLIAM | 5120 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| SIMMETH GLENN W (ESTATE OF) (634498) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SIMMETH, GLENN W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SIMMIE BARRY JR | 9817 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2366 |
| SIMMIE GORDON | 16297 NW 100TH AVENUE RD | | | | REDDICK | FL | 32686-3035 |
| SIMMIE MCINTOSH | 420 EASTERN AVE | | | | CAMPBELL | OH | 44405-1129 |
| SIMMIE MCKINZIE | 1587 LEMAY ST | | | | DETROIT | MI | 48214-3222 |
| SIMMIE THURMAN | 1273 HONODLE AVE | | | | AKRON | OH | 44305-3305 |
| SIMMIE WEAVER | 19903 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6810 |
| SIMMIE WELLS | 1162 PARTRIDGE DR | | | | INDIANAPOLIS | IN | 46231-1002 |
| SIMMIE WILLIAMS | PO BOX 12 | | | | LESLIE | GA | 31764-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMINGTON, THOMAS E | 1032 N DEWEY ST | | | | OWOSSO | MI | 48867-1841 |
| SIMMLER, FRANCIS J | 308 SEYMOUR RD | | | | CHATEAUGAY | NY | 12920-2614 |
| SIMMON JR, CARL L | 1954 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| SIMMON STERLING C (450560) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SIMMON, DAVID W | 864 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| SIMMON, HELEN M | 803 N. WRIGHT RD.BOX 87 | | | | FOWLER | MI | 48835 |
| SIMMON, JANE J | APT 3010 | 2050 SOUTH WASHINGTON ROAD | | | HOLT | MI | 48842-8632 |
| SIMMON, MARCIA | PO BOX 305 | | | | LAKE GEORGE | MI | 48633-0305 |
| SIMMON, NICOLE E | 25054 ACORN TRL | | | | NOVI | MI | 48374-2166 |
| SIMMON, SAMUEL L | 11218 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9245 |
| SIMMON, SAMUEL LEE | 11218 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9245 |
| SIMMON, STERLING C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SIMMON, TIMOTHY C | 314 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| SIMMON, WILLIAM T | PO BOX 87 | | | | FOWLER | MI | 48835-0087 |
| SIMMONDS, BEATRICE M | 7030 EVERGREEN WAY | | | | BUFORD | GA | 30518-5807 |
| SIMMONDS, BERT A | 11362 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| SIMMONDS, BERT L | 6483 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 |
| SIMMONDS, CHARLES R | 3 SIMMONDS LN | | | | WESTVILLE | IL | 61883-1595 |
| SIMMONDS, DANIEL J | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| SIMMONDS, DANIEL JOSEPH | 467 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| SIMMONDS, DOUGLAS D | 14308 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| SIMMONDS, FORREST H | 203 DAVIS RD | | | | LEHIGH ACRES | FL | 33936 |
| SIMMONDS, FRED H | 1300 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1604 |
| SIMMONDS, GARY | | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | ST CROIX | VI | 00820 |
| SIMMONDS, GARY | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| SIMMONDS, GARY | | | | | | | |
| SIMMONDS, GERALD J | 9131 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| SIMMONDS, GYNITH L | 4830 W. MAIN ST. | | | | MILLINGTON | MI | 48746-9671 |
| SIMMONDS, GYNITH L | 4830 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| SIMMONDS, IRVIN J | 1320 SW 22ND AVE | | | | FT LAUDERDALE | FL | 33312-4050 |
| SIMMONDS, JERRY L | 10467 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| SIMMONDS, KATHRINE J | 354 SIMMONDS DR | PO BOX 52 | | | OTISVILLE | MI | 48463-9635 |
| SIMMONDS, KENNETH D | 21742 KING JOHN ST | | | | LEESBURG | FL | 34748-7927 |
| SIMMONDS, LARRY R | 9816 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| SIMMONDS, NORRIS H | 19278 HIGHWAY 78 | | | | MURPHY | ID | 83650-5028 |
| SIMMONDS, PATRICK L | 11706 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1320 |
| SIMMONDS, RICHARD D | 905 HEMLOCK ST | | | | SHELBYVILLE | IN | 46176-2219 |
| SIMMONDS, ROBERT L | 472 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| SIMMONDS, THERESA L | 395 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1721 |
| SIMMONDS, THOMAS E | PO BOX 52 | | | | OTISVILLE | MI | 48463-0052 |
| SIMMONDS, THOMAS EDWARD | PO BOX 52 | | | | OTISVILLE | MI | 48463-0052 |
| SIMMONDS, TOBIAS J | 10275 NEWLAND DR | | | | OTISVILLE | MI | 48463-9748 |
| SIMMONDS, TOBIAS JAMES | 10275 NEWLAND DR | | | | OTISVILLE | MI | 48463-9748 |
| SIMMONDS, VIVIAN G | 4225 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| SIMMONDS, WILLIAM E | 10255 NEWLAND DR | | | | OTISVILLE | MI | 48463-9748 |
| SIMMONDS, WILLIAM EUGENE | 10255 NEWLAND DR | | | | OTISVILLE | MI | 48463-9748 |
| SIMMONS ABBOTT C JR (186152) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SIMMONS ALLEN | 618 EAST 73RD TERRACE | | | | KANSAS CITY | MO | 64131-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS ALVIN R (473160) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS ANTHONY | ERIE INSURANCE GROUP | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS ANTHONY | SIMMONS, ANTHONY | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS ANTHONY | SIMMONS, JENNIFER | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS ARTHUR L (356255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS AUTOMOTIVE | 5601 S PROCTOR ST | | | | TACOMA | WA | 98409-2656 |
| SIMMONS AUTOMOTIVE | 1138 E MAIN ST | | | | GREENFIELD | IN | 46140-2659 |
| SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | ATTN: ROBERT W. PHILLIPS | 707 BERKSHIRE BLVD. | | | EAST ALTON | IL | 62024 |
| SIMMONS CARL (493109) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMMONS CLAUDE M JR (429808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS CONSTRUCTION | ATTN: MONA SIMMONS | PO BOX 1080 | | | MUNCIE | IN | 47308-1080 |
| SIMMONS COURT REPORTING | 4387 DERRY RD | CHRISTINE WINN | | | BLOOMFIELD HILLS | MI | 48302-1835 |
| SIMMONS CURTIS O (439514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS DAVID T (636608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS DERRICK - CHEVROLET SUBURBAN 2007 | NO ADVERSE PARTY | | | | | | |
| SIMMONS DOMINIQUE | ANGLIN, TODD | UNKNOWN | | | | | |
| SIMMONS DOMINIQUE | SIMMONS, DOMINIQUE | 108 EAST MORSE ST | | | MARCO | IN | 46770 |
| SIMMONS DONALD L (414660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS EDWARD F (467637) | C/O EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| SIMMONS FIRM | RE: WILSON CHARLES | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: ZELLER JOHN | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: REES DAVID | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: SMIALEK STEVEN | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: VICTORSON FRANS | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: WAGES ELDORIS (ESTATE OF) | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: BOND LARRY | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: BUNJAC JOHN (ESTATE OF) | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: COPEMAN NILEEN | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: DIEHL MERRILL (ESTATE OF) | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: FANUS HARRIET | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: FLEMING CHRISTOPHER (ESTATE OF) | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: HOGAN TIMOTHY | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: LLOYD DARLENE (ESTATE OF) | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: MALONEY ALFRED JR (ESTATE OF) | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRM | RE: MCCOY RONNIE | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SIMMONS FIRST NATIONAL BANK | ACCT OF L WILLIAM BOYER | | | | | | |
| SIMMONS FLOYD (436937) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SIMMONS FLOYD W (ESTATE OF) (469954) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SIMMONS HAROLD INDUSTRIALS LTD | 100 WESTMORE DRIVE UNIT #16 | | | REXDALE CANADA ON M9V 5C3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS HELEN L | SIMMONS, GARY L | 1609 COGSWELL AVE | | | PELL CITY | AL | 35125-1644 |
| SIMMONS HELEN L | SIMMONS, GARY L | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| SIMMONS HELEN L | SIMMONS, HELEN L | 505 20TH ST N STE 1750 | | | BIRMINGHAM | AL | 35203-4646 |
| SIMMONS HOWARD | SIMMONS, HOWARD | 7205 SELKIRK DR NE | | | ATLANTA | GA | 30328 |
| SIMMONS I I I, GEORGE L | 10282 FORESTWOOD LN | | | | N ROYALTON | OH | 44133-3372 |
| SIMMONS I I I, WILLIAM L | 1197 WILLIAMSON WAY | | | | SHREVEPORT | LA | 71118-5206 |
| SIMMONS I I, RICHARD | 201 GIST ST | | | | FRANKLIN | TN | 37064 |
| SIMMONS III, GEORGE L | 10282 FORESTWOOD LN | | | | N ROYALTON | OH | 44133-3372 |
| SIMMONS III, WILLIAM LAFAYETTE | 1197 WILLIAMSON WAY | | | | SHREVEPORT | LA | 71118-5206 |
| SIMMONS JACK DAVID SR (509249) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SIMMONS JAMES | 1956 WHITEVILLE RD NW | | | | ASH | NC | 28420-3312 |
| SIMMONS JANNACE & STAGG LLP | 75 JACKSON AVENUE | | | | SYOSSET | NY | 11791 |
| SIMMONS JAY | 125 AUTUMN CHASE LN | | | | BOONES MILL | VA | 24065-4808 |
| SIMMONS JEFFREY | 5730 CANTOR DR | | | | JEFFERSON CITY | MO | 65109-3168 |
| SIMMONS JERRY A (468372) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS JESSIE (447714) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMMONS JOAN | 144 PEARCE RD | | | | MARS | PA | 16046-3810 |
| SIMMONS JOAN | 2922 S KELLER PL | | | | KENNEWICK | WA | 99337-2521 |
| SIMMONS JOHN L (423825) | HENDERSON PAUL D | 1009 GREEN AVE | | | ORANGE | TX | 77630-5619 |
| SIMMONS JR, ALBERT C | 8946 VICTOR AVE | | | | JENISON | MI | 49428-9518 |
| SIMMONS JR, BILL | 5315 OCHS AVE | | | | INDIANAPOLIS | IN | 46254-3569 |
| SIMMONS JR, CHARLES | 8352 S THROOP ST | | | | CHICAGO | IL | 60620-3937 |
| SIMMONS JR, CLYDE L | 11447 E ROSELLE AVE | | | | MESA | AZ | 85212-4179 |
| SIMMONS JR, EARNEST | 1708 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| SIMMONS JR, EARNEST | 11640 WEDD STREET | APT 4 | | | OVERLAND PARK | KS | 66210-3236 |
| SIMMONS JR, EMERY | 5416 LESLIE DR | | | | FLINT | MI | 48504-7019 |
| SIMMONS JR, GRADY | 6040 VIRGINIA DR | | | | MOUNT MORRIS | MI | 48458-2840 |
| SIMMONS JR, HARVEY | 737 CHALMERS ST | | | | DETROIT | MI | 48215-2954 |
| SIMMONS JR, HEZEKIAH | 496 CHEROKEE CIR | | | | FAIRFIELD | AL | 35064-1724 |
| SIMMONS JR, JAMES A | 3224 MOOREWOOD DR | | | | NASHVILLE | TN | 37207-2414 |
| SIMMONS JR, JIM | 1406 JOHNSON ST | | | | SAGINAW | MI | 48601-1731 |
| SIMMONS JR, JOHN | 4792 CRANE ST | | | | DETROIT | MI | 48214-1260 |
| SIMMONS JR, JOHN A | PO BOX 1393 | | | | LAKE SHERWOOD | MO | 63357-8393 |
| SIMMONS JR, JOHNNIE | PO BOX 14609 | | | | SAGINAW | MI | 48601-0609 |
| SIMMONS JR, JOSEPH | 2824 RASKOB ST | | | | FLINT | MI | 48504 |
| SIMMONS JR, KENNETH M | 418 W DEWEY ST | | | | FLINT | MI | 48505-4093 |
| SIMMONS JR, LLOYD R | 100 ALCOTT PL APT 9H # 9 | | | | BRONX | NY | 10475-4114 |
| SIMMONS JR, MILTON E | 2220 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222-4278 |
| SIMMONS JR, ROBERT C | 4 CORRAL GABELS LANE | | | | EAST AMHERST | NY | 14051 |
| SIMMONS JR, ROBERT C | 4 CORAL GABLES LANE | | | | EAST AMHERST | NY | 14051-1089 |
| SIMMONS JR, STONEWALL | 25478 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1757 |
| SIMMONS JR, THOMAS | 297 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1443 |
| SIMMONS JR, WALTER L | 6810 BRACE ST | | | | DETROIT | MI | 48228-3489 |
| SIMMONS JR, WILLIE R | 3234 CONSERVATION DRIVE | | | WINDSOR ON CANADA N8W 5K7 | | | |
| SIMMONS KEITH (667819) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| SIMMONS KENNETH | 2579 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7556 |
| SIMMONS LOUIS E | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SIMMONS LOUIS E (504983) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS LYLE D (466422) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SIMMONS MACHINE TOOL CORP | 1700 BROADWAY | | | | MENANDS | NY | 12204-2701 |
| SIMMONS MARSHA CAROLYN | SIMMONS, BRADLEY E | PO BOX 1310 | | | WESTON | WV | 26452-1310 |
| SIMMONS MARSHA CAROLYN | SIMMONS, BRADLEY E | 2018 KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2204 |
| SIMMONS MARSHA CAROLYN | SIMMONS, BRADLEY E | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| SIMMONS MARSHA CAROLYN | SIMMONS, MARSHA CAROLYN | 122 COURT AVE | | | WESTON | WV | 26452-1966 |
| SIMMONS MD PC | 235 NORTH STREET | | | | BUFFALO | NY | 14201 |
| SIMMONS MELVIN LEROY | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SIMMONS MILTON | 527 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| SIMMONS MYRON KAY (664776) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SIMMONS MYRTIE J | 158 CHISHOLM TRL | | | | THIBODAUX | LA | 70301 |
| SIMMONS NORMA JEAN | 286 RAGERS HILL RD | | | | SOUTH FORK | PA | 15956-4106 |
| SIMMONS OBIE | SIMMONS, OBIE | 101 MAIN ST | | | MCCOMB | MS | 39648-3921 |
| SIMMONS PATRICK J | 28625 RODDAU DR | | | | WRIGHT CITY | MO | 63390 |
| SIMMONS RADFORD (407223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS RICHARD | COUNTRY MUTUAL INSURANCE COMPANY | 510 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| SIMMONS RICHARD | SIMMONS, RICHARD | 510 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| SIMMONS RICK | 302 HILLCREST ST | | | | FRANKLIN | KY | 42134-2443 |
| SIMMONS RICKEY (459343) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS ROCKWELL BUICK PONTIAC GMC | 784 CO RT 64 | | | | ELMIRA | NY | 14903 |
| SIMMONS ROCKWELL CADILLAC | 784 CO RT 64 | | | | ELMIRA | NY | 14903 |
| SIMMONS ROCKWELL CHEVROLET BUICK PO | 7327 STATE ROUTE 54 | | | | BATH | NY | 14810-8312 |
| SIMMONS ROCKWELL CHEVROLET BUICK PON | DONALD SIMMONS | 7327 STATE ROUTE 54 | | | BATH | NY | 14810-8312 |
| SIMMONS ROCKWELL CHEVROLET BUICK PONTIAC GMC | 7327 STATE ROUTE 54 | | | | BATH | NY | 14810-8312 |
| SIMMONS RON JR | 25480 CAMBRIDGE DR | | | | OAKWOORD VLG | OH | 44145-3147 |
| SIMMONS SANDRA D | 1001 STONECREEK DR APT B | | | | FLINT | MI | 48503-1612 |
| SIMMONS SR, EDDIE | 3959 TRIPLE CROWN DR | | | | FLORISSANT | MO | 63034-3403 |
| SIMMONS SR, FELIX R | 3835 PRENTISS DR | | | | DECATUR | GA | 30034-6048 |
| SIMMONS SR, FRANK J | 4231 DAHLIA DR | | | | TOLEDO | OH | 43611-2946 |
| SIMMONS SR, FRANK JAMES | 4231 DAHLIA DR | | | | TOLEDO | OH | 43611-2946 |
| SIMMONS STEPHEN (ESTATE OF) (495382) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| SIMMONS THOMAS J (482016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS THOMAS W (349211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS TIMOTHY | 1805 PENNYPACKER LANE | | | | DURHAM | NC | 27703-7975 |
| SIMMONS TONY | SIMMONS, LINDA | | | | | | |
| SIMMONS TONY | SIMMONS, TONY | | | | | | |
| SIMMONS TONY CLINT | 362 COLE ROAD | | | | MARSHALL | TX | 75672 |
| SIMMONS TRACI | 4905 MEMORY LN | | | | OKLAHOMA CITY | OK | 73112-2277 |
| SIMMONS VERNICE MARIE | 3300 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| SIMMONS W AND LOIS J COOK | PO BOX 474 | | | | SIDNEY | NE | 69162 |
| SIMMONS WAYNE D (419499) | SIMMONS LAW FIRM | | | | | | |
| SIMMONS WILLIAM | 10638 OAK LN APT 12111 | | | | BELLEVILLE | MI | 48111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS WILLIAM | 134 MASON ST | | | | HEMPSTEAD | NY | 11550-6622 |
| SIMMONS WILLIAM (461291) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS#, CYNTHIA G | 21 DRAWBRIDGE CT | | | | ROCKMART | GA | 30153-8015 |
| SIMMONS, ABBOTT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SIMMONS, ABBY L | 3855 S CEDAR CREEK WAY | | | | NEW PALESTINE | IN | 46163-8709 |
| SIMMONS, ABRAHAM | 10461 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6842 |
| SIMMONS, ALBERTA | 10101 GOVERNOR WARFIELD PARKWAY | UN-161 | | | COLUMBIA | MD | 21044 |
| SIMMONS, ALFONCE | 444 DARIUS PEARCE RD | | | | YOUNGSVILLE | NC | 27596-9345 |
| SIMMONS, ALICE F | 58 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 |
| SIMMONS, ALISA A. | 3223 TWISTED BRANCH PL | | | | FT WAYNE | IN | 46804-3436 |
| SIMMONS, ALLIE W | 2484 CRANWOOD DR. SW | | | | WARREN | OH | 44485-3305 |
| SIMMONS, ALLITA D | 134 1/2JEFFERSON ST. | | | | YOUNGSTOWN | OH | 44510 |
| SIMMONS, ALVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS, ANDREW | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| SIMMONS, ANGEL K | 76 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| SIMMONS, ANGELINE R | 4812 W NORFOLK RD | | | | PORTSMOUTH | VA | 23703-2130 |
| SIMMONS, ANITA J | 3012 W BONAIR AVE | | | | MUNCIE | IN | 47302 |
| SIMMONS, ANNA M | 714 HALDEMAN AVENUE | | | | DAYTON | OH | 45404-1441 |
| SIMMONS, ANNA P | 421 KOLPING AVE. | | | | DAYTON | OH | 45410-2804 |
| SIMMONS, ANNA R | C/O SANDRA WARD | POA ANNA R SIMMONS | | | JOLIET | IL | 60436-0436 |
| SIMMONS, ANNIAS | 18831 PURITAN ST | | | | DETROIT | MI | 48223-1349 |
| SIMMONS, ANNIE | 1266 N LOCKWOOD AVE | | | | EAST CLEVELAND | OH | 44112-4133 |
| SIMMONS, ANNIE | 1266 NO LOCKWOOD | | | | EAST CLEVELAND | OH | 44112-4133 |
| SIMMONS, ANTHONY | DANIEL FUNK | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS, ANTHONY | | | | | | | |
| SIMMONS, ANTONIO | 35309 MICHELLE DR APT 223 | | | | ROMULUS | MI | 48174-3441 |
| SIMMONS, ARLENE | 2802 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3701 |
| SIMMONS, ARLETT | 16841 TRACEY ST | | | | DETROIT | MI | 48235-4024 |
| SIMMONS, ARRELL | 3639 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1823 |
| SIMMONS, ARTHUR G | 2865 BETULA DR | | | | AUSTELL | GA | 30106-8001 |
| SIMMONS, ARTHUR L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, ARTHUR L | 104 SCOTT ST | | | | OPP | AL | 36467-3229 |
| SIMMONS, ARTHUR P | 1372 AVON CIR E | | | | ROCHESTER HILLS | MI | 48309-3017 |
| SIMMONS, ATIYA ROCHELLE | 30 LEANEE LANE | | | | PONTIAC | MI | 48340-1650 |
| SIMMONS, AUDRY M | 6904 MEADOWBROOK DR | | | | FORT WORTH | TX | 76112-5247 |
| SIMMONS, BARBARA | 24720 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| SIMMONS, BARRY L | 3208 SHERAL CT | | | | DANVILLE | IL | 61832-1345 |
| SIMMONS, BEATRICE | 201 E DARTMOUTH | | | | FLINT | MI | 48505-4954 |
| SIMMONS, BECKY | STATE FARM INSURANCE | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| SIMMONS, BECKY | C/O STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | P.O. BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| SIMMONS, BELINDA | 9670 SOUTH QUEENS HIGHWAY | | | | CHASE | MI | 49623-8785 |
| SIMMONS, BELINDA A | 3319 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| SIMMONS, BEN | 3032 NW 185TH ST | | | | MIAMI GARDENS | FL | 33056-3007 |
| SIMMONS, BEN | 3032 NW 185 ST | | | | MIAMI GARDENS | FL | 33056 |
| SIMMONS, BERNARD E | 2405 HOLLOWRIDGE LN APT 1102 | | | | ARLINGTON | TX | 76006-6165 |
| SIMMONS, BERNIE E | HC 65 BOX 5 | | | | PRESTON | MO | 65732-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, BERTHA M | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| SIMMONS, BERTON | 180 BASSETT ST | | | | PONTIAC | MI | 48341-2707 |
| SIMMONS, BESSIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SIMMONS, BETTY F | 1527 OAK KNOLL SE | | | | WARREN | OH | 44484-4954 |
| SIMMONS, BETTY L | 6022 N JARBOE ST | | | | KANSAS CITY | MO | 64118-3068 |
| SIMMONS, BETTYE J | 10461 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6842 |
| SIMMONS, BILLIE J | 5712 S INTERSTATE 45 | | | | WILMER | TX | 75177-9700 |
| SIMMONS, BILLY E | 9514A MONTANA ST | | | | OSCODA | MI | 48750-1957 |
| SIMMONS, BILLY J | 108 SUMMER LEIGH CV | | | | BAY | AR | 72411-9464 |
| SIMMONS, BILLY J | 528 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8739 |
| SIMMONS, BILLY K | 17590 MECEOLA RD | | | | HERSEY | MI | 49639-9622 |
| SIMMONS, BOB G | 1898 PALOMINO LN | | | | GARDNERVILLE | NV | 89410-7823 |
| SIMMONS, BOBBIE J | 1229 SAN JUAN DR | | | | FLINT | MI | 48504-3230 |
| SIMMONS, BOBBY W | 922 COVENTRY LANE | | | | CRYSTAL LAKE | IL | 60014-7660 |
| SIMMONS, BRADLEY E | HARVIT & SCHWARTZ LC | 2018 KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2204 |
| SIMMONS, BRADLEY E | BAILEY STULTZ OLDAKER & GREENE PLLC | P O DRAWER 1310 122 COURT AVENUE | | | WESTON | WV | 26452-1310 |
| SIMMONS, BRENDA J | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| SIMMONS, BRENDA J | | | | | | | |
| SIMMONS, BRENDA M | 908 DELAWARE AVENUE | | | | MIDDLETOWN | OH | 45044-5044 |
| SIMMONS, BRUCE H | 4940 SHORTHORN CT APT 528 | | | | GRAND PRAIRIE | TX | 75052-0914 |
| SIMMONS, BRUCE H. | 4940 SHORTHORN CT APT 528 | | | | GRAND PRAIRIE | TX | 75052-0914 |
| SIMMONS, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMMONS, CARL M | 625 GUILFORD BLVD | | | | MEDINA | OH | 44256-2776 |
| SIMMONS, CARL R | 6290 SE V HWY | | | | LATHROP | MO | 64465-8404 |
| SIMMONS, CARLTON W | 16759 STOUT ST | | | | DETROIT | MI | 48219-3322 |
| SIMMONS, CAROL E | 119 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| SIMMONS, CAROL J | 613 FRANK ST | | | | ADRIAN | MI | 49221-3016 |
| SIMMONS, CAROL R | 67 BOBBY RD | | | | TIFTON | GA | 31793-8426 |
| SIMMONS, CAROLYN R | 9105 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117-6137 |
| SIMMONS, CARROLL K | 399 NOMOE RD | | | | ROYAL | AR | 71968-9750 |
| SIMMONS, CATHERINE | PO 14475 CUMBERLAND ST | | | | SAGINAW | MI | 48601 |
| SIMMONS, CATHERINE W | 14 N PUTMAN ST | | | | MCADOO | PA | 18237-2251 |
| SIMMONS, CATHY J | 47 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8108 |
| SIMMONS, CECILLE | 5 BOW ST. | | | | OTTISFIELD | ME | 04270 |
| SIMMONS, CECILLE | 5 BOW ST | | | | OTISFIELD | ME | 04270-6811 |
| SIMMONS, CELESTINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIMMONS, CHARLENE Y | 6100 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| SIMMONS, CHARLES | 9300 C ST | | | | OAKLAND | CA | 94603-1334 |
| SIMMONS, CHARLES | 3000 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| SIMMONS, CHARLES B | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 |
| SIMMONS, CHARLES D | 41800 W 11 MILE RD | STE 225 | | | NOVI | MI | 48375-1871 |
| SIMMONS, CHARLES E | 1691 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| SIMMONS, CHARLES E | 6901 LACEY AVE | | | | OAKLAND | CA | 94605-2579 |
| SIMMONS, CHARLES H | 2900 FAIRHOPE RD | | | | WILMINGTON | DE | 19810-1624 |
| SIMMONS, CHARLES R | 320 CLOVER LN | | | | BATTLE CREEK | MI | 49015-3842 |
| SIMMONS, CHARLEY | 1420 TENNYSON AVE | | | | DAYTON | OH | 45406-4259 |
| SIMMONS, CHARLIE | 316 SIMMONS AVE | | | | SUMMERVILLE | SC | 29483-3636 |
| SIMMONS, CHERI N | 2340 NORFOLK APT 203 | | | | ROCHESTER HILLS | MI | 48309-3180 |
| SIMMONS, CHESTER R | 406 DUE LN | | | | COLUMBIA | TN | 38401-5815 |
| SIMMONS, CHRISTINE W | 3201 CONVAIR LN | | | | DECATUR | GA | 30032-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, CHRISTOPHER | 6203 CAMP RD | | | | RIVERDALE | GA | 30296-2812 |
| SIMMONS, CHRISTOPHER | 3810 LELAND RD | | | | LAINGSBURG | MI | 48848-9624 |
| SIMMONS, CHRISTOPHER A | 133 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1235 |
| SIMMONS, CHRISTY | 135 TABOR CIR | | | | FORT VALLEY | GA | 31030-2559 |
| SIMMONS, CINDY L | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| SIMMONS, CLAIR W | 725 S OLD MORGANTOWN LN | | | | MARTINSVILLE | IN | 46151-6113 |
| SIMMONS, CLARA E | 703 CRESTVIEW DRIVE | | | | MARION | IN | 46952 |
| SIMMONS, CLARA E | 703 E CRESTVIEW DR | | | | MARION | IN | 46952-2922 |
| SIMMONS, CLARE B | 121 WOODBURY DR | | | | AMHERST | NY | 14226 |
| SIMMONS, CLAUDE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, CLEO A | 2944 TARA WOODS DR | | | | DOUGLASVILLE | GA | 30135-2152 |
| SIMMONS, CLEVELAND M | 1518 TECUMSEH ST | | | | TOLEDO | OH | 43607-4355 |
| SIMMONS, CLINTON E | 6313 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3050 |
| SIMMONS, CORA M | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272-9221 |
| SIMMONS, CORY E | 4016 N HANLEY RD | | | | SAINT LOUIS | MO | 63121 |
| SIMMONS, CRAIG L | 27410 W 83RD ST | | | | LENEXA | KS | 66227-3509 |
| SIMMONS, CURTIS | 3233 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| SIMMONS, CURTIS L | 5012 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-4102 |
| SIMMONS, CURTIS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS, CYNTHIA A | | | | | | | |
| SIMMONS, DALE L | 3423 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| SIMMONS, DALE M | 190 BLUE WINGED DR SE | | | | WARREN | OH | 44484-2402 |
| SIMMONS, DALLAS L | 232 N 6TH ST | | | | SCOTTSVILLE | KY | 42164-1604 |
| SIMMONS, DANA M | 3904 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| SIMMONS, DANIEL E | | | | | | | |
| SIMMONS, DANIEL L | 5112 SEARS DR | | | | FORT WORTH | TX | 76105-4407 |
| SIMMONS, DANIEL R | 1625 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3103 |
| SIMMONS, DANNY L | 15120 MILAGROSA DR APT 204 | | | | FORT MYERS | FL | 33908 |
| SIMMONS, DANNY W | 120 N BEACH DR | | | | MONTICELLO | IN | 47960-1631 |
| SIMMONS, DAPHNE L | 1110 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49507 |
| SIMMONS, DARLENE | 7095 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| SIMMONS, DAVID G | 10900 W 300 N | | | | MUNCIE | IN | 47304 |
| SIMMONS, DAVID L | 13895 FORDHAM STREET | | | | DETROIT | MI | 48205-2325 |
| SIMMONS, DAVID L | 1770 SONOMA CT | | | | BELLBROOK | OH | 45305-2736 |
| SIMMONS, DAVID LEE | 1770 SONOMA CT | | | | BELLBROOK | OH | 45305-2736 |
| SIMMONS, DAVID R | 505 RAYMOND AVE | | | | FROSTPROOF | FL | 33843 |
| SIMMONS, DAVID R | 6197 N STATE ROAD #9 | | | | ALEXANDRIA | IN | 46001 |
| SIMMONS, DAVID T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS, DE VORIA E | 18701 INDIANA ST | | | | DETROIT | MI | 48221-2070 |
| SIMMONS, DEBRA A | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 |
| SIMMONS, DEBRA ANN | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 |
| SIMMONS, DELORISE E | 613 EASTER RD | | | | BETHEL | OH | 45106-1371 |
| SIMMONS, DELPHIA Y | 20615 HARDY DR | | | | LITTLE ROCK | AR | 72206-8806 |
| SIMMONS, DENISE M | 15 AZALEA DR | | | | MEDWAY | MA | 02053-2176 |
| SIMMONS, DENNIS L | 911 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |
| SIMMONS, DENNIS M | 521 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8740 |
| SIMMONS, DENNIS M | 20259 CHAPEL ST | | | | DETROIT | MI | 48219-1330 |
| SIMMONS, DENNIS M. | 20259 CHAPEL ST | | | | DETROIT | MI | 48219-1330 |
| SIMMONS, DESSIE D | 3225 ELMERS DR | | | | SAGINAW | MI | 48601-6916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, DEVONNA L | 238 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| SIMMONS, DEVONNA LYNNELL | 238 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| SIMMONS, DIANA | 8716 N EDISON AVE | | | | KANSAS CITY | MO | 64154-1323 |
| SIMMONS, DILIA | 1915 W OPAL ST | | | | PASCO | WA | 99301-3452 |
| SIMMONS, DILIA | 1915 W OPAL STREET | | | | PASCO | WA | 99301-3452 |
| SIMMONS, DIXIE M | PO BOX 46 | | | | MILFORD | MI | 48381-0046 |
| SIMMONS, DOLORES | 305 SW 17TH ST | | | | CAPE CORAL | FL | 33991-3453 |
| SIMMONS, DOLORES | 4124 EAST 111 STREET | | | | CLEVELAND | OH | 44105-5329 |
| SIMMONS, DOLORES | 4124 E 111TH ST | | | | CLEVELAND | OH | 44105-5329 |
| SIMMONS, DOLORES C | APT 632 | 255 CARRIAGE CIRCLE DRIVE | | | PONTIAC | MI | 48342-3371 |
| SIMMONS, DOMINIQUE | 108 E MORSE ST | | | | MARKLE | IN | 46770-5441 |
| SIMMONS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMONS, DONALD L | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 |
| SIMMONS, DONALD P | 114 S SANTA CLARA DR | | | | ROCKPORT | TX | 78382-9673 |
| SIMMONS, DONALD R | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| SIMMONS, DONALD R | 9451 KIMBERLY RD S | | | | SHREVEPORT | LA | 71129-8525 |
| SIMMONS, DONALD RYZELL | 9451 KIMBERLY RD S | | | | SHREVEPORT | LA | 71129-8525 |
| SIMMONS, DONNA M | 8342 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| SIMMONS, DONNA M | 3721 VILLAGE CIRCLE DR | | | | TRAVERSE CITY | MI | 49686-3985 |
| SIMMONS, DONNIE J | 1185 LAKE SHORE DR N | | | | GOREVILLE | IL | 62939-3134 |
| SIMMONS, DORIS A | 3129 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159-7063 |
| SIMMONS, DORIS HENNEY | 620 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| SIMMONS, DORIS R | 3225 ELMERS DR | | | | SAGINAW | MI | 48601 |
| SIMMONS, DOROTHY | STAR ROUTE 1 BOX 86 | | | | GREENVILLE | MO | 63944-9509 |
| SIMMONS, DOROTHY | HC 1 BOX 86 | | | | GREENVILLE | MO | 63944-9509 |
| SIMMONS, DOROTHY | 1930 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| SIMMONS, DOROTHY A | PO BOX 267 | | | | DELAVAN | WI | 53115-0267 |
| SIMMONS, DOROTHY L | 215 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-1944 |
| SIMMONS, DOROTHY L | 808 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1313 |
| SIMMONS, DOROTHY M | 6360 ROSS RD | | | | FAIRFIELD | OH | 45014-5516 |
| SIMMONS, DOTTIE L | 10118 DAQUST DR | | | | ALEXANDRIA | LA | 71303-5735 |
| SIMMONS, DOUGLAS E | 6215 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9715 |
| SIMMONS, DOVIE O | 625 S BROADWAY ST | | | | CASSOPOLIS | MI | 49031-1237 |
| SIMMONS, DOVIE O | 916 EMERSON ST | | | | SAGINAW | MI | 48607-1707 |
| SIMMONS, DWIGHT | 4059 PINGREE ST 2 | | | | DETROIT | MI | 48204 |
| SIMMONS, DWIGHT K | 5618 E HICKORY HOLLOW ST | | | | WAYNE | MI | 48184-2616 |
| SIMMONS, EARL | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| SIMMONS, EARL F | 3557 WHEELER RD | | | | BAY CITY | MI | 48706-1712 |
| SIMMONS, EARL F | 1846 OHIO ST | | | | NATIONAL CITY | MI | 48748-9695 |
| SIMMONS, EDDIE M | PO BOX 5502 | | | | FLINT | MI | 48505-0502 |
| SIMMONS, EDNA L | 1831 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-5452 |
| SIMMONS, EDWARD F | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SIMMONS, EILEEN E | 12034 EATON BLVD | | | | GRAFTON | OH | 44044-9503 |
| SIMMONS, ELAINE H | 2668 BURTON ST SE | | | | WARREN | OH | 44484-5219 |
| SIMMONS, ELDORIS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| SIMMONS, ELEANOR W | 1126 EVERGREEN CT | | | | ANDERSON | IN | 46012 |
| SIMMONS, ELLA | 2505 MONTGOMERY | | | | SAGINAW | MI | 48601-4233 |
| SIMMONS, ELTON C | PO BOX 4302 | | | | SAGINAW | MI | 48606-4302 |
| SIMMONS, ERIC L | 11908 MEIGS LN | | | | DADE CITY | FL | 33525 |
| SIMMONS, ERIK D | 4620 SIERRA DR | | | | HOWELL | MI | 48843-8957 |
| SIMMONS, ERNEST G | 6840 KINLEY RD | | | | OVID | MI | 48866-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, ERNEST R | 2400 BROADWAY ST | | | | BAY CITY | MI | 48708-8516 |
| SIMMONS, ESTHER W | 1494 ELM RD NE | | | | WARREN | OH | 44483-4024 |
| SIMMONS, EUGENE W | 295 FORD RD S | | | | MANSFIELD | OH | 44905-2935 |
| SIMMONS, EVELYN B | 3670 BAY CREEK RD | | | | LOGANVILLE | GA | 30052-5623 |
| SIMMONS, EVERETT L | C/O PAMELA KRAWCZYK | 95 FRANKLIN STREET | ROOM 1304 | | BUFFALO | NY | 14202 |
| SIMMONS, EVRA E | 1617 DOROTHY DR | | | | GRAND PRAIRIE | TX | 75051-2816 |
| SIMMONS, FANNIE | 227 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| SIMMONS, FLORA W | 284 MARYLAND ST NW | | | | WARREN | OH | 44483-3240 |
| SIMMONS, FLORA W | 284 MARYLAND N.W. | | | | WARREN | OH | 44483-3240 |
| SIMMONS, FLOYD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SIMMONS, FLOYD W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SIMMONS, FORREST E | 1137 SEVEN STREET NW | | | | CANTON | OH | 44703 |
| SIMMONS, FRANCES L | 3526 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| SIMMONS, FRANK E | 3010 HIGH PLAINS DR | | | | HOPE MILLS | NC | 28348-5722 |
| SIMMONS, FRANK R | 1801 BOISE AVE | | | | MODESTO | CA | 95358-6942 |
| SIMMONS, FREDDIE A | 1572 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| SIMMONS, FREDDIE D | 4530 S LEAMINGTON AVE | | | | CHICAGO | IL | 60638-1913 |
| SIMMONS, FREDDY C | 3338 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3414 |
| SIMMONS, FREDDY TRUCKING CO | 3335 ALTON PARK BLVD | | | | CHATTANOOGA | TN | 37410-1216 |
| SIMMONS, FREDERICK H | 8 CONLEY ST | | | | GREENVILLE | SC | 29605-1455 |
| SIMMONS, FREDERICK L | 19251 DEAN ST | | | | DETROIT | MI | 48234-2072 |
| SIMMONS, FREDERICK M | 1418 E 26TH ST | | | | MUNCIE | IN | 47302-5803 |
| SIMMONS, FREEMAN | 3220 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-1292 |
| SIMMONS, G M | 13300 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1644 |
| SIMMONS, GAIL A | 4200 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1414 |
| SIMMONS, GARRY A | 1464 MORRIS PL | | | | HILLSIDE | NJ | 07205-1645 |
| SIMMONS, GARY A | 2490 S RACCOON RD APT 6 | | | | YOUNGSTOWN | OH | 44515-5209 |
| SIMMONS, GARY D | 915 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| SIMMONS, GARY E | 16253 S CODO DR | | | | LOCKPORT | IL | 60491-8778 |
| SIMMONS, GARY M | 10509 SEVILLA DR APT 202 | | | | FORT MYERS | FL | 33913-7029 |
| SIMMONS, GENE A | PO BOX 14504 | | | | SAGINAW | MI | 48601-0504 |
| SIMMONS, GENEVA | 11366 LENORE | | | | REDFORD | MI | 48239-1613 |
| SIMMONS, GEORGE R | 53 CARDOX RD | | | | FINLEYVILLE | PA | 15332-9614 |
| SIMMONS, GERALD D | 345 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9439 |
| SIMMONS, GERALD L | PO BOX 437 | | | | CHRISTMAS | FL | 32709-0437 |
| SIMMONS, GERALDINE | 528 HEATHER DR APT 2 | | | | DAYTON | OH | 45405-1734 |
| SIMMONS, GLENN M | 14405 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-7233 |
| SIMMONS, GLORIA | 5814 HARRISON ST | | | | GARDEN CITY | MI | 48135 |
| SIMMONS, GLYNDA | 279 FRANKLIN ST 7 | | | | ZEBULON | GA | 30295 |
| SIMMONS, GORDON D | 147 BOGGS HOLLOW RD | | | | GREENSBURG | PA | 15601-8676 |
| SIMMONS, GREG E | 6729 POINTE INVERNESS WA | | | | FORT WAYNE | IN | 46804 |
| SIMMONS, GREGORY A | 2304 CHICAGO BLVD | | | | DETROIT | MI | 48206-3000 |
| SIMMONS, GREGORY R | 4279 W ELKTON RD | | | | HAMILTON | OH | 45011-9652 |
| SIMMONS, GUY A | 3058 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-3385 |
| SIMMONS, H J | 239 E FERRY ST APT 1 | | | | BUFFALO | NY | 14208 |
| SIMMONS, HAROLD INDUSTRIAL SUP | 100 WESTMORE DR UNIT 16 | | | REXDALE ON M9V 5Z3 CANADA | | | |
| SIMMONS, HAROLD INDUSTRIAL SUPPLYS | 100 WESTMORE DR UNIT 16 | | | REXDALE ON M9V 5Z3 CANADA | | | |
| SIMMONS, HAROLD R | 3916 E 950 S | | | | MARKLEVILLE | IN | 46056-9408 |
| SIMMONS, HARRY L | 215 LIBERTY ST | APT 1 | | | BATAVIA | NY | 14020-3563 |
| SIMMONS, HATTIE J | 422 RAYMOND ST APT B | | | | NAPOLEON | OH | 43545-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, HAZEL T | 645 SIMMONS LOOP | | | | TOONE | TN | 38381-7941 |
| SIMMONS, HEATHER | MAINOR EGLET COTTLE | 400 S 4TH ST STE 600 | | | LAS VEGAS | NV | 89101-6205 |
| SIMMONS, HEATHER J | 15439 FARMBROOK ESTATES DR | | | | MACOMB | MI | 48044-1930 |
| SIMMONS, HEATHER J E | 15439 FARMBROOK ESTATES DR | | | | MACOMB | MI | 48044-1930 |
| SIMMONS, HEATHER R | 5304 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| SIMMONS, HEIDI L | 18486 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| SIMMONS, HELEN | | | | | | | |
| SIMMONS, HENRY M | 701 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71118-4109 |
| SIMMONS, HENRY S | 139 MAUNEY ST | | | | MURPHY | NC | 28906-2995 |
| SIMMONS, HERMAN | 1606 S JEFFERSON ST APT B8 | | | | DUBLIN | GA | 31021-3186 |
| SIMMONS, HERMAN L | 1136 PINEY POND ROAD | | | | BRODNAX | VA | 23920-2649 |
| SIMMONS, HERMAN W | 51 GREENHILL DR | | | | CEDAR BLUFF | VA | 24609-8783 |
| SIMMONS, HOSE Z | 8041 YOLANDA ST | | | | DETROIT | MI | 48234-3317 |
| SIMMONS, HOWARD | 3024 4TH ST | | | | WAYLAND | MI | 49348-9157 |
| SIMMONS, HOWARD | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SIMMONS, HOWARD E | 943 MEADOW RD | | | | GREENBACK | TN | 37742-3007 |
| SIMMONS, HOWARD J | 12034 EATON BLVD | | | | GRAFTON | OH | 44044-9503 |
| SIMMONS, HOWARD M | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| SIMMONS, HOYLE W | 8810 33 MILE RD | | | | BRUCE TWP | MI | 48065-3705 |
| SIMMONS, HUBERT G | 830 COUNTY ROAD 58 | | | | MOULTON | AL | 35650 |
| SIMMONS, IDA M | 6816 RIDGELAND AVE | | | | CHICAGO | IL | 60649-1484 |
| SIMMONS, INEZ | 2010 EAST 61ST STREET TERRACE | | | | KANSAS CITY | MO | 64130-4819 |
| SIMMONS, INEZ | 2010 E 61ST TER | | | | KANSAS CITY | MO | 64130-4821 |
| SIMMONS, IRIS C | 36 HIGHLAND FALLS DR | | | | ORMOND BEACH | FL | 32174-8290 |
| SIMMONS, IRIS M | 4720 OLD HIGHGATE ENTRY | | | | STONE MOUNTAIN | GA | 30083 |
| SIMMONS, IRON A | 6657 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| SIMMONS, IRVIN | 15 JEFFERSON PL | | | | WHITE PLAINS | NY | 10603-2907 |
| SIMMONS, J H | 31 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8071 |
| SIMMONS, J'LYN C | 362 COLE ROAD | | | | MARSHALL | TX | 75672-3730 |
| SIMMONS, JACK DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SIMMONS, JACKIE V | PO BOX 18315 | | | | BOULDER | CO | 80308 |
| SIMMONS, JACKIE V | PO BOX 855 | | | | LAFAYETTE | CO | 80026-0855 |
| SIMMONS, JACKSON D | 19718 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5761 |
| SIMMONS, JACOB P | P O BOX 3482-A | | | | CONROE | TX | 77305 |
| SIMMONS, JACQUELINE A | 3821 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-3954 |
| SIMMONS, JAMES | 3100 LORRAINE ST | | | | ANN ARBOR | MI | 48108-1966 |
| SIMMONS, JAMES | 19793 SUSSEX ST | | | | DETROIT | MI | 48235-2054 |
| SIMMONS, JAMES | 3611 BURTON PL | | | | ANDERSON | IN | 46013-5247 |
| SIMMONS, JAMES A | 2560 CHARLES AVE | | | | BURLESON | TX | 76028-2250 |
| SIMMONS, JAMES D | 3611 BURTON PL | | | | ANDERSON | IN | 46013-5247 |
| SIMMONS, JAMES E | 2929 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0770 |
| SIMMONS, JAMES ERNEST | 2929 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0770 |
| SIMMONS, JAMES F | 4925 LINDHOLM DR | | | | WHITE LAKE | MI | 48383-1567 |
| SIMMONS, JAMES F | 6312 FOOTHILLS TRAIL RTE 7 | | | | GAYLORD | MI | 49735 |
| SIMMONS, JAMES L | 497 COUNTY ROAD 176 | | | | MOULTON | AL | 35650-5707 |
| SIMMONS, JAMES L | 11968 CATT RD | | | | COAL CITY | IN | 47427-8038 |
| SIMMONS, JAMES M | 7711 TANAGER MDWS | | | | TROTWOOD | OH | 45426-3827 |
| SIMMONS, JAMES M | 720 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2237 |
| SIMMONS, JAMES O | 1495 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8133 |
| SIMMONS, JAMES R | 515 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-3819 |
| SIMMONS, JAMES R | PO BOX 282 | | | | GREGORY | MI | 48137-0282 |
| SIMMONS, JAMES R | 3709 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, JAMES RAYMOND | PO BOX 282 | | | | GREGORY | MI | 48137-0282 |
| SIMMONS, JAMES W | PO BOX 1334 | | | | GROVETON | TX | 75845-1334 |
| SIMMONS, JAMIE L | 7635 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4935 |
| SIMMONS, JANE A | 1061 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| SIMMONS, JANELL | 4136 HIGHWAY 34 | | | | DODSON | LA | 71422-3744 |
| SIMMONS, JANELL | 4136 HWY 34 | | | | DODSON | LA | 71422-3744 |
| SIMMONS, JANET | 824 OAKWOOD | | | | BRYAN | OH | 43506-1560 |
| SIMMONS, JANET | 824 OAKWOOD AVE | | | | BRYAN | OH | 43506-1560 |
| SIMMONS, JEAN | 85 MANHART STREET | | | | BUFFALO | NY | 14215-3224 |
| SIMMONS, JEAN | 85 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| SIMMONS, JEAN G | 2134 VIEWPOINT DR | | | | NAPLES | FL | 34110-7947 |
| SIMMONS, JEAN M | 400 BREMEN DR | | | | HURST | TX | 76054-2238 |
| SIMMONS, JEFFREY R | 4658 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| SIMMONS, JENNIFER | 808 GEORGE PL | | | | HIGH POINT | NC | 27260-7412 |
| SIMMONS, JENNIFER | BAKER DUBLIKAR BECK WILEY & MATHEWS | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS, JENNIFER A | 6233 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| SIMMONS, JERCEL C | PO BOX 3672 | | | | SHREVEPORT | LA | 71133-3672 |
| SIMMONS, JERCEL CARNELL | PO BOX 3672 | | | | SHREVEPORT | LA | 71133-3672 |
| SIMMONS, JEREMY L | 360 EAST 1900 N-48 | | | | FAIRMOUNT | IN | 46928-9407 |
| SIMMONS, JERRY | 7520 S WABASH AVE | | | | CHICAGO | IL | 60619-1608 |
| SIMMONS, JERRY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS, JERRY LEON | 3012 WEST BONAIRE AVENUE | | | | MUNCIE | IN | 47302-9551 |
| SIMMONS, JERRY W | 42948 HAVEN DR | | | | ELYRIA | OH | 44035-2041 |
| SIMMONS, JESSIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMMONS, JESSIE B | PO BOX 1355 | | | | FLINT | MI | 48501-1355 |
| SIMMONS, JESSIE B | 1107 AVENUE A | | | | FLINT | MI | 48503 |
| SIMMONS, JIM | 621 S 28TH ST | | | | SAGINAW | MI | 48601-6547 |
| SIMMONS, JIMMIE | 527 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| SIMMONS, JIMMIE L | 744 BECKY LN | | | | WAXAHACHIE | TX | 75165-9667 |
| SIMMONS, JOE H | 501 KUHN ST | | | | PONTIAC | MI | 48342-1944 |
| SIMMONS, JOE M | 133 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1235 |
| SIMMONS, JOHN | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| SIMMONS, JOHN B | 1012 RIDGE AVE | | | | STONE MOUNTAIN | GA | 30083-2914 |
| SIMMONS, JOHN C | 6201 SIERRA CT | | | | ARLINGTON | TX | 76016-5251 |
| SIMMONS, JOHN E | 8440 REINHARDT RD | | | | CARLETON | MI | 48117-9013 |
| SIMMONS, JOHN E | 5407 BUFORD HWY NE | | | | DORAVILLE | GA | 30340-1125 |
| SIMMONS, JOHN EDWARD | 5407 BUFORD HWY NE | | | | DORAVILLE | GA | 30340-1125 |
| SIMMONS, JOHN ERIC | 8440 REINHARDT RD | | | | CARLETON | MI | 48117-9013 |
| SIMMONS, JOHN L | HENDERSON PAUL D | 1009 GREEN AVE | | | ORANGE | TX | 77630-5619 |
| SIMMONS, JOHN M | 14 NORTH PUTNAM STREET | | | | MCADOO | PA | 18237-2251 |
| SIMMONS, JOHN M | 2208 S A ST | | | | ELWOOD | IN | 46036-2130 |
| SIMMONS, JOHN M | 89 TANA AVE | | | | COURTLAND | AL | 35618-3953 |
| SIMMONS, JOHN M | 14 N PUTNAM ST | | | | MCADOO | PA | 18237-2251 |
| SIMMONS, JOHN R | 5873 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9222 |
| SIMMONS, JOHN T | 3742 LAWLER DR | | | | SAINT LOUIS | MO | 63121-3418 |
| SIMMONS, JOHN T | 3710 SECOR AVE | | | | BRONX | NY | 10466-5917 |
| SIMMONS, JOHNETTE | 3370 W MANOR LN SW | | | | ATLANTA | GA | 30311-2222 |
| SIMMONS, JOHNNIE L | 3530 LUCKY ST | | | | JACKSON | MS | 39213-5744 |
| SIMMONS, JOHNNIE W | 3303 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, JOHNNY B | 458 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |
| SIMMONS, JONATHAN | 221 INDIANA | | | | WATERTOWN | NY | 13601 |
| SIMMONS, JONI N | 9451 KIMBERLY RD S | | | | SHREVEPORT | LA | 71129-8525 |
| SIMMONS, JOSEPH | 1107 AVENUE A | | | | FLINT | MI | 48503-1476 |
| SIMMONS, JOSEPH E | 45395 ABINGTON CIR | | | | MACOMB | MI | 48042 |
| SIMMONS, JOSEPH E | 1109 CHADWYCK DR | | | | MONROE | NC | 28110-7614 |
| SIMMONS, JOSEPH N | 4721 KYLE ROAD | | | | FORT WAYNE | IN | 46809-1525 |
| SIMMONS, JOSEPH N | 4915 WAYNE PARK DR | | | | FORT WAYNE | IN | 46815-4173 |
| SIMMONS, JOSEPHINE | 1836 BALKAN PL | | | | TOLEDO | OH | 43613-4608 |
| SIMMONS, JOSHUA | 1895 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-3627 |
| SIMMONS, JOY J | 135 TUCKAHOE CIR | | | | GADSDEN | AL | 35904-3044 |
| SIMMONS, JOYCE A | 822 WEST 2ND ST | | | | ANDERSON | IN | 46016 |
| SIMMONS, JOYCE A | 1809 N MADISON AVE | AMERICARE LIVING CEN OF AND | | | ANDERSON | IN | 46011-2145 |
| SIMMONS, JOYCE C | 11236 MAIN RD | | | | FENTON | MI | 48430-9717 |
| SIMMONS, JUDITH C | 19198 GAYLORD | | | | REDFORD | MI | 48240-2615 |
| SIMMONS, JUDY | 16508 WARD ST | | | | DETROIT | MI | 48235-4233 |
| SIMMONS, JULIA L | 2809 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1205 |
| SIMMONS, JULIUS L | 129 KEOWEE CIR | | | | WAXAHACHIE | TX | 75165-6409 |
| SIMMONS, KEITH | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| SIMMONS, KEITH L | 5305 SUMMIT HEIGHTS DR | | | | WINSTON SALEM | NC | 27104-4473 |
| SIMMONS, KEITH M | 6492 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458 |
| SIMMONS, KEL M | 221 W 2ND ST | | | | O FALLON | MO | 63366-1606 |
| SIMMONS, KENDA | 1895 COUNTRY ROUTE 45 | | | | FULTON | NY | 13069 |
| SIMMONS, KENNETH E | 1330 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4235 |
| SIMMONS, KENNETH M | 1930 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| SIMMONS, KENNETH M | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| SIMMONS, KENNETH R | 324 COLLEGE PL | | | | MONROE | MI | 48162-2717 |
| SIMMONS, KENNETH W | 111 JOHNSON RD | | | | ATHENS | AL | 35613-8010 |
| SIMMONS, KEVIN L | 2101 HOWELL AVE | | | | DAYTON | OH | 45417-2522 |
| SIMMONS, KOJO M | 925 LEADVILLE DR | | | | ARLINGTON | TX | 76001-8540 |
| SIMMONS, KURT WILLIAM | 2249 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9738 |
| SIMMONS, LA-TONYA R | 616 SHOOP AVE | | | | DAYTON | OH | 45402-5406 |
| SIMMONS, LACRESHA | 8600 STERLINGSHIRE ST APT 24 | | | | HOUSTON | TX | 77078 |
| SIMMONS, LANCE M | 640 LAKEVIEW LN | | | | CICERO | IN | 46034 |
| SIMMONS, LANNEY A | 5637 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4370 |
| SIMMONS, LARRY | 12915 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105 |
| SIMMONS, LARRY | 1228 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 |
| SIMMONS, LARRY D | 298 PRIVATE ROAD 7536 | | | | HAWKINS | TX | 75765-4822 |
| SIMMONS, LARRY D | 3116 RICH DR | | | | LEWISBURG | TN | 37091-2260 |
| SIMMONS, LARRY E | 5405 HECOCK AVE | | | | LORAIN | OH | 44055-3225 |
| SIMMONS, LARRY K | 2448 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| SIMMONS, LARRY R | 27 W POPLAR ST | | | | DANVILLE | IN | 46122-1633 |
| SIMMONS, LAURA | 8090 SE ORCHARD TERRACE | | | | HOBE SOUND | FL | 33455-3972 |
| SIMMONS, LAURA A | 24A TACOMA ST | | | | SAN FRANCISCO | CA | 94118-2819 |
| SIMMONS, LAVISA | 1336 KUMLER AVENUE | | | | DAYTON | OH | 45406-5929 |
| SIMMONS, LAWRENCE | 26269 ROSS ST | | | | INKSTER | MI | 48141-3259 |
| SIMMONS, LAWRENCE C | 18183 S BRENTWOOD DR | | | | OLATHE | KS | 66062-8888 |
| SIMMONS, LAWRENCE E | 639 S 11TH ST | | | | SAGINAW | MI | 48601-1908 |
| SIMMONS, LEDEREK A | 1508 E CANTEY ST | | | | FORT WORTH | TX | 76104-7003 |
| SIMMONS, LEDEREK ANDRE | 1508 E CANTEY ST | | | | FORT WORTH | TX | 76104-7003 |
| SIMMONS, LEROY | 936 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1458 |
| SIMMONS, LESLEY E | 187 N F ST | | | | HILLSBORO | TN | 37342-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, LESLYE | 2713 WISNER ST | | | | FLINT | MI | 48504 |
| SIMMONS, LESLYE | 2713 WISNER STREET | | | | FLINT | MI | 48504-5103 |
| SIMMONS, LINDA | 362 COLE ROAD | | | | MARSHALL | TX | 75672 |
| SIMMONS, LINDA | | | | | | | |
| SIMMONS, LINDA D | 24600 PINE VILLAGE BLVD # B | | | | OAK PARK | MI | 48237 |
| SIMMONS, LINDA J | 700 KNIBBE RD 1 | | | | LAKE ORION | MI | 48362 |
| SIMMONS, LINDA L | 6386 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| SIMMONS, LLEWELLYN D | 236 JESSE LOOP | | | | CROSSVILLE | TN | 38555-5910 |
| SIMMONS, LLOYD J | 12705 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| SIMMONS, LOIS JEAN | 302 CRANBERRY COURT | | | | WARREN | OH | 44483-1546 |
| SIMMONS, LONNIE E | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |
| SIMMONS, LORANA M | 2257 MILTON ST, SE | | | | WARREN | OH | 44484-4484 |
| SIMMONS, LORANA M | 2257 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| SIMMONS, LORI A | | | | | | | |
| SIMMONS, LORRAINE A | 1501 FIR DR | | | | SAINT LOUIS | MO | 63136-1916 |
| SIMMONS, LOU A | 15454 MAPLERIDGE ST | | | | DETROIT | MI | 48205-3029 |
| SIMMONS, LOU W | 243 OREGON TRL | | | | MONROE | LA | 71202-3721 |
| SIMMONS, LOUIS R | 20111 BENTLER ST | | | | DETROIT | MI | 48219-1387 |
| SIMMONS, LOUISE R | 515 WILLIAMS ST | | | | WAYCROSS | GA | 31501-3008 |
| SIMMONS, LOUISE R | 515 WILLIAM STREET | | | | WAY CROSS | GA | 31501-3008 |
| SIMMONS, LOYD J | 4821 SW 151 RD | | | | OSCEOLA | MO | 64776-7309 |
| SIMMONS, LUCILLE | 2450 W GRAND BLVD APT 101 | | | | DETROIT | MI | 48208 |
| SIMMONS, LUCY | 30 RIGHT ELEVATOR DR | | | | MIDDLE RIVER | MD | 21220-4538 |
| SIMMONS, LUCY | 30 RIGHT ELEVETOR DR | | | | BALTO | MD | 21220-4538 |
| SIMMONS, LYLE D | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SIMMONS, LYMAN L | R#1 9611 CROSWELL | | | | ASHLEY | MI | 48806 |
| SIMMONS, MACEO E | 3357 HOLLYWOOD AVE | | | | JACKSON | MS | 39213-6756 |
| SIMMONS, MALCOMB J | 3400 DICKERSON ST | | | | DETROIT | MI | 48215-2445 |
| SIMMONS, MARGARET ELIZAB | 533 SHOWALTER DR | | | | MIDWEST CITY | OK | 73110-5421 |
| SIMMONS, MARK W | 181 8TH ST | | | | PLAINWELL | MI | 49080-9724 |
| SIMMONS, MARSHA | | | | | | | |
| SIMMONS, MARSHA CAROLYN | BRADLEY OLDAKER | 122 COURT AVE | | | WESTON | WV | 26452-1966 |
| SIMMONS, MARVIN | 1851 SCHIEFFELIN PL APT 2E | | | | BRONX | NY | 10466-5712 |
| SIMMONS, MARY A | 413 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| SIMMONS, MARY A | 1279 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| SIMMONS, MARY E | 3384 DEXTER SHORES DR SE | | | | WINTER HAVEN | FL | 33884-2434 |
| SIMMONS, MARY J | 10509 SEVILLA DR APT 202 | | | | FORT MYERS | FL | 33913-7029 |
| SIMMONS, MARY K. | 6680 W. STATE RD. 28 | | | | ELWOOD | IN | 46036-8939 |
| SIMMONS, MARY K. | 6680 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8939 |
| SIMMONS, MARY L | 1530 W AVENUE K8 APT 60 | | | | LANCASTER | CA | 93534-6308 |
| SIMMONS, MARY L | 15114 MINOCK ST | | | | DETROIT | MI | 48223-2274 |
| SIMMONS, MARY L | 1530 WEST AVE K8 APT 60 | | | | LANCASTER | CA | 93534-3534 |
| SIMMONS, MARY N | 331 MAPLE AVE | | | | BALTIMORE | MD | 21221-3748 |
| SIMMONS, MARYETTA J | 2861 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2916 |
| SIMMONS, MATTHEW S | 833 FROST RD APT 2302 | | | | STREETSBORO | OH | 44241-4798 |
| SIMMONS, MATTIE | 3977 WENDY DR | | | | CLEVELAND | OH | 44122-6450 |
| SIMMONS, MATTIE M | 905 TILTON AVE | | | | SAN MATEO | CA | 94401-1933 |
| SIMMONS, MAURICE V | 6816 S RIDGELAND AVE APT 3 | | | | CHICAGO | IL | 60649-1988 |
| SIMMONS, MELINDA J | 4977 TRICKUM RD NE | | | | MARIETTA | GA | 30066-1374 |
| SIMMONS, MELVIN L | 11896 E 1500 RD | | | | STOCKTON | MO | 65785-9360 |
| SIMMONS, MELVIN LEROY | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| SIMMONS, MELVIN R | 925 COUNTRY CLUB DR | | | | CINCINNATI | OH | 45245-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, MELVIN S | 575 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 |
| SIMMONS, MELVINA C | 1910 VILLA RD | | | | BIRMINGHAM | MI | 48009-6595 |
| SIMMONS, MICHAEL D | 2928 DUNSTAN DR NW | | | | WARREN | OH | 44485-1512 |
| SIMMONS, MICHAEL D | 25956 WOODBINE DR | | | | INKSTER | MI | 48141-1917 |
| SIMMONS, MICHAEL E | 3800 FOX HOLLOW DR | | | | BEDFORD | TX | 76021-2111 |
| SIMMONS, MICHAEL J | 1392 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| SIMMONS, MICHAEL J | 135 TUCKAHOE CIR | | | | GADSDEN | AL | 35904-3044 |
| SIMMONS, MICHAEL M | 137 W GRAND | | | | HIGHLAND PARK | MI | 48203-3644 |
| SIMMONS, MICHELLE D | 6197 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8616 |
| SIMMONS, MICHELLE V | 96 RUGBY AVE | | | | ROCHESTER | NY | 14619-1136 |
| SIMMONS, MICKEL A | 408 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| SIMMONS, MILTON | 527 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| SIMMONS, MILTON E | 2501 KEYSTONE CLUB DR | | | | DAYTON | OH | 45439 |
| SIMMONS, MONTE J | 1002 BRADLEY AVE | | | | FLINT | MI | 48503 |
| SIMMONS, MORRIS & CARROLL, LLLC | ATTN CHELSEA HARRISON | 509 MILAM STREET | | | SHREVEPORT | LA | 71101 |
| SIMMONS, MOSZEL | 401 NORTH MAIN STREET | | | | ANN ARBOR | MI | 48104-1157 |
| SIMMONS, MYRON KAY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SIMMONS, MYRTLE H | 3019 JEFFERSON ST | C/O JAMES A SIMMONS | | | ANDERSON | IN | 46016-5457 |
| SIMMONS, NANCY C | 190 BLUE WINGED DR | | | | WARREN | OH | 44484-2402 |
| SIMMONS, NANCY L. | 4462 SMITH STEWART RD | | | | VIENNA | OH | 44473-9655 |
| SIMMONS, NIKKI L | APT 522 | 4949 OAKDALE ROAD SOUTHEAST | | | SMYRNA | GA | 30080-7167 |
| SIMMONS, NORMA A | 12947 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837 |
| SIMMONS, NORVAL E | 1947 W 48TH ST | | | | CLEVELAND | OH | 44102-3436 |
| SIMMONS, O W | 274 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| SIMMONS, OBIE | GOODWIN, WILLIAM E | 101 MAIN ST | | | MCCOMB | MS | 39648-3921 |
| SIMMONS, OBY J | 412 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1307 |
| SIMMONS, ODESSA W | 15536 WILLOW DR | | | | BASEHOR | KS | 66007-9245 |
| SIMMONS, OLIVE P | 300 CLYDE LN. | APT 113 | | | DUNEDIN | FL | 34698-5914 |
| SIMMONS, OLIVE P | 300 CLYDE LN APT 113 | | | | DUNEDIN | FL | 34698-5914 |
| SIMMONS, ORIA J | 1700 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| SIMMONS, ORLANDOS R | 4423 REMUS DR | | | | FLORISSANT | MO | 63033-7018 |
| SIMMONS, ORRIN A | PO BOX 773212 | | | | STEAMBOAT SPR | CO | 80477-3212 |
| SIMMONS, PAMELA | 2524 MICHELLE DR 2528 | | | | SACRAMENTO | CA | 95821 |
| SIMMONS, PAMELA J | 1833 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-4226 |
| SIMMONS, PAMELA JEAN | 1833 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-4226 |
| SIMMONS, PAMELA L | 2033 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| SIMMONS, PATRICIA | 4715 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-2209 |
| SIMMONS, PATRICIA A | 138 SUGARMAN RD | | | | COATESVILLE | PA | 19320-1717 |
| SIMMONS, PATRICIA A | 27594 LOS AMIGOS LN | | | | BONITA SPRINGS | FL | 34135-3550 |
| SIMMONS, PATRICIA A | 138 SUGARMAN ROAD | | | | COATESVILLE | PA | 19320 |
| SIMMONS, PATRICIA M | 819 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| SIMMONS, PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SIMMONS, PATRICK J | 28625 RODDAU DR | | | | WRIGHT CITY | MO | 63390-3978 |
| SIMMONS, PATSY A | 1333 WINDAGE CT SW | | | | MARIETTA | GA | 30008-8153 |
| SIMMONS, PAUL A | 3564 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4512 |
| SIMMONS, PAUL C | RR 1 BOX 166 | | | | MONTROSE | WV | 26283-9502 |
| SIMMONS, PAUL R | 19 LINDEN DR | | | | CEDAR HILL | MO | 63016-2924 |
| SIMMONS, PEGGY A | 5315 OCHS AVE | | | | INDIANAPOLIS | IN | 46254-3569 |
| SIMMONS, PEGGY A | 4836 LIVERNOIS UPPER FLAT | | | | DETROIT | MI | 48210 |
| SIMMONS, PHILLIP E | 4153 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8449 |
| SIMMONS, PHILLIP L | 2970 SKYVIEW DR LOT 144 | | | | LITHIA SPRINGS | GA | 30122-2351 |
| SIMMONS, RACHEL ANN | 8440 REINHARDT RD | | | | CARLETON | MI | 48117-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, RACHELE | 1895 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-3627 |
| SIMMONS, RADFORD | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| SIMMONS, RALPH A | 4135 SOCIAL ROW RD. | | | | WAYNESVILLE | OH | 45068-9202 |
| SIMMONS, RALPH A | 4135 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| SIMMONS, RALPH A | 9711 HIGHLAND DR | | | | PERRINTON | MI | 48871-9668 |
| SIMMONS, RANDALL L | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| SIMMONS, RAYMOND | 6217 LANGDON CT | | | | SAINT LOUIS | MO | 63134-1606 |
| SIMMONS, REGINALD | MCKAY WILLIAMSON LUTGRING & COCHRAN | 732 NORTH BLVD | | | BATON ROUGE | LA | 70802-5724 |
| SIMMONS, RENAYE M | 173 SANTEE ST | | | | ROCHESTER | NY | 14606 |
| SIMMONS, RENE L | 1446 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| SIMMONS, REX A | PO BOX 3482 | | | | CONROE | TX | 77305-3482 |
| SIMMONS, RHODA C | 2604 HIGHLAND DR | | | | SANDUSKY | OH | 44870 |
| SIMMONS, RHONDA L | | | | | | | |
| SIMMONS, RICHARD | | | | | | | |
| SIMMONS, RICHARD | KEN SCHNACK | 510 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| SIMMONS, RICHARD B | 107 MAHOGANY DR | | | | NORTH EAST | MD | 21901-3643 |
| SIMMONS, RICHARD E | 1831 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-5452 |
| SIMMONS, RICHARD J | 1314 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-5210 |
| SIMMONS, RICHARD L | 715 S HOOPER ST | | | | CARO | MI | 48723-1751 |
| SIMMONS, RICKEY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| SIMMONS, RICKEY L | 415 W STEWART ST | | | | DAYTON | OH | 45408-2048 |
| SIMMONS, RICKEY R | 817 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| SIMMONS, RICKEY RAY | 817 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| SIMMONS, RICKY D | 843 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| SIMMONS, RICKY L | 312 ROY CT W | | | | KELLER | TX | 76248-2642 |
| SIMMONS, RICKY LYNN | 312 ROY CT W | | | | KELLER | TX | 76248-2642 |
| SIMMONS, RITA | 1933 WILSON CREEK RD | | | | WHITTEMORE | MI | 48770-9786 |
| SIMMONS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SIMMONS, ROBERT | 1314 NELSON AVE APT 7I | | | | BRONX | NY | 10452-2731 |
| SIMMONS, ROBERT | 322 S 13TH ST | | | | SAGINAW | MI | 48601-1838 |
| SIMMONS, ROBERT A | 1449 LA CANADA DR | | | | BREA | CA | 92821-1925 |
| SIMMONS, ROBERT B | 6434 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3746 |
| SIMMONS, ROBERT C | 5660 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 |
| SIMMONS, ROBERT D | 1876 SIMPSON HIGHWAY 469 | | | | FLORENCE | MS | 39073-7400 |
| SIMMONS, ROBERT DELEON | 4513 VIRGIL ST | | | | FORT WORTH | TX | 76119-2081 |
| SIMMONS, ROBERT E | 3319 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| SIMMONS, ROBERT E | 135 DURAN DRIVE | | | | SYLVESTER | GA | 31791-4316 |
| SIMMONS, ROBERT H | 524 WOODHAVEN DR | | | | LANSING | MI | 48917-3545 |
| SIMMONS, ROBERT L | 681 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9059 |
| SIMMONS, ROBERT L | 1004 CHALET DR W | | | | MOBILE | AL | 36608-3662 |
| SIMMONS, ROBERT L | 4078 FREEMAN AVE | | | | HAMILTON | OH | 45015-1922 |
| SIMMONS, ROBERT L | 306 VOORHEES AVE | | | | BUFFALO | NY | 14216-2133 |
| SIMMONS, ROBERT S | 15 MCDONALD RD | | | | HOGANSBURG | NY | 13655 |
| SIMMONS, ROBERT S | 100 22 MILE RD | | | | SAND LAKE | MI | 49343-8775 |
| SIMMONS, ROBERT T | 1231 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| SIMMONS, ROBERT W | MURPHY POST THOMPSON, ARNOLD & SKINNER | 3RD FLOOR BANK BLDG MAIN SUITE DOMMUNITY300 | | | BATESVILLE | AR | 72503 |
| SIMMONS, ROBERT W | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| SIMMONS, ROBIN | 4712 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, ROGER L | 11108 ENGLESIDE ST | | | | DETROIT | MI | 48205-3200 |
| SIMMONS, ROGER L | 9345 LEXINGTON AVE | | | | DE SOTO | KS | 66018-9191 |
| SIMMONS, ROGER L | 4685 BOOT HILL DRIVE | | | | WEATHERFORD | TX | 76087-6535 |
| SIMMONS, ROGER LEE | 4685 BOOT HILL DR | | | | WEATHERFORD | TX | 76087-6535 |
| SIMMONS, ROMEO O | 1157 PERRY WAY | | | | STONE MTN | GA | 30088-3231 |
| SIMMONS, RONALD E | 7549 W HARMONY DR | | | | ELWOOD | IN | 46036-9028 |
| SIMMONS, RONALD W | 237 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| SIMMONS, ROOSEVELT | 59 AUGUSTA AVE | | | | AMHERST | NY | 14226-2204 |
| SIMMONS, ROOSEVELT | 814 INDEPENDENCE RD | | | | TOLEDO | OH | 43607-2528 |
| SIMMONS, ROOSEVELT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SIMMONS, ROSA L | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SIMMONS, ROSA LARK | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SIMMONS, ROSE | 2016 CENTER AVE | | | | BAY CITY | MI | 48708-6348 |
| SIMMONS, ROY L | 8278 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-8502 |
| SIMMONS, ROY L | 2885 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| SIMMONS, RUBY J | 1131 CABOT DR | | | | FLINT | MI | 48532-2672 |
| SIMMONS, RUBY JUANITA | 1131 CABOT DR | | | | FLINT | MI | 48532-2672 |
| SIMMONS, RUDOLPH | 19484 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| SIMMONS, RUSSELL J | 304 WILMA AVE 307 | | | | LOUISVILLE | KY | 40229 |
| SIMMONS, RUTH O | 223 STONEWALL RD | | | | COLUMBIA | TN | 38401-5056 |
| SIMMONS, RUTH OLIVIA | 223 STONEWALL RD | | | | COLUMBIA | TN | 38401-5056 |
| SIMMONS, S | 864 HARTSDALE RD | | | | WHITE PLAINS | NY | 10607-1220 |
| SIMMONS, SAMUEL J | 113 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| SIMMONS, SAMUEL W | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SIMMONS, SAMUEL WILLIAM | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SIMMONS, SANDRA D | 1001 STONECREEK DR APT B | | | | FLINT | MI | 48503-1612 |
| SIMMONS, SANDRA K | 3901 STILLWELL AVE | | | | LANSING | MI | 48911-2160 |
| SIMMONS, SANDRA L | PO BOX 173 | | | | SHREWSBURY | PA | 17361-0173 |
| SIMMONS, SCOTT A | 642 W WILSON ST | | | | SALEM | OH | 44460-2671 |
| SIMMONS, SEDRICK G. | 5424 LAUREL CANYON BLVD | #176 | | | VALLEY VILLAGE | CA | 91607 |
| SIMMONS, SHAMEKA L | 1118 FERGUSON AVENUE | | | | SAINT LOUIS | MO | 63130-2460 |
| SIMMONS, SHANELL N | PO BOX 535183 | | | | GRAND PRAIRIE | TX | 75053-5183 |
| SIMMONS, SHARON | 10308 PARKVIEW AVENUE | | | | CLEVELAND | OH | 44104 |
| SIMMONS, SHELLY R | 10328 OAKWOOD DR | | | | DALLAS | TX | 75217-8459 |
| SIMMONS, SHIRLENE D | PO BOX 5502 | | | | FLINT | MI | 48505-0502 |
| SIMMONS, SHIRLEY C | 12705 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| SIMMONS, SONDRA L | 434 FILLEY ST | | | | LANSING | MI | 48906-2903 |
| SIMMONS, SOPHIA Y | PO BOX 3672 | | | | SHREVEPORT | LA | 71133-3672 |
| SIMMONS, STANLEY | 9417 FARLEY AVE | | | | KANSAS CITY | MO | 64138-4809 |
| SIMMONS, STANLEY W | 2809 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1205 |
| SIMMONS, STEPHEN | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SIMMONS, STEPHEN C | 16825 WILDEMERE ST | | | | DETROIT | MI | 48221-3162 |
| SIMMONS, STEPHEN L | 1301 REESE LN | | | | AZLE | TX | 76020-1537 |
| SIMMONS, STEVEN L | 173 JAMES RIVER RD | | | | DAYTON | OH | 45434 |
| SIMMONS, STEVIE | 1815 MORRIS AVE | APT 3B | | | BRONX | NY | 10453-8034 |
| SIMMONS, SUE C | 2742 BEAL STREET NORTHWEST | | | | WARREN | OH | 44485-1206 |
| SIMMONS, SUE L | 55201 ASHBERRY CT | | | | SHELBY TWP | MI | 48316-1033 |
| SIMMONS, SUSAN D | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| SIMMONS, SUSAN J | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 |
| SIMMONS, SUSAN M | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2447 |
| SIMMONS, SYLVESTER | 28 MIAMI RD | | | | PONTIAC | MI | 48341-1552 |
| SIMMONS, TAPARA L | 1101 MILLER RD | | | | LAKE ORION | MI | 48362-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, TERRY D | 106 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1345 |
| SIMMONS, THEODORE | 35351 PRAIRE RD ST | | | | WILDOMAR | CA | 92595 |
| SIMMONS, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SIMMONS, THOMAS E | 4025 BOONE RD | | | | RAINBOW CITY | AL | 35906-6509 |
| SIMMONS, THOMAS E | 315 MONTGOMERY ST | | | | PIEDMONT | MO | 63957-9430 |
| SIMMONS, THOMAS J | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| SIMMONS, THOMAS L | 207 HAMROCK DR | | | | CAMPBELL | OH | 44405-1110 |
| SIMMONS, THOMAS L | 822 HANNA RD | | | | MANSFIELD | OH | 44906-1648 |
| SIMMONS, THOMAS M | 29032 POWERS ST | | | | WESTLAND | MI | 48186-5142 |
| SIMMONS, THOMAS R | 355 SUNSET DR | | | | SPARTA | TN | 38583-5574 |
| SIMMONS, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, THOMAS W | 10021 BULL RUN | | | | FORT WORTH | TX | 76177-7341 |
| SIMMONS, THOMAS W. | 10021 BULL RUN | | | | FORT WORTH | TX | 76177-7341 |
| SIMMONS, TINA M | APT 43 | 496 SOUTH RACCOON ROAD | | | YOUNGSTOWN | OH | 44515-3686 |
| SIMMONS, TOD | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| SIMMONS, TOMMIE | 602 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| SIMMONS, TOMMIE H | PO BOX 2755 | | | | ANDERSON | IN | 46018-2755 |
| SIMMONS, TOMMY | 642 W WILSON ST | | | | SALEM | OH | 44460-2671 |
| SIMMONS, TWILLA | 13526 CRANWOOD PARK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1823 |
| SIMMONS, UDELL F | 1445 ARKANSAS HIGHWAY 175 | | | | HARDY | AR | 72542-9669 |
| SIMMONS, V SCHNEL | 3022 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5141 |
| SIMMONS, VAUGHN E | 611 HYDE PARK RD | | | | ESSEX | MD | 21221-6017 |
| SIMMONS, VELMON L | 501 KUHN ST | | | | PONTIAC | MI | 48342-1944 |
| SIMMONS, VENNIE E. | 5506 ROCKDELL CT | | | | HUBER HEIGHTS | OH | 45424-5846 |
| SIMMONS, VERNICE M | 3300 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| SIMMONS, VERNICE MARIE | 3300 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| SIMMONS, VERNON L | 5808 MAYVILLE DR | | | | DAYTON | OH | 45432-1721 |
| SIMMONS, VIRDINE | 828 KAMMER AVE | | | | DAYTON | OH | 45417-2334 |
| SIMMONS, W. C | 7853 ATTALA ROAD 4202 | | | | SALLIS | MS | 39160-5643 |
| SIMMONS, WALTER J | 2737 STEWART AVE | | | | KANSAS CITY | KS | 66104-4313 |
| SIMMONS, WALTER J | 213  S  LOWELL AVE  1 | | | | SYRACUSE | NY | 13204-2632 |
| SIMMONS, WARREN G | PO BOX 3654 | | | | WARREN | OH | 44485-0654 |
| SIMMONS, WARREN W | 3270 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| SIMMONS, WAYNE E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SIMMONS, WENDELL A | 1260 N STEWART RD | | | | MANSFIELD | OH | 44903-8831 |
| SIMMONS, WILL | 100 COLLEGE AVE APT 3D | | | | SLEEPY HOLLOW | NY | 10591-2826 |
| SIMMONS, WILLARD M | PO BOX 49609 | | | | DAYTON | OH | 45449-0609 |
| SIMMONS, WILLIAM | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SIMMONS, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS, WILLIAM A | 472 CAMROSE CIR NE | | | | CONCORD | NC | 28025-3283 |
| SIMMONS, WILLIAM B | 1937 REVERE LN | | | | JANESVILLE | WI | 53545-0935 |
| SIMMONS, WILLIAM B | 2840 PURGATORY DR | | | | COLORADO SPGS | CO | 80918-1617 |
| SIMMONS, WILLIAM D | 2935 TIMBER LN | | | | JANESVILLE | WI | 53548-7501 |
| SIMMONS, WILLIAM E | 10638 OAK LN APT 12111 | | | | BELLEVILLE | MI | 48111-4396 |
| SIMMONS, WILLIAM F | 381 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3135 |
| SIMMONS, WILLIAM G | 2403 DAVIS CIR | | | | SEBRING | FL | 33870-2234 |
| SIMMONS, WILLIAM H | 2573 LESLIE ST | | | | DETROIT | MI | 48238-3589 |
| SIMMONS, WILLIAM J | G 5105 E CARPENTER RD | | | | FLINT | MI | 48506 |
| SIMMONS, WILLIAM J | 17641 SCHOOLCRAFT ST APT 2 | | | | DETROIT | MI | 48227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, WILLIAM J | 5153 E COUNTY ROAD 400 S | | | | GREENCASTLE | IN | 46135-8173 |
| SIMMONS, WILLIAM R | 8738 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| SIMMONS, WILLIAM R | 617 ALDRICH ST | | | | LINDEN | MI | 48451-8909 |
| SIMMONS, WILLIAM T | 1890 LONG DR | | | | DECATUR | GA | 30032-4406 |
| SIMMONS, WILLIE E | 15753 INDIANA ST | | | | DETROIT | MI | 48238-1103 |
| SIMMONS, WILLIE M | 1881 MORRIS AVE #5C | | | | BRONX | NY | 10453-6024 |
| SIMMONS, WILLIS N | 1449 HAZELWOOD TER | | | | PLAINFIELD | NJ | 07060-3304 |
| SIMMONS, WILMA | 4608 FOREST HILLS DR | | | | NOBLE | OK | 73068-8492 |
| SIMMONS, WILMER R | 2658 STEYER MINE RD | | | | OAKLAND | MD | 21550-6753 |
| SIMMONS, YOLANDA M | 4108 SPRINGMILL DR | | | | KOKOMO | IN | 46902 |
| SIMMONS,ROBERT DELEON | 700 W MITCHELL CIR | | | | ARLINGTON | TX | 76013-2511 |
| SIMMONS-BEAUCHAMP, KATRINA | 8143 ROBSON ST | | | | DETROIT | MI | 48228-5607 |
| SIMMONS-FRAZIER, ALMA K | 21834 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 |
| SIMMONS-FREEMAN, VICTORIA | 110 MOFFAT ST | | | | BROOKLYN | NY | 11207-1421 |
| SIMMONS-JONES, TERRY J | 7796 PETERSEN POINT RD | | | | MILTON | FL | 32583-8547 |
| SIMMONS-LOTAN, ELAINE M | 14675 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| SIMMONS-MIXON, DEANNA R | 5163 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2201 |
| SIMMONS/ROCKWELL AUTOPLAZA, INC. | DONALD SIMMONS | 784 CO RT 64 | | | ELMIRA | NY | 14903 |
| SIMMONSCOOPER, LLC | 707 BERKSHIRE BLVD | | | | EAST ALTON | IL | 62024-1326 |
| SIMMONSCOOPER, LLC | ATTN ROBERT W. PHILLIPS | ATTY FOR SIMMONSCOOPER CANCER CLAIMANTS | 707 BERKSHIRE BOULEVARD | | EAST ALTON | IL | 62024 |
| SIMMONSON AUTOMOTIVE | 627 W COLUMBIA ST | | | | PASCO | WA | 99301-5530 |
| SIMMS AUDREY CONN | SIMMS, AUDREY CONN | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| SIMMS AUTOMOTIVE | 2438 PARK AVE | | | | PEARLAND | TX | 77581-4234 |
| SIMMS CHEVROLET COMPANY | BRUCE SIMMS | 4220 W VIENNA RD | | | CLIO | MI | 48420-9454 |
| SIMMS CHEVROLET COMPANY | 4220 W VIENNA RD | | | | CLIO | MI | 48420-9454 |
| SIMMS CHEVROLET MOTORS, INC. | 110 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8712 |
| SIMMS CHEVROLET MOTORS, INC. | LAWRENCE SIMMS | 110 S ORTONVILLE RD | | | ORTONVILLE | MI | 48462-8712 |
| SIMMS CHRIS | SIMMS, CHRIS | 813 STEDMAN DR. | | | WILSON | NC | 27896 |
| SIMMS DONNA | 9119 LELAND DR | | | | ORLANDO | FL | 32827-5739 |
| SIMMS JAMES C | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SIMMS JR, BARNEY N | 7147 WILLOW TREE LN | | | | SAINT LOUIS | MO | 63130-1819 |
| SIMMS JR, EMANUEL E | 32 CLARKSBURG CT | | | | WELDON SPRING | MO | 63304-7881 |
| SIMMS JR, HENRY | 4113 RIVERFRONT CT | | | | FLORISSANT | MO | 63034-3018 |
| SIMMS JR, JOHN W | 146 BROOKWOOD LN | | | | CROSSVILLE | TN | 38558-7715 |
| SIMMS JR, TRUMAN P | 738 HUMBERT SCHOOLHOUSE RD | | | | WESTMINSTER | MD | 21158-1239 |
| SIMMS MARVIN A SR (429809) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMMS ROBERT W (421085) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| SIMMS RUSS | DIRECTOR NETWORK DEVELOPEMENT | GM ISUZU COMMERCIAL TRUCK | 1334 183RD STREET | | CERRITOS | CA | 90702 |
| SIMMS SANDRA C | 6769 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| SIMMS VANCE (634499) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SIMMS, AUDREY CONN | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SIMMS, CANDICE R | 7045 HUNTER AVE | | | | SAINT LOUIS | MO | 63121-5136 |
| SIMMS, CARLA LYNN | 615 WIGHTMAN STREET | | | | VASSAR | MI | 48768-1516 |
| SIMMS, CAROLINE A | 1241 W PINKLEY AVE | | | | COOLIDGE | AZ | 85228-9037 |
| SIMMS, CHRIS | 813 STEDMAN DR. | | | | WILSON | NC | 27896 |
| SIMMS, CHRISTINE M | 119 S DAVIS ST | | | | GIRARD | OH | 44420 |
| SIMMS, CLARENCE W | 2477 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| SIMMS, DEBRA A | 2118 TIMBER WAY | | | | CORTLAND | OH | 44410-1813 |
| SIMMS, DELORIS B | 1075 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMS, DELORIS B | 1075 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-4515 |
| SIMMS, DENNIS K | 6616 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2304 |
| SIMMS, DONALD G | 2403 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9582 |
| SIMMS, EDNA M | 7620 WESTCHESTER DRIVE | | | | BELLEVILLE | IL | 62223 |
| SIMMS, EDWARD | 3549 ARDEN AVE | | | | SAINT LOUIS | MO | 63121-5410 |
| SIMMS, EMILIA C | PO BOX 69-2981 | | | | MIAMI | FL | 33269 |
| SIMMS, EVELYN D | 2708 CRESTWOOD N.W. | | | | WARREN | OH | 44485-1227 |
| SIMMS, EVELYN M | 6089 STATE ROUTE 127 | | | | SOMMERVILLE | OH | 45064 |
| SIMMS, GEORGE J | 9115 MAINSAIL DR | | | | GAINESVILLE | GA | 30506-6329 |
| SIMMS, GEORGE R | 2801 RAIBLE AVE APT 15 | A | | | ANDERSON | IN | 46011 |
| SIMMS, GEORGE W | 30033 ST MARTINS ST | APT 207 | | | LIVONIA | MI | 48152 |
| SIMMS, HESTER | 677 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 |
| SIMMS, HOWARD C | 3664 N LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| SIMMS, HOWARD C | 3664 NORTH LITTLE BROOK DRIVE | | | | SPRUCE | MI | 48762-9747 |
| SIMMS, IRENE R | 3930 WESTLYN DRIVE | | | | LAKE ORION | MI | 48359-1458 |
| SIMMS, JAMES R | 369 SHASTEEN BEND DR | | | | WINCHESTER | TN | 37398-4371 |
| SIMMS, JAMES R | 127 SMOTHERMAN CT | | | | MURFREESBORO | TN | 37129-2670 |
| SIMMS, JESSE L | 6501 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| SIMMS, JESSE L | 205 KINGWOOD FOREST DR | | | | VICTORIA | TX | 77904-4627 |
| SIMMS, JOHN W | 2867 GOLFHILL DR | | | | WATERFORD | MI | 48329-4512 |
| SIMMS, JOHNNY J | 12933 MULBERRY RD | | | | NEOSHO | MO | 64850-7855 |
| SIMMS, JOSEPH M | 556 SOUTHERN RUN | | | | FAIRHOPE | AL | 36532-1434 |
| SIMMS, KENNETH E | 221 S WALNUT ST APT 105 | | | | RISING SUN | IN | 47040-1161 |
| SIMMS, KIMBERLY M | 4065 MANNER DR | | | | FLINT | MI | 48506-2064 |
| SIMMS, LARIE | 1549 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| SIMMS, LAWRENCE | 769 N74TH ST | | | | EAST ST LOUIS | IL | 62203 |
| SIMMS, LEWIS A | 649 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| SIMMS, LISA M | 30221 BRADMORE RD | | | | WARREN | MI | 48092-6313 |
| SIMMS, LORENE | 743 S ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1867 |
| SIMMS, LORENE | 743 S. ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1867 |
| SIMMS, LOWELL L | 3352 ARCHER AVE | | | | THE VILLAGES | FL | 32162-7410 |
| SIMMS, MARK H | 24400 CROWLEY ST | | | | TAYLOR | MI | 48180-8101 |
| SIMMS, MARK HOWARD | 24400 CROWLEY ST | | | | TAYLOR | MI | 48180-8101 |
| SIMMS, MARTHA | 1217 ETOWAH ST | | | | TARRANT | AL | 35217-3416 |
| SIMMS, MARVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMS, MARY E | 210 WEYMOUTH STREET | | | | UPPER MARLBORO | MD | 20774 |
| SIMMS, PATRESE R | 16822 FARMINGTON RD | | | | LIVONIA | MI | 48154-2947 |
| SIMMS, RANDALL E | 161 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| SIMMS, RANDALL EUGENE | 161 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| SIMMS, RICHARD C | 23363 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2236 |
| SIMMS, ROBERT | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| SIMMS, ROBERT H | 4385 E COLDWATER RD | | | | FLINT | MI | 48506-1058 |
| SIMMS, ROBERT L | 18338 OLMSTEAD | | | | BROWNSTOWN | MI | 48193-8341 |
| SIMMS, RONALD E | 3671 BRAY RD | | | | FARMINGTON | MO | 63640-7622 |
| SIMMS, ROSINA T | 23452 BLUE BIRD DR | | | | LAKE FOREST | CA | 92630-3734 |
| SIMMS, ROXIE | 4677 WALFORD RD # 12 | | | | CLEVELAND | OH | 44128-5152 |
| SIMMS, RUSS A | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| SIMMS, RUSS ALAN | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| SIMMS, STEVEN L | 68 OAK MILLS XING | | | | W HENRIETTA | NY | 14586-9656 |
| SIMMS, THEODORE A | 1343 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2815 |
| SIMMS, TOMMY E | 113 BENNETT RD | | | | ESSEX | MD | 21221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMS, TORRE M | 5856 EDGEWATER COVE #7 | | | | MEMPHIS | TN | 38134 |
| SIMMS, TRACI B | 15307 MEADOW LN | | | | DOLTON | IL | 60419-3106 |
| SIMMS, VANCE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SIMMS, WILLIAM | 63 N ANDERSON AVE | | | | PONTIAC | MI | 48342 |
| SIMMS, YOULANDA J | 3326 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| SIMNER, MARK | 101 SALEM RD | | | | TRUMBULL | CT | 06611-1260 |
| SIMNOR, EDWARD | | | | | | | |
| SIMNOR, KAREN | BONNEY, EPSTEIN & GILBERTI, LLC | 321 BROAD ST | | | RED BANK | NJ | 07701-2101 |
| SIMO, CARL T | 371 MAPLE DR | | | | SOUTH LYON | MI | 48178-9468 |
| SIMO, JOSEPH L | 3301 IRISH CIR | | | | SHREVEPORT | LA | 71119-3506 |
| SIMO, RUBEN | 2403 WATERMILL DR | | | | ORANGE PARK | FL | 32073-1636 |
| SIMOES, ALBERT | 30 DEXTER RD | | | | YONKERS | NY | 10710-2813 |
| SIMOES, ANTHONY | 9 VALLEY BROOK RD | | | | WEST HAVEN | CT | 06516-2946 |
| SIMOES, ANTONIO | 1575 LYLE LN | | | | PASO ROBLES | CA | 93446-9321 |
| SIMOES, ANTONIO G | PO BOX 268 | | | | HUNTINGTON | IN | 46750-0268 |
| SIMOES, EUZEBIO C | 12 CENTRAL AVE | | | | SEWAREN | NJ | 07077-1206 |
| SIMOES, JOAO B | 47243 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| SIMOES, JOAO BUMBLIS | 47243 REENE DR | | | | BELLEVILLE | MI | 48111-1067 |
| SIMOES, JOSE | 14 FOREST VIEW CT | | | | VLY COTTAGE | NY | 10989-1434 |
| SIMOES, MANUEL | 26 PORTLAND PL | | | | YONKERS | NY | 10703-2206 |
| SIMOES, MANUEL | 81 CAROLINE ST | | | | WOODBRIDGE | NJ | 07095-2854 |
| SIMOES, TAMMY L | 1628 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1324 |
| SIMOLARI, JANET R | 4172 VALLARTA CT 3034 | | | | SARASOTA | FL | 34233 |
| SIMOLARI, JOHN | 4172 VALLARTA CT 3034 | | | | SARASOTA | FL | 34233 |
| SIMOLDES-PLASTICOS SA | | PARC L'ECHANGEUR ZI N 9 | | | | FR | 55926 |
| SIMOLDES/FRANCE | PARC L'ECHANGEUR ZI N 9 | | | ONNAING FR 559264 FRANCE | | | |
| SIMON | | | | | | | |
| SIMON | G-1388 WEST BRISTOL ROAD | | | | FLINT | MI | 48507 |
| SIMON & ASSOCIATES PC | 720 OLIVE ST STE 1720 | | | | SAINT LOUIS | MO | 63101-2311 |
| SIMON ALEX | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SIMON ALEX (500433) | (NO OPPOSING COUNSEL) | | | | | | |
| SIMON AMOS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SIMON BALLING | LODENSTRASSE 8A | | | VEITSHOECHHEIM 97209 GERMANY | | | |
| SIMON BALLING | LODENSTRA■E 8A | | | | | | |
| SIMON BASURTO | 439 W PEAR ST | | | | COMPTON | CA | 90222-3931 |
| SIMON BRANDL | WALDSTR 28 | | | D 82393 IFFELDORF GERMANY | | | |
| SIMON BROOM | 11132 BLUE SKY DR | | | | HASLET | TX | 76052-3229 |
| SIMON BROS. AUTOMOTIVE REPAIRS INC. | 4 ABACUS RD UNIT 9 | | | BRAMPTON ON L6T 5J6 CANADA | | | |
| SIMON CALDERON | 321 ELMWOOD ROAD | | | | LANSING | MI | 48917-3335 |
| SIMON CARTER | 3718 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| SIMON CERDA | 26194 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8934 |
| SIMON CHAVARIN | 93 N INDIAN TANK LN 85629 | | | | SAHUARITA | AZ | 85629 |
| SIMON CHEVROLET | 114 FORTIN DR | | | | WOONSOCKET | RI | 02895-6117 |
| SIMON CHEVROLET-BUICK LTD | 114 FORTIN DR | | | | WOONSOCKET | RI | 02895-6117 |
| SIMON CHEVROLET-BUICK, LTD. | FRED SIMON | 114 FORTIN DR | | | WOONSOCKET | RI | 02895-6117 |
| SIMON CHEVROLET-BUICK, LTD. | 114 FORTIN DR | | | | WOONSOCKET | RI | 02895-6117 |
| SIMON CHRISTOFANO | 6803 N FLORA AVE | | | | GLADSTONE | MO | 64118-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON COAN | 8945 HANLON AVE | | | | LIVONIA | MI | 48150-3662 |
| SIMON COLEMAN JR | 7235 SOMERVILLE DR | | | | BEDFORD | OH | 44146-5912 |
| SIMON D GADD | 7633 CREEK WATER DR. | | | | CENTERVILLE | OH | 45459 |
| SIMON DANDU | 1334 LARAYNE DR | | | | TROY | MI | 48085-3334 |
| SIMON DANIEL (667186) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| SIMON DAVID | 115 NORTH STATE STREET | | | | ALMA | MI | 48801 |
| SIMON DEANDA | 319 E EL CAMINITO DR | | | | PHOENIX | AZ | 85020-3507 |
| SIMON DODSON | 5307 HEATHER MARIE DR | | | | NORTH BRANCH | MI | 48461-9536 |
| SIMON DUNMORE | 3318 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| SIMON EVANS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SIMON FELDSTEIN | 19370 COLLINS AVE PH11 | | | | SUNNY ISLES BELT | FL | 33160-2449 |
| SIMON FRASER UNIVERSITY, CANADA | | | | | | | |
| SIMON FRED (447722) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMON GARCIA | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| SIMON GARLAND | 146 SHARON MOSS RD | | | | LAUREL | MS | 39443-0927 |
| SIMON GEMBEL | 7117 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| SIMON GERMAN | 7737 KLEIN DR | | | | CLEVELAND | OH | 44130-7124 |
| SIMON GODINA SR | 720 ANN ST | | | | DELAVAN | WI | 53115-1914 |
| SIMON GONZALES | 2028 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| SIMON GRACITA | 1020 N WOODLAND DR | | | | KANSAS CITY | MO | 64118-5141 |
| SIMON GROSS | 25 CLARK RD | | | | PERRYVILLE | MD | 21903-1211 |
| SIMON HENDERSON | 15891 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| SIMON HENDERSON JR | 14832 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| SIMON HENKE | ALBERS-SCHOENBERG-STIEG 2 | 22307 HAMBURG | | | | | |
| SIMON HENKE | ALBERS-SCHOENBERG-STIEG 2 | | | 22307 HAMBURG, GERMANY | | | |
| SIMON HERNANDEZ | 375 2ND AVE | | | | PONTIAC | MI | 48340-2822 |
| SIMON HERNANDEZ | 12039 36TH ST SE | | | | LOWELL | MI | 49331-9509 |
| SIMON HERNANDEZ JR | 10010 E WOOD AVE | | | | MESA | AZ | 85208-4458 |
| SIMON HERNANDEZ JR. | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| SIMON HODISTER | 750 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| SIMON II, JEAN L | 14170 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| SIMON III, WILLIAM W | 179 WHEELER ST | | | | TONAWANDA | NY | 14150-3835 |
| SIMON ISOM III | 1210 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2836 |
| SIMON J LITTLE | 187   EARL ST | | | | ROCHESTER | NY | 14611-3729 |
| SIMON JAMES DAVIES | 138 NORWELL AVE | | | | NORWELL | MA | 02061 |
| SIMON JAMES W AND RENEE | 154 LYON AVE | | | | ROCHESTER | PA | 15074-1412 |
| SIMON JOHN | SIMON, JOHN | 50092 ROMFORD CRT | | | SHELBY TWP | MI | 48315 |
| SIMON JOHNSON JR | 2588 ADAM CLAYTON POWELL JR BLVD APT 4R | | | | NEW YORK | NY | 10039-2638 |
| SIMON JOSEPH | SIMON, JOSEPH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMON JOSEPH | SIMON, CATHLEEN | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| SIMON JR, DOUGLAS F | 1614 CLIFTON CT | | | | GRAND PRAIRIE | TX | 75051-4324 |
| SIMON JR, GLEN | 3301 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| SIMON JR, HENRY | 3801 CANTERBURY RD UNIT 718 | | | | BALTIMORE | MD | 21218-2381 |
| SIMON JR, HOWARD C | 3180 BECK BLVD | | | | NAPLES | FL | 34114 |
| SIMON JR, HOWARD C | 19615 ROOSEVELT RD | | | | MERRILL | MI | 48637-9712 |
| SIMON JR, JOHNNIE G | 4689 8TH ST | | | | CALEDONIA | MI | 49316-9202 |
| SIMON JR, PAUL | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMON JR, PERRY L | 540 RIDGEMONT DR | | | | ROSWELL | GA | 30076-2629 |
| SIMON KITTAY | 110 N. MILWAUKEE AVE. | APT. 401 | | | WHEELING | IL | 60090 |
| SIMON KLOCKNER | DORFER ESCH 12 | | | 49509 RECKE GERMANY | | | |
| SIMON KLÖCKNER | DÖRFER ESCH 12 | | | | RECKE | | 49509 |
| SIMON KLOECKNER | DÖRFER ESCH 12 | | | | RECKE | | 49509 |
| SIMON KLOECKNER | DOERFER ESCH 12 | | | | RECKE | | 49509 |
| SIMON KOURY | 3035 CANFIELD RD APT 5 | | | | YOUNGSTOWN | OH | 44511-2847 |
| SIMON KROEGER | KARLSKRONAWEG 13 | | | 21682 STADE GERMANY | | | |
| SIMON L DUCK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SIMON LEDBETTER | 9291 OTSEGO ST | | | | DETROIT | MI | 48204-1703 |
| SIMON LISA | 3 E RIVERCREST DR | | | | HOUSTON | TX | 77042-2513 |
| SIMON LOUIS | 32040 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4969 |
| SIMON MAIN | 9817 E 60TH TER | | | | RAYTOWN | MO | 64133-3926 |
| SIMON MALLS PROPERTY GROUP | CHIP HARDING | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3435 |
| SIMON MARSIGLIA | 7223 WILLOW CREEK DR | | | | YPSILANTI | MI | 48197-6111 |
| SIMON MARTIN | 3589 ACADEMY DR | | | WINDSOR ON N9E2H8 CANADA | | | |
| SIMON MASHNI | 30200 JOY RD | | | | LIVONIA | MI | 48150-3969 |
| SIMON MC CULLOUGH | 2568 E BASE RD | | | | GREENSBURG | IN | 47240-8118 |
| SIMON MENDOZA | 3901 ORCHID AVE | | | | MCALLEN | TX | 78504-5306 |
| SIMON MICHAEL | SIMON, MICHAEL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SIMON MITCHELL | 4741 RIDGEWAY DR APT 206 | | | | DEL CITY | OK | 73115-4202 |
| SIMON MONTALVO | 5209 REED ST | | | | FORT WAYNE | IN | 46806-3201 |
| SIMON NANCY NELSON | PO BOX 116 | | | | BLOOMFIELD HILLS | MI | 48303-0116 |
| SIMON NELOMS | 440 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| SIMON P. AMARAL | | | | | | | |
| SIMON PANIK | 15303 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-1381 |
| SIMON PARSONS | 5989 DIALTON RD | | | | SPRINGFIELD | OH | 45502-9668 |
| SIMON PETER | 5533 WOODLAND DR | | | | WAUNAKEE | WI | 53597-9119 |
| SIMON PETER (499385) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SIMON PHILLIP | SIMON, KRYSTIE | 6846 SOUTH CANTON | | | TULSA | OK | 74136 |
| SIMON PHILLIP | SIMON, PHILLIP | 6846 SOUTH CANTON | | | TULSA | OK | 74136 |
| SIMON PIPKIN | 2206 MATAGORDA DR | | | | DALLAS | TX | 75232-2730 |
| SIMON PORPERTY GROUP | BOYNTON BEACH MALL | 801 N CONGRESS AVE STE 295 | | | BOYNTON BEACH | FL | 33426-3364 |
| SIMON PROPERTY GROUP | ATTN AARON CASTEEL | 225W WASHINGTON STREET | 10TH FLOOR | | INDIANAPOLIS | IN | 46204 |
| SIMON PROPERTY GROUP | ATTN CHRISTINE DUBIN | 3393 PEACHTREE RD NE STE 2005 | | | ATLANTA | GA | 30326-1109 |
| SIMON PROPERTY GROUP | 3393 PEACHTREE RD NE STE 2005 | UPTD RMT AS PER GOI 5/08/07 AM | | | ATLANTA | GA | 30326-1109 |
| SIMON PROPERTY GROUP | C/O GEORGE DUNCAN | DUNCAN & ADAIR, P.C. | 7000 CENTRAL PARKWAY | SUITE 220 | ATLANTA | GA | 30328-4553 |
| SIMON PROPERTY GROUP INC | ATTN NAOMI RIVERA | 747 3RD AVE FL 21 | | | NEW YORK | NY | 10017-2848 |
| SIMON PROPERTY GROUP LP | AARON CASTEEL | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3435 |
| SIMON R HERNANDEZ | 12039 36TH ST SE | | | | LOWELL | MI | 49331-9509 |
| SIMON R MONTALVO | 5209 REED ST | | | | FORT WAYNE | IN | 46806-3201 |
| SIMON RAMON | 10224 ARLETA AVE | | | | ARLETA | CA | 91331-4412 |
| SIMON RASHOTTE | 10285 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| SIMON RAYES | 35677 TINA DR | | | | STERLING HEIGHTS | MI | 48310-5030 |
| SIMON REID I I | 595 HOGARTH AVE | | | | WATERFORD | MI | 48328-4124 |
| SIMON RICH | 1008 LEXINGTON DR | | | | EXPORT | PA | 15632-9018 |
| SIMON RIGGS | 1412 N BRIDGE ST | | | | LINDEN | MI | 48451-8606 |
| SIMON RODRIGUEZ | 620 W END ST | | | | ALMA | MI | 48801-1465 |
| SIMON ROSE | 3416 KEMP RD | | | | DAYTON | OH | 45431-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMON ROSEN REVOCABLE TRUST | NORTHERN TRUST NA | ATTN  C CAPCO | 425 N FLORIDA AVE | | TAMPA | FL | 33602 |
| SIMON SALCEDO JR | PO BOX 370 | | | | SOMERSET | TX | 78069-0370 |
| SIMON SHANKS | 130 BRISTOL BLVD | | | | JACKSON | MS | 39204-3505 |
| SIMON SHMOOKLER | 2 AUGUSTA TRAIL | | | | PALM COAST | FL | 32137 |
| SIMON SMITH | 4932 W BROWN DEER LN | | | | JANESVILLE | WI | 53548-9010 |
| SIMON SMITH | 3320 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9191 |
| SIMON SR, BENJAMIN O | 306 RED BLUFF RD | | | | FRIERSON | LA | 71027-1914 |
| SIMON SR, BENJAMIN OLIVER | 306 RED BLUFF RD | | | | FRIERSON | LA | 71027-1914 |
| SIMON SR, ROBERT C | 3735 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| SIMON STEPHEN | 1919 CRESCENT OAK DR | | | | MISSOURI CITY | TX | 77459 |
| SIMON STUCKEY | 17484 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| SIMON TECH INC | 2075 RUE UNIVERSITY STE 1710 | | | MONTREAL CANADA PQ H3A 2L1 CANADA | | | |
| SIMON TIANA | SIMON, TIANA | 282 MCGRATH CT | | | STRATFORD | CT | 06615 |
| SIMON TIJERINA | 1672 MELLON WAY | | | | SARASOTA | FL | 34232-2944 |
| SIMON TIRE | 201 E WALNUT ST | | | | DES MOINES | IA | 50309-2024 |
| SIMON TORREZ | 1405 SASSAFRAS DR | | | | PLANO | TX | 75023-1952 |
| SIMON TUNG | 1871 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 |
| SIMON W THOMAS | 636 DUNHILL DRIVE | | | | DANVILLE | CA | 94506 |
| SIMON YANTA SR | G4401 W CARPENTER RD | | | | FLINT | MI | 48504 |
| SIMON'S AUTOMOTIVE SERVICE | 1600 AVIATION BLVD | | | | REDONDO BEACH | CA | 90278-2808 |
| SIMON, ABRAHAM | 434 PALO VERDE DR | | | | YUKON | OK | 73099-6890 |
| SIMON, ALAN M | 10032 GERALD AVE | | | | SEPULVEDA | CA | 91343-1130 |
| SIMON, ALEX | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SIMON, ANDREA M | 2325 BRIAR RDG | | | | WOLVERINE LAKE | MI | 48390-2119 |
| SIMON, ANGELA M | 2483 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3407 |
| SIMON, ANGELA MARIE | 2483 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3407 |
| SIMON, ANNA S | 287 GARFIELD DR NE | | | | WARREN | OH | 44483-5543 |
| SIMON, ANTHONY D | 2589 JACKPINE CT | | | | INDIAN RIVER | MI | 49749-9585 |
| SIMON, ANTHONY G | 6010 MAYNARD RD | | | | PORTLAND | MI | 48875-9690 |
| SIMON, ANTHONY L | 5011 N REDFARN WAY | | | | WEST BLOOMFIELD | MI | 48323-2450 |
| SIMON, ARNOLD T | 307 PLYMOUTH DR | | | | CHARLOTTE | MI | 48813-2151 |
| SIMON, AUDREY J | 302 38TH ST | | | | BAY CITY | MI | 48708-8286 |
| SIMON, BASIL | 2900 HYLANE DR | | | | TROY | MI | 48098-4289 |
| SIMON, BETTY | 113 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| SIMON, BEVERLEY J | 3501 RENZEL BLVD. | 235 | | | FORT WORTH | TX | 76116 |
| SIMON, BEVERLEY J | 2212 ROLLING CREEK RUN | | | | FORT WORTH | TX | 76108-4938 |
| SIMON, BOBBIE J | 7381 JESSICA DR | | | | N SYRACUSE | NY | 13212-2631 |
| SIMON, BONNIE D | 11720 LITHOPOLIS RD NW | | | | LITHOPOLIS | OH | 43136 |
| SIMON, BRIAN L | PO BOX 888403 | | | | GRAND RAPIDS | MI | 49588-8403 |
| SIMON, CARMEN R | 7548 WILLOW POINT CT SE | | | | CALEDONIA | MI | 49316 |
| SIMON, CELESTE A | 41750 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4130 |
| SIMON, CHERYL | 6465 CAROLYN DR | | | | SAND LAKE | MI | 49343-9263 |
| SIMON, CHRISTOPHER | 2424 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-1198 |
| SIMON, CLARA E | 4236 CENTURY DR | | | | DORR | MI | 49323 |
| SIMON, CLARA M | 7901 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2011 |
| SIMON, CLARA M | 7901 BALTIMORE ST | | | | BALTIMORE | MD | 21224-2011 |
| SIMON, CLARICE T | 7370 VILLAMUER RD | | | | WEST BLOOMFIELD | MI | 48322-3305 |
| SIMON, CLIFTON | 3213 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1835 |
| SIMON, CORA E | 7953 CHERRYSTONE | | | | PANORAMA CITY | CA | 91402-6105 |
| SIMON, COVANA L | 306 RED BLUFF RD | | | | FRIERSON | LA | 71027-1914 |
| SIMON, CRAIG A | 1210 E MICHIGAN AVE BOX 28 | | | | JACKSON | MI | 49201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON, CRAIG A | 7600 ELLIE ST | | | | SAGINAW | MI | 48609-4965 |
| SIMON, CURTIS G | 21 NURSERY RD | | | | EWING | NJ | 08560-1222 |
| SIMON, DALE B | 14080 W CENTERLINE RD | | | | WESTPHALIA | MI | 48894-9642 |
| SIMON, DANIEL | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SIMON, DANIEL A | 8685 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9230 |
| SIMON, DANIEL H | 2844 APACHE PASS | | | | WAUKESHA | WI | 53188-5400 |
| SIMON, DANIEL L | 800 E SNELL RD | | | | ROCHESTER | MI | 48306-2145 |
| SIMON, DANNY A | 9037 SARA LN | | | | SHREVEPORT | LA | 71118-2525 |
| SIMON, DANNY A | 52127 SANTEE CT | | | | FORT HOOD | TX | 76544-1035 |
| SIMON, DARLA K | 552 WESTWOOD LN | | | | CHASKA | MN | 55318-1429 |
| SIMON, DARYL P | 2574 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| SIMON, DAVID B | 5133 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| SIMON, DAVID BLAINE | 5133 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| SIMON, DAVID H | 1000 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| SIMON, DAVID J | 1161 WILLOW ST | | | | GRAFTON | OH | 44044-1429 |
| SIMON, DAVID J. | 1161 WILLOW ST | | | | GRAFTON | OH | 44044-1429 |
| SIMON, DAVID M | 8205 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| SIMON, DAVID W | 116 N WISNER ST | | | | JACKSON | MI | 49202-4135 |
| SIMON, DAWN M. | 207 FAIRFIELD DR | | | | PAW PAW | MI | 49079-1714 |
| SIMON, DEAN J | 101 PICKFORD ST | | | | NOVI | MI | 48377-1358 |
| SIMON, DEAN M | 10846 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| SIMON, DENNIS | | | | | | | |
| SIMON, DENNIS B | 5195 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| SIMON, DENNIS G | 10205 WOODLAWN DR | | | | PORTAGE | MI | 49002-7224 |
| SIMON, DENNIS G | 505 DIVINE HWY | | | | PORTLAND | MI | 48875-1236 |
| SIMON, DIANE R | 768 MONMOUTH PKWY | | | | NORTH MIDDLETOWN | NJ | 07748-5630 |
| SIMON, DOLORES J | 5525 LEXINGTON CIRCLE | | | | KALAMAZOO | MI | 49002-2251 |
| SIMON, DOMINADOR S | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 |
| SIMON, DONALD | 6081 INSTITUTE RD | | | | ROME | OH | 44085 |
| SIMON, DONALD A | 9680 STERLING AVE | | | | ALLEN PARK | MI | 48101-1329 |
| SIMON, DONALD A | 23 PEAR COURT | | | | SHARPSBURG | GA | 30277-2036 |
| SIMON, DONALD JAMES | HAWKINS GARBIN & VILLEMARETTE | 102 ASMA BLVD STE 110 | | | LAFAYETTE | LA | 70508-3843 |
| SIMON, DONALD L | 11788 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| SIMON, DONALD R | 2352 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| SIMON, DONALD RALPH | 2352 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| SIMON, DONALD W | 1122 BEMENT ST | | | | LANSING | MI | 48912-1704 |
| SIMON, DOROTHY JOAN | 215 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| SIMON, DOROTHY JOAN | 215 ROMADOOR | | | | EATON | OH | 45320-1043 |
| SIMON, DUANE R | PO BOX 54 | | | | BRANT | MI | 48614-0054 |
| SIMON, EDDINS & GREENSTONE, LLP | ATTN: ROBERT A. GREEN | 301 E. OCEAN BLVD., SUITE 1950 | | | LONG BEACH | CA | 90802 |
| SIMON, EDITH C | 2050 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| SIMON, EDITH S | C/O DIANE SUTTON | TAWAS VILLAGE | 910 N TAWAS LAKE ROAD | | EAST TAWAS | MI | 48730 |
| SIMON, EDWARD F | 5459 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| SIMON, ELAINE | 11521 PATOM DR. | | | | CULVER CITY | CA | 90230-5340 |
| SIMON, ELAINE | 11521 PATOM DR | | | | CULVER CITY | CA | 90230-5340 |
| SIMON, ELAINE M | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| SIMON, ELAINE MARIE | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| SIMON, ELIZABETH H | 12640 HOLLY RD APT A210 | | | | GRAND BLANC | MI | 48439-1857 |
| SIMON, ELIZABETH H | 12640 HOLLY ROAD APT. #A210 | | | | GRAND BLANC | MI | 48439 |
| SIMON, EMMITT | 706 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5648 |
| SIMON, ERIC G | 2311 N HIGH ST | | | | LANSING | MI | 48906 |
| SIMON, ESTELLE M | 10671 EAST WAGER ROAD | | | | PEWAMO | MI | 48873-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON, ESTHER E | 2225 JEFFCOTT STREET | | | | FORT MYERS | FL | 33901-5010 |
| SIMON, FRANCES M | 44 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| SIMON, FRANCIS E | 559 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| SIMON, FRANK | 2492 MUIRFIELD AVE | | | | HENDERSON | NV | 89074-5904 |
| SIMON, FRANK S | 2 TIDEMARK | | | | LAGUNA NIGUEL | CA | 92677-4244 |
| SIMON, G | 3330 EDINBOROUGH WAY APT 906 | | | | EDINA | MN | 55435 |
| SIMON, GARETH D | 10001 E GOODALL ROAD | LOT 362 | | | DURAND | MI | 48429 |
| SIMON, GARETH D | UNIT C4 | 10001 EAST GOODALL ROAD | | | DURAND | MI | 48429-9752 |
| SIMON, GAREY L | 1558 FOREST HILL AVE | | | | FLINT | MI | 48504-7340 |
| SIMON, GAREY LEE | 1558 FOREST HILL AVE | | | | FLINT | MI | 48504-7340 |
| SIMON, GARY E | 10374 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| SIMON, GARY R | 6530 PAUL REVERE LN | | | | CANTON | MI | 48187-3054 |
| SIMON, GENE A | 1410 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2156 |
| SIMON, GEORGE D | 1059 MOTORCOACH DR | | | | POLK CITY | FL | 33868-9178 |
| SIMON, GEORGE M | 2331 HANDLEY LN | | | | AURORA | IL | 60502-6453 |
| SIMON, GEORGES J | 2500 NW 80TH AVE | | | | MARGATE | FL | 33063 |
| SIMON, GEORGIA | 706 EDGEWOOD ST | | | | DECATUR | AL | 35601-5648 |
| SIMON, GERALD M | 2324 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1333 |
| SIMON, GERALD W | 1844 WARHAWK ROAD | | | | PERU | IN | 46970-8700 |
| SIMON, GERTRUDE A | 51 E MUMMA AVE | | | | DAYTON | OH | 45405-4105 |
| SIMON, GERTRUDE A | 51 E MUMMA AVENUE | | | | DAYTON | OH | 45405-4105 |
| SIMON, GILDA F | 1805 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8991 |
| SIMON, GREGORY D | 18723 DORMAN RD | | | | LITHIA | FL | 33547-3877 |
| SIMON, HALLIE M | PO BOX 160 | | | | GENESEE | MI | 48437-0160 |
| SIMON, HENRY | 673 BROOKLYN AVE | | | | DAYTON | OH | 45402-5502 |
| SIMON, IRENE | 2320 WARWICK | | | | SAGINAW | MI | 48602-3347 |
| SIMON, IRENE | 2320 WARWICK ST | | | | SAGINAW | MI | 48602-3347 |
| SIMON, IRENE E | 2050 AITKEN ST | | | | FLINT | MI | 48503-4202 |
| SIMON, IRENE E | 2050 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| SIMON, IRVIN F | 6610 UNDERWOODS CORNER RD | | | | SMYRNA | DE | 19977-3791 |
| SIMON, JACK J | 1137 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1856 |
| SIMON, JAMES | PO BOX 350 | | | | CHANDLER | TX | 75758 |
| SIMON, JAMES D | 3920 MEADOWOOD LANE SOUTHWEST | | | | GRANDVILLE | MI | 49418-2036 |
| SIMON, JAMES E | PO BOX 707 | | | | CAMPOBELLO | SC | 29322-0707 |
| SIMON, JAMES E | 762 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| SIMON, JAMES J | 10171 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| SIMON, JAMES L | 8878 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9580 |
| SIMON, JAMES M | 309 S WYNDEMERE SPGS | | | | MOORE | OK | 73160-8147 |
| SIMON, JAMES M | 6306 MOSSWOOD DR | | | | MONROE | LA | 71203-3218 |
| SIMON, JEAN A | 2844 APACHE PASS | | | | WAUKESHA | WI | 53188-5400 |
| SIMON, JERRY M | PO BOX 2003 | | | | ANDERSON | IN | 46018-2003 |
| SIMON, JOHN | 50092 ROMFORD CT | | | | SHELBY TWP | MI | 48315-3252 |
| SIMON, JOHN A | 8345 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| SIMON, JOHN D | 375 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5138 |
| SIMON, JOHN F | 7855 BRADFORD BLOOMER RD | | | | BRADFORD | OH | 45308-9707 |
| SIMON, JOHN F | 800 W FARGO ST | | | | IONIA | MI | 48846-1021 |
| SIMON, JOHN G | 133 WINDERMERE WAY | | | | AIKEN | SC | 29803-3751 |
| SIMON, JOHN J | 741 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6037 |
| SIMON, JOSEPH M | 6334 E CLAIRE DR | | | | SCOTTSDALE | AZ | 85254-2558 |
| SIMON, JOYCE J | 1623 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2132 |
| SIMON, JOZSEF T | 21211 W. TEN MILE ROAD | ROOM 207 | | | DICKSON | TN | 37056 |
| SIMON, JUDY | 132 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON, KAREN L | 3118 LAWNDALE AVE | | | | FLINT | MI | 48504 |
| SIMON, KATIE M | 4529 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9225 |
| SIMON, KEIR R | 400 PECAN BEND #280 | | | | BEDFORD | TX | 76022 |
| SIMON, KELLI DIANE | 19518 BRIARSEDGE COURT | | | | KATY | TX | 77449-7508 |
| SIMON, KENNETH H | PO BOX 234 | | | | WESTPHALIA | MI | 48894-0234 |
| SIMON, KENNETH R | 315 IRISH ST | | | | LYONS | MI | 48851-9622 |
| SIMON, KRISTY | 2831 HAYES RD | | | | MUIR | MI | 48860-9791 |
| SIMON, KRYSTIE | BUTLER & ASSOCS JOHN MACK | 6846 SOUTH CANTON | | | TULSA | OK | 74136 |
| SIMON, LA DONNA J | 14701 RUTLAND ST | | | | DETROIT | MI | 48227-1436 |
| SIMON, LARRY A | 6120 SOUTH M 43 HIGHWAY | | | | HASTINGS | MI | 49058-8356 |
| SIMON, LARRY J | 207 BIENVENUE CIR | | | | LAFAYETTE | LA | 70501-3222 |
| SIMON, LAWRENCE L | PO BOX 181 | | | | LYONS | MI | 48851-0181 |
| SIMON, LENA V | 12177 SOUTH AVE. EXT. | | | | NORTH LIMA | OH | 44452-9742 |
| SIMON, LEON | 227 N EMILY ST APT 202 | | | | ANAHEIM | CA | 92805-3243 |
| SIMON, LEONARD A | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577-1321 |
| SIMON, LEROY L | 5027 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| SIMON, LINDA J | 7020 BEAGLE CT | | | | HAMILTON | OH | 45011-6549 |
| SIMON, LINDA JOHNSON | 7020 BEAGLE CT | | | | HAMILTON | OH | 45011-6549 |
| SIMON, LONNIE C | 774 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| SIMON, LOUIS | 32040 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4969 |
| SIMON, LOUIS J | 4529 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9225 |
| SIMON, LOUIS R | 443 S STATE ST | | | | PEWAMO | MI | 48873-8746 |
| SIMON, LOUIS T | 4625 BYRKIT ST | | | | INDIANAPOLIS | IN | 46221-4903 |
| SIMON, LUISE M | 10349 CENTURY LN | C/O WOLFGANG SIMON | | | OVERLAND PARK | KS | 66215-2201 |
| SIMON, LYLE E | 1026 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9511 |
| SIMON, MAGGIE L | 5402 NEWARK RD | | | | ATTICA | MI | 48412-9509 |
| SIMON, MANFRED K | PO BOX 95 | | | | HARSENS ISLAND | MI | 48028-0095 |
| SIMON, MARCUS H | 540 RIDGEMONT DR | | | | ROSWELL | GA | 30076-2629 |
| SIMON, MARGARET LOUISE | | | | | | | |
| SIMON, MARIE | # 215 | 20801 DEVONSHIRE STREET | | | CHATSWORTH | CA | 91311-3216 |
| SIMON, MARIE C | 5513 STONEY PL N | | | | SHELBY TOWNSHIP | MI | 48316-4923 |
| SIMON, MARIE C | 4115 OAKSHIRE AVENUE | | | | BERKLEY | MI | 48072-3419 |
| SIMON, MARION A | 5270 HILLCREST ST | | | | DETROIT | MI | 48236-2104 |
| SIMON, MARK A | 513 KEARNEY ST | | | | PORTLAND | MI | 48875-1555 |
| SIMON, MARK D | 414 N LOGAN ST | | | | DEWITT | MI | 48820-8965 |
| SIMON, MARK F | PO BOX 117 | 425 N STATE ST | | | PEWAMO | MI | 48873-0117 |
| SIMON, MARK G | 3313 RADFORD DR | | | | LANSING | MI | 48911-4449 |
| SIMON, MARK J | 3407 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8025 |
| SIMON, MARVIN D | 625 SETTLERS WALK BLVD | | | | SPRINGBORO | OH | 45066-9185 |
| SIMON, MARY | 660A AZALEA PLZ | | | | MONROE TOWNSHIP | NJ | 08831-5212 |
| SIMON, MARY | 660 A AZALEA PL | | | | MONROE TOWNSHIP | NJ | 08831-4336 |
| SIMON, MARY | 23 MICHAELIAN WAY | | | | LAKE RONKONKOMA | NY | 11779-2267 |
| SIMON, MARY | 95 PEMBROKE AVE | | | | BUFFALO | NY | 14215 |
| SIMON, MARY A | 2161 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3829 |
| SIMON, MARY C | 26880 SLEEPY HOLLOW DR | | | | WESTLAKE | OH | 44145-3237 |
| SIMON, MARY L | 785 N HARRIS RD APT 3 | | | | YPSILANTI | MI | 48198-4142 |
| SIMON, MARY S | PO BOX 707 | | | | CAMPOBELLO | SC | 29322-0707 |
| SIMON, MAXINE | 607 BRILL CT | | | | NEWARK | DE | 19711-3448 |
| SIMON, MAXINE | 607 BRILL COURT | | | | NEWARK | DE | 19711-3448 |
| SIMON, MICHAEL | 292 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1121 |
| SIMON, MICHAEL A | 6822 LOOKOUT LN | | | | LANSING | MI | 48917-7853 |
| SIMON, MICHAEL F | 21162 ROAD C20 | | | | CONTINENTAL | OH | 45831-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON, MICHAEL J | 355 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| SIMON, MICHAEL J | 8975 GOODWIN RD | | | | LYONS | MI | 48851-9673 |
| SIMON, MICHAEL J | 6050 URBAN DR | | | | EAST CHINA | MI | 48054-4744 |
| SIMON, MICHAEL J | PO BOX 663 | | | | WARREN | MI | 48090-0663 |
| SIMON, MICHAEL J | 7 N CREEK RD | | | | SMITHVILLE | MO | 64089-8573 |
| SIMON, MICHAEL J. | 8975 GOODWIN RD | | | | LYONS | MI | 48851-9673 |
| SIMON, MICHAEL JAMES | 7 N CREEK RD | | | | SMITHVILLE | MO | 64089-8573 |
| SIMON, MICHAEL JOHN | 6050 URBAN DR | | | | EAST CHINA | MI | 48054-4744 |
| SIMON, MICHAEL LYDELL | 700 CLARKSON AVE | | | | DAYTON | OH | 45402-5209 |
| SIMON, MICHAEL P | 46618 FOXTAIL CT | | | | MACOMB | MI | 48044-3467 |
| SIMON, MICHELLE C | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| SIMON, MICHELLE CAROL | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| SIMON, MICHELLE M | 1217 N LINCOLN AVE | | | | MOORE | OK | 73160-6837 |
| SIMON, MINNIE | 809 PINGREE ST | | | | DETROIT | MI | 48202-1939 |
| SIMON, MINNIE | 809 PINGREE | | | | DETROIT | MI | 48202-1939 |
| SIMON, MYRNA | 4938 BOYDSON DR | | | | TOLEDO | OH | 43623 |
| SIMON, NANCY | 2268 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5150 |
| SIMON, NANCY L | 1059 MOTORCOACH DR | | | | POLK CITY | FL | 33868-9178 |
| SIMON, NATALEE J | 5981 ELTON RD | | | | VENICE | FL | 34293-6657 |
| SIMON, NORBERT O | 11300 CHANDLER RD | | | | DEWITT | MI | 48820-9789 |
| SIMON, NORMA P | 9697 BARNES ST | | | | PORTLAND | MI | 48875-9674 |
| SIMON, NORMA P | 9697 BARNES RD | | | | PORTLAND | MI | 48875-9674 |
| SIMON, PATRICIA A | 827 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-2923 |
| SIMON, PATRICIA D. | 16147 MCCANN ST | | | | SOUTHGATE | MI | 48195-2962 |
| SIMON, PAUL D | 4123 W HERBISON RD | | | | DEWITT | MI | 48820 |
| SIMON, PAUL E | 16720 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8228 |
| SIMON, PAUL J | 2102 HAMILTON ST | | | | HOLT | MI | 48842-1339 |
| SIMON, PAUL P | 22214 THOMSON ST | | | | CLINTON TWP | MI | 48035-4915 |
| SIMON, PERCY J | 3735 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| SIMON, PETER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SIMON, PETER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SIMON, PHILLIP | BUTLER & ASSOCS JOHN MACK | 6846 SOUTH CANTON | | | TULSA | OK | 74136 |
| SIMON, PHILLIP | 500 EAGLES LN | | | | STILLWATER | OK | 74074 |
| SIMON, RANDY A | 11918 CLINTON ST | | | | ALDEN | NY | 14004-9470 |
| SIMON, REGINA K | BOX 181 | 10696 E SECOND | | | FOWLER | MI | 48835-0181 |
| SIMON, REGINA K | PO BOX 181 | 10696 E SECOND | | | FOWLER | MI | 48835-0181 |
| SIMON, RICHARD E | 1395 BARTLEY RD | | | | DAYTON | OH | 45414-2934 |
| SIMON, RICHARD J | 3075 KING RD | | | | SAGINAW | MI | 48601 |
| SIMON, RICHARD J | 115 CINNABAR RD | | | | ROCHESTER | NY | 14617-1807 |
| SIMON, RICHARD L | 11674 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9303 |
| SIMON, RICHARD M | 1217 N LINCOLN AVE | | | | MOORE | OK | 73160-6837 |
| SIMON, ROBERT C | 6079 NORTHRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-3753 |
| SIMON, ROBERT E | 6945 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7918 |
| SIMON, ROBERT E | 3485 ROUTE 9 TRLR 14 | | | | COLD SPRING | NY | 10516-3868 |
| SIMON, ROBERT H | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4905 |
| SIMON, ROBERT J | 6045 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| SIMON, ROBERT J | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| SIMON, ROBERT J | 5870 SILVER DR | | | | TIPP CITY | OH | 45371-2228 |
| SIMON, ROBERT J | 7286 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1684 |
| SIMON, ROBERT JOSEPH | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| SIMON, ROBERT L | 135 OGEMAW RD | | | | PONTIAC | MI | 48341-1146 |
| SIMON, ROBERT L | 3307 N MADISON ST | | | | WILMINGTON | DE | 19802-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMON, ROBERT N | 104 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3263 |
| SIMON, RONALD A | 15640 CENTERLINE ROAD ROUTE 1 | | | | PEWAMO | MI | 48873 |
| SIMON, RONALD J | 2819 MACKINAW ST | | | | SAGINAW | MI | 48602-3148 |
| SIMON, ROSELIN R | 490 SWANSON RD | | | | SAGINAW | MI | 48609-6927 |
| SIMON, ROY A | 10451 E KIMBALL RD | | | | PEWAMO | MI | 48873-9728 |
| SIMON, ROY W | 3306 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| SIMON, RUDOLPH A | 124 TREMAINE AVE | | | | KENMORE | NY | 14217-2618 |
| SIMON, RUSSELL C | 110 SUMMERVIEW DR | ARCADE VALLEY ESTATES | | | ARCADE | NY | 14009-9540 |
| SIMON, RUTH | 31723 GILBERT DR. | | | | WARREN | MI | 48093-1782 |
| SIMON, RUTH A | 11258 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| SIMON, RYAN S | 14897 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| SIMON, RYAN SAMUEL | 14897 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| SIMON, SAM V | 615 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| SIMON, SAMANTHY R.W. | 5720 S LAKESHORE DR APT 811 | | | | SHREVEPORT | LA | 71119-3931 |
| SIMON, SAMMIE L | 417 W BUNDY AVE | | | | FLINT | MI | 48505-2040 |
| SIMON, SAMUEL | 1216 WALTERS AVE | | | | BALTIMORE | MD | 21239-2826 |
| SIMON, SANDRA D | 500 NORTHPOINTE PKWY UNIT 22 | | | | JACKSON | MS | 39211 |
| SIMON, SANDRA J | W17107 MAIN STREET | P.O BOX #385 | | | CURTIS | MI | 49820 |
| SIMON, SANDRA J | PO BOX 385 | | | | CURTIS | MI | 49820-0385 |
| SIMON, SANDRA K | 21 BEE JAY DR | | | | LANSING | MI | 48906 |
| SIMON, SCOTT | 126 E 31ST ST APT L1 | | | | NEW YORK | NY | 10016 |
| SIMON, SCOTT | 126 E 31ST ST | APT L1 | | | NEW YORK | NY | 10016-6936 |
| SIMON, SCOTT A | 58098 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8927 |
| SIMON, SCOTT C | 12720 EBELING RD | | | | BRUCE TWP | MI | 48065-2613 |
| SIMON, SHARON | 555 E MANSFIELD | | | | PONTIAC | MI | 48340 |
| SIMON, SHARON | 3524 WATKINS LAKE RD | APT 221 | | | WATERFORD | MI | 48328-1461 |
| SIMON, SHIRLEY A | 2492 MUIRFIELD AVE | | | | HENDERSON | NV | 89074-5904 |
| SIMON, SHIRLEY L | 2549 WICKERSHAM DR N | | | | KOKOMO | IN | 46901-4009 |
| SIMON, SIMONA B | 5401 89TH ST | | | | LUBBOCK | TX | 79424-3523 |
| SIMON, STEPHANIE M | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 EAST GILMAN , SUITE 2000 | | | MADISON | WI | 53703 |
| SIMON, STEPHANIE M | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 E GILMAN ST STE 2000 | | | MADISON | WI | 53703-1481 |
| SIMON, STEPHEN H | 511 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7241 |
| SIMON, STEPHEN J | 16215 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| SIMON, STEPHEN L | 615 HELINA DR | | | | SANDUSKY | OH | 44870-5782 |
| SIMON, STEVEN F | 58098 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8927 |
| SIMON, SUSAN M | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 E GILMAN ST STE 2000 | | | MADISON | WI | 53703-1481 |
| SIMON, SUSAN M | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 EAST GILMAN , SUITE 2000 | | | MADISON | WI | 53703 |
| SIMON, SYLVIA B | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| SIMON, TARYN ANNE | 257 VENDOME COURT | | | | GROSSE POINTE | MI | 48236-3325 |
| SIMON, TERESITA A | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 |
| SIMON, TERESITA B | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039 |
| SIMON, TERRI L | 1378 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1022 |
| SIMON, THERESA C | 2310 PEAR TREE DR | | | | BURTON | MI | 48519-1568 |
| SIMON, THOMAS | 6007 STONEGATE DR | | | | SAGINAW | MI | 48603-3498 |
| SIMON, THOMAS E | 3038 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| SIMON, THOMAS EDWARD | 3038 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| SIMON, THOMAS F | 559 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| SIMON, THOMAS F | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMON, THOMAS J | 2011 W CUTLER RD | | | | DEWITT | MI | 48820-9769 |
| SIMON, THOMAS J | 8115 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| SIMON, THOMAS M | 8475 MARSALLE RD | | | | PORTLAND | MI | 48875-9612 |
| SIMON, THOMAS P | 6035 SOUTH TRANSIT ROAD | LOT 248 | | | LOCKPORT | NY | 14094 |
| SIMON, THOMAS P | 6035 S TRANSIT RD LOT 248 | | | | LOCKPORT | NY | 14094 |
| SIMON, TIANA | 282 MCGRATH CT | | | | STRATFORD | CT | 06615-6961 |
| SIMON, TIMOTHY P | 5177 S AINGER RD | | | | OLIVET | MI | 49076-8621 |
| SIMON, TIMOTHY PATRICK | 5177 S AINGER RD | | | | OLIVET | MI | 49076-8621 |
| SIMON, VICTORIA M | 305 VINE ST | | | | FOREST CITY | PA | 18421-1251 |
| SIMON, VINCENT C | 3414 S MAIN ST | | | | AKRON | OH | 44319-3029 |
| SIMON, VINCENT P | 511 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| SIMON, VIRGINIA N | 8140 TOWNSHIP LINE RD APT 2102 | | | | INDIANAPOLIS | IN | 46260-5856 |
| SIMON, W M | 230 WALTERS FRK | | | | BELFRY | KY | 41514-8622 |
| SIMON, WAYMON H | 613 ELM ST | | | | OWENSBORO | KY | 42301-2158 |
| SIMON, WILBUR J | 16215 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| SIMON, WILLIAM D | 567 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6125 |
| SIMON, WILLIAM G | 17185 MUIRLAND ST | | | | DETROIT | MI | 48221-3016 |
| SIMON, WILLIAM J | 5201 COLORADO BLVD | | | | FORT WORTH | TX | 76180-7025 |
| SIMON, WILLIAM P | 425 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| SIMON, WILLIAM T | 407 MILL ST APT 5 | | | | WAYLAND | MI | 49348-1514 |
| SIMON, WILLIAM W | 569 SW NANTUCKET PL | | | | FORT WHITE | FL | 32038-2617 |
| SIMON-HAVARD, SHELIA K | 5908 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| SIMONA JOHNSON | 34643 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| SIMONA JUAREZ | 1047 MURRAY AVE | | | | POMONA | CA | 91767-4439 |
| SIMONA RODRIQUEZ | 20 E. BROADWAY BOX 5 | | | | LEIPSIC | OH | 45856 |
| SIMONA SOZA | 1306 CARLISLE ST | | | | SAGINAW | MI | 48601-1653 |
| SIMONAIT JR, FRANK | 1030 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2651 |
| SIMONAIT, JOHN G | 8953 24TH AVE | | | | JENISON | MI | 49428 |
| SIMONAR SERVICE | 1507 MAIN ST | | | | LUXEMBURG | WI | 54217-1309 |
| SIMONCELLI, JOHN J | 1085 BRANDON AVE | | | | SIMI VALLEY | CA | 93065-4913 |
| SIMONCIC, JOHN | 27367 WILSON DR | | | | DEARBORN HTS | MI | 48127-5200 |
| SIMONCIC, JULIE H | 658 COAKLEY RD | | | | GEORGETOWN | NY | 13072-3104 |
| SIMONCINI DYE, VELMA G | 31668 ECKSTEIN ST | | | | WARREN | MI | 48092-1621 |
| SIMONCINI MICHAEL | SIMONCINI. MICHAEL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SIMONCINI, GERALDINE V | 4 ROMAN DR | | | | SHREWSBURY | MA | 01545-5806 |
| SIMONCINI. MICHAEL | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SIMONDS JR, THOMAS O | 30 ADDISON MEADOWS CT | | | | LEONARD | MI | 48367-4336 |
| SIMONDS THEODORE (ESTATE OF) (492675) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMONDS, BOBBY | 4761 ALSUDA DR APT E | | | | INDIANAPOLIS | IN | 46205-1676 |
| SIMONDS, CARYL L | 303 DAVIS ST | | | | EAST SYRACUSE | NY | 13057-2613 |
| SIMONDS, DAN A | 7635 POLO LN | | | | POWELL | OH | 43065-7310 |
| SIMONDS, DANIEL W | 232 COUNTY ROUTE 52 | | | | N LAWRENCE | NY | 12967-9542 |
| SIMONDS, DARLENE | 2215 MONTCLAIR AVE | | | | FLINT | MI | 48503-2221 |
| SIMONDS, DEBRA A | 7812 TANCES DR | | | | CINCINNATI | OH | 45243-1914 |
| SIMONDS, DONALD L | HC 68 BOX 78 | | | | CHECOTAH | OK | 74426-9301 |
| SIMONDS, EDSON S | 2230 YOSEMITE AVE | | | | SIMI VALLEY | CA | 93063-3539 |
| SIMONDS, EUGENE J | 2439 W NEWHOPE LN | | | | CITRUS SPRINGS | FL | 34434-7152 |
| SIMONDS, GLENN | PO BOX 81 | | | | AFTON | WI | 53501-0081 |
| SIMONDS, JAMES A | 217 PINEHILL | | | | GALESBURG | MI | 49053-9661 |
| SIMONDS, MAC D | 2007 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| SIMONDS, MARY L | PO BOX 930365 | | | | NORCROSS | GA | 30003-0365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMONDS, OLLIE M | 1210 ALEXANDRIA PIKE APT 3 | | | | ANDERSON | IN | 46012-2655 |
| SIMONDS, ORA C | 1620 W 13TH ST | | | | ANDERSON | IN | 46016-3200 |
| SIMONDS, ROBERT J | 311 HORSESHOE BEND CIR | | | | GRIFFIN | GA | 30223-8412 |
| SIMONDS, THEODORE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMONDS, THOMAS E | 3717 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49548 |
| SIMONE ABBATE | 170   ALBERT STREET | | | | ROCHESTER | NY | 14606-5530 |
| SIMONE ADAM | 733 LANDOVER CT | C #102 | | | NAPLES | FL | 34104 |
| SIMONE ANDERSON | 3502 HENDERSON RESERVE | | | | ATLANTA | GA | 30341-6055 |
| SIMONE ARRAS | 8728 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| SIMONE CELIO | 119 MURRAY DR | | | | CHESTER | NY | 10918-2406 |
| SIMONE CERATO | VIA CHIESA N 5 | ATTN MR SIMONE CERATO | | VESTENANOVA (VERONA) ITALY | | | |
| SIMONE CORBANI | VIA PALMARIA 1 | CEPARANA | 19020 | LA SPEZIA | | | |
| SIMONE FISCHER | GRUENER WEG 14 | | | 26605 AURICH GERMANY | | | |
| SIMONE GAGNE | 840 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | 06259-1624 |
| SIMONE GRABSTEIN | VIA MERAVIGLI 18 | | | 20123 MILANO ITALY | | | |
| SIMONE HAYSLIP | 14308 BIDWELL AVE | | | | CLEVELAND | OH | 44111-1453 |
| SIMONE IACOVELLI | C/O STUDIO LEGALE | GIEBELMANN | VIA SOLFERINO 10 | | BRESCIA | | 25121 |
| SIMONE IACOVELLI | TRAVERSA X, 1 | VILLAGGIO SERENO | | | BRESCIA | | 25125 |
| SIMONE IACOVELLI | VILLAGGIO SERENO | TRAVERSA X, 1 | | | BRESCIA | | 25125 |
| SIMONE MALAK | 14518 ABACO LAKES DR | | | | FORT MYERS | FL | 33908 |
| SIMONE MARGUERITTE | 10 RUE CHARLES DU PORT | | | F 92270 BOIS COLOMBES FRANCE | | | |
| SIMONE MAYO | 8103 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| SIMONE MELESKY | 552 W CENTER STREET EXT | | | | SOUTHINGTON | CT | 06489-2139 |
| SIMONE MERRIMAN | 11 BIRCHWOOD DR APT J | | | | BRISTOL | CT | 06010-2883 |
| SIMONE PARDINI | VIA COLLETTO SANTUCCI  10 | | | 55041 CAMAIORE  ITALY | | | |
| SIMONE PEDERSEN | | | | | | | |
| SIMONE PERFORMANCE IMPORTS | 200 MULOCK DR UNIT 200 | | | NEWMARKET ON L3Y 9B6 CANADA | | | |
| SIMONE RAUCH | CHRISTIAN-GREINER-STRASSE 16 | | | I-39020 SCHLUDERNS BZ ITALY | | | |
| SIMONE REGGE | ADOLF-KOLPING-STR.33 | | | | | | |
| SIMONE RODELLA | VIA U LA MALFA 5 | | | | LUZZARA | RI | 23456 |
| SIMONE TAILLON | 48 S STREET EXT | | | | BRISTOL | CT | 06010-6415 |
| SIMONE TAVEL | 161 CONNIE LN | | | | RINGGOLD | LA | 71068-3407 |
| SIMONE THOMPSON | 1469 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7247 |
| SIMONE WUNSCHE | 2353 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| SIMONE ZWOLENSKY | | | | | | | |
| SIMONE, ANTHONY | 25 STEVENS DR | | | | VOORHEES | NJ | 08043-2273 |
| SIMONE, BRADLEY A | 3501 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| SIMONE, DINO J | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| SIMONE, DINO J. | 27132 TOWNSEND AVE | | | | WARREN | MI | 48092-5901 |
| SIMONE, FRANCESCO | 555 W MARSHALL RD | | | | MC DONALD | OH | 44437-1657 |
| SIMONE, FRANCESCO | 650 E LIBERTY ST | | | | GIRARD | OH | 44420-2308 |
| SIMONE, FRANK J | 10387 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4241 |
| SIMONE, FRANK R | 16267 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| SIMONE, GRACE M | 1543 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65807-1815 |
| SIMONE, GUIDO P | 8051 GREENBRIER CT | | | | SPRING HILL | FL | 34606-5219 |
| SIMONE, HELEN Y | 400 DIAMOND CIR APT 405 | UNIT 5 | | | NAPLES | FL | 34110-2405 |
| SIMONE, JOANNE A | 4427 BARCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48302-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMONE, JOHN L | 525 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| SIMONE, JOYCE M | 11301 OLDE CEDAR CT | | | | DAVIDSON | NC | 28036-7731 |
| SIMONE, REGINA R | 43658 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1927 |
| SIMONE, RICHARD J | 11301 OLDE CEDAR CT | | | | DAVIDSON | NC | 28036-7731 |
| SIMONE, ROBERT G | 720 SIMON LN | | | | RUFFS DALE | PA | 15679-1206 |
| SIMONE, RONALD | 1449 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 |
| SIMONE, VINCENT F | 4830 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1493 |
| SIMONE, VINCENT R | 7525 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1352 |
| SIMONE, VINCENZA | 26370 SANAJO CT | | | | CHESTERFIELD | MI | 48051-2674 |
| SIMONE, WESLEY | 362 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| SIMONEAU, GERALD J | 157 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| SIMONEAU, GERARD J | 157 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| SIMONEAU, MARCEL A | 107 BRACE AVE | | | | BRISTOL | CT | 06010-9301 |
| SIMONEAU, RICHARD | 48 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| SIMONEAU, RONALD E | PO BOX 35 | | | | WAYNE | ME | 04284-0035 |
| SIMONEAU, SERGE J | 7836 MEISNER RD | | | | CASCO | MI | 48064-3308 |
| SIMONEAU, WAYNE F | 22 ALBEE LN | | | | COLONIA | NJ | 07067-3802 |
| SIMONEAUX GREG | 14324 N 91ST DR | | | | PEORIA | AZ | 85381-3762 |
| SIMONEAUX ZONA | SIMONEAUX, ZONA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SIMONEAUX, SUSAN C | 1724 EDENBORN AVE | | | | METAIRIE | LA | 70001 |
| SIMONEAUX, WILENE | 10250 WILLOW SPRINGS DR | | | | GUTHRIE | OK | 73044-8245 |
| SIMONEAUX, ZONA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SIMONEK, CHARLES J | 7691 OLD HICKORY DR | | | | PENSACOLA | FL | 32507-1692 |
| SIMONEK, GERALDINE M | 2842 N MULLIGAN AVE | | | | CHICAGO | IL | 60634-5017 |
| SIMONEK, GERALDINE M | 2842 NORTH MULLIGAN | | | | CHICAGO | IL | 60634-5017 |
| SIMONELLI ROSARIO | VIALE LIBIA 160 | | | | | | |
| SIMONELLI, ANTONIO J | 141 FIRESIDE LANE | | | | CAMILLUS | NY | 13031-1939 |
| SIMONELLI, CHESTER P | 3151 BUTTERMILK LOOP | | | | TRAVERSE CITY | MI | 49686-5443 |
| SIMONELLI, DANIEL M | 7255 JONSWAY | | | | CUMMING | GA | 30041-2115 |
| SIMONELLI, DONALD A | 9411 BASSETT ST | | | | LIVONIA | MI | 48150-3310 |
| SIMONELLI, ELIZABETH A | 141 FIRESIDE LANE | | | | CAMILLUS | NY | 13031-1939 |
| SIMONELLI, LETTY C | 127 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3457 |
| SIMONELLI, MAUREEN A | 185 BANCROFT DR | | | | ROCHESTER | NY | 14616-2906 |
| SIMONELLI, RICHARD P | 9731 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| SIMONENKO, LARRY | 8783 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| SIMONETT, JANE M | 1708 LANNON CT | | | | BURNSVILLE | MN | 55337 |
| SIMONETTA, JOSEPH L | 13203 ROSEWOOD LN | | | | STRONGSVILLE | OH | 44136-2722 |
| SIMONETTA, JOSEPH P | 37033 CHADDWYCK LN | | | | N RIDGEVILLE | OH | 44039-8745 |
| SIMONETTA, VITO A | 13203 ROSEWOOD LN | | | | STRONGSVILLE | OH | 44136-2722 |
| SIMONETTE, BRIAN T | 32 COOLRIDGE RD 1J | | | | MILFORD | CT | 06460 |
| SIMONETTI JR, JOSEPH G | 1600 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| SIMONETTI, ANTOINETTE MARIE | | | | | | | |
| SIMONETTI, ANTONETTE | 27 EVERGREEN PKWY | | | | WESTPORT | CT | 06880-2529 |
| SIMONETTI, ETTORE | 3721 MAPLE RD | | | | BURLINGTON | WI | 53105-7978 |
| SIMONETTI, RAYMOND J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| SIMONETTI, RICHARD J | 69 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4401 |
| SIMONETTI, RICHARD JOHN | 69 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4401 |
| SIMONETTI, ROSALIND | 659 LOHMAN AVE | | | | GREENCASTLE | PA | 17225-1115 |
| SIMONETTI, THOMAS J | 11852 JOANNE SMITH | | | | WASHINGTN TWP | MI | 48094-3134 |
| SIMONI, CONNIE | 120 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| SIMONI, DAVID A | 3896 ALLENWOOD, S.E. | | | | WARREN | OH | 44484-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMONI, DAVID A | 3896 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2922 |
| SIMONI, DAVID J | 5619 BRIDGES CV | | | | METAMORA | MI | 48455-9670 |
| SIMONI, DENNIS | 8937 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4021 |
| SIMONI, FREDERICK L | 764 MELWOOD DR NE | | | | WARREN | OH | 44483-4440 |
| SIMONI, HENRY R | 39623 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3482 |
| SIMONI, JOHN | 866 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9710 |
| SIMONI, JOSEPH H | 120 SOUTHGATE LN | | | | CROSSVILLE | TN | 38558-7154 |
| SIMONI, MARJORIE KING | 6 KATYDID LN | | | | PIEDMONT | SC | 29673-7566 |
| SIMONI, MICHAEL P | 120 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| SIMONI, RICHARD R | G3370 S DORT HWY | | | | BURTON | MI | 48529-1418 |
| SIMONIAN, MARGIE D | 4637 LAUREL CLUB CIR | | | | W BLOOMFIELD | MI | 48323-2949 |
| SIMONIAN, RALPH M | 885 N HILLSIDE DR | | | | LONG BEACH | CA | 90815-4717 |
| SIMONIC, SHARON K | 552 THEODORE ST | | | | JOLIET | IL | 60403-2456 |
| SIMONICK, FRANK P | 1564 CONNIE AVE | | | | MADISON HTS | MI | 48071-3034 |
| SIMONICK, HARRY T | 25715 LINE RD | | | | SEAFORD | DE | 19973-5076 |
| SIMONICK, HARRY THOMAS | 25715 LINE ROAD | | | | SEAFORD | DE | 19973-5076 |
| SIMONICK, LUCILLE | 1564 CONNIE AVE | | | | MADISON HTS | MI | 48071-3034 |
| SIMONIDES, RICHARD M | 2153 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2426 |
| SIMONIN, MATTHEW P | 2415 GALWAY DR | | | | DAVISON | MI | 48423-9505 |
| SIMONINI MATT | 2135 MILLSTREAM DR | | | | WIXOM | MI | 48393-1747 |
| SIMONINI ROSANNA | VIA ENRICO TOTI, N 45 | | | 41125 MODENA ITALY | | | |
| SIMONINI, EUGENE J | 530 VALLEY RD UNIT 5P | BELL AIRE HOUSE | | | UPPER MONTCLAIR | NJ | 07043 |
| SIMONINI, MATTHEW | 2136 MILLSTREAM DR | | | | WIXOM | MI | 48393-1747 |
| SIMONIS FRANCIS (640786) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SIMONIS, FRANCIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SIMONIS, FRANCIS L | 731 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2844 |
| SIMONIS, JONAS | 3117 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-2007 |
| SIMONIS, JUDITH A | 1005 CYPRESS ST | | | | MANISTEE | MI | 49660-2171 |
| SIMONIS, MARGARET J | 731 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2844 |
| SIMONIS, MARY A | 2611 BROOKSHIRE DR | | | | KOKOMO | IN | 45902-4787 |
| SIMONIS, MICHELLE | 6850 W MARLETTE RD | | | | MARLETTE | MI | 48453 |
| SIMONIS, NANCY L | 458 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| SIMONIS, NANCY L | 4726 ARDEN AVE | | | | WARREN | MI | 48092-1180 |
| SIMONNE CORRIVEAU | 96 MERCIER AVE | | | | BRISTOL | CT | 06010-3725 |
| SIMONOVIC MIROLJUB | SIMONOVIC, MIROLJUB | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMONOVIC, BOZIDAR | 709 W DIVERSEY PKWY | | | | CHICAGO | IL | 60614-1515 |
| SIMONOVIC, GARY M | 624 LUDINGTON ST APT 308 | | | | ESCANABA | MI | 49829-3826 |
| SIMONOVIC, MIROLJUB | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMONOVICH WILLIAM SR (492676) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMONS EDDINS & GREENSTONE | RE: KENDRICK WILLIAM R | | | | | | |
| SIMONS EDDINS & GREENSTONE | RE: TUNISON CLARK M | | | | | | |
| SIMONS GREG | 25171 BARNHILL RD | | | | AGUA DULCE | CA | 91350-3004 |
| SIMONS JAMES IRVEN (429810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMONS JR, DAVID W | 3248 E HEMPHILL RD | | | | BURTON | MI | 48529-1435 |
| SIMONS MUIRHEAD & BURTON | 8-9 FRITH STREET SOHO | LONDON W1D 3JB | | UNITED KINGDOM GREAT BRITAIN | | | |
| SIMONS NOAH L (477838) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMONS ROCK COLLEGE OF BARD | BUSINESS OFFICE | 84 ALFORD RD | | | GREAT BARRINGTON | MA | 01230-1978 |
| SIMONS SERVICE INC. | 1801 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-1647 |
| SIMONS WESLEY | SIMONS, BETTY | | | | | | |
| SIMONS WESLEY | SIMONS, WESLEY | | | | | | |
| SIMONS, BARBARA E | PO BOX 499 | | | | CEDAR SPRINGS | MI | 49319 |
| SIMONS, BARRY D | 5869 SAMRICK AVE NE | | | | BELMONT | MI | 49306-8802 |
| SIMONS, BETTY J | 4376 24TH ST | | | | DORR | MI | 49323-9705 |
| SIMONS, BURYL G | 2330 KEYSTONE COURT | | | | ANDERSON | IN | 46011-9505 |
| SIMONS, CATHERINE A | 3416 HERON POINTE COURT | | | | WATERFORD | MI | 48328-4186 |
| SIMONS, CHARLES A | 1045 E HUFFMAN WAY | | | | KINGMAN | AZ | 86409-1015 |
| SIMONS, CHARLES A | PO BOX 33623 | | | | GRANADA HILLS | CA | 91394 |
| SIMONS, CHARLES D | 5434 FIELDSTONE DR SW | | | | WYOMING | MI | 49418-9306 |
| SIMONS, CHARLES D. | 5434 FIELDSTONE DR SW | | | | WYOMING | MI | 49418-9306 |
| SIMONS, CHARLOTTE M | 5803 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9357 |
| SIMONS, CHRISTA M | PO BOX 205 | | | | ALEXANDRIA BAY | NY | 13607-0205 |
| SIMONS, CLYDE C | 7400 SPRING PLACE RD SE | | | | OLD FORT | TN | 37362-5302 |
| SIMONS, DARWIN A | 5281 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| SIMONS, DAVID L | 9405 M18 | | | | GLADWIN | MI | 48624 |
| SIMONS, DAVID L | 102 BRANCH ST | | | | TIFTON | GA | 31794-3221 |
| SIMONS, DAVID L | 4995 WILLIAMSTOWN BOULEVARD | | | | LAKELAND | FL | 33810-3706 |
| SIMONS, DIANA L | 1201 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| SIMONS, DONALD B | 10352 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| SIMONS, DORIS Q | 12464 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 |
| SIMONS, EVANA S | 5362 ELMSFORD DR | | | | FLINT | MI | 48532-4021 |
| SIMONS, FRANCIS J | 4133 SARA ST | | | | HUDSONVILLE | MI | 49426-9398 |
| SIMONS, FRANCIS J. | 4133 SARA ST | | | | HUDSONVILLE | MI | 49426-9398 |
| SIMONS, FREDERICK J | 5820 HICKORY RIDGE DR SW | | | | WYOMING | MI | 49418-8339 |
| SIMONS, FREDERICK J. | 5820 HICKORY RIDGE DR SW | | | | WYOMING | MI | 49418-8339 |
| SIMONS, GARY L | PO BOX 673 | | | | ATLANTA | MI | 49709-0673 |
| SIMONS, GARY L | 72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189 |
| SIMONS, HARRY W | 2324 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| SIMONS, HOWARD W | 13175 LAKE SHORE DR | | | | FENTON | MI | 48430-1017 |
| SIMONS, JACK | 11450 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| SIMONS, JAMES | W10201 COUNTY TRUCK E | | | | COLEMAN | WI | 54112 |
| SIMONS, JAMES A | 11063 HEMLOCK AVE | | | | LAKE | MI | 48632-9711 |
| SIMONS, JAMES A | 4933 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| SIMONS, JAMES IRVEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMONS, JAMES M | 7557 WHEELER RD | | | | GASPORT | NY | 14067-9313 |
| SIMONS, JOANNE E | 7557 WHEELER RD | | | | GASPORT | NY | 14067-9313 |
| SIMONS, JOHN | 23007 WALDERFORD DR | | | | KATY | TX | 77450 |
| SIMONS, JOHN E | 159 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3842 |
| SIMONS, JOHN M | 735 E DADE 36 | | | | GREENFIELD | MO | 65661-8132 |
| SIMONS, JOHN W | 8916 SW 122ND ST | | | | GAINESVILLE | FL | 32608-5742 |
| SIMONS, KEVIN P | 7747 HUMPHREY RD | | | | GASPORT | NY | 14067 |
| SIMONS, KIM E | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| SIMONS, LARRY L | 1806 N DUMONT DR | | | | MARION | IN | 46952-1339 |
| SIMONS, LEE R | 1386 W YALE AVE | | | | FLINT | MI | 48505-1172 |
| SIMONS, LEE ROY | 1386 W YALE AVE | | | | FLINT | MI | 48505-1172 |
| SIMONS, LEROY | PO BOX 42 | | | | ELMIRA | MI | 49730-0042 |
| SIMONS, LESLIE J | 4815 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094-1629 |
| SIMONS, LINDA L | 613 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMONS, MARCIA A | 3230 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9756 |
| SIMONS, MARCIA K | PO BOX 1277 | | | | DIAMOND BAR | AR | 72630 |
| SIMONS, MARGO K | 1124 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2129 |
| SIMONS, MARILYN M | 12335 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| SIMONS, MARY S | 10430 GILBERT ROAD | | | | NEWTON FALLS | OH | 44444-9206 |
| SIMONS, MELBA D | 6379 LOLLYBAY LOOP DR NE | | | | WINTER HAVEN | FL | 33881-9628 |
| SIMONS, MELVIN R | PO BOX 310733 | | | | NEW BRAUNFELS | TX | 78131 |
| SIMONS, MICHAEL E | 441 HAMLIN PARMA TOWNLINE ROAD | | | | HILTON | NY | 14468-9589 |
| SIMONS, MICHAEL J | 69121 ELKHART RD | | | | EDWARDSBURG | MI | 49112-8408 |
| SIMONS, MITCHELL K | 7880 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9326 |
| SIMONS, NANCY B | 15769 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1521 |
| SIMONS, NOAH L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIMONS, NORMA J | 7603 SOUTH KREPPS ROAD | | | | SAINT JOHNS | MI | 48879-9119 |
| SIMONS, PATRICK A | PO BOX 354 | | | | BUTLER | MO | 64730-0354 |
| SIMONS, PHILIP R | PO BOX 205 | | | | ALEXANDRIA BAY | NY | 13607-0205 |
| SIMONS, R G | 5 PARK AVE | | | | ENGLISHTOWN | NJ | 07726-1622 |
| SIMONS, R N | 5672 N 00 EW | | | | KOKOMO | IN | 46901-5938 |
| SIMONS, RAY A | 5803 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9357 |
| SIMONS, RAYMOND D | 207 DAYTONA ST | | | | ROSCOMMON | MI | 48653 |
| SIMONS, RICHARD E | 2911 N 51ST ST | | | | KANSAS CITY | KS | 66104-2104 |
| SIMONS, RICHARD G | 10150 W PLUM TREE CIR APT 102 | | | | HALES CORNERS | WI | 53130-2656 |
| SIMONS, RICHARD G | 1910 W OHIO AVE APT 228 | | | | MILWAUKEE | WI | 53215-4935 |
| SIMONS, RICHARD J | RR 1 BOX 175-1 | | | | FRENCH CREEK | WV | 26218-9723 |
| SIMONS, RICHARD J | 2139 LAMONT CT NW | | | | GRAND RAPIDS | MI | 49534-1265 |
| SIMONS, RICHARD W | 1740 CRESTRIDGE DR SE | | | | MARIETTA | GA | 30067 |
| SIMONS, ROBERT M | 5834 CLARK RD | | | | CONESUS | NY | 14435-9511 |
| SIMONS, ROBERT W | 440 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2375 |
| SIMONS, ROBERT W | 10750 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9746 |
| SIMONS, ROBERTA | 2330 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| SIMONS, ROBERTA J | 2330 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| SIMONS, ROGER J | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| SIMONS, RONALD E | 5980 SCHOW RD | | | | TWIN LAKE | MI | 49457-9704 |
| SIMONS, SARA G | 4676 E 100 S | | | | MARION | IN | 46953-9647 |
| SIMONS, STANLEY O | 2828 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| SIMONS, THOMAS E | 113 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| SIMONS, VERA M | 296 WINDING TRL | | | | XENIA | OH | 45385-1436 |
| SIMONS, VERA M | 296 WINDING TRAIL | | | | XENIA | OH | 45385-1436 |
| SIMONS, VICKIE L | 8005 UPTON RD # 2 | | | | LAINGSBURG | MI | 48848 |
| SIMONS, WAYNE L | 7110 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1035 |
| SIMONS, WAYNE T | 1201 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| SIMONS, WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SIMONS, WILLIAM B | 6356 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| SIMONS, WILLIAM L | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| SIMONS, WILLIAM R | 127 W MAIN ST | | | | ATTICA | NY | 14011-1001 |
| SIMONS, WILLIAM R | 1828 FARM TRL | | | | SANIBEL | FL | 33957-4118 |
| SIMONS, WILLIAM T | 5824 KING JAMES LN | | | | WATERFORD | MI | 48327-3030 |
| SIMONSEN, GLORIA M | 580 MOORE AVENUE | | | | TONAWANDA | NY | 14223-1705 |
| SIMONSEN, GLORIA M | 580 MOORE AVE | | | | TONAWANDA | NY | 14223-1705 |
| SIMONSKI, THOMAS J | 3825 HENRITZE AVE | | | | CLEVELAND | OH | 44109-3247 |
| SIMONSON MICHAEL | 10467 SW 53RD ST | | | | COOPER CITY | FL | 33328-5607 |
| SIMONSON THOMAS S | 2401 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMONSON, CHRISTINE M | 5356 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424-3769 |
| SIMONSON, DALE R | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| SIMONSON, DENNIS C | PO BOX 502 | | | | BAYARD | NM | 88023-0502 |
| SIMONSON, DENNIS R | 3210 RUGER AVE | | | | JANESVILLE | WI | 53546-1934 |
| SIMONSON, DONALD I | 829 CO RD E | | | | ADAMS | WI | 53910 |
| SIMONSON, ELLIS C | 186 GLENWOOD AVE APT 1 | | | | EAST ORANGE | NJ | 07017-2022 |
| SIMONSON, ETHEL M | 411 LAKEWOOD CIR APT A310 | | | | COLORADO SPRINGS | CO | 80910-2679 |
| SIMONSON, GERALD R | 1340 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| SIMONSON, JOSEPH A | 1025 SAILING WAY | | | | SOUTH BOSTON | VA | 24592-6875 |
| SIMONSON, JUDITH A | 165 CHURCHILL AVE | | | | TRENTON | NJ | 08610 |
| SIMONSON, ROBERT A | 316 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9740 |
| SIMONSON, RUBEN L | 1244 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| SIMONSON, STEVEN R | 3517 WAYNE AVE | | | | DAYTON | OH | 45420-2436 |
| SIMONSON, THOMAS S | 2401 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9210 |
| SIMONTE, JOANNE R | 35200 SIMS ST APT 906 | | | | WAYNE | MI | 48184-1287 |
| SIMONTON WINDOWS | MARY HEERMANS | 5300 BRISCOE RD | | | PARKERSBURG | WV | 26105-8125 |
| SIMONTON, ANITA B | 8380 S FILLMORE RD | | | | TUCSON | AZ | 85736-1838 |
| SIMONTON, BARBARA J | 1116 MURDOCK AVENUE | | | | ROYAL OAK | MI | 48073-3107 |
| SIMONTON, BILLY L | 1765 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2553 |
| SIMONTON, CARMEN R | 4605 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5246 |
| SIMONTON, CHERYLON E | 7031 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46260-3934 |
| SIMONTON, DAVIS C | 242 CRAIG DR | | | | LAWRENCEVILLE | GA | 30045-4732 |
| SIMONTON, DEBRA M | 1830 BRACKENDALE RD NW | | | | KENNESAW | GA | 30152-7746 |
| SIMONTON, DONALD L | 13423 COUNTY ROAD 470 | | | | TYLER | TX | 75704-2951 |
| SIMONTON, JASON L | 56 GLORIA AVENUE | | | | NEW LEBANON | OH | 45345-1124 |
| SIMONTON, JASON L | 439 WAITE AVE | | | | NEW LEBANON | OH | 45345-1662 |
| SIMONTON, JOHN W | 1301 ERYN CIR | | | | SUWANEE | GA | 30024-2839 |
| SIMONTON, LARRY G | PO BOX 62006 | | | | CINCINNATI | OH | 45262-0006 |
| SIMONTON, LOUISE L | 242 CRAIG DR | | | | LAWRENCEVILLE | GA | 30045-4732 |
| SIMONTON, PAUL J | 4605 HOLLY AVE. | | | | MIDDLETOWN | OH | 45044-5246 |
| SIMONTON, PAUL J | 4605 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5246 |
| SIMONTON, THEODORE W | 410 INDIANA ST | | | | ROCKVILLE | IN | 47872-1413 |
| SIMONYE, DORTHEA M | 325 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9497 |
| SIMONYE, JANET | 4269 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| SIMOPOULOS, WILLIAM N | 11741 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| SIMOR, JOHN F | 9105 CALKINS RD | | | | FLINT | MI | 48532-5529 |
| SIMOSKO, PAUL | 19928 BOTHELL EVERETT HWY APT 113 | | | | BOTHELL | WA | 98012-7189 |
| SIMOSKY, RONALD J | 31523 27TH AVE SW | | | | FEDERAL WAY | WA | 98023-2267 |
| SIMPATICO, RANDY M | 113 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| SIMPELAAR, CATHERINE E | 2942 13TH ST | | | | BARRONETT | WI | 54813-9702 |
| SIMPKINS IV, ALONZO | 2113 BEGOLE ST | | | | FLINT | MI | 48504-3178 |
| SIMPKINS JR, DONALD W | 3349 W HOBSON AVE | | | | FLINT | MI | 48504-1464 |
| SIMPKINS JR, VAN H | PO BOX 395 | | | | BISMARCK | AR | 71929-0395 |
| SIMPKINS, ALBERTA | 5238 WEIGOLD COURT | | | | DAYTON | OH | 45426-1955 |
| SIMPKINS, ALONZO | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| SIMPKINS, CAROLYN K | 3446 SHANNON DALE DR | | | | JACKSON | MS | 39212-3838 |
| SIMPKINS, DAVID L | PO BOX 448 | | | | DU BOIS | PA | 15801-0448 |
| SIMPKINS, DEBORAH M | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| SIMPKINS, DEBORAH MARIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIMPKINS, DONALD W | 1313 GREENE ROAD 739 | | | | PARAGOULD | AR | 72450-8918 |
| SIMPKINS, ELLA M | 529 IMO DR | | | | DAYTON | OH | 45405-2935 |
| SIMPKINS, ELLEN J | 555 GABRIEL ST | | | | VANDALIA | OH | 45377-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPKINS, ELLEN J | 555 GABRIEL STREET | | | | VANDALIA | OH | 45377-1836 |
| SIMPKINS, FLOYD B | 3372 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 |
| SIMPKINS, HELEN S | 19491 BEAVERLAND | | | | DETROIT | MI | 48219-1830 |
| SIMPKINS, JAMES H | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08058-1557 |
| SIMPKINS, JAMES L | 212 W DAYTON ST | | | | FLINT | MI | 48505-4144 |
| SIMPKINS, JOHN C | 8834 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| SIMPKINS, LARRY T | PO BOX 158 | C/O JUSTIN SIMPKINS | | | SWITZER | WV | 25647-0158 |
| SIMPKINS, LEWIS A | 1239 ADAMS ST | | | | OWOSSO | MI | 48867-1654 |
| SIMPKINS, MARY K | 15933 MILLFIELD RD | | | | MILLFIELD | OH | 45761-9789 |
| SIMPKINS, MEGAN M | 115 1/2 WESTMINISTER DRIVE | | | | JACKSONVILLE | NC | 28540-5343 |
| SIMPKINS, MICHAEL | 2336 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| SIMPKINS, MICHAEL D | 3086 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3921 |
| SIMPKINS, RACHAEL V | 600 INDIAN OAKS DR | | | | MELBOURNE | FL | 32901-8100 |
| SIMPKINS, REGINA G | RT 3 ELM ST | | | | RACINE | OH | 45771 |
| SIMPKINS, RICHARD G | 8345 US 127 | | | | ADDISON | MI | 49220 |
| SIMPKINS, RONALD | 3428 CHAMBERLIN DR | | | | INDIANAPOLIS | IN | 46237-1513 |
| SIMPKINS, RONALD E | 1854 REID AVE | | | | LORAIN | OH | 44052-3769 |
| SIMPKINS, SHAWN | 2113 BEGOLE ST | | | | FLINT | MI | 48504-3178 |
| SIMPKINS, SHELLY C | PO BOX 49612 | | | | DAYTON | OH | 45449-0612 |
| SIMPKINS, WILBERT W | 18919 BARLOW ST | | | | DETROIT | MI | 48205-2142 |
| SIMPKINS, WILLIAM D | 400 N 10TH ST APT 71 | | | | GAS CITY | IN | 46933-1633 |
| SIMPKINS,ELLA M | 529 IMO DR | | | | DAYTON | OH | 45405-2935 |
| SIMPLE CATERING | ATTN: DENNIS MC MULLEN | 200 PLYMOUTH AVE | | | SYRACUSE | NY | 13211-1609 |
| SIMPLE SOFTWARE | 2955 HARTLEY RD STE 102 | | | | JACKSONVILLE | FL | 32257-6284 |
| SIMPLEWIRE INC | 27777 FRANKLIN RD STE 1545 | | | | SOUTHFIELD | MI | 48034-8265 |
| SIMPLEX GRINNELL | TYCO INTL OF CANADA LTD | 25 THE ESPLANADE | | TORONTO CANADA ON M5W 5Z2 CANADA | | | |
| SIMPLEX GRINNELL | | | | | | | |
| SIMPLEX GRINNELL | 9585 SNOWDEN RIVER P | | | | COLUMBIA | MD | 21046 |
| SIMPLEX GRINNELL FIRE & SECURI | 3214 KINGSLEY WAY | | | | MADISON | WI | 53713-4628 |
| SIMPLEX GRINNELL FIRE & SECURI | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 01441-0001 |
| SIMPLEX GRINNELL LP | 220 W KENSINGER DR STE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066-3429 |
| SIMPLEX GRINNELL LP | 90 GOODWAY DR | | | | ROCHESTER | NY | 14623-3030 |
| SIMPLEX GRINNELL LP | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| SIMPLEX GRINNELL LP | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01473 |
| SIMPLEX GRINNELL LP | 547 KEYSTONE DR STE 200 | | | | WARRENDALE | PA | 15086-6502 |
| SIMPLEX GRINNELL LP | 1725 LAKEPOINTE DR | | | | LEWISVILLE | TX | 75057-6409 |
| SIMPLEX INC | PO BOX 7388 | | | | SPRINGFIELD | IL | 62791-7388 |
| SIMPLEX MANUFACTURING | PO BOX 279 | 105 DUNNING AVE | | | AUBURN | NY | 13021 |
| SIMPLEX TIME RECORDER | SIMPLEX PLZ | | | | WESTMINSTER | MA | 01441-0001 |
| SIMPLEX TIME RECORDER CO | ATTN CASH APPLICATIONS | 10737 GATEWAY BLVD W STE 240 | | | EL PASO | TX | 79935-4910 |
| SIMPLEX TIME RECORDER CO INC | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| SIMPLEXGRINELL LP | 3787 RIDER TRL S | | | | EARTH CITY | MO | 63045-1114 |
| SIMPLEXGRINELL LP | 24747 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| SIMPLEXGRINELL LP | 24755 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1612 |
| SIMPLEXGRINELL LP | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01473 |
| SIMPLEXGRINELL LP | 1 TOWN CENTER RD | | | | BOCA RATON | FL | 33486-1002 |
| SIMPLEXGRINELL LP | 13500 DARICE PKWY STE B | | | | STRONGSVILLE | OH | 44149-3840 |
| SIMPLEXGRINNELL | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441-0001 |
| SIMPLEXGRINNELL LP | CORPORATE FLEET SERVICES | 100 SIMPLEX DR | | | WESTMINSTER | MA | 01441-0001 |
| SIMPLEXGRINNELL LP | ATTN: BANKRUPTCY | 50 TECHNOLOGY DR | | | WESTMINSTER | MA | 01441 |
| SIMPLEXGRINNELL LP | 220 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106-6548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPLEXGRINNELL LP | AMHERST INTL PARK 45 EARHART D | STE 110 | | | WILLIAMSVILLE | NY | 14221 |
| SIMPLEXGRINNELL LP | 11820 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236-3929 |
| SIMPLEXGRINNELL LP | 13500 DARICE PKWY STE B | | | | STRONGSVILLE | OH | 44149-3840 |
| SIMPLICIO GONZALEZ | 600 E STENGER ST | | | | SAN BENITO | TX | 78586-4748 |
| SIMPLICITY ENGINEERING INC | 212 S OAK ST | | | | DURAND | MI | 48429-1621 |
| SIMPLOT, ANN L | 207 DICKSON ST | | | | ORFORDVILLE | WI | 53576-9405 |
| SIMPLY FASHION | 6560 WOODWARD AVE | | | | DETROIT | MI | 48202-3240 |
| SIMPSON & CYBAK | 34TH LA SALLE ST FL 33 | | | | CHICAGO | IL | 60602 |
| SIMPSON & SIMPSON , LLC | ATTN: DAVID A. SIMPSON | 6600 AUTO CENTER DR | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON & SIMPSON HOLDINGS LLC | 6600 AUTO CENTER DR | | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON A G CO LTD | 275 EUGENIE ST E | | | WINDSOR ON N8X 2X9 CANADA | | | |
| SIMPSON A. G.(CAMBR) | ROBERT CHMIEL | 560 CONNESTOGA BLVD | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| SIMPSON A. G.(SCARB) | ROBERT CHMIEL | 675 PROGRESS AVE | | SCARBOROUGH ON M1H 2W9 CANADA | | | |
| SIMPSON A. G.(WIND) | ROBERT CHMIEL | 275 EUGENIE ST E | | WINDSOR ON N8X 2X9 CANADA | | | |
| SIMPSON A.G. (SCARB U.S.$) | ROBERT CHMIEL | 675 PROGRESS AVE. | | SCARBOROUGH ON M1H 2W9 CANADA | | | |
| SIMPSON A.G. (WINDSOR US$) | ROBERT CHMIEL | 275 EUGENIE ST E | | WINDSOR ON N8X 2X9 CANADA | | | |
| SIMPSON AG (CAMBR US$) | ROBERT CHMIEL | 560 CONNESTOGA BLVD | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| SIMPSON ALFRED (513238) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SIMPSON ANDREW (ESTATE OF) (639395) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMPSON ARNELL | APT B | 2907 NEWTON AVENUE NORTH | | | MINNEAPOLIS | MN | 55411-1160 |
| SIMPSON ARNOLD | SIMPSON, ARNOLD | STATE FARM, | BOX 953 | | EDER, | MD | 24851 |
| SIMPSON ARTHUR J | 6225 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349-4131 |
| SIMPSON AUTOMOTIVE INC | DAVID SIMPSON | 6600 MANCHESTER BLVD | | | BUENA PARK | CA | 90622 |
| SIMPSON AUTOMOTIVE, INC. | ATTN: DAVID A. SIMPSON | 6600 AUTO CENTER DR | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON AUTOMOTIVE, INC. | 6600 AUTO CENTER DR | | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON AUTOMOTIVE, INC. | DAVID SIMPSON | 6600 AUTO CENTER DR | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON BILLY (ESTATE OF) (645117) | (NO OPPOSING COUNSEL) | | | | | | |
| SIMPSON BOB | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 |
| SIMPSON BRIAN A | 2325 ROLLING RIDGE DRIVE | | | | AVON | NY | 14414-9642 |
| SIMPSON BUICK PONTIAC GMC | 6600 AUTO CENTER DR | | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON CALHOUN | 2385 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| SIMPSON CHARLES (468748) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMPSON CHRISTINE | SIMPSON, CHRISTINE | 720 N PARK AVE | | | WARREN | OH | 44483-4821 |
| SIMPSON CHRISTINE | SIMPSON, JOHN | 720 N PARK AVE | | | WARREN | OH | 44483-4821 |
| SIMPSON COLLEGE | BUSINESS OFFICE | 701 NORTH C STREET | | | INDIANOLA | IA | 50125 |
| SIMPSON COUNTY SHERIFF | PO BOX 434 | | | | FRANKLIN | KY | 42135-0434 |
| SIMPSON COUNTY TAX COLLECTOR | PO BOX 459 | | | | MENDENHALL | MS | 39114-0459 |
| SIMPSON DANIELLE | SIMPSON, DANIELLE | 456 HUNTER DR | | | HENDERSON | NV | 89011 |
| SIMPSON DAVID | 338 N MOORLAND DR | | | | BATTLE CREEK | MI | 49015-3851 |
| SIMPSON DENNIS | 3085 STOCKBRIDGE ST | | | | FLINT | MI | 48506 |
| SIMPSON DOUGLAS (656489) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SIMPSON EDGAR (653727) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON ELLIOTT JR | 5887 LONG LAKE LN | | | | INDIANAPOLIS | IN | 46235-6127 |
| SIMPSON FLOYD | 1271 AVON DR | | | | CINCINNATI | OH | 45229-1059 |
| SIMPSON GLENDA PRES | 3401 ED BLUESTEIN BLVD | | | | AUSTIN | TX | 78721-2902 |
| SIMPSON GROUP INC | 6349 BEVERLY PLZ | | | | ROMULUS | MI | 48174-2003 |
| SIMPSON HOWARD | 15 LONG WALL ROAD | | | | REDDING | CT | 06896-2400 |
| SIMPSON I I I, CHARLES L | 3624 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| SIMPSON I I, CHARLES R | 13636 W 75TH PL | | | | LENEXA | KS | 66216-4227 |
| SIMPSON II, CHARLES R | 13636 W 75TH PL | | | | LENEXA | KS | 66216-4227 |
| SIMPSON III, CHARLES L | 3624 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| SIMPSON III, RICHARD J | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SIMPSON INDUSTRIES INC | | 47603 HALYARD DRIVE | | | | MI | 48170 |
| SIMPSON INDUSTRIES SA DE CV | DINO COSTA | CALZ. EMITA IZTAPALAPA | 1478 COL. BARRIO SAN MIGUEL | IZTAPALAPA  DF 09820 MEXICO | | | |
| SIMPSON JENNIFER | 2262 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1124 |
| SIMPSON JR, ARNELL | 2907 NEWTON AVE. N. | | | | MINNEAPOLIS | MN | 55411 |
| SIMPSON JR, ARTHUR H | 702 WORCHESTER AVE | | | | MIDDLETOWN | DE | 19709-8348 |
| SIMPSON JR, ARTHUR J | 2813 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| SIMPSON JR, BOBBY T | 15738 WARD ST | | | | DETROIT | MI | 48227-4081 |
| SIMPSON JR, BOBBY T.C. | 15738 WARD ST | | | | DETROIT | MI | 48227-4081 |
| SIMPSON JR, BUFORD L | 2050 CROSS LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3907 |
| SIMPSON JR, CARL W | 710 CLEVELAND AVE | | | | MICHIGAN CITY | IN | 46360-5111 |
| SIMPSON JR, DAVID E | 8176 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| SIMPSON JR, DAVID EARL | 8176 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| SIMPSON JR, FREEMAN | PO BOX 120 | | | | BAGDAD | FL | 32530-0120 |
| SIMPSON JR, GEORGE W | 1340 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9421 |
| SIMPSON JR, HARRY | 1533 27TH AVE N | | | | NORTH MYRTLE BEACH | SC | 29582-6113 |
| SIMPSON JR, JAMES | PO BOX 420329 | | | | PONTIAC | MI | 48342-0329 |
| SIMPSON JR, JAMES J | 6889 SERENA DR | | | | UNIONVILLE | MI | 48767-9772 |
| SIMPSON JR, JAMES W | 127 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5208 |
| SIMPSON JR, JESSIE F | 6146 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| SIMPSON JR, KENNETH P | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |
| SIMPSON JR, OLIONE D | 11372 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| SIMPSON JR, RICHARD H | 957 MITCHELL MILL RD | | | | NORTH WILKESBORO | NC | 28659-8515 |
| SIMPSON JR, RICHARD J | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SIMPSON JR, WINFRED E | 1689 S MAIN ST | | | | ST REGIS FLS | NY | 12980-2604 |
| SIMPSON JR, WINFRED EUGENE | 1689 S MAIN ST | | | | ST REGIS FLS | NY | 12980-2604 |
| SIMPSON JR., MICHAEL | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| SIMPSON JR., RAYMOND E | 31 RIO GRANDE CIR APT 5 | | | | FLORENCE | KY | 41042-9189 |
| SIMPSON JR., RICHARD C | APT 153 | 8062 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2905 |
| SIMPSON JR., RICHARD CARL | APT 153 | 8062 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2905 |
| SIMPSON JULI | PO BOX 574 | | | | CLIFTON | TX | 76634-0574 |
| SIMPSON JUSTIN | 1452 APACHE AVE | | | | GREEN BAY | WI | 54313-5926 |
| SIMPSON LAW FIRM | PO BOX 1410 | | | | RIDGELAND | MS | 39158-1410 |
| SIMPSON MCKINNEY | 7001 FERN DRIVE | | | | COCOA | FL | 32927-4734 |
| SIMPSON MCKINNEY | 7001 FERN DR | | | | COCOA | FL | 32927-4734 |
| SIMPSON MELANIE A ESTATE OF | C/O NORMAN K OCONNOR | 36 MILL PLAIN RD STE 412 | | | DANBURY | CT | 06811-5114 |
| SIMPSON MELVIN (462477) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SIMPSON MITCHELL JR | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SIMPSON MOTORS LIMITED | 98 | | | BRIDGETOWN BARBADOS | | | |
| SIMPSON MURRAY, MONA LYNN | 4629 WALKER AVE NW | | | | WARREN | OH | 44483-1636 |
| SIMPSON OF ANAHEIM HILLS, INC. | 6600 AUTO CENTER DR | | | | BUENA PARK | CA | 90621-2927 |
| SIMPSON RACHEL | SIMPSON, RACHEL | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON RICHARD | SIMPSON, RICHARD | 2104 ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216-5138 |
| SIMPSON RICHARD | 28 WYNDHAM CT | | | | BORDENTOWN | NJ | 08505-3182 |
| SIMPSON RICHARD (651441) | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE, 13TH FLOOR | | | NEW YORK | NY | 10022 |
| SIMPSON ROBERT | 3320 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214-2554 |
| SIMPSON ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMPSON ROBERT (447729) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMPSON ROBERT P (663711) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| SIMPSON ROBIN | 35 RICHFIELD DR | | | | SILVER CREEK | GA | 30173 |
| SIMPSON SB GROUP INC | 3210 MAINWAY | | | BURLINGTON ON L7M 1A5 CANADA | | | |
| SIMPSON SETH | 301 ADAMS DRIVE | | | | MIDLAND | MI | 48642-3006 |
| SIMPSON SR., RILEY M | 2731 E TOWER DR APT 412 | | | | CINCINNATI | OH | 45238-6403 |
| SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DR | | | | AURORA | IL | 60504-3111 |
| SIMPSON TECHNOLOGIES CORPORATION | 751 SHORELINE DR | | | | AURORA | IL | 60504-6194 |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTY FOR CITICORP USA, INC. | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTY FOR TPI INCORPORATED ADN CERTAIN OF ITS SUBSIDIARIES | KENNETH B. ZIMAN | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: KENNETH S. ZIMAN | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON TIMOTHY S (490563) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SIMPSON TRANSPORTATION INC | PO BOX 42162 | | | | DETROIT | MI | 48242 |
| SIMPSON UNITED METHODIST CHR | ATTN: JOHN PENN | 907 CENTERVILLE RD | | | WILMINGTON | DE | 19804-2633 |
| SIMPSON WALTER H JR (411210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMPSON WILLIAM S (494211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMPSON WINKLER | 822 HAROLD ST | | | | ANDERSON | IN | 46013-1628 |
| SIMPSON'S SERVICE CENTER INC. | 1334 FLORIDA BLVD | | | | BATON ROUGE | LA | 70802-4634 |
| SIMPSON, ADIE | 16910 BULL RUN LN | | | | NORTH FORT MYERS | FL | 33917-2633 |
| SIMPSON, AG AUTOMOTIVE INC | 125 NASHDENE RD UNIT 6 | | | SCARBOROUGH ON M1V 2W3 CANADA | | | |
| SIMPSON, AG AUTOMOTIVE INC | PAUL SOBOCAN | C/O CAM TOOL & DIE LTD | 400 HARRY WALKER PKYS | | BREWTON | AL | 36426 |
| SIMPSON, AG AUTOMOTIVE INC | PAUL SOBOCAN | C/O KOBAY TOOL & STAMPINGS INC | 125 NASHDENE RD UNIT #6 | | LARAMIE | WY | 82070 |
| SIMPSON, AG AUTOMOTIVE INC | 675 PROGRESS AVE | | | SCARBOROUGH ON M1H 2W9 CANADA | | | |
| SIMPSON, ALAN P | 4404 LINDEN LN | | | | ANDERSON | IN | 46011-1738 |
| SIMPSON, ALBERT W | 4763 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7818 |
| SIMPSON, ALETHEA C | 5875 BRIARWOOD CRT | | | | CLARKSTON | MI | 48346 |
| SIMPSON, ALFRED | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SIMPSON, ALFRED B | PO BOX 88073 | | | | INDIANAPOLIS | IN | 46208-0073 |
| SIMPSON, ALICE A | 1147 MOUNT ESTES DR | | | | COLORADO SPRINGS | CO | 80921-3652 |
| SIMPSON, ALICE C | PO BOX 17464 | | | | OKLAHOMA CITY | OK | 73136-1464 |
| SIMPSON, ALICE L | 17 CEDAR ST FL 2 | | | | HILLSIDE | NJ | 07205-2304 |
| SIMPSON, ALMA | 11714 MONTROSE ST | | | | DETROIT | MI | 48227-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON, ALMA LOUISE | 2173 S CENTER RD LOCKWOOD | APT 407 | | | BURTON | MI | 48519 |
| SIMPSON, ALSIE | 9109 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| SIMPSON, ALTON C | 3131 MAPLEDALE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4356 |
| SIMPSON, AMANDA | 424 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| SIMPSON, AMY M | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 |
| SIMPSON, ANDREW | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMPSON, ANGELA R L | 18208 E 18TH TER N | | | | INDEPENDENCE | MO | 64058-1013 |
| SIMPSON, ANTHONY A | 790 RIVERWALK CIR APT 3B | | | | CORUNNA | MI | 48817-1372 |
| SIMPSON, ANTHONY J | 7754 GEIST BLUFF DR | | | | INDIANAPOLIS | IN | 46236-8595 |
| SIMPSON, ANTON K | 17000 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2965 |
| SIMPSON, ARCHIBALD K | 210 HILLSIDE DR | | | | ZELIENOPLE | PA | 16063-1418 |
| SIMPSON, ARNOLD | PO BOX 953 | BOX 953 | | | EDER | MD | 24851 |
| SIMPSON, ARNOLD | | | | | | | |
| SIMPSON, ARNOLD J | 2048 O BRIEN RD | | | | MOUNT MORRIS | MI | 48458 |
| SIMPSON, ARTHUR | 554 N SHORE RD | | | | LITHONIA | GA | 30058-5952 |
| SIMPSON, ARTHUR J | 6225 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349-4131 |
| SIMPSON, ASOUALOUAS C | 5181 MIAMI HILLS DR | | | | MILFORD | OH | 45150-5815 |
| SIMPSON, AUSTIN E | 1575 RIDENOUR PARKWAY | BOX 803 | | | KENNNESAW | GA | 30152 |
| SIMPSON, AUSTIN E | 17 ANNANDALE DR | | | | DALLAS | GA | 30132-0308 |
| SIMPSON, BARBARA J | 4602 ANITA DR | | | | INDIANAPOLIS | IN | 46217-3402 |
| SIMPSON, BARBARA J | 808 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1449 |
| SIMPSON, BARRY D | 1088 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| SIMPSON, BEN F | 234 COUNTY ROAD 75 | | | | STEVENSON | AL | 35772-5343 |
| SIMPSON, BENJAMIN ALAN | 8603 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| SIMPSON, BENNY L | 1595 FRANKLIN AVE | | | | COLUMBUS | OH | 42059-2129 |
| SIMPSON, BERNADETTE | 1441 LEBANON PIKE APT K200 | | | | NASHVILLE | TN | 37210-3156 |
| SIMPSON, BERNICE | 4809 SOUTH ANTHONY BOULEVARD | | | | FORT WAYNE | IN | 46806-5205 |
| SIMPSON, BERNICE E | 34 JASMINE PL | | | | MIMS | FL | 32754-4788 |
| SIMPSON, BERNICE E | 34 JASMINE PL. | | | | MIMS | FL | 32754-4788 |
| SIMPSON, BERTHA | 1702 W HOMES ST | | | | FLINT | MI | 48504-1616 |
| SIMPSON, BERTHA A | 417 11TH ST NW | | | | GRAND RAPIDS | MI | 49504-4427 |
| SIMPSON, BESSIE C | 17013 E 46TH ST CT S | | | | INDEPENCE | MO | 64055-6458 |
| SIMPSON, BESSIE R | 2825 BLOOMFIELD RD | | | | CPE GIRARDEAU | MO | 63703-6335 |
| SIMPSON, BETTY | 2001 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902 |
| SIMPSON, BETTY C | 622 TRACY DR | | | | LADY LAKE | FL | 32159-2487 |
| SIMPSON, BETTY J | 5807 MANCHESTER DR E | | | | LAKELAND | FL | 33810-6245 |
| SIMPSON, BEVERLY A | APT 507 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| SIMPSON, BEVERLY A | G3064 MILLER RD | APT 307 | | | FLINT | MI | 48507-1341 |
| SIMPSON, BEVERLY JEAN | 9317 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| SIMPSON, BILLY E | 7850 CHARRINGTON DR | | | | CANTON | MI | 48187-1814 |
| SIMPSON, BILLY J | 24642 SPRINGDALE RD | | | | MC LOUTH | KS | 66054-3144 |
| SIMPSON, BOBBY G | G4071 FENTON RD LOT C-1 | | | | BURTON | MI | 48529-1562 |
| SIMPSON, BOBBY H | 10027 HUCKLEBERRY DR | | | | SPRING HILL | FL | 34608-7145 |
| SIMPSON, BOBBY L | 129 IVY CT | | | | NEW TAZEWELL | TN | 37825-5399 |
| SIMPSON, BRENDA A | 505 EAST ELM STREET | | | | WAKE FOREST | NC | 27587-2783 |
| SIMPSON, BRENDA A | 505 ELM AV | | | | WAKE FOREST | NC | 27587-7587 |
| SIMPSON, BRENDA E | 616 WELCH BLVD | | | | FLINT | MI | 48503 |
| SIMPSON, BRIAN B | 5337 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |
| SIMPSON, BRIAN S | 1969 BANYAN TREE RD | | | | COLLINSBILLE | IL | 62234-5255 |
| SIMPSON, BRIAN S | 10201 LACKLAND RD | | | | SAINT LOUIS | MO | 63114 |
| SIMPSON, BRUCE R | 13129 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, BRYON K | 9985 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9344 |
| SIMPSON, CALVIN | 16318 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4245 |
| SIMPSON, CARL | 1066 STAFFORD PL | | | | DETROIT | MI | 48207-3813 |
| SIMPSON, CARL E | 601 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| SIMPSON, CARL R | G3479 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| SIMPSON, CARL T | PO BOX 166 | | | | BURKBURNETT | TX | 76354-0166 |
| SIMPSON, CARMEN M | 1333 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1016 |
| SIMPSON, CAROLE A | 2385 NEWCUT RD | | | | COLUMBIA | TN | 38401-7851 |
| SIMPSON, CAROLYN A | 3444 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 |
| SIMPSON, CARRIE J | 424 W 11TH ST | | | | KANSAS CITY | MO | 64105-2200 |
| SIMPSON, CATHY L | 3624 ROYAL CRES | | | | COLUMBUS | OH | 43219-3135 |
| SIMPSON, CECIL | 3907 FLORAL AVE | | | | NORWOOD | OH | 45212-3924 |
| SIMPSON, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMPSON, CHARLES E | 12346 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| SIMPSON, CHARLES R | 11004 W 72ND ST | | | | SHAWNEE | KS | 66203-4406 |
| SIMPSON, CHERYL L | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338-8038 |
| SIMPSON, CHRISTINE | GEORGE KAFONTARIS | 720 N PARK AVE | | | WARREN | OH | 44483-4821 |
| SIMPSON, CHRISTINE D | 999 MILLER ST SW | | | | WARREN | OH | 44485-4155 |
| SIMPSON, CLAIRE | 450 BURR OAK RD BD | | | | FOLEY | MO | 63347 |
| SIMPSON, CLARK | 114 REVEREND WALTON DR | | | | LOCKPORT | IL | 60441-5245 |
| SIMPSON, CLAUDE T | 7943 LANTERN DR | | | | ALMONT | MI | 48003-8652 |
| SIMPSON, CLAUDIA N | 6185 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| SIMPSON, CLAYTON | 4102 BRISTOLWOOD DR | | | | FLINT | MI | 48507 |
| SIMPSON, CLEVELAND | 5327 REXFORD COURT | | | | MONTGOMERY | AL | 36116-1113 |
| SIMPSON, CLEVELAND | 14591 PENROD ST | | | | DETROIT | MI | 48223-2332 |
| SIMPSON, CLIFFORD M | 219 HIGH ST | | | | CHAPEL HILL | TN | 37034-3323 |
| SIMPSON, CONNIE M | 1412 WEST TATE ST | | | | KOKOMO | IN | 46901 |
| SIMPSON, CRAIG S | 1421 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| SIMPSON, CYNTHIA A | 7667 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| SIMPSON, CYNTHIA A | 7152 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48459-9485 |
| SIMPSON, CYNTHIA E | 6626 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3519 |
| SIMPSON, DAISY M | 2363 LAPEER ST | | | | FLINT | MI | 48505 |
| SIMPSON, DAN L | 740 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162 |
| SIMPSON, DANIEL J | 724 S METCALF ST APT B | | | | LIMA | OH | 45804 |
| SIMPSON, DANIELLE | 456 HUNTER DR | | | | HENDERSON | NV | 89011 |
| SIMPSON, DARNELL J | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| SIMPSON, DARREN H | 615 N LINCOLN ST APT 2 | | | | BAY CITY | MI | 48708-3507 |
| SIMPSON, DARWIN | FRENCH & MUDD | ONE MET SQUARE #2940 | | | ST LOUIS | MO | 63102 |
| SIMPSON, DARWIN G | PO BOX 1111 | | | | GRAND BLANC | MI | 48480-4111 |
| SIMPSON, DAVID A | 4152 ALLEN RD | | | | TECUMSEH | MI | 49286-9609 |
| SIMPSON, DAVID C | 410 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-1955 |
| SIMPSON, DAVID D | 6185 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| SIMPSON, DAVID E | 1758 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| SIMPSON, DAVID E | 579 DEERFIELD DR | | | | MURFREESBORO | TN | 37129-4011 |
| SIMPSON, DAVID P | 8435 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| SIMPSON, DAVID W | 761 MAPLE GROVE RD | | | | EDGERTON | WI | 53534-9517 |
| SIMPSON, DAWN M | 7709 POPE RUN LN | | | | SYLVANIA | OH | 43560-1836 |
| SIMPSON, DEAN E | 8741 GRANDBURY PL | | | | CORDOVA | TN | 38016-5233 |
| SIMPSON, DEBBIE C | 13636 RACINE CT | | | | WARREN | MI | 48088-3711 |
| SIMPSON, DEBORAH V | 11343 W PARKWAY ST | | | | DETROIT | MI | 48239-1361 |
| SIMPSON, DELBERT N | 4643 W JERICHO RD | | | | TASWELL | IN | 47175-7304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, DELORES J | 11710 W 61ST TERR | | | | SHAWNEE | KS | 66203-2659 |
| SIMPSON, DENNIS J | 5186 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| SIMPSON, DENNIS JERRY | 5186 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| SIMPSON, DENNIS K | 8616 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6230 |
| SIMPSON, DEVOE | 109 SHANGRI LA LN | | | | BATESVILLE | AR | 72501-8993 |
| SIMPSON, DIXIE A | 3416 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| SIMPSON, DIXIE ANN | 3416 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| SIMPSON, DONALD B | G9441 HEDDY DR | | | | FLUSHING | MI | 48433 |
| SIMPSON, DONALD E | 9391 S COUNTY RD 450 W | | | | MADISON | IN | 47250 |
| SIMPSON, DONALD L | 10870 SIMPSON W RT | | | | GREENVILLE | MI | 48838-9434 |
| SIMPSON, DONALD L | 3595 HUGHES RD | | | | MOUNT ORAB | OH | 45154-8729 |
| SIMPSON, DONALD L | 121 CEDAR DUNES DR | | | | NEW SMYRNA BEACH | FL | 32169-3860 |
| SIMPSON, DONALD L | 7044 EASY ST | | | | MOUNT OLIVE | IL | 62069-2436 |
| SIMPSON, DONALD W | 117 FIELDING LANE | | | | FOUNTAIN INN | SC | 29644-5016 |
| SIMPSON, DORIS M | 27010 CHURCHILL | | | | WOODSTOCK | VT | 05091 |
| SIMPSON, DOROTHY A | 432 NORTH 1050 EAST | | | | AMERICAN FORK | UT | 84003 |
| SIMPSON, DOROTHY A | 432 N 1050 E | | | | AMERICAN FORK | UT | 84003-3023 |
| SIMPSON, DOROTHY L | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| SIMPSON, DOROTHY M | 813 W HAMILTON | | | | FLINT | MI | 48504-7251 |
| SIMPSON, DOROTHY R | 16318 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4245 |
| SIMPSON, DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SIMPSON, DOUGLAS M | 1221 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-8229 |
| SIMPSON, DWIGHT G | 1450 S JACKSON AVE | | | | HARRISON | MI | 48625-9453 |
| SIMPSON, EARL P | 760 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| SIMPSON, EDDIE W | 4700 N VICKI LN | | | | MUNCIE | IN | 47303-6325 |
| SIMPSON, EDDIE WAYNE | 4700 N VICKI LN | | | | MUNCIE | IN | 47303-6325 |
| SIMPSON, EDGAR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SIMPSON, EDITH J | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| SIMPSON, EDNA JEAN | 518 HARLAN RD SW | | | | ATLANTA | GA | 30311-2006 |
| SIMPSON, EDWARD E | 2114 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| SIMPSON, ELMER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIMPSON, ELNORA | 208-A WESTHILL DR. | | | | LEBANON | TN | 37087 |
| SIMPSON, ELOISE | 1066 STAFFORD PLACE | | | | DETROIT | MI | 48207-3813 |
| SIMPSON, EMERSON | 4905 E VIRGLE | | | | FORT WORTH | TX | 76119 |
| SIMPSON, EMMIT J | 1907 W BEAVER RD | | | | AUBURN | MI | 48611-9788 |
| SIMPSON, ERICK J | 3485 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3936 |
| SIMPSON, ERICK JAMES | 3485 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3936 |
| SIMPSON, ERIK M | 2926 S HIGHWAY W | | | | WINFIELD | MO | 63389-2021 |
| SIMPSON, ERIN A | 3416 BELFORD ROAD | | | | HOLLY | MI | 48442-9503 |
| SIMPSON, ERMA N | 2105 SANDY HOOK DR. | | | | LAKELAND | FL | 33813 |
| SIMPSON, ERROL L | 2900 S D ST | | | | ELWOOD | IN | 46036-2627 |
| SIMPSON, ESTHER B | 6015 ST. RT. 46 | | | | CORTLAND | OH | 44410 |
| SIMPSON, ETHEL | 566 S. SCOTT ST | | | | ADRIAN | MI | 49221-3238 |
| SIMPSON, ETHEL | 566 S SCOTT ST | | | | ADRIAN | MI | 49221-3238 |
| SIMPSON, ETHEL G | 4917 RAVENSWOOD DR APT 402 | | | | SAN ANTONIO | TX | 78227-4339 |
| SIMPSON, EUGENE A | 14335 MINOCK ST | | | | DETROIT | MI | 48223-2828 |
| SIMPSON, EUGENE C | 1711 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506-3136 |
| SIMPSON, EVELYN A | 790 RIVERWALK CIR APT 3B | | | | CORUNNA | MI | 48817-1372 |
| SIMPSON, FANNIE M | 387 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3176 |
| SIMPSON, FLOYD | 1271 AVON DR | | | | CINCINNATI | OH | 45229-1209 |
| SIMPSON, FRANCES K | 38020 JOPLIN DR | | | | CLINTON TWP | MI | 48036-3904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, FRANK E | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC. | 100 S JEFFERSON | SUITE 102 | | SAGINAW | MI | 48607 |
| SIMPSON, FRANKIE M | 6309 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| SIMPSON, FREDERICK | 11 EAST103RD PLACE | | | | CHICAGO | IL | 60628 |
| SIMPSON, FREDIC W | 1520 E 7TH ST | | | | ANDERSON | IN | 46012-3423 |
| SIMPSON, GARY | 26199 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6243 |
| SIMPSON, GARY D | 2271 MILLWOOD RD | | | | KETTERING | OH | 45440-2707 |
| SIMPSON, GARY J | 26376 WESTFIRELD | | | | REDFORD | MI | 48239-1845 |
| SIMPSON, GARY J | 26376 WESTFIELD | | | | REDFORD | MI | 48239-1845 |
| SIMPSON, GARY L | 9146 ALBANY RD | | | | ORRICK | MO | 64077-8170 |
| SIMPSON, GARY L | 1003 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| SIMPSON, GARY L | 816 N PINE CT | | | | GREENFIELD | IN | 46140-8871 |
| SIMPSON, GARY N | 4922 ASPEN DR | | | | LANSING | MI | 48917-4029 |
| SIMPSON, GARY T | 13826 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1242 |
| SIMPSON, GENEVA ISBELL | 4931 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| SIMPSON, GEORGE A | 13312 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9211 |
| SIMPSON, GEORGE E | 16279 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| SIMPSON, GEORGE E | 200 HULL ST | | | | BRISTOL | CT | 06010-7235 |
| SIMPSON, GEORGE ELLIS | 16279 DURHAM AVENUE | | | | FORT MYERS | FL | 33908-3523 |
| SIMPSON, GEORGE W | 6396 CANASTOTA DR | | | | HAMILTON | OH | 45011-5002 |
| SIMPSON, GEORGE W | 2740 HAYNESCREST DR | | | | GRAYSON | GA | 30017 |
| SIMPSON, GERALDINE | 3200 SIMPSON RD | | | | OWOSSO | MI | 48867 |
| SIMPSON, GERALDINE M. | 3207 FRANKLIN AVENUE | | | | TOLEDO | OH | 43608-1752 |
| SIMPSON, GINGER L | 625 BECKMAN ST | | | | DAYTON | OH | 45410-2106 |
| SIMPSON, GIRLEE | 934 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| SIMPSON, GLADYS I | 1066 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7116 |
| SIMPSON, GLORIA J | 17590 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4631 |
| SIMPSON, GLORIA J | 2807 LINDA DR NW | | | | WARREN | OH | 44485-2037 |
| SIMPSON, GREGORY A | 2777 BAYBERRY DR | | | | WATERFORD TOWNSHIP | MI | 48329-2407 |
| SIMPSON, GREGORY T | 424 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| SIMPSON, GUS S | 308 WATERFORD COVE TRL | | | | CALERA | AL | 35040-7622 |
| SIMPSON, GWENDOLYN G | 1132 FAIR ST SW | | | | ATLANTA | GA | 30314-3039 |
| SIMPSON, HARLAN G | 8432 GOLF CLUB CIR | | | | FORT WORTH | TX | 76179-2950 |
| SIMPSON, HAROLD K | 7528 MAROON PEAK DR | | | | RUSKIN | FL | 33573-0102 |
| SIMPSON, HAROLD V | 4008 S CLEAR VIEW DR | | | | BLOOMINGTON | IN | 47403-4810 |
| SIMPSON, HAROLD W | 2806 HWY 31 N. | | | | MARBURY | AL | 36051-3003 |
| SIMPSON, HAROLD W | 2806 US HIGHWAY 31 N | | | | MARBURY | AL | 36051-3003 |
| SIMPSON, HARRY D | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMPSON, HARRY M | 6051 JENNAGATE LANE | | | | HUBER HGTS | OH | 45424-6431 |
| SIMPSON, HARRY M | 114 EASTWOOD DR | | | | HAUGHTON | LA | 71037-8844 |
| SIMPSON, HARRY MICHAEL | 114 EASTWOOD DR | | | | HAUGHTON | LA | 71037-8844 |
| SIMPSON, HARRY R | 97 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2731 |
| SIMPSON, HAZEL B | 120 S MAIN ST APT 3 | | | | OWENTON | KY | 40359-3080 |
| SIMPSON, HELEN L | 1024 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| SIMPSON, HENRY | 2211 FLEETWOOD CT SW | | | | ATLANTA | GA | 30311-2534 |
| SIMPSON, HENRY D | 3426 RANGLELEY ST | | | | FLINT | MI | 48503 |
| SIMPSON, HENRY D | 3426 RANGELEY ST | | | | FLINT | MI | 48503 |
| SIMPSON, HENRY L | 3301 BOSS AVE | | | | SHREVEPORT | LA | 71109-4614 |
| SIMPSON, HENRY LEE | 3301 BOSS AVE | | | | SHREVEPORT | LA | 71109-4614 |
| SIMPSON, HERBERT D | 3755 HACKETT RD | | | | SAGINAW | MI | 48603-9674 |
| SIMPSON, HERMAN | 144 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON, HESTER M | PO BOX 13230 | | | | GREENSBORO | NC | 27415-3230 |
| SIMPSON, HESTER M | P. O. BOX 13230 | | | | GREENSBORO | NC | 27415-3230 |
| SIMPSON, HOMER | 126 JACKSON 906 | | | | NEWPORT | AR | 72112-8651 |
| SIMPSON, HORACE A | 4765 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |
| SIMPSON, HOWARD | 41 ELLEN CIR | | | | HAMILTON | OH | 45011-5860 |
| SIMPSON, HOWARD M | 148 LOCUST POINT RD | | | | ELKTON | MD | 21921-7742 |
| SIMPSON, HOWARD W | 39 SUNSET CIR S | | | | KELLER | TX | 76248-4618 |
| SIMPSON, HUGH L | 2940 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| SIMPSON, INA M | 611 FRANKLIN RD | | | | LEBANON | OH | 45036-1507 |
| SIMPSON, INA M | 611 FRANKLIN ROAD | | | | LEBANON | OH | 45036-1507 |
| SIMPSON, IRIS M | 9117 BEL ACRES CT | | | | SAINT LOUIS | MO | 63121-3704 |
| SIMPSON, IRMA J | 3207 CHASE LN | | | | BIRMINGHAM | AL | 35215-1900 |
| SIMPSON, IVA B | PO BOX 49 | | | | WINDFALL | IN | 46076-0049 |
| SIMPSON, IVAN F | STE X | 2719 EAST BOULEVARD | | | KOKOMO | IN | 46902-2790 |
| SIMPSON, J W | 1414 N WEST ST | | | | LIMA | OH | 45801-2861 |
| SIMPSON, JACK | 118 W LAKEVIEW AVE | | | | FLINT | MI | 48503 |
| SIMPSON, JACKIE L | 3180 E 250 S | | | | HILLSDALE | IN | 47854-8058 |
| SIMPSON, JAMES A | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| SIMPSON, JAMES A | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| SIMPSON, JAMES A | 11331 COMMON RD | | | | WARREN | MI | 48093-2548 |
| SIMPSON, JAMES A | 821 BRUNSWICK DR | | | | VIENNA | OH | 44473-8617 |
| SIMPSON, JAMES A | 284 ROME DR | | | | AUSTINTOWN | OH | 44515-4161 |
| SIMPSON, JAMES AFFUL | 284 ROME DR | | | | AUSTINTOWN | OH | 44515-4161 |
| SIMPSON, JAMES C | 3986 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9680 |
| SIMPSON, JAMES E | 310 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2441 |
| SIMPSON, JAMES E | 4474 N 47TH ST | | | | MILWAUKEE | WI | 53218 |
| SIMPSON, JAMES F | 1854 WINDINGVINE COURT | | | | FLORENCE | KY | 41042-4336 |
| SIMPSON, JAMES F | 4627 GILHOUSE RD | | | | TOLEDO | OH | 43623-2043 |
| SIMPSON, JAMES G | 1341 SENECA DRIVE | | | | XENIA | OH | 45385-4339 |
| SIMPSON, JAMES K | 188 S WINDING DR | | | | WATERFORD | MI | 48328-3563 |
| SIMPSON, JAMES K | 6223 WATCHCREEK WAY APT 104 | | | | MILFORD | OH | 45150-5607 |
| SIMPSON, JAMES L | 1800 BUICK CT | | | | KOKOMO | IN | 46902-2525 |
| SIMPSON, JAMES N | 6605 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9388 |
| SIMPSON, JAMES O | 1160 WINTERGREEN CV | | | | CORDOVA | TN | 38018-8828 |
| SIMPSON, JAMES P | 39756 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33542-6778 |
| SIMPSON, JAMES R | 10403 GULLEY ST | | | | TAYLOR | MI | 48180-3228 |
| SIMPSON, JAMES R | 2343 BRIGGS ST | | | | WATERFORD | MI | 48329-3708 |
| SIMPSON, JAMES R | 6878 WILD CHERRY DR | | | | FISHERS | IN | 46038-2438 |
| SIMPSON, JAMES T | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| SIMPSON, JAMES W | 4443 RISKE DR APT 2 | | | | FLINT | MI | 48532-4253 |
| SIMPSON, JAMES W | 6908 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9238 |
| SIMPSON, JAMES W | PO BOX 172 | | | | NILES | OH | 44446-0172 |
| SIMPSON, JANET A | 3884 BALMORAL CT | | | | MYRTLE BEACH | SC | 29588-6768 |
| SIMPSON, JANET S | 1207 CADILLAC DR W | | | | KOKOMO | IN | 46902-2551 |
| SIMPSON, JANETTE M | 7006 NW AVALON ST | | | | PARKVILLE | MO | 64152-2913 |
| SIMPSON, JANICE | 5343 TORREY RD | | | | FLINT | MI | 48507-5953 |
| SIMPSON, JANICE M | 668 MAPLE ST SW | | | | WARREN | OH | 44485-3869 |
| SIMPSON, JANICE M | 668 MAPLE ST. | | | | WARREN | OH | 44485-3869 |
| SIMPSON, JEANNE M | 610 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9558 |
| SIMPSON, JEFF A | 8788 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1566 |
| SIMPSON, JEFF A | 809 S JAY ST | | | | WEST MILTON | OH | 45383 |
| SIMPSON, JEFFREY G | 17590 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, JEFFREY S | 10441 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| SIMPSON, JEFFREY STEVEN | 10441 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| SIMPSON, JENNIFER L | 2262 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1124 |
| SIMPSON, JENNIFER LORRAINE | 2262 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1124 |
| SIMPSON, JERALD M | 8144 E SYCAMORE RD | | | | BLOOMFIELD | IN | 47424 |
| SIMPSON, JERRY E | 1410 ASHLAND ST | | | | DETROIT | MI | 48215-2857 |
| SIMPSON, JERRY R | 2355 W COACH N FOUR DR | | | | LEESBURG | FL | 34748-6241 |
| SIMPSON, JESSICA LYNN | 4047 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1535 |
| SIMPSON, JESSIE | 1246 EAST WALTON BLVD | | | | PONTIAC | MI | 48340 |
| SIMPSON, JESSIE O | 2519 STARLITE DR | | | | SAGINAW | MI | 48603-2550 |
| SIMPSON, JEWELL W | 1416 THE LN | C/O RONALD E SIMPSON SR | | | LAWRENCEVILLE | GA | 30043-3638 |
| SIMPSON, JEWELL W | C/O RONALD E SIMPSON SR | 1416 THE LANE | | | LAWRENCEVILLE | GA | 30043 |
| SIMPSON, JIMMY E | 3336 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9538 |
| SIMPSON, JIMMY G | 4139 N STATE HIGHWAY 239 | | | | BLYTHEVILLE | AR | 72315-7845 |
| SIMPSON, JIMMY R | 390 NORWEIGIAN TRL | | | | HARRISON | MI | 48625-7725 |
| SIMPSON, JODY M | 2627 CHATSWORTH DR | | | | BELOIT | WI | 53511-2307 |
| SIMPSON, JOE | 44647 GREENBRIAR DRIVE | | | | BELLEVILLE | MI | 48111-5162 |
| SIMPSON, JOHN | GEORGE KAFONTARIS | 720 N PARK AVE | | | WARREN | OH | 44483-4821 |
| SIMPSON, JOHN | 999 MILLER ST SW | | | | WARREN | OH | 44485-4155 |
| SIMPSON, JOHN E | 940 BRINTON RD | | | | LAKE ISABELLA | MI | 48893-7601 |
| SIMPSON, JOHN E | 7344 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| SIMPSON, JOHN F | 117 BRENTWOOD COURT | | | | IRVING | TX | 75061-2954 |
| SIMPSON, JOHN J | 754 7TH ST | | | | TRAFFORD | PA | 15085-1179 |
| SIMPSON, JOHN M | 91 WESTBROOK DR | | | | O FALLON | MO | 63366-2451 |
| SIMPSON, JOHN P | 2385 S FENNER RD | | | | CARO | MI | 48723 |
| SIMPSON, JOHN W | 1947 TIMBERIDGE DR. | | | | YPSILANTI | MI | 48198 |
| SIMPSON, JOHNNIE M | PO BOX 43 | | | | VANDALIA | MI | 49095-0043 |
| SIMPSON, JOSEPH D | 26075 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-5509 |
| SIMPSON, JOSEPH DONALD | 26075 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-5509 |
| SIMPSON, JOSEPH L | 2720 E LAFAYETTE ST APT 304 | | | | DETROIT | MI | 48207 |
| SIMPSON, JOSEPH N | 12557 JOSEPH LN | | | | ATLANTA | MI | 49709-9075 |
| SIMPSON, JOSEPH R | 10929 EDGEWOOD RD | | | | HARRISON | OH | 45030-1725 |
| SIMPSON, JOSEPHINE M | 1609 TEXAS CT | | | | XENIA | OH | 45385-4864 |
| SIMPSON, JOSEPHINE M | 1609 TEXAS COURT | | | | XENIA | OH | 45385-5385 |
| SIMPSON, JUANITA M | 25 COMMERCE DR | | | | MORRISVILLE | IN | 46158 |
| SIMPSON, JUDITH | 117 CARDINAL LN | | | | ALEXANDRIA | IN | 46001 |
| SIMPSON, JUDITH | 7651 BRIARSTONE DR | | | | INDIANAPOLIS | IN | 46227-5448 |
| SIMPSON, JUNE E | 4420 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-3307 |
| SIMPSON, JUNIOR L | 300 SUMMIT LN | | | | NOEL | MO | 64854-9342 |
| SIMPSON, KAREN S | 6908 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9238 |
| SIMPSON, KATHERINE L | 448 S MAPLE ST | | | | GALVESTON | IN | 46932-9487 |
| SIMPSON, KATHERINE M | 2027 VICTORIA AVE | | | | DAYTON | OH | 45406 |
| SIMPSON, KATHLEEN M | 2935 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8115 |
| SIMPSON, KATHY V | RR 3 BOX 414 | | | | NEVADA | MO | 64772-9311 |
| SIMPSON, KATHY V | 25432 S 1425 RD | | | | NEVADA | MO | 64772-5457 |
| SIMPSON, KENNETH | 5761 BELFAST OWENSVILLE RD | | | | BATAVIA | OH | 45103-9651 |
| SIMPSON, KENNETH E | 646 SALISBURY ST | | | | WORCESTER | MA | 01609-1121 |
| SIMPSON, KENNETH L | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| SIMPSON, KENNETH LEE | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| SIMPSON, KENNETH R | 36571 MAPLERIDGE | | | | MOUNT CLEMENS | MI | 48043 |
| SIMPSON, KENNETH W | 1595 GENOA PLACE | | | | COLUMBUS | OH | 43227-2424 |
| SIMPSON, KENNETH W | 1595 GENOA PL | | | | COLUMBUS | OH | 43227-2424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON, KEVIN A | PO BOX 405 | | | | BARGERSVILLE | IN | 46106-0405 |
| SIMPSON, KIERSTYN | 1941 BINNIES WAY | | | | BUFORD | GA | 30519-8217 |
| SIMPSON, KIM L | 2681 E WASHINGTON AVE APT 6 | | | | EUSTIS | FL | 32726-5212 |
| SIMPSON, KIMBERLY | PO BOX 22 | | | | BLOOMFIELD | KY | 40008-0022 |
| SIMPSON, KIMBERLY A | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| SIMPSON, KIMBERLY ANN | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| SIMPSON, KIRK E | 2114 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| SIMPSON, LADIE M | 81 COPELAND RD | | | | DYERSBURG | TN | 38024 |
| SIMPSON, LARRY A | 1906 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| SIMPSON, LARRY D | 925 W 4TH ST | | | | ANDERSON | IN | 46016-1005 |
| SIMPSON, LARRY L | 545 SE 1301ST RD | | | | CLINTON | MO | 64735-9393 |
| SIMPSON, LARRY L | 2560 SUNSET DR | | | | BELOIT | WI | 53511-2355 |
| SIMPSON, LARRY S | 3989 W 176TH ST | | | | CLEVELAND | OH | 44111-4116 |
| SIMPSON, LARRY W | 8308 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| SIMPSON, LAWRENCE | 11295 CLERMONT DR | | | | DENVER | CO | 80233-2710 |
| SIMPSON, LEON | 2900 N 24TH AVE | APT 5307 | | | HOLLYWOOD | FL | 33020-7224 |
| SIMPSON, LEONARD R | 51885 HINTON LN | | | | GRANGER | IN | 46530-9285 |
| SIMPSON, LEROY | 4531 VALLEY BROOK DR. | | | | ENGLEWOOD | OH | 45322-5322 |
| SIMPSON, LESLIE J | 4602 ANITA DR | | | | INDIANAPOLIS | IN | 46217-3402 |
| SIMPSON, LEWIS M | 58 BERMUDA LN | | | | GRANITE CITY | IL | 62040-4106 |
| SIMPSON, LEWIS S | 832 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4117 |
| SIMPSON, LEWIS W | 1285 W OSTERHOUT AVE | | | | PORTAGE | MI | 49024-6776 |
| SIMPSON, LIGE | PO BOX 1030 | | | | LOYALL | KY | 40854-1030 |
| SIMPSON, LILLAR | 1730 GLENROSE AVE | | | | LANSING | MI | 48915-1521 |
| SIMPSON, LINDA D | 3125 PROCTOR AVE | | | | FLINT | MI | 48504-2647 |
| SIMPSON, LINDA D | 2615 MACKIN RD | | | | FLINT | MI | 48504 |
| SIMPSON, LINDA L. | 10440 E MT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| SIMPSON, LINDA L. | 10440 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| SIMPSON, LISA M | 1209 HACKNEY CT | | | | SOUTH LYON | MI | 48178-8712 |
| SIMPSON, LISA M | 3139 CAMELOT DR | | | | FLINT | MI | 48507-3415 |
| SIMPSON, LOIS B | 1507 FAIRLESS RD | | | | ENGLEWOOD | FL | 34223-1611 |
| SIMPSON, LONNIE | 16318 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4245 |
| SIMPSON, LONZA L | 803 BETHANY ST | | | | SAGINAW | MI | 48601-1419 |
| SIMPSON, LORETTA MARIE | 7551 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| SIMPSON, LORI D | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| SIMPSON, LORI DIANE | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| SIMPSON, LORIANN C | 1452 14TH AVE | | | | WILLIAMSTOWN | NJ | 08094-4531 |
| SIMPSON, LORRAINE | 1933 CHELAN ST | | | | FLINT | MI | 48503-4309 |
| SIMPSON, LOUIS D | 3106 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-2940 |
| SIMPSON, LOUIS H | 4155 66TH STREET CIR W | | | | BRADENTON | FL | 34209-7604 |
| SIMPSON, LOUISE | 3910 TELEGRAPH RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-1461 |
| SIMPSON, LUCILE | 3502 N.CEDAR ST. | | | | LANSING | MI | 48906-3216 |
| SIMPSON, LUCILE | 3502 N CEDAR ST | | | | LANSING | MI | 48906-3216 |
| SIMPSON, LUCILLE | 213 MAIN ST E | C/O DONNA VALLIER | | KINGSVILLE ON CAN N9Y 1A5 | | | |
| SIMPSON, LUNA M | 18621 SNOWDEN ST | | | | DETROIT | MI | 48235 |
| SIMPSON, M K | 9049 BROKEN ARROW RD | | | | INDIANAPOLIS | IN | 46234-2514 |
| SIMPSON, MABEL | 3552 WESSON DRIVE | | | | COLUMBUS | OH | 43232-5674 |
| SIMPSON, MARCHELLE M | 307 1/2 LINN ST | | | | LEAVENWORTH | KS | 66048-3425 |
| SIMPSON, MARGARET | 1180 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| SIMPSON, MARGARET E | 8666 WINDSOR RIDGE DR | | | | CHARLOTTE | NC | 28277-6556 |
| SIMPSON, MARGARET E | 178 COUNTY ROAD 892 | | | | ETOWAH | TN | 37331-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, MARGIE E | 3624 HILLMONT AVE | | | | DAYTON | OH | 45414-5308 |
| SIMPSON, MARIA L | 5618 FIRWOOD DR | | | | TROY | MI | 48098-2511 |
| SIMPSON, MARIE J | 2606 N 70TH ST | | | | OMAHA | NE | 68104-3813 |
| SIMPSON, MARJORIE H | 3412 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| SIMPSON, MARLENE R | 8178 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9702 |
| SIMPSON, MARLIN D | 1709 PRUIT DR | | | | HIGHLAND | MI | 48356-2520 |
| SIMPSON, MARSHA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| SIMPSON, MARY | 1101 WELCH BOULEVARD | | | | FLINT | MI | 48504-7348 |
| SIMPSON, MARY | C/O JOHNNIE MAE ETHERLY | 1101 WELCH BLVD | | | FLINT | MI | 48504 |
| SIMPSON, MARY | 143 PASSAIC AVE | | | | WEST DEPTFORD | NJ | 08086-1923 |
| SIMPSON, MARY A | 2077 MAPLE CREEK DRIVE | | | | FLINT | MI | 48532-2256 |
| SIMPSON, MARY A | 7283 CLUBHOUSE CT | | | | WEST CHESTER | OH | 45069-4601 |
| SIMPSON, MARY A | 7283 CLUB HOUSE COURT | | | | WEST CHESTER | OH | 45069-4601 |
| SIMPSON, MARY E | 5635 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1916 |
| SIMPSON, MARY ELLEN | 421 BARCELONA LN | | | | VIRGINIA BEACH | VA | 23452-5314 |
| SIMPSON, MARY K | 2921 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| SIMPSON, MARY L | APT 3201 | 7309 WEST HAMPDEN AVENUE | | | LAKEWOOD | CO | 80227-5111 |
| SIMPSON, MARY M | 5940 BUMCOMB-PUNCHEON CREEK RD | CREEK ROAD | | | EUBANK | KY | 42567 |
| SIMPSON, MATTHEW | | | | | | | |
| SIMPSON, MATTIE | PO BOX 2891 | | | | NORCROSS | GA | 30091-2891 |
| SIMPSON, MELANIE A | STE 412 | 36 MILL PLAIN ROAD | | | DANBURY | CT | 06811-5114 |
| SIMPSON, MELISSA R | 371 MCCALL RD | | | | ROCHESTER | NY | 14616-5259 |
| SIMPSON, MELVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SIMPSON, MELVIN | 13551 ASHTON RD | | | | DETROIT | MI | 48223-3529 |
| SIMPSON, MICHAEL | 1180 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| SIMPSON, MICHAEL | 1575 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| SIMPSON, MICHAEL A | | | | | | | |
| SIMPSON, MICHAEL D | 1660 BLAINE ST | | | | DETROIT | MI | 48206 |
| SIMPSON, MICHAEL D | 7320 BONITA DR | | | | YPSILANTI | MI | 48197-9590 |
| SIMPSON, MICHAEL J | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| SIMPSON, MICHAEL JAMES | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| SIMPSON, MICHAEL R | 6558 E URMEYVILLE RD | | | | FRANKLIN | IN | 46131-8781 |
| SIMPSON, MICHAEL T | 3600 BAL HARBOR BLVD APT 2J | | | | PUNTA GORDA | FL | 33950-8243 |
| SIMPSON, MICHAEL V | 11010 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| SIMPSON, MICKEY | | | | | | | |
| SIMPSON, MIKE F | 3416 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| SIMPSON, MILDRED | 835 CEDAR ST | | | | PONTIAC | MI | 48342-1711 |
| SIMPSON, MILTON | 401 W GREEN ST | | | | MARSHALL | MI | 49068-1423 |
| SIMPSON, MINNIE | 1638 MASON ST | | | | FLINT | MI | 48503-1111 |
| SIMPSON, MINNIE | 2582 LACONIA AVENUE | | | | LAS VEGAS | NV | 89121-5458 |
| SIMPSON, MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SIMPSON, MOSES | 466 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| SIMPSON, NANCY C | 221 CHERRY DR | | | | BRANDON | MS | 39042-4025 |
| SIMPSON, NANCY L | 32658 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| SIMPSON, NANETTE M | 605 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1942 |
| SIMPSON, NAPOLEON | 4779 GLENDALE ST | | | | DETROIT | MI | 48238-3238 |
| SIMPSON, NEGRA L | 34 DAVID SCOTT DR | | | | WAYNE | NJ | 07470-3375 |
| SIMPSON, NELLIE | 1470 YARGERVILLE RD | | | | IDA | MI | 48140-9571 |
| SIMPSON, NELLY | 1709 CHAPALA ST APT 8 | | | | SANTA BARBARA | CA | 93101-2960 |
| SIMPSON, NEOMA | 28498 PARK CT | | | | MADISON HTS | MI | 48071-3013 |
| SIMPSON, NICHOLAS D | 2221 WAGONER FORD RD | | | | DAYTON | OH | 45414 |
| SIMPSON, NINA | 2702 TERRACE DR | | | | FLINT | MI | 48507-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, NINA M | 866 HORRELL RD | | | | TROTWOOD | OH | 45426-2223 |
| SIMPSON, NINA M | 866 HORRELL RD. . | | | | TROTWOOD | OH | 45426-2223 |
| SIMPSON, NOEL P | 3504 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119-1954 |
| SIMPSON, NORENE A | 811 MAJELA LN | | | | HEMET | CA | 92543-7038 |
| SIMPSON, NORMA | 3510 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| SIMPSON, NORNEE | 1903 MARSHALL PL | | | | JACKSON | MS | 39213-9213 |
| SIMPSON, OMIGER | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SIMPSON, OMIKA | 7743 KENNETT SQ | | | | WEST BLOOMFIELD | MI | 48322-5008 |
| SIMPSON, ORVILLE W | 2925 OLDEN OAK LN APT 201 | | | | AUBURN HILLS | MI | 48326-2161 |
| SIMPSON, OZELL | PO BOX 513 | | | | GENESEE | MI | 48437-0513 |
| SIMPSON, PAMALA J | 1622 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| SIMPSON, PATRICIA | 21631 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| SIMPSON, PATRICIA A | 4889 IDE RD | | | | WILSON | NY | 14172-9645 |
| SIMPSON, PATRICK R | 101 GRANT ST | | | | LOCKPORT | NY | 14094-5032 |
| SIMPSON, PAUL | 3655 CHEVRON DR | | | | HIGHLAND | MI | 48356-1715 |
| SIMPSON, PAUL D | 1121 WEST ENCLAVE CIRCLE | | | | LOUISVILLE | CO | 80027-2901 |
| SIMPSON, PAUL R | 47 BRITANNIA ST | | | STRATFORD ONTARIO CANADA N5A-5Y8 | | | |
| SIMPSON, PAULETTE | 13059 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| SIMPSON, PEGGY A | 400 ANNIE AVE, APT#26 | | | | TROY | MO | 63379 |
| SIMPSON, PEGGY A | 7914 ELK LAKE RD | | | | WILLIAMSBURG | MI | 49690-9501 |
| SIMPSON, PEGGY A | 400 ANNIE AVE APT 26 | | | | TROY | MO | 63379-7300 |
| SIMPSON, PEGGY L | 5141 MEADOWHILL TRAIL | | | | GRAND BLANC | MI | 48439-8339 |
| SIMPSON, PERRY | 13 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| SIMPSON, PHIL A | 17 FOSTER RD | | | | BOERNE | TX | 78006-7816 |
| SIMPSON, PHYLLIS V | 11901 SUMMERLAND AVENUE | | | | CLEVELAND | OH | 44111-5060 |
| SIMPSON, RACHEL | C/O LAW OFFICES OF DEAN T. YEOTIS | 611 W COURT ST STE 200 | | | FLINT | MI | 48503 |
| SIMPSON, RACINE S | 5620-46 LAKE LIZZIE DRIVE | | | | ST CLOUD | FL | 34771-9405 |
| SIMPSON, RACINE S | 5620 LAKE LIZZIE DR LOT 46 | | | | SAINT CLOUD | FL | 34771-9405 |
| SIMPSON, RALEIGH L | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-8450 |
| SIMPSON, RALPH B | 3583 17TH ST | | | | WYANDOTTE | MI | 48192-6425 |
| SIMPSON, RANDALL S | 8683 STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9404 |
| SIMPSON, RAY | 8268 WEST US 10 | | | | BRANCH | MI | 49402 |
| SIMPSON, REBECCA | 3201 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| SIMPSON, REBECCA | 3737 ASHBY RD | | | | SAINT ANN | MO | 63074 |
| SIMPSON, RICHARD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| SIMPSON, RICHARD A | 4593 KORTWRIGHT RD | | | | JAMESTOWN | NY | 14701-9480 |
| SIMPSON, RICHARD A | 254 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3863 |
| SIMPSON, RICHARD A | 28 WYNDHAM CT | | | | BORDENTOWN | NJ | 08505-3182 |
| SIMPSON, RICHARD G | 295 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5327 |
| SIMPSON, RICHARD J | 2827 W WILLOW ST | | | | LANSING | MI | 48917-1834 |
| SIMPSON, RICHARD K | 10415 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| SIMPSON, RICHARD L | 1460 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| SIMPSON, RICHARD L | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 |
| SIMPSON, RICHARD M | 1543 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2623 |
| SIMPSON, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMPSON, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMPSON, ROBERT | 1068 RIVER FOREST DR | | | | FLINT | MI | 48532-2804 |
| SIMPSON, ROBERT | 7918 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8710 |
| SIMPSON, ROBERT A | G3376 BRANCH RD | | | | FLINT | MI | 48506-2080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON, ROBERT A | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| SIMPSON, ROBERT C | 10107 CARMER RD | | | | FENTON | MI | 48430-2403 |
| SIMPSON, ROBERT D | 162 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| SIMPSON, ROBERT D | 6387 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| SIMPSON, ROBERT E | 208 WESTHILL DR APT A | | | | LEBANON | TN | 37087-4498 |
| SIMPSON, ROBERT E | 1177 BACON AVE | | | | EAST PALESTINE | OH | 44413-1429 |
| SIMPSON, ROBERT E | PO BOX 131 | | | | MEDWAY | OH | 45341-0131 |
| SIMPSON, ROBERT E | 382 ONTARIO ST | | | | LOCKPORT | NY | 14094-2033 |
| SIMPSON, ROBERT E | P.O. BOX 131 | | | | MEDWAY | OH | 45341-0131 |
| SIMPSON, ROBERT FREDRICK | 605 CARLISLE AVE | | | | HAMILTON | OH | 45013-2211 |
| SIMPSON, ROBERT H | 6504 290TH STREET | | | | BRANFORD | FL | 32008-2597 |
| SIMPSON, ROBERT H | 6504 290TH ST | | | | BRANFORD | FL | 32008-2597 |
| SIMPSON, ROBERT L | 5203 BRIDGESTONE CT. | | | | GREENSBORO | NC | 27406-9174 |
| SIMPSON, ROBERT L | 736 LONGMEADOW RD | | | | AMHERST | NY | 14226-2504 |
| SIMPSON, ROBERT L | 277 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| SIMPSON, ROBERT M | 209 MEMORY LANE BOX 1818 | | | | BENNETTSVILLE | SC | 29512 |
| SIMPSON, ROBERT P | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| SIMPSON, ROBERT T | 9920 ALLEN RD | | | | CLARKSTON | MI | 48348-1814 |
| SIMPSON, ROBERT W | 8840 E SUNLAND AVE | SLOT # 64 | | | MESA | AZ | 85208-2981 |
| SIMPSON, ROBYN A | APT A | 103 NORTH WEST STREET | | | LEBANON | OH | 45036-2643 |
| SIMPSON, ROBYN A | 267 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| SIMPSON, ROGER E | PO BOX 143 | | | | GREGORY | MI | 48137-0143 |
| SIMPSON, ROLAND L | 3427 SPRINGBROOK LN | | | | LANSING | MI | 48917-5701 |
| SIMPSON, RONALD D | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| SIMPSON, RONALD D | 2101 TRIMMER LN | | | | SPRINGFIELD | OH | 45502-9251 |
| SIMPSON, RONALD F | 3444 LOCKPORT OLCOTT ROAD | | | | LOCKPORT | NY | 14094-1125 |
| SIMPSON, ROSE M | 416 W MADISON ST | | | | PARIS | IL | 61944-2045 |
| SIMPSON, ROY A | 8 WOODBEND CT | | | | CARSON CITY | NV | 89701-5730 |
| SIMPSON, RUBLE M | 324 PLANTERS WAY | | | | SOMERSET | KY | 42503-6277 |
| SIMPSON, RUSSELL L | 123 LISBON ST | | | | LEETONIA | OH | 44431-1235 |
| SIMPSON, RYANN C | 441 ORCHARD DRIVE NORTHEAST | | | | ROCKFORD | MI | 49341-7331 |
| SIMPSON, SALLY | 162 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| SIMPSON, SAMANTHA JO | 2979 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9424 |
| SIMPSON, SARAH L | 620 BEDFORD PL | | | | GRAND BLANC | MI | 48439-1208 |
| SIMPSON, SARAH L | 620 BEDFORD PLACE | | | | GRAND BLANC | MI | 48439-1208 |
| SIMPSON, SB GROUP INC | 799B FAREWELL ST | | | OSHAWA ON L1H 6N4 CANADA | | | |
| SIMPSON, SCOTT E | RE: DAYTONA AIRPORT HANGARS INC | 595 W GRANADA BLVD | SUITE A | | ORMOND BEACH | FL | 32174 |
| SIMPSON, SCOTT L | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 |
| SIMPSON, SEAN | 6741 BARABEAU DRIVE | | | | TROY | MI | 48085-1214 |
| SIMPSON, SELMA A | 3221 E BALDWIN RD APT 207 | | | | GRAND BLANC | MI | 48439-7354 |
| SIMPSON, SHANIQUA | 7905 CORONA CT | | | | ARLINGTON | TX | 76002-4789 |
| SIMPSON, SHANNON L | 83 BOONE AVE | | | | CORBIN | KY | 40701-4531 |
| SIMPSON, SHARIF F | 4118 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| SIMPSON, SHARON R | 1010 BARRINGTON DR | | | | FLINT | MI | 48503-2916 |
| SIMPSON, SHAWN L | 7191 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| SIMPSON, SHEARLEAN | 7034 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| SIMPSON, SHEKELA | | | | | | | |
| SIMPSON, SHELAINE | 14882 DAWSON RD | | | | WARSAW | MO | 65355-4763 |
| SIMPSON, SHIRLEY A | 559 GENESEE AVE NE | | | | WARREN | OH | 44483-5501 |
| SIMPSON, SHIRLEY E | 1181 VANDERBILT DR | | | | EUSTIS | FL | 32726-5259 |
| SIMPSON, SHIRLEY F | PO BOX 304 | | | | NEWALLA | OK | 74857-0304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, SHIRLEY J | 30 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| SIMPSON, STACY N | 1517 E CHESTERFIELD ST | | | | FERNDALE | MI | 48220-2681 |
| SIMPSON, STACY NOEL | 1517 E CHESTERFIELD ST | | | | FERNDALE | MI | 48220-2681 |
| SIMPSON, STANLEY A | 27727 MICHIGAN AVE APT 330 | | | | INKSTER | MI | 48141-2268 |
| SIMPSON, STARK | 11714 MONTROSE ST | | | | DETROIT | MI | 48227-1758 |
| SIMPSON, STEPHANIE M | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SIMPSON, STEVEN R | 2226 PARROT PL | | | | LAPEER WALES | FL | 33859-4839 |
| SIMPSON, STEVEN R | 2125 MISTYS RUN | | | | KELLER | TX | 76248-4715 |
| SIMPSON, STEVEN RAY | 2125 MISTYS RUN | | | | KELLER | TX | 76248-4715 |
| SIMPSON, STUART A | 2627 CHATSWORTH DR | | | | BELOIT | WI | 53511-2307 |
| SIMPSON, SYLVIA E | 4864 SHORELINE RD | | | | HARRISON | OH | 45030 |
| SIMPSON, TAUSHA L | | | | | | | |
| SIMPSON, TED | HC 88 BOX 311 | | | | WALKER | KY | 40997 |
| SIMPSON, TERON D | 10 EDGEMONT RD | | | | SAINT PETERS | MO | 63376-2021 |
| SIMPSON, TERRY J | 8622 E 32ND ST | | | | KANSAS CITY | MO | 64129 |
| SIMPSON, TERRY L | 32367 N IVY BEND RD | | | | STOVER | MO | 65078-2112 |
| SIMPSON, THEODORE L | 19177 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| SIMPSON, THOMAS | 302 ISLAND REEF | | | | HENDERSON | NV | 89012 |
| SIMPSON, THOMAS | 4474 N 47TH ST | | | | MILWAUKEE | WI | 53218-5254 |
| SIMPSON, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SIMPSON, THOMAS A | 16354 JENNY DR | | | | MACOMB | MI | 48042 |
| SIMPSON, THOMAS C | 822 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1512 |
| SIMPSON, THOMAS H | 1107 NEWMANS TRAIL | | | | HENDERSONVLLE | TN | 37075-9522 |
| SIMPSON, THOMAS H | 1107 NEWMAN'S TRAIL | | | | HENDERSONVILLE | TN | 37075 |
| SIMPSON, THOMAS L | 11375 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9334 |
| SIMPSON, THOMAS L | 2873 N 51ST ST | | | | MILWAUKEE | WI | 53210-1602 |
| SIMPSON, THOMAS M | 630 VICTORIAN WOODS CT | | | | MARYSVILLE | MI | 48040-1500 |
| SIMPSON, THOMAS Q | 34 CARNABY DR | | | | BROWNSBURG | IN | 46112-1002 |
| SIMPSON, THOMAS R | 2036 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| SIMPSON, THOMAS W | 1635 THORNBURG LN | | | | FRANKLIN | IN | 46131-9319 |
| SIMPSON, THOMAS W | 59294 ROYAL OAK CT | | | | WASHINGTON | MI | 48094-3729 |
| SIMPSON, TIM R | 6088 JASON RD | | | | LAINGSBURG | MI | 48848-9430 |
| SIMPSON, TIMMIE W | 1232 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| SIMPSON, TIMOTHY | | | | | | | |
| SIMPSON, TIMOTHY S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SIMPSON, TOMAR D | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SIMPSON, TOMAR DEAN | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SIMPSON, TONI A | 19737 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2747 |
| SIMPSON, TRACY M | 795 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7833 |
| SIMPSON, URA L | 2318 HAMILTON ST SW | | | | WARREN | OH | 44485-3426 |
| SIMPSON, VANDARIS L | 4425 PORTSMOUTH MANOR CT | | | | FLORISSANT | MO | 63034-3478 |
| SIMPSON, VELDA M | 1425 BRIDGE NW | APT 206 | | | GRAND RAPIDS | MI | 49504 |
| SIMPSON, VELDA M | 1425 BRIDGE ST NW APT 206 | | | | GRAND RAPIDS | MI | 49504-4987 |
| SIMPSON, VELVA G | 871 1/2 GLEN STREET | | | | JANESVILLE | WI | 53545 |
| SIMPSON, VELVA G | 1700 GREEN FOREST RUN APT 102 | | | | JANESVILLE | WI | 53546-1295 |
| SIMPSON, VERBALENE | 219 HIGH ST | | | | CHAPEL HILL | TN | 37034-3323 |
| SIMPSON, VERN E | 2211 JENNIFER CT | | | | NORTH ST PAUL | MN | 55109-2863 |
| SIMPSON, VERNENA M | 1101 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1105 |
| SIMPSON, VERNENA MAE | 1101 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1105 |
| SIMPSON, VERNON A | 9545 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1314 |
| SIMPSON, VERNON M | 2546 GARDNER RD | | | | HAMILTON | OH | 45013-9398 |
| SIMPSON, VERONA J | 797 S SAGINAW ST | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON, VICKY L | 301 SHERMAN DR | | | | BATTLE CREEK | MI | 49015-3135 |
| SIMPSON, VICTOR H | 1107 PEARSON | | | | FERNDALE | MI | 48220-1603 |
| SIMPSON, VICTOR H | 1107 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| SIMPSON, VIRGIE L | 3550 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| SIMPSON, VIRGIE L | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 |
| SIMPSON, VIRGINIA F | 75603 DESERT HORIZONS DR | | | | INDIAN WELLS | CA | 92210-7403 |
| SIMPSON, WALTER F | 293 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6636 |
| SIMPSON, WALTER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMPSON, WANDA C | 129 IVY CT | | | | NEW TAZEWELL | TN | 37825 |
| SIMPSON, WANDA K | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| SIMPSON, WANDA KAY | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| SIMPSON, WARD A | 6007 E CAROLYN DR | | | | MUNCIE | IN | 47303-4446 |
| SIMPSON, WAYNE E | 1935 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-4910 |
| SIMPSON, WAYNE L | 445 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8613 |
| SIMPSON, WILLIAM A | 16001 TRADITIONS BLVD | | | | EDMOND | OK | 73013-1129 |
| SIMPSON, WILLIAM A | 177 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| SIMPSON, WILLIAM A | 1233 TWILIGHT DR | | | | MIDWEST CITY | OK | 73110-1322 |
| SIMPSON, WILLIAM B | 1529 E LYNN DRIVE | | | | BEAVERCREEK | OH | 45432-2909 |
| SIMPSON, WILLIAM B | 1529 E LYNN DR | | | | BEAVERCREEK | OH | 45432-2909 |
| SIMPSON, WILLIAM B | 667 OMAR CIR | | | | YELLOW SPGS | OH | 45387-1419 |
| SIMPSON, WILLIAM C | 15542 EASTWIND AVE | | | | FONTANA | CA | 92336-4132 |
| SIMPSON, WILLIAM D | 2159 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| SIMPSON, WILLIAM G | 62 PETIGRU DR | | | | BEAUFORT | SC | 29902-5291 |
| SIMPSON, WILLIAM G | 1081 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-5381 |
| SIMPSON, WILLIAM J | 6324 DECKER ROAD | | | | LIVONIA | NY | 14487-4487 |
| SIMPSON, WILLIAM J | 6324 DECKER RD | | | | LIVONIA | NY | 14487-9528 |
| SIMPSON, WILLIAM J | 4311 W PETTY RD | | | | MUNCIE | IN | 47304-2454 |
| SIMPSON, WILLIAM JOSEPH | 2062 JAMES STREET | | | | BURTON | MI | 48529-1348 |
| SIMPSON, WILLIAM L | 1037 GLENDALE ST | | | | BURTON | MI | 48509-1923 |
| SIMPSON, WILLIAM R | 1424 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| SIMPSON, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMPSON, WILLIAM T | 5735 LIVINGSTON CT | | | | STOCKTON | CA | 95210-3648 |
| SIMPSON, WILLIE H | 1820 MILBOURNE AVE | | | | FLINT | MI | 48504-7260 |
| SIMPSON, WILLIE M | 498 POWERS AVE | | | | LIMA | OH | 45801-1837 |
| SIMPSON, WILLIE M | 498 POWER AVE | | | | LIMA | OH | 45801-1837 |
| SIMPSON, WILMA | 821 GEORGIA AVE | | | | ST CLOUD | FL | 34769 |
| SIMPSON, WILMA K | 28 MOCKINGBIRD LN | | | | CLARKSVILLE | AR | 72830-9606 |
| SIMPSON, WILMA S | 43 ISBON RD | | | | ELDON | MO | 65026 |
| SIMPSON, WINFRED E | PO BOX 54 | | | | N LAWRENCE | NY | 12967-0054 |
| SIMPSON, YOLANDA A | 21875 SUSSEX ST | | | | OAK PARK | MI | 48237-2662 |
| SIMPSON, YVONNE | 601 LOYOLA AVE | | | | CARSON | CA | 90746-3901 |
| SIMPSON-PRICE, MARY H | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2819 |
| SIMPSONS AUTOMOTIVE | 13410 JULIEN ST | | | | WOODFORD | VA | 22580-3343 |
| SIMPSONS AUTOMOTIVE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13410 JULIEN ST | | | WOODFORD | VA | 22580-3343 |
| SIMPSONVILLE CHEVROLET | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| SIMPSONVILLE CHEVROLET | SIMPSONVILLE CHEVROLET | 3431 N. INDUSTRIAL DR | | | SIMPSONVILLE | MI | |
| SIMPSONVILLE CHEVROLET INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| SIMPSONVILLE CHEVROLET INC | SIMPSONVILLE CHEVROLET | SIMPSONVILLE CHEVROLET | PO BOX 4357 | | TROY | MI | 48099-4357 |
| SIMPSONVILLE CHEVROLET INC | SIMPSONVILLE CHEVROLET | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSONVILLE CHEVROLET, INC. | BENJAMIN QUATTRONE | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| SIMPSONVILLE CHEVROLET, INC. | PO BOX 4357 | | | | TROY | MI | 48099 |
| SIMPSONVILLE CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| SIMPUKAS, JONAS | PO BOX 374 | | | | NEW TAZEWELL | TN | 37824-0374 |
| SIMRAU, RICHARD H | 6300 MARSHALL DR | | | | GLADWIN | MI | 48624-9209 |
| SIMRELL, WILLIAM R | 40 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174-2979 |
| SIMRIL, D L | 1261 BRIDGEWATER WALK | | | | SNELLVILLE | GA | 30078-2056 |
| SIMS & BOGGESS ENT | 1325 ANDREA ST STE 206 | | | | BOWLING GREEN | KY | 42104-5854 |
| SIMS ANNE | 4679 RIDGECREST DR | | | | MARIANNA | FL | 32446-7940 |
| SIMS BILL | 915 LIVE OAK ST | | | | SAN ANGELO | TX | 76901-4141 |
| SIMS BRUCE | 27 WEST 377 MACK RD | | | | WHEATON | IL | 60187 |
| SIMS BUICK ANDY RE GMAC LITIGATION | SIMS, ANDREW | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SIMS BUICK ANDY RE GMAC LITIGATION | SIMS BUICK ANDY | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SIMS BUICK INC ANDY, | COOPER & ELLIOTT LLC | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 |
| SIMS BUICK PONTIAC GMC, LLC | 940 BABBITT RD | | | | EUCLID | OH | 44123-2508 |
| SIMS BUICK PONTIAC GMC, LLC | CHARLES SIMS | 940 BABBITT RD | | | EUCLID | OH | 44123-2508 |
| SIMS BUICK PONTIAC, LLC | CHARLES SIMS | 940 BABBITT RD | | | EUCLID | OH | 44123-2508 |
| SIMS BUICK-GMC TRUCK, INC. | WILLIAM SIMS | 3100 ELM RD NE | | | WARREN | OH | 44483-2610 |
| SIMS BUICK-GMC TRUCK, INC. | 3100 ELM RD NE | | | | WARREN | OH | 44483-2610 |
| SIMS CASSANDRA | 10744 PINE BUILDING 11 | | | | TAYLOR | MI | 48180 |
| SIMS CHARLES D (660947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMS CHARLES R (494212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMS CHEVROLET | 5180 MAYFIELD RD | | | | LYNDHURST | OH | 44124-2406 |
| SIMS CHRIS (442439) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SIMS CRAWFORD | PO BOX 342 | | | | FLOVILLA | GA | 30216-0342 |
| SIMS DAPHNE | 419 S 9TH ST | | | | GADSDEN | AL | 35903-2448 |
| SIMS DAVID & DOLORES C | 1225 E 80TH ST | | | | CLEVELAND | OH | 44103-2203 |
| SIMS DO, ROBERT | 19444 STRATFORD RD | | | | DETROIT | MI | 48221-1898 |
| SIMS EL JR, JAMES W | 1316 E 33RD ST | | | | BALTIMORE | MD | 21218-3640 |
| SIMS EL, ZATTURA G | 1316 E 33RD ST | | | | BALTIMORE | MD | 21218-3640 |
| SIMS EL, ZATTURA GUINETTE | 1316 E 33RD ST | | | | BALTIMORE | MD | 21218-3640 |
| SIMS GROUP LTD | 2535 HILL AVE | | | | TOLEDO | OH | 43607-3612 |
| SIMS GROUP LTD | 27063 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8963 |
| SIMS GROUP LTD | 4431 W 130TH ST | | | | CLEVELAND | OH | 44135-3011 |
| SIMS HUGH M III MD | DBA SIMS & BOGGESS EAR NOSE & THROAT | 1325 ANDREA ST STE 206 | | | BOWLING GREEN | KY | 42104-5854 |
| SIMS II, GEORGE EDWARD | 110 CHAPEL HILLS LN | | | | BRANDON | MS | 39042-9599 |
| SIMS II, SAM | 2330 BOWSER AVE | APT 112 | | | FORT WAYNE | IN | 46803 |
| SIMS JANICE R | SIMS, JANICE R | 100 W LONG LAKE RD STE 122 | | | BLOOMFIELD HILLS | MI | 48304-2773 |
| SIMS JERRY | SIMS, JERRY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SIMS JOHN & BARBARA | 1196 GRANTHAM ROAD | | | | SUMRALL | MS | 39482-4028 |
| SIMS JOHNSON I I I | 1409 VANDERBILT DR | | | | FLINT | MI | 48503-5247 |
| SIMS JOYCE (625220) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SIMS JR, ARTHUR | 12834 SAINT LOUIS ST | | | | DETROIT | MI | 48212-2542 |
| SIMS JR, CHARLES H | 1 VILLAGE WAY APT 3 | | | | NATICK | MA | 01760-3904 |
| SIMS JR, CLYDE A | 1237 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| SIMS JR, DELBERT L | 65 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMS JR, DONALD F | 7326 STATE ROUTE 19 UNIT 5407 | | | | MOUNT GILEAD | OH | 43338-9349 |
| SIMS JR, J W | 14 JEFFERSON RD | | | | STATHAM | GA | 30666-2112 |
| SIMS JR, JAMES | 25028 BRIGADE LANE | | | | PLAINFIELD | IL | 60544-2669 |
| SIMS JR, JESSIE C | 2806 E PIERSON RD | | | | FLINT | MI | 48506-1327 |
| SIMS JR, JOHN W | 6506 BELLTREE LN | | | | FLINT | MI | 48504-1666 |
| SIMS JR, KENNETH L | 8614 MCCORMACK DR | | | | LENEXA | KS | 66227-3285 |
| SIMS JR, MARSHEL | 12535 BENT OAK LN | | | | INDIANAPOLIS | IN | 46236-7379 |
| SIMS JR, MARVIN C | 459 COUNTY ROAD 1483 | | | | YANTIS | TX | 75497-4669 |
| SIMS JR, PAUL E | 15750 PREVOST ST | | | | DETROIT | MI | 48227-1965 |
| SIMS JR, RANDOLPH | 9500 W 117TH ST | | | | OVERLAND PARK | KS | 66210-3125 |
| SIMS JR, SOLOMON | 2958 BALDWIN ST | | | | DETROIT | MI | 48214-1702 |
| SIMS JR, THOMAS | 1017 HAMPSTEAD LN | | | | ORMOND BEACH | FL | 32174-9285 |
| SIMS JR, WAYMON H | 907 HODGE WATSON RD | | | | CALHOUN | LA | 71225-7912 |
| SIMS JR, WILSON | 16757 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| SIMS JR., ERNEST | 46 BRUNSWICK RD | | | | DEPEW | NY | 14043-4003 |
| SIMS LEAH | SIMS, LEAH | 129 CORVETTE DR | | | DOTHAN | AL | 36303 |
| SIMS LORENE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SIMS MARK - MOTORCARS PONTIAC OLDSMOBILE INC - BUY-SELL | ANDY CHEVROLET COMPANY | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SIMS MARK - MOTORCARS PONTIAC OLDSMOBILE INC - BUY-SELL | SIMS, MARK | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SIMS MICHAEL (634235) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| SIMS PATRICIA | SIMS, PATRICIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SIMS RAY C (328148) | BOITER M ERIC | 2202 JACKSON STREET | | | BARNWELL | SC | 29812 |
| SIMS ROBERT E | 2582 OZELLA PL SW | | | | ATLANTA | GA | 30331-8095 |
| SIMS RON | 2071 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| SIMS WILLIAM J (414925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMS WILLIE J (491698) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SIMS, A B | 17904 BOX CANYON TER | | | | ROUND ROCK | TX | 78681-3587 |
| SIMS, ADA B | 18241 POINCIANA | | | | REDFORD TWP. | MI | 48240-2030 |
| SIMS, ADEAN | 2301 AMES ST | | | | PEARLAND | TX | 77584-3052 |
| SIMS, ALBERT | 3520 SAINT ANTOINE ST | | | | DETROIT | MI | 48201-2106 |
| SIMS, ALFONZO | 1012 PENNFIELD RD | | | | CLEVELAND HTS | OH | 44121-1411 |
| SIMS, ALONDA M | 6518 SALLY CT | | | | FLINT | MI | 48505-2551 |
| SIMS, ALTON L | 3604 DUBLIN RD | | | | SCRANTON | AR | 72863-9287 |
| SIMS, AMZIRE | 2508 CASTLE DR | | | | FORT WAYNE | IN | 46816-4039 |
| SIMS, ANGELA M | 22111 GUIDOT ST | | | | TAYLOR | MI | 48180-2452 |
| SIMS, ANITA E | 1429 VAN AUKEN ST SE | | | | GRAND RAPIDS | MI | 49508-2513 |
| SIMS, ANNIE B | 2664 HIGHWAY 16 E | | | | CANTON | MS | 39046-8924 |
| SIMS, ANNIE P | 4413 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| SIMS, ANTHONY C | PO BOX 980271 | | | | YPSILANTI | MI | 48198-0271 |
| SIMS, ANTHONY CRAIG | PO BOX 980271 | | | | YPSILANTI | MI | 48198-0271 |
| SIMS, ANTHONY E | 4683 KEIGHLEY DR | | | | STONE MOUNTAIN | GA | 30083-4314 |
| SIMS, ARADIA LAVERNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIMS, ARCHIE C | 7425 7 MILE RD | | | | NORTHVILLE | MI | 48167-9126 |
| SIMS, ARKIE R | PO BOX 7190 | | | | MERIDIAN | MS | 39304-7190 |
| SIMS, ARMELIA | 12004 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3816 |
| SIMS, ASHLEY | 13077 S M52 | | | | PERRY | MI | 48872 |
| SIMS, ASILEE | 32208 AL HIGHWAY 91 | | | | HANCEVILLE | AL | 35077-6456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMS, AVIS T | 75 JOE SEWELL LN | | | | VANCLEVE | KY | 41385-9087 |
| SIMS, BARBARA E | 1103 JENNA DR | | | | DAVISON | MI | 48423-3602 |
| SIMS, BARBARA E | PO BOX 92 | | | | WEST NEWTON | IN | 46183-0092 |
| SIMS, BARBARA J | 4365 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 |
| SIMS, BEATRICE L | 26090 NUBLADO CIR | | | | MORENO VALLEY | CA | 92551-1636 |
| SIMS, BERNARD | 229 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| SIMS, BERNARD | 2416 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3724 |
| SIMS, BERT J | 5153 BRIDGEPORT LN | | | | STOW | OH | 44224-6024 |
| SIMS, BETTIE W | 1465 SIMS RD | | | | WINDER | GA | 30680-4627 |
| SIMS, BETTIE W | 1465 SIMS RD. S.E. | | | | WINDER | GA | 30680-4627 |
| SIMS, BETTY M | 372 W VERBY | | | | MARSHALL | MO | 65340 |
| SIMS, BILLIE D | 2472 S MCCLELLAND ST | | | | COVINGTON | IN | 47932-8019 |
| SIMS, BILLY G | PO BOX 204 | | | | DACULA | GA | 30019-0004 |
| SIMS, BOBBIE A | PO BOX 295 | | | | WAYNESBURG | KY | 40489-0295 |
| SIMS, BOBBY L | 4313 EAGLE LN | | | | BURTON | MI | 40519-1490 |
| SIMS, BRANDON | 13418 POMONA DR | | | | FENTON | MI | 48430-1226 |
| SIMS, BRANDON M | 13418 POMONA DR | | | | FENTON | MI | 48430-1226 |
| SIMS, BRICE C | 5348 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 |
| SIMS, BRUCE F | 5478 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1131 |
| SIMS, CALVIN | 4630 WARRINGTON DR | | | | FLINT | MI | 48504-2035 |
| SIMS, CARLA K | 4001 CONCORD AVE | | | | KOKOMO | IN | 46902-4912 |
| SIMS, CAROLYN S | 609 CORSBIE ST APT 44 | | | | MONTGOMERY | AL | 36128 |
| SIMS, CASSANDRA J | 10744 PINE BLDG#11 | | | | TAYLOR | MI | 48180 |
| SIMS, CATHY D | 903 RIDGE VIEW DRIVE | | | | PENSACOLA | FL | 32514-9561 |
| SIMS, CELIA W | 2000 SHEBIA DR | | | | HOOVER | AL | 35216-5810 |
| SIMS, CHAMP | 1005 E RUTH AVE | | | | FLINT | MI | 48505-2252 |
| SIMS, CHARLES | 1157 GIBRALTAR POINT DR | | | | SAINT CHARLES | MO | 63304-5043 |
| SIMS, CHARLES A | 1102 FOSTER RD | | | | FORESTBURG | TX | 76239-3343 |
| SIMS, CHARLES A | 803 MITCHELL RD | | | | TECUMSEH | OK | 74873-4672 |
| SIMS, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMS, CHARLES E | 513 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| SIMS, CHARLES G | 903 PLEASANT HILL RD | | | | DECATUR | AL | 35603 |
| SIMS, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIMS, CHARLIE T | 20299 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225-1401 |
| SIMS, CHRIS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SIMS, CHRISTOPHER T | 1415 MEADOW GREEN LANE | | | | LINDEN | MI | 48451-9402 |
| SIMS, CHRISTOPHER THOMAS | 1415 MEADOW GREEN LANE | | | | LINDEN | MI | 48451-9402 |
| SIMS, CLARA | 4025 S CRYSLER AVE APT 8 | | | | INDEPENDENCE | MO | 64055-4483 |
| SIMS, CLARA | 4025 S. CRYSLER #8 | | | | INDEPENDENCE | MO | 64055-4483 |
| SIMS, CLARENCE A | 6211 N LONDON AVE APT L | | | | HOUSTON LAKE | MO | 64151-4786 |
| SIMS, CLEO W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SIMS, CLEOTHA | 18500 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4560 |
| SIMS, CLETUS L | 336 DAVIS DR | | | | DESOTO | TX | 75115-4402 |
| SIMS, CLIFFORD E | 32208 AL HIGHWAY 91 | | | | HANCEVILLE | AL | 35077-6456 |
| SIMS, CLIFFORD E | 915 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-4651 |
| SIMS, CLYDE | 2222 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| SIMS, CLYDE J | 1320 MIRHEATH DR | | | | HURON | OH | 44839-9558 |
| SIMS, COLLEEN | 1415 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| SIMS, COLON M | 2001 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| SIMS, CONSTANCE | 9133 SOUTH KARLOV AVENUE | | | | OAK LAWN | IL | 60453-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMS, COREY D | 3402 YALE ST | | | | FLINT | MI | 48503-4622 |
| SIMS, DANIEL J | 103 BASS CT | | | | GALLATIN | MO | 64640-8344 |
| SIMS, DANNY R | 1890 FAREND CT | | | | ZEELAND | MI | 49464-1961 |
| SIMS, DAVID A | 7484 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-9738 |
| SIMS, DAVID E | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| SIMS, DAVID EUGENE | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| SIMS, DAVID M | 713 DEAN ST | | | | XENIA | OH | 45385-5533 |
| SIMS, DEBORAH | 3495 MAGNUMS WAY | | | | REDDING | CA | 96003-1884 |
| SIMS, DELORES | 738 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331-4328 |
| SIMS, DENISE | 1115 MEADOWBROOK ROAD | | | | MURFREESBORO | TN | 37129-6451 |
| SIMS, DEREK A | 1535 KIPLING DR | | | | DAYTON | OH | 45406-4228 |
| SIMS, DON A | 25247 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033-5843 |
| SIMS, DONALD B | 9080 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7237 |
| SIMS, DONALD D | | | | | | | |
| SIMS, DONALD E | 2543 LAKEVIEW DR | | | | SAINT ALBANS | WV | 25177-3423 |
| SIMS, DONALD F | 4120 BEAM RD RT #1 | | | | CRESTLINE | OH | 44827 |
| SIMS, DONALD L | 12881 PINE ST # 3 | | | | TAYLOR | MI | 48180 |
| SIMS, DONALD L | 911 MATHIS AVE | | | | OOLITIC | IN | 47451-9735 |
| SIMS, DOREEN M | 765 SHEIDLEY AVENUE | | | | BONNER SPRINGS | KS | 66012 |
| SIMS, DORIS | 3672 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| SIMS, DORIS L | 301 W PECAN ST | | | | AUBREY | TX | 76227-9258 |
| SIMS, DOROTHY A | 110 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| SIMS, DOROTHY S | 446 MANLEY RD | | | | NORWICH | NY | 13815-3262 |
| SIMS, DORTHY J | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| SIMS, EARL | 6401 SNIDERCREST RD | | | | MASON | OH | 45040-9324 |
| SIMS, EARLINE | 26 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| SIMS, EDDIE | 970 E 143RD ST | | | | CLEVELAND | OH | 44110-3408 |
| SIMS, EDDIE M | 6052 CANTON DR | | | | SAGINAW | MI | 48603-3452 |
| SIMS, EDWARD A | 15100 ALEXANDER ST | | | | LIVONIA | MI | 48154-4000 |
| SIMS, EDWARD A | 15055 LICK RUN LYRA RD | P O BOX 212 | | | SOUTH WEBSTER | OH | 45682 |
| SIMS, EDWARD L | 4365 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| SIMS, EILENE | 602 PERSIMMON CT | | | | FREDERICKSBRG | TX | 78624-2530 |
| SIMS, EILENE | 515 EAST LAKESHORE DR. | | | | SUNRISE BEACH | TX | 78643-9372 |
| SIMS, ELIZABETH K | 8 GREENLAWN DR | | | | PITTSBURGH | PA | 15220-2503 |
| SIMS, ELLA | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| SIMS, ELLA M | 505 BRIARLANE NE | | | | GRAND RAPIDS | MI | 49503-2122 |
| SIMS, ELLA M | 505 BRIAR LN NE | | | | GRAND RAPIDS | MI | 49503-2122 |
| SIMS, ELOISE L | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| SIMS, ELSIE D | 16 FITZGERALD ST | | | | HIRAM | GA | 30141-2505 |
| SIMS, ELSIE M | 11582 N BAY DR | | | | FENTON | MI | 48430-8608 |
| SIMS, EMORY F | 7440 IRISH RD | | | | MILLINGTON | MI | 48746-9133 |
| SIMS, ERNESTINE S | DUBLIN RETIREMENT VILLAGE | 6470 POST ROAD | | | DUBLIN | OH | 43016 |
| SIMS, ESTHER E | 1150 W. DOROTHY LANE | | | | KETTERING | OH | 45409-5409 |
| SIMS, ESTHER E | 1150 W DOROTHY LN | | | | KETTERING | OH | 45409-1305 |
| SIMS, EULA L | 5 NEWBERRY CT | | | | SAINT PETERS | MO | 63376-3109 |
| SIMS, FORD N | 150 GULF SHORE DR UNIT 103 | | | | DESTIN | FL | 32541-3049 |
| SIMS, FRANCES J | 701 LEGACY DR APT 1315 | | | | PLANO | TX | 75023-2236 |
| SIMS, FRANK | 3815 E 61ST ST | | | | KANSAS CITY | MO | 64130-4433 |
| SIMS, FRED | 111 MOOREWOOD DR | | | | JACKSON | TN | 38305-3434 |
| SIMS, FRED J | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4917 |
| SIMS, FRED L | PO BOX 532 | | | | LOUISVILLE | MS | 39339-0532 |
| SIMS, GARY R | 530 W 500 N | | | | ANDERSON | IN | 46011-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMS, GEORGE E | 110 CHAPEL HILLS LN | | | | BRANDON | MS | 39042-9599 |
| SIMS, GEORGE EDWARD | 110 CHAPEL HILLS LN | | | | BRANDON | MS | 39042-9599 |
| SIMS, GEORGE W | 2666 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1109 |
| SIMS, GERALD L | 4382 CAMP RD | | | | OSCODA | MI | 48750-9230 |
| SIMS, GERALD R | 5660 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| SIMS, GLENDA D | 111 VALENTOUR RD | | | | PEARL | MS | 39208-4524 |
| SIMS, GLEO C | PO BOX 844 | | | | SPRING HILL | TN | 37174-0844 |
| SIMS, GLORIA | 190 CORNETT LN | | | | WAYNESBURG | KY | 40489-9141 |
| SIMS, GLORIA | 190 CORNETT LANE | | | | WAYNESBURG | KY | 40489 |
| SIMS, GLORIA D | 18672 5 MILE HWY | | | | ONAWAY | MI | 49765 |
| SIMS, GLORIA S | 505 RUTH AVE | | | | DAYTON | OH | 45408-1255 |
| SIMS, GRADY | 1315 JOSEPH E BOONE BLVD NW APT 9 | | | | ATLANTA | GA | 30314-2066 |
| SIMS, GWENDOLYN J | 2889 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4116 |
| SIMS, HARLEY | 400 HARRIETT ST | | | | ARLINGTON | TX | 76010-2233 |
| SIMS, HAROLD L | 18254 LAKOLA RD | | | | TUSTIN | MI | 49688-8903 |
| SIMS, HAROLD T | 71 CRABAPPLE LN | | | | CLEVELAND | GA | 30528-3735 |
| SIMS, HARRY D | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| SIMS, HARRY E | 108 EVERGREEN AVE | | | | VILLAS | NJ | 08251-1622 |
| SIMS, HELEN | 1620 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| SIMS, HELEN G | 277 WASHINGTON VALLEY RD | | | | RANDOLPH | NJ | 07869-4822 |
| SIMS, HENRY G | 2037 FARGO PL SE | | | | ATLANTA | GA | 30316-4911 |
| SIMS, HENRY G | 19120 GLOUCESTER DR | | | | DETROIT | MI | 48203-1406 |
| SIMS, HERMAN L | 3760 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| SIMS, HOPE Y | 2336 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 |
| SIMS, HUBERT C | 171 COUNTY ROAD 1489 | | | | CULLMAN | AL | 35058-1028 |
| SIMS, HUBERT R | 1300 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5854 |
| SIMS, IKE | 526 S 12TH ST | | | | SAGINAW | MI | 48601-1909 |
| SIMS, IRENE | 24200 CATHEDRAL | APT 162 | | | REDFORD | MI | 48329 |
| SIMS, IRIS | 2001 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| SIMS, ISAAC L | 1680 CRANBERRY LN NE | | | | WARREN | OH | 44483-3668 |
| SIMS, ISIAH | 6251 N SUNNY POINT RD | | | | GLENDALE | WI | 53217-4171 |
| SIMS, IVAN W | 15416 PEBBLE POINTE CIR | | | | CLINTON TOWNSHIP | MI | 48038-5126 |
| SIMS, J C | 2527 STEVENSON STREET | | | | FLINT | MI | 48504-3309 |
| SIMS, JACQUELINE DENISE | 110 CHAPEL HILLS LN | | | | BRANDON | MS | 39042-9599 |
| SIMS, JACQUELINE J | 14669 MONICA ST | | | | DETROIT | MI | 48238-1969 |
| SIMS, JACQUELINE J | 14669 MONICA | | | | DETROIT | MI | 48238-1969 |
| SIMS, JAMES | 348 S CENTER ST | | | | ORANGE | NJ | 07050-3302 |
| SIMS, JAMES A | 2745 BIRCHCREST DR SE APT 118 | | | | GRAND RAPIDS | MI | 49506 |
| SIMS, JAMES A | 344 COUNTY ROAD 49 | | | | BANKSTON | AL | 35542-2100 |
| SIMS, JAMES C | 216 TITHELO RD | | | | CANTON | MS | 39046-9765 |
| SIMS, JAMES E | PO BOX 141350 | | | | CINCINNATI | OH | 45250-1350 |
| SIMS, JAMES E | 30 INTERNATIONAL LN | | | | GRAND ISLAND | NY | 14072-1432 |
| SIMS, JAMES E | 767 LINCOLN CT | | | | LANSING | MI | 48917-9261 |
| SIMS, JAMES EDWARD | 30 INTERNATIONAL LN | | | | GRAND ISLAND | NY | 14072-1432 |
| SIMS, JAMES K | 530 SIMS AND HARRIS RD | | | | GILLSVILLE | GA | 30543 |
| SIMS, JAMES R | 1616 MONA CT | | | | TOOL | TX | 75143-1362 |
| SIMS, JAMES R | 749 SHREWSBURY RD | | | | LEITCHFIELD | KY | 42754-9213 |
| SIMS, JANET | 19938 CHAPEL ST | | | | DETROIT | MI | 48219-1328 |
| SIMS, JANICE ROBERTA | 5045 BARBARA ST | | | | DETROIT | MI | 48202-4144 |
| SIMS, JANIFER B | 15082 VAUGHAN ST | | | | DETROIT | MI | 48223-2135 |
| SIMS, JEFFERY J | 17811 RENO ST | | | | RIVERVIEW | MI | 48193-4229 |
| SIMS, JEFFERY JAY | 17811 RENO ST | | | | RIVERVIEW | MI | 48193-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMS, JEFFREY JAMES | 380 S HIGH ST | | | | ROANOKE | IN | 46783-1054 |
| SIMS, JEFFREY L | 4800 WESTLAKE ST | | | | DEARBORN HEIGHTS | MI | 48125-1844 |
| SIMS, JENELLE J | 109 2ND AVE N | | | | LORETTO | TN | 38469-2130 |
| SIMS, JEREMY L | 5810 HINCKLEY CT | | | | HUBER HEIGHTS | OH | 45424-3584 |
| SIMS, JESSIE S | 2383 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| SIMS, JIMMIE L | 263 HUDSON AVE | | | | ROCHESTER | NY | 14605-2151 |
| SIMS, JIMMY D | 4102 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-4934 |
| SIMS, JOE L | 2098 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| SIMS, JOE LOUIS | 2098 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| SIMS, JOHN E | 17516 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-8753 |
| SIMS, JOHN R | 7164 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3046 |
| SIMS, JOHN R | 14278 FAIRMONT DR | | | | RAPID CITY | MI | 49676-9394 |
| SIMS, JOHN T | 1017 W BRADLEY AVE | | | | CHAMPAIGN | IL | 61821-2127 |
| SIMS, JOHN W | 6800 TEAL CT | | | | SPOTSYLVANIA | VA | 22553-7791 |
| SIMS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIMS, JOSEPH W | 91 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4445 |
| SIMS, JOYCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SIMS, JR,ROBERT J | 2221 MURPHY LANE EAST | | | | TROY | OH | 45373-2353 |
| SIMS, JR., JOHNNY LEE | 18280 FAIRFIELD ST | | | | DETROIT | MI | 48221-2753 |
| SIMS, JUANITA | 29355 BERMUDA LANE | | | | SOUTHFIELD | MI | 48076-1605 |
| SIMS, JWILL H | 804 NORTON DR | | | | MESQUITE | TX | 75149-4936 |
| SIMS, KATHERINE | 669 SIXTH STREET | SW. | | | WARREN | OH | 44485-3881 |
| SIMS, KATHERINE | 669 6TH ST SW | SW. | | | WARREN | OH | 44485 |
| SIMS, KATIE J | 2281 GLENCOE HILLS DR APT 2 | | | | ANN ARBOR | MI | 48108-3001 |
| SIMS, KATRINA M | 4803 CREST RIDGE DR | | | | EAST POINT | GA | 30344-5796 |
| SIMS, KELVIN L | 8349 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| SIMS, KENNETH D | 108 S CAHILL RD | | | | ALBERTVILLE | AL | 35950-1341 |
| SIMS, KENNETH L | 30835 W 83RD ST | | | | DE SOTO | KS | 66018-9670 |
| SIMS, KIRKLAND | 1909 SWITZER AVE | | | | JENNINGS | MO | 63136-3755 |
| SIMS, KRISHNA DEVON | 2625 KEY ST | | | | JACKSON | MS | 39212 |
| SIMS, L D | 1828 LAKEMONT LN | | | | SAINT LOUIS | MO | 63138-1223 |
| SIMS, LARRY | 9319 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4807 |
| SIMS, LARRY J | 23650 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-2021 |
| SIMS, LAURENCE H | 9773 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| SIMS, LAVONNE M | 7300 N GENESEE RD | | | | GENESEE | MI | 48437-7716 |
| SIMS, LAWRENCE | 7940 SIMS ST | APT 2 D | | | CITRONELLE | AL | 36522-2441 |
| SIMS, LEAH | 129 CORVETTE DR | | | | KINSEY | AL | 36303-7757 |
| SIMS, LEE R | 10410 CADIEUX RD APT 108 | | | | DETROIT | MI | 48224-5810 |
| SIMS, LEE W | 9556 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-1248 |
| SIMS, LENA | 911 MATHIS AVE | | | | OOLITIC | IN | 47451-9735 |
| SIMS, LEROY C | 14016 ASBURY PARK | | | | DETROIT | MI | 48227-1365 |
| SIMS, LESLIE A | 1215 FOSTER AVE | | | | KALAMAZOO | MI | 49048-3324 |
| SIMS, LESLIE ROSCHELLE | 10219 S DINAH CIR | | | | COVINGTON | GA | 30014-1930 |
| SIMS, LINDA | PO BOX 302 | | | | AVOCA | IN | 47420-0302 |
| SIMS, LINDA | POST OFFICE BOX 302 | | | | AVOCA | IN | 47420-0302 |
| SIMS, LISA L | 1157 GIBRALTAR POINT DR D | | | | SAINT CHARLES | MO | 63304 |
| SIMS, LOIS | 1318 ODEN ST | | | | SHREVEPORT | LA | 71104-3819 |
| SIMS, LOIS R | 2231 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| SIMS, LONDRIA T | 5012 POCONO XING | | | | FORT WAYNE | IN | 46808-3573 |
| SIMS, LONDRIA TAMILL | 5012 POCONO XING | | | | FORT WAYNE | IN | 46808-3573 |
| SIMS, LONNIE L | 9449 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMS, LORENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SIMS, LORENZO E | 10234 BRIGHTON RIDGE WAY | | | | COLUMBIA | MD | 21044-4948 |
| SIMS, LOUIS E | 2850 HOYTE DR | | | | SHREVEPORT | LA | 71118-2504 |
| SIMS, LOUIS EDWARD | 2850 HOYTE DRIVE | | | | SHREVEPORT | LA | 71118-2504 |
| SIMS, LUCILLE I | PO BOX 85 | | | | SUWANEE | GA | 30024-0085 |
| SIMS, LUCILLE I | MAIN STREET BOX 85 | | | | SUWANEE | GA | 30024-0085 |
| SIMS, LUCIUS | 5300 BASELINE RD APT 12E | | | | LITTLE ROCK | AR | 72209-5136 |
| SIMS, LUTHER E | PO BOX 30405 | | | | MIDWEST CITY | OK | 73140-3405 |
| SIMS, MAISIE | 537 BLAIR ST | | | | CLINTON | KY | 42031-1161 |
| SIMS, MARCENE V | PO BOX 493 | | | | HEATH SPRINGS | SC | 29058-0493 |
| SIMS, MARCIA | 41816 WHITE TAIL LN | | | | CANTON | MI | 48188-2075 |
| SIMS, MARCUS L | 38929 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1031 |
| SIMS, MARDELL | 35 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| SIMS, MARGARET F | C/O BRENDA MC MASTER | 7846 TRENTON AVE | | | HOBE SOUND | FL | 33455 |
| SIMS, MARGARET F | BRENDA MCMASTER | 7846 TRENTON AVE | | | HOBE SOUND | FL | 33455-5847 |
| SIMS, MARGARET K | 562 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| SIMS, MARGARET L | 3506 DAVISON RD | | | | LAPEER | MI | 48446-2912 |
| SIMS, MARGARET M | 5876 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4802 |
| SIMS, MARGIE B | 37 FREEDOM DR | | | | PARKERSBURG | WV | 26101-8506 |
| SIMS, MARGIE P | 4800 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1844 |
| SIMS, MARILEE V | 7505 SWAFFER RD | | | | VASSAR | MI | 48768-9656 |
| SIMS, MARILYN | 3658 CHANEY CT | | | | SAINT LOUIS | MO | 63114-4101 |
| SIMS, MARILYN L. | 536 CASCADE HILLS CT SW | | | | ATLANTA | GA | 30331-8385 |
| SIMS, MARION | 6207 SC HIGHWAY 34-121 | | | | NEWBERRY | SC | 29108-6642 |
| SIMS, MARK | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SIMS, MARK T | 6137 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| SIMS, MARK THOMAS | 6137 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| SIMS, MARTIN C | 1206 PETTIBONE AVE | | | | FLINT | MI | 48507-1532 |
| SIMS, MARVIN C | 330 W BC RHOME AVE | | | | RHOME | TX | 76078-3752 |
| SIMS, MARVIN CLAYTON | 330 W BC RHOME AVE | | | | RHOME | TX | 76078-3752 |
| SIMS, MARVIN W | 165 GILFORD RANCH RD | | | | ROSE CITY | MI | 48654-9512 |
| SIMS, MARY D | 7750 MARS HILL RD | | | | CARTHAGE | MS | 39051-7331 |
| SIMS, MARY ETTA | 407 W JEFFERSON ST | | | | FRANKFORT | IN | 46041-1648 |
| SIMS, MARY FRANCES | PO BOX 174 | | | | LUDLOW | MS | 39098-0174 |
| SIMS, MARY FRANCES | P.O. BOX 174 | | | | LUDLOW | MS | 39098-0174 |
| SIMS, MARY I | PO BOX 36 | | | | SEABROOK | TX | 77586-0036 |
| SIMS, MARY J | 2217 LA BELLE ST | | | | DETROIT | MI | 48238-2943 |
| SIMS, MARY J | 2217 LABELLE | | | | DETROIT | MI | 48238-0892 |
| SIMS, MARY L | 1418 W. OTTAWA | | | | LANSING | MI | 48915-1736 |
| SIMS, MARY L | 1418 W OTTAWA ST | | | | LANSING | MI | 48915-1736 |
| SIMS, MAUD E | 135 MIRACLE PL | | | | JONESBORO | LA | 71251-6640 |
| SIMS, MENORT T | 2633 WALDO AVE | | | | MIDLAND | MI | 48642 |
| SIMS, MERRICK O | 4803 CREST RIDGE DR | | | | ATLANTA | GA | 30344 |
| SIMS, MICHAEL | 7257 AMANDA DR | | | | BELLEVILLE | MI | 48111-5363 |
| SIMS, MICHAEL | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| SIMS, MICHAEL D | 4197 REDONDA LANE | | | | DAYTON | OH | 45416-1423 |
| SIMS, MICHAEL P | 3000 FORD RD APT K14 | | | | BRISTOL | PA | 19007-1453 |
| SIMS, MICHELLE L | 12186 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| SIMS, MILLARD E | 2654 FREEMAN ROAD | | | | DACULA | GA | 30019 |
| SIMS, MILTON A | 2231 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMS, MINNIE | 6805 POPPY RD | | | | LITTLE ROCK | AR | 72209-4550 |
| SIMS, MOSELLA | 1919 SOUTH ELECTRIC AVE | | | | DETROIT | MI | 48217 |
| SIMS, MYRA N | 30 LEE RD. #357 W | | | | VALLEY CITY | AL | 36854-6716 |
| SIMS, MYRA N | 30 LEE RD # 357 | | | | VALLEY | AL | 36854 |
| SIMS, MYRTIS | 1031 W RED BIRD LANE | | | | DALLAS | TX | 75232-3121 |
| SIMS, NANCY | 1029 EAST FISCHER | | | | KOKOMO | IN | 46901-1539 |
| SIMS, NANCY | 1029 E FISCHER ST | | | | KOKOMO | IN | 46901-1539 |
| SIMS, NAOMI E | 42 REVERE | | | | ADRIAN | MI | 49221-4243 |
| SIMS, NELLIE K | 405 W MAIN ST | | | | TROTWOOD | OH | 45426 |
| SIMS, NEVA B | 2071 LAKE COPIAH RD | | | | CRYSTAL SPGS | MS | 39059-8940 |
| SIMS, NIGEL B | 2110 ARDMORE AVE APT 150 | | | | FORT WAYNE | IN | 46802-4867 |
| SIMS, NORMA M | 7406 EAST 3RD STREET | | | | TULSA | OK | 74112-2110 |
| SIMS, NORMA M | 7406 E 3RD ST | | | | TULSA | OK | 74112-2110 |
| SIMS, OPAL M | 31410 W 157TH | | | | EXCELSIOR SPRINGS | MO | 64024-5218 |
| SIMS, OPAL M | 31410 W 157TH ST | | | | EXCELSIOR SPRINGS | MO | 64024-5218 |
| SIMS, OSCAR W | APT 1 | 4405 SEEGER STREET | | | CASS CITY | MI | 48726-1477 |
| SIMS, PATRICIA A | 110 POLLARD PL | | | | AYLETT | VA | 23009-4146 |
| SIMS, PATRICIA A | 63 E 5TH ST | | | | PERU | IN | 46970-2352 |
| SIMS, PATRICIA G | 15344 MANOR ST | | | | DETROIT | MI | 48238-1630 |
| SIMS, PAUL D | 636 WILLIAM ST | | | | DACULA | GA | 30019-1407 |
| SIMS, PAUL E | 3779 WALNUT CREEK WAY | | | | LITHONIA | GA | 30038-4885 |
| SIMS, PAUL L | 255 LAUREL RIDGE RD | | | | MARIANNA | PA | 15345-1134 |
| SIMS, PAUL T | 3015 SCHOOL RD | | | | WEST HARRISON | IN | 47060-9625 |
| SIMS, PEARLINE | 15211 BRINGARD | | | | DETROIT | MI | 48205 |
| SIMS, PEGGY J | PO BOX 3491 | | | | FEDERAL WAY | WA | 98063-3491 |
| SIMS, PHILIP D | 18 SPRING LAKE TRL NE | | | | WHITE | GA | 30184-2869 |
| SIMS, PIERCE J | PO BOX 756 | | | | OAKWOOD | IL | 61858-0756 |
| SIMS, POLLYANNA | 116 S TYLER ST | | | | VAN WERT | OH | 45891-1861 |
| SIMS, PROWSE GILFORD | 5121 BRIARCREST DR | | | | FLINT | MI | 48532-2304 |
| SIMS, R W | 7467 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| SIMS, RACHEL | 12991 WINGSTEM CT | | | | FISHERS | IN | 46038-9191 |
| SIMS, RACHEL I | 51 WARREN ST | | | | ROGERSVILLE | AL | 35652-7430 |
| SIMS, RALPH T | 13385 COGBURN RD | | | | ALPHARETTA | GA | 30004-3693 |
| SIMS, RANDY T | 1302 PALO DURO TRL | | | | SOUTHLAKE | TX | 76092 |
| SIMS, RAY C | BOITER M ERIC | 2202 JACKSON STREET | | | BARNWELL | SC | 28912 |
| SIMS, RAY W | 7176 E STATE ROAD 64 | | | | FRANCISCO | IN | 47649-9209 |
| SIMS, RAYMOND F | 1128 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| SIMS, REBECCA | 349 DAKOTA | | | | YPSILANTI | MI | 48198-7814 |
| SIMS, REBECCA | 349 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| SIMS, REBECCA C | 25551 EVERGREEN LN | | | | ATHENS | AL | 35613-6162 |
| SIMS, REBECCA C | 1000 DOCKSIDE DR SW APT 414 | | | | HUNTSVILLE | AL | 35824-1409 |
| SIMS, RENE E | 3139 IVY HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382-5148 |
| SIMS, RENETTA G | 3078 BROADWAY UNIT 302 | | | | SAN DIEGO | CA | 92102-2367 |
| SIMS, RICHARD E | 2642 STONY HILL RD | | | | HINCKLEY | OH | 44233-9743 |
| SIMS, RICHARD F | 562 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| SIMS, RICHARD L | 91 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4445 |
| SIMS, RICKIE R | 550 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| SIMS, ROBERT | 11535 COLLEGE ST | | | | DETROIT | MI | 48205-0842 |
| SIMS, ROBERT | 5681 30TH ST | | | | DETROIT | MI | 48210-1407 |
| SIMS, ROBERT D | 735 SQUIRE LN | | | | MILFORD | MI | 48381-1784 |
| SIMS, ROBERT E | 2582 OZELLA PL SW | | | | ATLANTA | GA | 30331-8095 |
| SIMS, ROBERT H | 2315 BERMUDA VLG | | | | ADVANCE | NC | 27006-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMS, ROBERT H | 32 WATSON AVE | | | | EAST ORANGE | NJ | 07018-3304 |
| SIMS, ROBERT J | 39 OXFORD AVE | | | | DAYTON | OH | 45402-6147 |
| SIMS, ROBERT M | 2801 NW 43RD ST | | | | OKLAHOMA CITY | OK | 73112-3741 |
| SIMS, ROBERT O | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SIMS, ROBIN D | 6301 BROOKSTONE DR | | | | ARLINGTON | TX | 76001-6525 |
| SIMS, ROGER EDWARD | 528 PINE STREET | APT 103 | | | CLIO | MI | 48420-1161 |
| SIMS, ROGER EDWARD | 28 MASON | | | | MT MORRIS | MI | 48458-1161 |
| SIMS, ROGER F | 3385 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507-9418 |
| SIMS, RONALD | 432 STONEWOOD CIR | | | | CAROL STREAM | IL | 60188-3909 |
| SIMS, RONALD D | 13210 15TH ST | | | | GRANDVIEW | MO | 64030-3023 |
| SIMS, ROOSEVELT | 6708 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| SIMS, ROOSEVELT L | 24620 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1768 |
| SIMS, ROSCOE | 638 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| SIMS, ROWLAND | 4646 E OUTER DR | | | | DETROIT | MI | 48234-3235 |
| SIMS, ROXIE | 1402 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| SIMS, ROXIE | 1402 MYRTLE | | | | FLINT | MI | 48504-2222 |
| SIMS, ROY W | PO BOX 2271 | | | | SEMINOLE | OK | 74818-2271 |
| SIMS, RUBY | 3210 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| SIMS, RUBY | 3210 WEBBER | | | | SAGINAW | MI | 48601-4024 |
| SIMS, RUBY M | 61 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| SIMS, RUSSELL C | 2350 FOX HILL CT APT A | | | | INDIANAPOLIS | IN | 46228-1193 |
| SIMS, SAMMY B | 840 WINNBROOK DR | | | | DACULA | GA | 30019-2000 |
| SIMS, SAMUEL L | 1775 CENTERVILLE RD | | | | TALLAHASSEE | FL | 32308-4723 |
| SIMS, SAMUEL T | 17616 WOODINGHAM DR | | | | DETROIT | MI | 48221-4506 |
| SIMS, SANDRA K | 137 S GROVE ST APT 302 | | | | YPSILANTI | MI | 48198 |
| SIMS, SARAH | 1184 COUNTY RD. 18 | | | | DUTTON | AL | 35744 |
| SIMS, SAVANNAH | 2706 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| SIMS, SAVANNAH | 2706 NARLOCH | | | | SAGINAW | MI | 48601-1340 |
| SIMS, SCOTT A | 1484 NORTH 400 WEST | | | | GREENCASTLE | IN | 46135 |
| SIMS, SHERDINA E | APT 2 | 751 CHURCHILL ROAD | | | GIRARD | OH | 44420-2162 |
| SIMS, SHERVONDALINE S. | PO BOX 97573 | | | | PEARL | MS | 39288-7573 |
| SIMS, SHIRLEY F | 8441 EAGLE PASS DR | | | | DAYTON | OH | 45424 |
| SIMS, SHIRLEY M | 3218 WHEATON CT | | | | COLUMBUS | IN | 47203-2277 |
| SIMS, SHIRLEY M | 3218 WHEATON COURT | | | | COLUMBUS | IN | 47203-2277 |
| SIMS, STACY | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| SIMS, STEPHEN C | 53 BLACKBRIAR | | | | DANVILLE | IL | 61832-1204 |
| SIMS, STEPHEN E | 19938 ANDOVER ST | | | | DETROIT | MI | 48203-1152 |
| SIMS, STEPHEN P | 320 M-15 | | | | ORTONVILLE | MI | 48462 |
| SIMS, STEVEN D | 13418 POMONA DR | | | | FENTON | MI | 48430-1226 |
| SIMS, STEVEN E | 6407 TARA CV | | | | WATERFORD | MI | 48329-1479 |
| SIMS, SUNOBIA | 656 S 9TH ST | | | | SAGINAW | MI | 48601 |
| SIMS, SUSAN A | 2000 ROBINS LN SPACE 56 | | | | SALEM | OR | 97306-2677 |
| SIMS, SYMARIA | 1011 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1350 |
| SIMS, TERESSA A | 3509 BAGSHAW DR | | | | SAGINAW | MI | 48601 |
| SIMS, TERESSA A | APT T8 | 5949 WEISS STREET | | | SAGINAW | MI | 48603-2721 |
| SIMS, TERRALYNNE J | 2468 GLADSTONE ST | | | | DETROIT | MI | 48206-2240 |
| SIMS, TERRI L | PO BOX 234 | | | | STEELE | AL | 35987-0234 |
| SIMS, TERRY KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIMS, TERRY T | 8476 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| SIMS, THELMA | 3477 COURTLAND DR | | | | LEWIS CENTER | OH | 43035-9185 |
| SIMS, THOMAS EDWARD | UNIT F | 934 GRENOBLE DRIVE | | | LANSING | MI | 48917-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMS, THOMAS H | 400 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 |
| SIMS, THOMAS S | 507 N GREENWAY DR | | | | TRINITY | AL | 35673-6205 |
| SIMS, THURSTON L | 6299 ROHNS ST | | | | DETROIT | MI | 48213-2654 |
| SIMS, TIMOTHY E | 2817 WALKER ST | | | | FORT WORTH | TX | 76105-4414 |
| SIMS, TIMOTHY EVERETT | 2817 WALKER ST | | | | FORT WORTH | TX | 76105-4414 |
| SIMS, TIMOTHY M | 2225 NORTH 1000 WEST | | | | PARKER CITY | IN | 47368-9303 |
| SIMS, TOMMY G | 162 SPH CEMETARY LANE | | | | PRENTISS | MS | 39474 |
| SIMS, TOMMY L | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| SIMS, TONI M | 3714 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| SIMS, TONI Q | 11571 WHEELER AVE | | | | LAKE VIEW TER | CA | 91342-7145 |
| SIMS, TRENTON A | PO BOX 1713 | | | | LOGANVILLE | GA | 30052-1713 |
| SIMS, TROY C | 4074 CHESTNUT DR | | | | FLOWERY BRANCH | GA | 30542-3064 |
| SIMS, TYLER C | 33991 HENWELL RD | | | | COLUMBIA STA | OH | 44028-9151 |
| SIMS, ULIS F | 4627 REDFIELD CT APT 1B | | | | SAINT LOUIS | MO | 63121 |
| SIMS, ULIS F | 1215 CLARA | | | | ST LOUIS | MO | 63112-2901 |
| SIMS, V. MICHAEL | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| SIMS, VALORIE A | PO BOX 988 | | | | FLINT | MI | 48501-0988 |
| SIMS, VELMA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIMS, VICTOR P | 19036 ROCK SPRING DR | | | | NEWALLA | OK | 74857 |
| SIMS, VICTOR PATRICK | 19036 ROCK SPRING DR | | | | NEWALLA | OK | 74857 |
| SIMS, VICTORIA K | 12010 BILOXI DR | | | | FRISCO | TX | 75035-7942 |
| SIMS, WALTER | PO BOX 183 | | | | WAXHAW | NC | 28173-1041 |
| SIMS, WALTER J | 11311 ROXBURY ST | | | | DETROIT | MI | 48224-1726 |
| SIMS, WANDA E | 110 GILBERT | | | | GILMAN CITY | MO | 64642 |
| SIMS, WILLIAM | 5784 OLIVE TREE DR APT D-6 | | | | SAGINAW | MI | 48603 |
| SIMS, WILLIAM | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SIMS, WILLIAM C | 814 E KENDRICK ST | | | | RAWLINS | WY | 82301-4432 |
| SIMS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMS, WILLIAM L | 15 PEPPERMILL COURT | | | | ATLANTA | GA | 30349-4830 |
| SIMS, WILLIAM L | 765 SHEIDLEY AVENUE | | | | BONNER SPRNGS | KS | 66012-1915 |
| SIMS, WILLIAM W | 7049 N HENDERSON RD | | | | DAVISON | MI | 48423-9309 |
| SIMS, WILLIE G | 12004 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3816 |
| SIMS, WILLIE J | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| SIMS, WILLIE L | 30067 GRANDVIEW ST | | | | INKSTER | MI | 48141-1015 |
| SIMS, WILSON | 16757 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| SIMS, WINIFRED E | 1775 CENTERVILLE RD | | | | TALLAHASSEE | FL | 32308-4723 |
| SIMS, WYMAN M | 2460 FOREST TRL | | | | EAST POINT | GA | 30344-6649 |
| SIMS,DAVID M | 713 DEAN ST | | | | XENIA | OH | 45385-5533 |
| SIMS-AIKINS, SONIA REBECCA | 1717 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| SIMS-PITTS, WENDY | 1033 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1442 |
| SIMSACK, JOSEPH A | 6817 WARWICK ST | | | | DETROIT | MI | 48228-3416 |
| SIMSBURY, TOWN COLLECTOR | PO BOX 495 | | | | SIMSBURY | CT | 06070-0495 |
| SIMSON, MARGUERITE G | 3108 SPRING HOLLOW CT | | | | ANN ARBOR | MI | 48105-9217 |
| SIMSS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SIMUEL CRAFT | 2314 SNELLING PL | | | | SAGINAW | MI | 48601-1428 |
| SIMUEL ROBINSON JR | 299 E ARCH ST | | | | MANSFIELD | OH | 44902-7760 |
| SIMULINX INC | 303 WILLIAMS AVE SW STE 123 | | | | HUNTSVILLE | AL | 35801-6001 |
| SIMUN JOSEPH RICHARD | 92 COLEMAN ST | | | | EDISON | NJ | 08817-5121 |
| SIMUN, JOSEPH R | 92 COLEMAN ST | | | | EDISON | NJ | 08817-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMUNEK, PHYLLIS I | C/O APRIL S KEPHART | 5713 HAVERHILL DR | | | LANSING | MI | 48911 |
| SIMUNEK, PHYLLIS I | 5713 HAVERHILL DR | C/O APRIL S KEPHART | | | LANSING | MI | 48911-4807 |
| SIMUNIC, LOUIS J | 11425 TOPE LN | | | | MANCELONA | MI | 49659-9287 |
| SIMUNOVIC, ROBERT A | 8019 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4527 |
| SIMUNOVICH, PETER | 19428 MOON DR | | | | TEHACHAPI | CA | 93561-7542 |
| SIMUQUEST INC | 4345 CRESTLINE DR | | | | ANN ARBOR | MI | 48103-9483 |
| SIMUTIS, ONA | 5733 OLD CHURCH CT | | | | ANN ARBOR | MI | 48105-9565 |
| SIMYAK, DAVID L | PO BOX 304 | | | | ROOTSTOWN | OH | 44272-0304 |
| SIN H IM | 3716  CHILI AVE | | | | ROCHESTER | NY | 14624-5241 |
| SIN, CHONG H | 3426 GLACIER DR | | | | LAKE ORION | MI | 48360-1040 |
| SIN, KEE-CHENG | 3209 HUMBERTON PL | | | | MODESTO | CA | 95355-0222 |
| SINA BULLY | 12851 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| SINA SMITH | 9245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SINACOLA, KIMBER L | 553 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| SINACOLA, ROBERT D | 5316 WHITEWATER PASS | | | | FORT WAYNE | IN | 46825-5947 |
| SINAGRA, SAUNDRA J | 129 FOUNTAIN VIEW | | | | SHREVEPORT | LA | 71118-2944 |
| SINAGRA, SAUNDRA J | 129 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2944 |
| SINAI HOSP OF BALTIM | PO BOX 64371 | | | | BALTIMORE | MD | 21264-4371 |
| SINAI HOSPITAL | ACCT OF WALTER HENDERSON | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| SINAI HOSPITAL | ACCT OF FREDIA GLOVER | | | | | | |
| SINAI TEMPLE CEMETERY | SINAI TEMPLE CEMETERY ASSOC | C/O DIANA KOHN | 2209 ISLAND DR | | MICHIGAN CITY | IN | 46360 |
| SINAI-GRACE HOSPITAL | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| SINAK, CATHERINE C | 40 CLEFT ROCK RD | | | | LEVITTOWN | PA | 19057-1404 |
| SINAK, STEPHEN J | 3806 FAWN DR | | | | OAKLAND TOWNSHIP | MI | 48306-1030 |
| SINAKI, A G | 6235 ABERDEEN AVE | | | | GOLETA | CA | 93117-2001 |
| SINAN GENCYUZ | 6224 BINGHAM ST | | | | DEARBORN | MI | 48126-2202 |
| SINANIAN, ZHORIK | GOUKASIAN, ALISA | 1000 N CENTRAL AVE STE 300 | | | GLENDALE | CA | 91202-3626 |
| SINANIS, HEATHER A | 267 NORTH HAVEN STREET | | | | NOVI | MI | 48377-1393 |
| SINATRA JOSEPH (420160) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SINATRA JUDY | 24000 POTTER RD | | | | SALINAS | CA | 93908-9734 |
| SINATRA, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SINATRA, LAURETTA L | 119 COVENTRY RD | | | | KENMORE | NY | 14217 |
| SINATRA, RAYMOND J | 9030 WESLEYAN ROAD | | | | HAYWARD | CA | 94542 |
| SINATRA, ROBERT M | 5294 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9708 |
| SINATRA, SAMUEL S | 149 N BRIER RD | | | | AMHERST | NY | 14228-3452 |
| SINATRA, THOMAS R | 3479 ASHWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9641 |
| SINAUSKAS, JANICE K | 5915 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2934 |
| SINAUSKAS, WALTER G | 5915 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2934 |
| SINAY JR, MICHAEL J | 2946 IROQUOIS DR | | | | OREGON | OH | 43616-2240 |
| SINAY, EDWARD J | 308 SNYDER AVE | | | | SYRACUSE | NY | 13206-1532 |
| SINAY, JAMES A | 907 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9111 |
| SINCEK, STEVE G | 3340 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150 |
| SINCHA CERTAIN | 26 BOULDER ROCK DRIVE | | | | PALM COAST | FL | 32137-8512 |
| SINCHAK, CLARENCE W | 5697 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 |
| SINCHAK, PAUL E | 6650 VERNETTE AVE | | | | YOUNGSTOWN | OH | 44515-2100 |
| SINCHALONG AKASAN | 1500 CHICAGO AVE APT 310 | | | | EVANSTON | IL | 60201 |
| SINCICH, MILO | 500 SEAWALL BLVD UNIT 807 | | | | GALVESTON | TX | 77550-5772 |
| SINCISSEN, JAMES M | 15413 OAKLEY RD | | | | CHESANING | MI | 48616-9560 |
| SINCISSEN, JAMES MICHAEL | 15413 OAKLEY RD | | | | CHESANING | MI | 48616-9560 |
| SINCISSEN, JOHN F | 7821 N SMITH RD | | | | HENDERSON | MI | 48841-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINCISSEN, JOHN FRANCIS | 7821 N SMITH RD | | | | HENDERSON | MI | 48841-9729 |
| SINCLAIR & RUSH INC | 3545 SCARLET OAK BLVD | | | | KIRKWOOD | MO | 63122-6603 |
| SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010-4727 |
| SINCLAIR & RUSH INC | NANCY CONNELL XT6812 | 123 MANUFACTURERS DR. | | | ROSEVILLE | MI | 48066 |
| SINCLAIR & RUSH, INC. | NANCY CONNELL XT6812 | 123 MANUFACTURERS DR. | | | ROSEVILLE | MI | 48066 |
| SINCLAIR BILLY R (429811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SINCLAIR BRINGE | 18 E PARK AVE | | | | KANSAS CITY | MO | 64119-3240 |
| SINCLAIR BROADCAST GROUP | DAVID SMITH | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030-2207 |
| SINCLAIR BUICK-GMC TRUCK, INC. | DAVID SINCLAIR | 5655 S LINDBERGH BLVD | | | SAINT LOUIS | MO | 63123-6934 |
| SINCLAIR CARTAGE INC | 9700 SOUTH MADISON ST | | | | HINSDALE | IL | 60521 |
| SINCLAIR COMMUNITY COLLEGE | BURSARS OFFICE 10-244 | 444 W 3RD ST | | | DAYTON | OH | 45402-1421 |
| SINCLAIR COMMUNITY COLLEGE | C O PAYMENT PROCESSING CTR | PO BOX 632932 | | | CINCINNATI | OH | 45263-2932 |
| SINCLAIR DICKS | 2915 OLIVER RD | | | | ROYAL OAK | MI | 48073-3188 |
| SINCLAIR GREGG | SINCLAIR, GREGG | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| SINCLAIR GREGG | SINCLAIR, VICKI | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| SINCLAIR JORDAN | 156 EVANS AVE | | | | PACIFIC GROVE | CA | 93950-3051 |
| SINCLAIR OIL CORPORATION | DANNY HANSEN | 550 E SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84102-1005 |
| SINCLAIR PIPE LINE COMPANY | 1307 W 35TH ST | | | | TULSA | OK | 74107-3811 |
| SINCLAIR RICHARD | 1423 OLD RIPLEY ROAD | | | | SORENTO | IL | 62086-3300 |
| SINCLAIR S SHIRES | 1313 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| SINCLAIR SHIRES | 1307 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| SINCLAIR STEVE | SINCLAIR, STEVE | 12424 WOODBURN - ALLEN SPRINGS RD | | | ALVATON | KY | 42122 |
| SINCLAIR THOMAS P (659552) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SINCLAIR'S GARAGE LIMITED | 400 | | | KINGSTON JAMAICA | | | |
| SINCLAIR, ALAN D | 3886 HYDON RD | | | | OLIVET | MI | 49076-9436 |
| SINCLAIR, AURELLA N | 28214 MARCIA | | | | WARREN | MI | 48093-2831 |
| SINCLAIR, AURELLA N | 28214 MARCIA AVE | | | | WARREN | MI | 48093-2831 |
| SINCLAIR, BARBARA L | 7808 NE 51ST ST APT B215 | | | | VANCOUVER | WA | 98662-9202 |
| SINCLAIR, BEVERLY G | 13700 STEWART RD | | | | HUDSON | MI | 49247-8269 |
| SINCLAIR, BILLY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SINCLAIR, BRUCE F | PO BOX 434 | | | | ORTONVILLE | MI | 48462-0434 |
| SINCLAIR, CHARLES J | 32129 RUSH ST | | | | GARDEN CITY | MI | 48135-1761 |
| SINCLAIR, CYNDIA K | 500 OLD OAK CT APT 511 | | | | PONTIAC | MI | 48340 |
| SINCLAIR, DANIEL T | 3028 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| SINCLAIR, DAVID J | 4254 STRATHCONA | | | | HIGHLAND | MI | 48357-2743 |
| SINCLAIR, DAVID L | 571 MAIN ST | | | | ARCANUM | OH | 45304-9510 |
| SINCLAIR, DAVID M | 8910 BROADWAY ST | | | | WESTMORELAND CITY | PA | 15692-1222 |
| SINCLAIR, DENISE A | 38 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| SINCLAIR, DENNIS R | 2513 TROJAN CIRCLE | | | | TROY | MO | 63379-3351 |
| SINCLAIR, DEWARD A | 600 NW CLIFFSIDE CT | | | | LEES SUMMIT | MO | 64081-4066 |
| SINCLAIR, DON W | 36 WILDWOOD LN | | | | TROY | MO | 63379-5746 |
| SINCLAIR, DONNA R | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9209 |
| SINCLAIR, DUANE E | 6312 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9584 |
| SINCLAIR, ETTA P | 4506 DORSET CIR | | | | DECATUR | GA | 30035-4207 |
| SINCLAIR, F | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| SINCLAIR, FREDERIC J | 4057 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9616 |
| SINCLAIR, FREDERICK D | PO BOX 417 | 244 MAIN STREET | | | ORISKANY FALLS | NY | 13425-0417 |
| SINCLAIR, FREDERICK E | 264 E FORK LN | | | | PENDERGRASS | GA | 30567-2616 |
| SINCLAIR, GLEN O | 2561 LACEY LAKE RD | | | | BELLEVUE | MI | 49021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINCLAIR, GLEN O | R # 2 6215 HOWARD HWY | | | | BELLEVUE | MI | 49021 |
| SINCLAIR, GORDON A | 8115 CLINTON STREET | | | | LOS ANGELES | CA | 90048-2201 |
| SINCLAIR, HEATHER H | 108 ABINGDON WAY | | | | GREENVILLE | SC | 29615-2307 |
| SINCLAIR, HEATHER J | 1108 STARVIEW DRIVE | | | | WEST COLUMBIA | SC | 29172-3822 |
| SINCLAIR, HELEN R | 99 PREBLE ST APT 511 | | | | SOUTH PORTLAND | ME | 04106-1560 |
| SINCLAIR, HUIP | 6309 RALSTON AVE | | | | RAYTOWN | MO | 64133-5133 |
| SINCLAIR, JAMES | 7255 SW COUNTY ROAD 2420 | | | | WORTHAM | TX | 76693-4531 |
| SINCLAIR, JAMES A | 1228 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| SINCLAIR, JAMES D | 4776 LITTLE CEDAR DRIVE | | | | ATTICA | MI | 48412 |
| SINCLAIR, JOHN D | 1453 VALLEY DR | | | | LAPEER | MI | 48446-1464 |
| SINCLAIR, JOHN D | 6076 WEYER RD | | | | IMLAY CITY | MI | 48444-8918 |
| SINCLAIR, JOHN FK | | | | | | | |
| SINCLAIR, JOHN S | 22 SILVERWOOD BLVD | | | | NEWARK | DE | 19711-8306 |
| SINCLAIR, JOHN-MICHAEL | 43997 BAYVIEW AVE APT 37308 | | | | CLINTON TWP | MI | 48038-7233 |
| SINCLAIR, JON G | 337 RICHMOND DR | | | | ROMEOVILLE | IL | 60446-5042 |
| SINCLAIR, JOYCE D | 6205 E 34 1/2 RD | | | | CADILLAC | MI | 49601-9653 |
| SINCLAIR, KAREN LYNN | 1450 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1457 |
| SINCLAIR, KIMBERLY A | 6015 LYNNE HOLLOW DR | | | | COMMERCE TWP | MI | 48382-1299 |
| SINCLAIR, KIMBERLY R | 3148 MAJESTIC VIEW WALK | | | | LEXINGTON | KY | 40511 |
| SINCLAIR, LARRY F | 1145 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1456 |
| SINCLAIR, LEAH K | 3028 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| SINCLAIR, LENDELL | 10068 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |
| SINCLAIR, LORRAINE M | 10822 HOLLY DR | | | | GARDEN GROVE | CA | 92840-3247 |
| SINCLAIR, LORRAINE M | 10822 HOLLY DRIVE | | | | GARDEN GROVE | CA | 92840-3247 |
| SINCLAIR, LOUISE | PO BOX 30212 | | | | GREENVILLE | NC | 27833-0212 |
| SINCLAIR, LOUISE | P.O. BOX 30212 | | | | GREENVILLE | NC | 27833-0212 |
| SINCLAIR, LOWELL A | 1510 ARLINGTON AVE | | | | TROY | OH | 45373-2629 |
| SINCLAIR, MARJORIE | 3217 MORTON ST | | | | ANDERSON | IN | 46016-5088 |
| SINCLAIR, MICHAEL J | 4115 AUORA RD LOT 39 | | | | MELBOURNE | FL | 32934 |
| SINCLAIR, MICHAEL J | 5330 W MICHIGAN AVE APT 201 | | | | LANSING | MI | 48917-3320 |
| SINCLAIR, MICHAEL J | LOT 39 | 4115 AURORA ROAD | | | MELBOURNE | FL | 32934-7170 |
| SINCLAIR, PATRICIA M | 9028 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9620 |
| SINCLAIR, ROBERT | 1025 N ONTARE RD | | | | SANTA BARBARA | CA | 93105-1935 |
| SINCLAIR, ROBERT J | 9310 SHELLWAY DRIVE NORTHWEST | | | | RAPID CITY | MI | 49676-8403 |
| SINCLAIR, ROBERT L | 17441 MCDOUGALL ST | | | | DETROIT | MI | 48212-1072 |
| SINCLAIR, ROBERTA | 6309 RALSTON AVE | | | | RAYTOWN | MO | 64133-5133 |
| SINCLAIR, RONALD L | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9209 |
| SINCLAIR, SHARON A | 50945 WASHINGTON ST APT 3 | | | | NEW BALTIMORE | MI | 48047-2156 |
| SINCLAIR, STANFORD | 18887 SHIELDS ST | | | | DETROIT | MI | 48234-2033 |
| SINCLAIR, TAYLOR | | | | | | | |
| SINCLAIR, THOMAS E | 2403 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| SINCLAIR, THOMAS P | 6350 MANCHESTER RD | | | | PARMA | OH | 44129-5032 |
| SINCLAIR, THOMAS P | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SINCLAIR, TIMOTHY A | 4430 WOOD THRUSH DR | | | | PARMA | OH | 44134-4600 |
| SINCLAIR, VALERIE R | 260 DANIEL DR APT 6 | | | | WEBSTER | NY | 14580-2943 |
| SINCLAIR, WILLIAM E | 2800 W. MEMORIAL DR. | LOT 130, FREEDOM AVE. | | | MUNCIE | IN | 47302 |
| SINCLAIR, WILLIAM G | 60 OSAGE CIR | | | | WATERFORD | MI | 48328-3238 |
| SINCLAIR, WILLIAM R | 652 KRISTEN CT | | | | NEW LENOX | IL | 60451-9284 |
| SINCLAIR, WINIFRED | 1160 WINDSOR PKWY NE APT 3 | | | | ATLANTA | GA | 30319-1078 |
| SINCLER, WILLIAM N | 173 N NORTH ST | | | | ALPENA | MI | 49707-3439 |
| SINCO, JERRY F | 1443 FOXHILL RD | | | | NAPERVILLE | IL | 60563-2102 |
| SINCOCK, MARY J | RR 2 BOX 2364 | | | | NICHOLSON | PA | 18446-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINCOCK, PATRICIA A | 16149 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| SINCOCK, ROBERT W | 335 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| SINDA HARRISON | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| SINDA JR, WALTER P | 34480 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| SINDA, RENEE A | 43089 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2723 |
| SINDA, RENEE ANN | 43089 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2723 |
| SINDACO LAWRENCE | SINDACO, ARLENE A | | | | | | |
| SINDACO LAWRENCE | SINDACO, LAWRENCE | | | | | | |
| SINDALL, KENNETH J | 1670 ONONDAGA RD | | | | HOLT | MI | 48842-9645 |
| SINDEL, JOHN P | 25046 WATSON RD | | | | DEFIANCE | OH | 43512-6898 |
| SINDEL, MICHAEL P | 162 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| SINDELAR, CLAUDIA M | 752 WESTWIND DR | | | | BOLINGBROOK | IL | 60440-2627 |
| SINDELAR, GAYLON J | 1430 SW 15TH ST | | | | CAPE CORAL | FL | 33991-3911 |
| SINDELAR, GAYLON JEFFREY | 1430 SOUTHWEST 15TH STREET | | | | CAPE CORAL | FL | 33991-3911 |
| SINDELAR, JOSEPH E | 3614 1/2 GULL | | | | PALM BEACH GARDENS | FL | 33410 |
| SINDELAR, RONALD G | 7305 SEMINOLE DR | | | | DARIEN | IL | 60561-4122 |
| SINDERMANN, PHILLIP | APT 84 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1146 |
| SINDERS, AMBER | 1339 N. COUNTY RD.,875 EA | T | | | BOWLING GREEN | IN | 47833 |
| SINDERS, JAMES E | 8241 TROTTER RD | | | | CAMBY | IN | 46113-9422 |
| SINDERS, SHIRLEY M | 8241 TROTTER RD | | | | CAMBY | IN | 46113-9422 |
| SINDLE, CONNIE J | RT 2 BOX 1282 | | | | DAHLONEGA | GA | 30533 |
| SINDLE, JIMMY | | | | | | | |
| SINDLEDECKER, ANNA M | 255 SOUTHWOOD RD. | | | | WEST JEFFERSON | OH | 43162-1049 |
| SINDLEDECKER, CLIFTONE | 3377 WARREN-RAVENNA RD SW | | | | NEWTON FALLS | OH | 44444-9762 |
| SINDLEDECKER, DONALD E | 3361 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444-9762 |
| SINDLEDECKER, DONALD E | 3361 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9762 |
| SINDONI FREDERICK (464286) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SINDONI, FREDERICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SINDONI, JOHN A | 9681 EAST HOLLAND ROAD | | | | HOLLAND | NY | 14080-9765 |
| SINDONI, RAYMOND L | 97 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9017 |
| SINDRA ZEEB | PO BOX 180154 | | | | UTICA | MI | 48318-0154 |
| SINDRICH, FRANK | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314-1223 |
| SINDRICH, SANDRA A | 653 BUENA VISTA STREET | | | | WASHINGTON | PA | 15301-5311 |
| SINDU SEBASTIAN | 3505 GREEN BRIER BLVD APT 31C | | | | ANN ARBOR | MI | 48105-2663 |
| SINE CO INC | | | | | | | |
| SINE COMPANIES INC | 25325 JOY BLVD | | | | SELFRIDGE ANGB | MI | 48045 |
| SINE CONN/MT CLEMENS | 25325 HENRY B JOY BLVD | | | | HARRISON TOWNSHIP | MI | 48045-1321 |
| SINE JR, FRANCIS J | 12289 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| SINE SYSTEMS & PYLE CONNECTORS | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| SINE SYSTEMS CORP | 44724 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| SINE SYSTEMS CORP | PO BOX 2336 | 25371 HENRY B JOY BLVD | | | MOUNT CLEMENS | MI | 48046-2336 |
| SINE SYSTEMS CORPORATION | 44724 MORLEY DR | | | | CLINTON TWP | MI | 48036-1357 |
| SINE, ARNOLD R | 2804 HORSTMAN DR | | | | KETTERING | OH | 45429-3730 |
| SINE, CHRISTOPHER | | | | | | | |
| SINE, DANNY S | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 |
| SINE, FLORENCE A | 3320 WICKLOW CT APT 8 | | | | SAGINAW | MI | 48603-7420 |
| SINE, MARK S | 4139 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| SINE, MARK STEVEN | 4139 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| SINE, MICHAEL R | 710 W FITZGERALD ST | | | | DURAND | MI | 48429-1520 |
| SINE, MICHAEL RAY | 710 W FITZGERALD ST | | | | DURAND | MI | 48429-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINEA, LIVIA | 5893 CHRISTINA DR | | | | WEST BLOOMFIELD | MI | 48324-3102 |
| SINECA A TERRELL | 666 W BETHUNE ST APT 309 | | | | DETROIT | MI | 48202-2742 |
| SINEGAL JR, EUGENE J | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| SINEGAL, EUGENE J | 293 SAINT HENRY DR | | | | EUNICE | LA | 70535-7814 |
| SINEGAL, MONETTE D | 19001 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2125 |
| SINEGAL, PATRICIA M | 198 MALVEAUX RD | | | | LAFAYETTE | LA | 70506-9249 |
| SINEGAL, PAULETTE | | | | | | | |
| SINEGAL, TYLER J | PARKS & CRUMP | 240 N MAGNOLIA DR | | | TALLAHASSEE | FL | 32301-2638 |
| SINEGAR, MARION H | 8310 W RIDGE RD | | | | ELYRIA | OH | 44035-4426 |
| SINEIRO, ARMANDO | 1133 ARCARO CT | | | | JACKSONVILLE | FL | 32218-1758 |
| SINEL/DAYTON | 9735 BRANDT PIKE | | | | DAYTON | OH | 45424-1651 |
| SINELLI, LEE A | 36790 RAYBURN ST | | | | LIVONIA | MI | 48154-1854 |
| SINELLI, LEE ANTHONY | 36790 RAYBURN ST | | | | LIVONIA | MI | 48154-1854 |
| SINELLI, PAUL J | 25890 ABBEY DR | | | | NOVI | MI | 48374-2374 |
| SINER HARRY | 1139 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| SINER, BLANTON | 4420 BROOKTON RD | | | | WARRENSVL HTS | OH | 44128-4955 |
| SINER, DAISY | 5326 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1528 |
| SINER, HARRY W | 1139 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| SINER, HELGA | PO BOX 1363 | | | | GRANT PASS | OR | 97528-0113 |
| SINES ENTERPRISES INC | 845 NOLD AVE | | | | WOOSTER | OH | 44691-3638 |
| SINES JAMES | 6 TUMBLEBROOK CT | | | | BURR RIDGE | IL | 60527 |
| SINES ROBERT | GREENBANK CARSHOW | 488 SW THORNBERRY DR | | | OAK HARBOR | WA | 98277-7238 |
| SINES SR, THOMAS W | 101 NEW JERSEY RD | | | | STEVENSVILLE | MD | 21666-3407 |
| SINES, BILLY R | 943 SANDHILL DR | | | | MIDDLEVILLE | MI | 49333-8873 |
| SINES, BRUCE E | 19956 ARCADIA DR | | | | CLINTON TWP | MI | 48036-4432 |
| SINES, CAROLYN M | 14626 LINK RD | | | | DEFIANCE | OH | 43512-8877 |
| SINES, CHERYL JEAN | 2115 KENYON ST APT E | | | | LOUISVILLE | OH | 44641-9023 |
| SINES, CLIFFORD A | 810 PINEVIEW PL | | | | BALTIMORE | MD | 21220-1829 |
| SINES, DIANA | 11834 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9794 |
| SINES, DIANE L | 3800 GALT OCEAN DR APT 1115 | | | | FORT LAUDERDALE | FL | 33308 |
| SINES, JAMES L | 389 CLARK DR APT 23 | | | | CIRCLEVILLE | OH | 43113-1870 |
| SINES, JAMES W | 707 N 4TH ST | | | | TORONTO | OH | 43964-1623 |
| SINES, JASON M | 12330 EASTERN AVE | | | | BALTIMORE | MD | 21220-1358 |
| SINES, KEITH R | 3110 N ANTIQUE CT | | | | SANFORD | MI | 48657-9154 |
| SINES, KENNETH R | 4126 IRWIN RD | | | | STANDISH | MI | 48658-9450 |
| SINES, KENNETH R | 8545 SW 86TH TER | | | | OCALA | FL | 34481-7214 |
| SINES, LETON E | 944 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 |
| SINES, LINDA B | 2204 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5148 |
| SINES, LINDA B | 115 GREENBIIAR | | | | CORTLAND | OH | 44410-4410 |
| SINES, MARTHA A | 9535 LISTERIA ST | C/O TREVOR SINES | | | COMMERCE TWP | MI | 48382-4132 |
| SINES, N. AUGALENE | 9412 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8538 |
| SINES, NORMA E | 1357 FOX RUN DR APT 106 | | | | WILLOUGHBY | OH | 44094-3404 |
| SINES, PAULETTE | 1120 S WAUGH ST | | | | KOKOMO | IN | 46902-1737 |
| SINES, PHYLLIS E | 1311 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8318 |
| SINES, ROBERT A | 11834 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9794 |
| SINES, SANDRA L | 944 WINDY HILL CT | | | | RUSSIADILLE | IN | 46979 |
| SINES, SUSAN | 357 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9530 |
| SINES, SUSAN | 357 WINTER HAVEN LANE | | | | BROWNSVILLE | TX | 78526-9530 |
| SINES, THOMAS | 7452 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-9449 |
| SINES, THOMAS H | LOT 143 | 2050 WEST STATE ROUTE 89A | | | COTTONWOOD | AZ | 86326-5353 |
| SINES, THOMAS H | 2050 W STATE | ROUTE 89A - LOT 143 | | | COTTONWOOD | AZ | 86326 |
| SINES, WILLIAM C | 5586 HARTLEIN DR | | | | WARREN | MI | 48092-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINES, WILLIAM H | 357 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9530 |
| SINES, WILLIAM J | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| SINES, WILLIAM L | 415 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| SINESIO, PETER C | 1012 E JOHN CLARK DR | | | | KEYTESVILLE | MO | 65261-2108 |
| SING KIMBERLY A | 110 SOUTH WALNUT STREET | | | | QUINCY | MA | 02169-6827 |
| SING, EDWARD Y | 1962 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| SING, HELEN B | 1962 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1022 |
| SING, RICHARD H | 211 WESTPORT DR | | | | JOLIET | IL | 60431-4938 |
| SINGAPORE MOTORS PTE LTD | SINGAPORE 11 | | | SINGAPORE SINGAPORE | | | |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 |
| SINGER BRAIN | 1242 FINCH DR | | | | BOWLING GREEN | OH | 43402-9190 |
| SINGER EQUIPMENT COMPANY | 150 S TWIN VALLEY RD | | | | ELVERSON | PA | 19520-9328 |
| SINGER EQUIPMENT COMPANY INC | 7300 LINDBERGH BLVD | | | | PHILADELPHIA | PA | 19153-3022 |
| SINGER FRED (426496) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SINGER I I, FRED W | 142 S MCGINTY ST | | | | DIAMOND | IL | 60416-9802 |
| SINGER JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| SINGER JOSEPH E (641776) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SINGER JR, GEORGE R | 246 WOODVIEW CT APT 299 | | | | ROCHESTER HILLS | MI | 48307-4194 |
| SINGER JR, JOHN F | 67768 GEORGE DR | | | | RICHMOND | MI | 48062-5909 |
| SINGER JR, MARVIN N | PO BOX 484 | | | | HONEOYE FALLS | NY | 14472-0484 |
| SINGER JR, ROBERT C | 13466 COUNTY ROAD K | | | | MONTPELIER | OH | 43543-9796 |
| SINGER JR, ROBERT CARL | 13466 COUNTY ROAD K | | | | MONTPELIER | OH | 43543-9796 |
| SINGER JR., CLAUDE F | 1605 SOUTH LAKE DRIVE | | | | SHELL LAKE | WI | 54871-7847 |
| SINGER MD, MARK G | 2237 HIDDEN FOREST DR | | | | TROY | MI | 48098-5371 |
| SINGER SAFETY CO | 2300 N KILBOURN AVE | | | | CHICAGO | IL | 60639-3402 |
| SINGER, ANTHONY C | 18346 GIPE RD | | | | NEY | OH | 43549-9728 |
| SINGER, BEVERLY B | 1421 S BUSSE RD | | | | MT PROSPECT | IL | 60056-4701 |
| SINGER, BRIAN G | 24560 DE PHILLIPE DR | | | | FARMINGTN HLS | MI | 48336-2026 |
| SINGER, CAROL | N61W15191 WIGWAM DR | | | | MENOMONEE FALLS | WI | 53051-5834 |
| SINGER, CHARLES E | 375 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054-1910 |
| SINGER, COLLEEN A | PO BOX 568 | | | | ROANOKE | IN | 46783-0568 |
| SINGER, CORINNE B | 809 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1448 |
| SINGER, DALE E | 809 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| SINGER, DANA L | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| SINGER, DAVID A | 232 ARROW DR | | | | SEDONA | AZ | 86336-6519 |
| SINGER, DAVID A | 21407 27 1/2 MILE RD | | | | ALBION | MI | 49224-9446 |
| SINGER, DAVID G | 10404 HWY 27 LOT 395 | | | | FROSTPROOF | FL | 33843-5203 |
| SINGER, DONALD F | 3116 MONTHEATH PASS | | | | DULUTH | GA | 30096-3539 |
| SINGER, DONALD R | 420 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4202 |
| SINGER, ELIZABETH | 115 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3129 |
| SINGER, EUGENE | 3558 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| SINGER, EVELYN R | 2955 LYELL RD | | | | ROCHESTER | NY | 14606-4928 |
| SINGER, FRED | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SINGER, GARNET G | 6634 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| SINGER, GEOFFREY S | 6430 ELBROOK AVE | | | | CINCINNATI | OH | 45237-4302 |
| SINGER, GEORGE R | 5309 RIDDLE RD | | | | HOLIDAY | FL | 34690-6242 |
| SINGER, GEORGINA Y | PO BOX 4941 | | | | ROCK HILL | SC | 29732-6941 |
| SINGER, GERALD M | 401 E FLORENCE ST | | | | BAY CITY | MI | 48706-4694 |
| SINGER, GERALD T | 6276 BUELL RD RT #2 | | | | VASSAR | MI | 48768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGER, HAROLD | PO BOX 224 | | | | LAMBERTVILLE | MI | 48144-0224 |
| SINGER, HAROLD E | 711 E 27TH ST | | | | ANDERSON | IN | 46016-5403 |
| SINGER, HARVEY | 10026 S MINGO RD STE A | | | | TULSA | OK | 74133-5717 |
| SINGER, JACK L | 3533 PETERS RD | | | | TROY | OH | 45373-9220 |
| SINGER, JAMES B | 900 SOUTH DOGWOOD DRIVE | | | | BEREA | KY | 40403-9564 |
| SINGER, JAMES B | 900 S DOGWOOD DR | | | | BEREA | KY | 40403-9564 |
| SINGER, JAMES E | 3478 E 400 S | | | | TIPTON | IN | 46072-9279 |
| SINGER, JAMES J | 54993 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| SINGER, JAMES R | RR 1 BOX 239 | | | | GOLCONDA | IL | 62938-9733 |
| SINGER, JAMES T | 15594 BRADSHAW RD | RR#1 | | | NEY | OH | 43549-9763 |
| SINGER, JANET E | 2017 GREENBRIAR BLVD | | | | LYNN HAVEN | FL | 32444 |
| SINGER, JEANETTE R | 15825 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| SINGER, JEFFREY M | 1455 LIMBA DR | | | | SPRINGFIELD | OH | 45504 |
| SINGER, JOHN G | STATE ROUTE 15 BOX 05166 | | | | NEY | OH | 43549 |
| SINGER, JOHN J | 22800 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| SINGER, JOSEPH C | 2166 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| SINGER, JOSEPH E | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SINGER, JOSEPH G | 1156 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| SINGER, JOSEPH S | 1860 EVERGREEN ROAD | | | | THOMPSONS STN | TN | 37179-9754 |
| SINGER, JUANITA L | 17423 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| SINGER, KENNETH A | 10840 ROSEBROOK RD | | | | SHERWOOD | OH | 43556-9782 |
| SINGER, KIMBERLY | 4910 BROOKWOOD RD | | | | YOUNGSTOWN | OH | 44512 |
| SINGER, LARRY | 6775 JOY RD | | | | DEXTER | MI | 48130-9455 |
| SINGER, LARRY K | 3030 E 4TH ST | | | | ANDERSON | IN | 46012-3822 |
| SINGER, LEONARD D | 15882 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5626 |
| SINGER, LESLIE A | 5069 BAY PARK RD | | | | UNIONVILLE | MI | 48767-9432 |
| SINGER, LLOYD D | 13548 S 400 W | | | | KOKOMO | IN | 46901-7514 |
| SINGER, LORIEL L | 4405 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| SINGER, MATT | 9356 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| SINGER, PATRICIA A | 900 S DOGWOOD DR | | | | BEREA | KY | 40403 |
| SINGER, RALPH J | 45461 NOTTINGHAM DR | | | | MACOMB | MI | 48044-3858 |
| SINGER, RICHARD A | 2695 E 800 S | | | | COLUMBIA CITY | IN | 46725-7902 |
| SINGER, RICHARD B | 2230 HEMMETER RD | | | | SAGINAW | MI | 48603-3945 |
| SINGER, RICHARD M | 11520 E SURREY LN | | | | MIDWEST CITY | OK | 73130-6809 |
| SINGER, RICKY L | 9068 UPPER MOGRAIN RD | | | | CHEBOYGAN | MI | 49721-9516 |
| SINGER, ROBERT G | 17423 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| SINGER, RODNEY D | 10424 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| SINGER, RONALD J | 1800 W JUST A MERE LN | | | | MUNCIE | IN | 47304-1150 |
| SINGER, SCOTT M | 46812 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3135 |
| SINGER, SHIRLEY | 2420 GREGORY LN | | | | LA HABRA | CA | 90631 |
| SINGER, SIDNEY C | 2266 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| SINGER, SIDNEY CRAIG | 2266 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| SINGER, SYLVIA | 660 MARSH RD | | | | PITTSFORD | NY | 14534-3334 |
| SINGER, TERRY P | 13120 BROOKS LANDING PL | | | | CARMEL | IN | 46033-8619 |
| SINGER, THOMAS A | 428 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| SINGER, WANDA | 7567 W YARLING ST | | | | ELWOOD | IN | 46036-9017 |
| SINGER, WANDA | 7567 W. YARLING | | | | ELWOOD | IN | 46036-9017 |
| SINGER, WESLEY M | 15845 N 700 W | | | | ELWOOD | IN | 46036-9115 |
| SINGER, WILLIAM J | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| SINGH | 64 DAVISON CT | | | | LOCKPORT | NY | 14094-5370 |
| SINGH ALVIN R | DBA OB GYN ASSOCIATES PC | 448 E BURTON ST | | | MURFREESBORO | TN | 37130-3806 |
| SINGH ANURAG | 120 VICTORY WAY | | | | CLIFTON PARK | NY | 12065-6535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGH AVINASH | 40362 REMSEN DR | | | | STERLING HEIGHTS | MI | 48313-5457 |
| SINGH CHEVROLET | 8200 AUTO DR | | | | RIVERSIDE | CA | 92504-4106 |
| SINGH CHU | 1115 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| SINGH DEVENDER P | 4400 HORIZON HILL BLVD APT 1301 | | | | SAN ANTONIO | TX | 78229 |
| SINGH GURWINDER | 511 WATERVIEW CT | | | | CANTON | MI | 48188-6261 |
| SINGH HARVINDER | 43522 HOPTREE DR | | | | STERLING HEIGHTS | MI | 48314-4504 |
| SINGH INDERPAL | 5200 ANTHONY WAYNE DR APT 315 | | | | DETROIT | MI | 48202-3958 |
| SINGH JASWANT | 632 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1262 |
| SINGH MONTY | 637 BEAVERS COVE LN NW | | | | CONCORD | NC | 28027 |
| SINGH NATASHA | SINGH, NATASHA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SINGH RACHNA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SINGH RON | 9553 WATERMAN AVENUE | | | | LIVE OAK | CA | 95953-9662 |
| SINGH SUE P | 4115 TIMBER RIDGE DR | | | | ANN ARBOR | MI | 48108-2796 |
| SINGH SURYA | 600 FERNWOOD RD | | | | KNOXVILLE | TN | 37923-2210 |
| SINGH VAPINDER | 8 MEAD FARM RD | | | SEYMOUR CT 064832446 CANADA | | | |
| SINGH, AJIT | 9 SUSAN DRIVE | | | | SOMERSET | NJ | 08873-8873 |
| SINGH, AJIT | 9 SUSAN DR | | | | SOMERSET | NJ | 08873-2839 |
| SINGH, AJIT | 3417 N DAMEN AVE | | | | CHICAGO | IL | 60618-6105 |
| SINGH, ALVIN DR | 448 E BURTON ST | | | | MURFREESBORO | TN | 37130-3806 |
| SINGH, AMARPAL | 24456 TUFTON STREET | | | | PLAINFIELD | IL | 60585-5767 |
| SINGH, ARJINDER | 43751 SWEETWOOD DR | | | | STERLING HEIGHTS | MI | 48314-4510 |
| SINGH, ATTAM J | 1910 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2030 |
| SINGH, AVINASH | 40362 REMSEN DR | | | | STERLING HEIGHTS | MI | 48313-5457 |
| SINGH, BALBIR | 305 LAKEPOINT LN | | | | FAYETTEVILLE | GA | 30215 |
| SINGH, CHAND | | | | | | | |
| SINGH, CHAND | ROYA MOHAMMADI | 9420 RESEDA BLVD, STE. 414 | | | NORTHRIDGE | CA | 91324 |
| SINGH, DALBIR | 1394 GALENA | | | | ROCHESTER HILLS | MI | 48306-3599 |
| SINGH, DAVINDER | 4693 ALTON DR | | | | TROY | MI | 48085-5001 |
| SINGH, DIGVIJAY | 1838 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6039 |
| SINGH, GLADY | 3526 HILLDALE PT | | | | SAN ANTONIO | TX | 78261-2353 |
| SINGH, GURBIR | 1324 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| SINGH, GURDEEP | 47170 LABANA DR | | | | CANTON | MI | 48187-1477 |
| SINGH, GURDIP | 3361 S SHORE CIR | | | | WEST BLOOMFIELD | MI | 48323-1773 |
| SINGH, GURKAMAL | 37 MUIRFIELD CT | | | | PITTSFORD | NY | 14534-3273 |
| SINGH, GURMEL | 3540 INVERNESS DR | | | | ROCHESTER | MI | 48306-4757 |
| SINGH, GURNEK | 5530 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3100 |
| SINGH, GURPREET K | 4903 CARLSON PARK DR | | | | TROY | MI | 48098-4647 |
| SINGH, GURWINDER | 511 WATERVIEW CT | | | | CANTON | MI | 48188-6261 |
| SINGH, HARMAHENDAR | 775 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1316 |
| SINGH, HARNINDER | 11108 CHENNAULT BEACH RD | APT 2521 | | | MUKILTEO | WA | 98275-4941 |
| SINGH, HARNINDER | 38529 WINGATE DR | | | | CLINTON TWP | MI | 48038-3241 |
| SINGH, HARPAL | 4111 NORWICH CT | | | | ROCHESTER | MI | 48306-4668 |
| SINGH, HARPREET | 4115 TIMBER RIDGE DR | | | | ANN ARBOR | MI | 48108-2796 |
| SINGH, HARVINDER | 43522 HOPTREE DR | | | | STERLING HTS | MI | 48314-4504 |
| SINGH, INDERJIT | 1626 FARNBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-3548 |
| SINGH, INDIRA | 8403 S ALLEGHENY AVE | | | | TULSA | OK | 74137-2011 |
| SINGH, IQBALDEV | 1051 MAPLE LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3714 |
| SINGH, JASBIR | 6821 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4559 |
| SINGH, JASDEEP | 4903 CARLSON PARK DR | | | | TROY | MI | 48098-4647 |
| SINGH, JASWANT A | 632 ROLLING GREEN CIR N | | | | ROCHESTER HLS | MI | 48309-1262 |
| SINGH, KULWANT | 868 GROVECREST | | | | ROCHESTER HILLS | MI | 48307-2887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGH, KULWINDER | 3866 SEQUOIA DR | | | | LAKE ORION | MI | 48360-1988 |
| SINGH, MANJIT | NOT IN FILE | | | | | | |
| SINGH, PRADEEP | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| SINGH, PRITI P | 1152 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| SINGH, RAGHU B | 968 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| SINGH, RAHUL | 6418 SHADY VIEW LN N | | | | MAPLE GROVE | MN | 55311-1383 |
| SINGH, RAJINDER P | 3155 WYOMING DRIVE | | | | XENIA | OH | 45385-5385 |
| SINGH, RAJNEESH K | 29360 MORNINGVIEW | | | | FARMINGTON HILLS | MI | 48334-4003 |
| SINGH, RAMINDER | 30 JUNIPER LN | 55 RIVERWALK PLACE | | | SYOSSET | NY | 11791-3038 |
| SINGH, RAMINDER | 6390 EASTERN RANGE RD | | | | INDIANAPOLIS | IN | 46234-5029 |
| SINGH, RAMINDER | 30 JUNIPER LN | | | | SYOSSET | NY | 11791-3038 |
| SINGH, RATTAN | 54 PINE GROVE CIR | | | | EAST LONGMEADOW | MA | 01028-1300 |
| SINGH, SANJAY | 1104 ALFORD ST APT 1 | | | | FORT COLLINS | CO | 80524-4064 |
| SINGH, SATBIR | 2915 DORCHESTER DR APT 203 | | | | TROY | MI | 48084-8311 |
| SINGH, SHARANJIT | PO BOX 9022 | C/O GM INDIA | | | WARREN | MI | 48090-9022 |
| SINGH, SHIRLEY L | 1912 W HAVENS ST | | | | KOKOMO | IN | 46901-1876 |
| SINGH, SUDESH V | 3630 POWDERHORN DR | | | | OKEMOS | MI | 48864-5924 |
| SINGH, SURENDRA | 7288 LYNDHURST DR | | | | CANTON | MI | 48187-1222 |
| SINGH, SURJIT | 5062 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| SINGH, SWARANJIT K | 3630 POWDERHORN DR | | | | OKEMOS | MI | 48864-5924 |
| SINGH, TEJINDER | 4707 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1645 |
| SINGH, UPINDERJIT K | 41640 TOUCHSTONE DR | | | | STERLING HEIGHTS | MI | 48314-3781 |
| SINGH, VIPIN K | 575 EASTON AVE APT 14N | | | | SOMERSET | NJ | 08873-1978 |
| SINGH,RAHUL | 6418 SHADY VIEW LN N | | | | MAPLE GROVE | MN | 55311-1383 |
| SINGHAL ANITA | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5065 |
| SINGHANIA & CO | P24 GREEN PARK EXTN | | | NEW DELHI 110016 INDIA | | | |
| SINGHANIA & PARTNERS | B92 HIMALAYA HOUSE | 23 KASTURBA GANDHI MARG 110001 | | NEW DELHI INDIA INDIA | | | |
| SINGHI, AMIT S | 30239 ESSEX DR | | | | FARMINGTON HILLS | MI | 48331-1885 |
| SINGHOFFER, MARK J | 2097 EAST BROWNING PLACE | | | | CHANDLER | AZ | 85286-1275 |
| SINGHURST, GLENN E | 3433 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| SINGHURST, JUNE R | 3433 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| SINGISER, JOHN T | RR 4 BOX 439 | | | | ALTOONA | PA | 16601-9713 |
| SINGKOFER, JAMES R | 290 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| SINGLE SOURCE TECHNOLOGIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2600 SUPERIOR CT | | | AUBURN HILLS | MI | 48326-4313 |
| SINGLE SOURCE TECHNOLOGIES, INC. | | | | | | | |
| SINGLE SOURCE TECHNOLOGY INC | 2600 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| SINGLE SOURCE TRANSPORTATION | 3909 LIMESTONE DR | | | | FORT WAYNE | IN | 46809-9709 |
| SINGLE, JOSEPH P | 5918 CLAYTON AVE | | | | BALTIMORE | MD | 21206-2125 |
| SINGLE, PETER | 7924 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2620 |
| SINGLEMAN, INGEBORG H | 33902 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| SINGLER, JOHN D | 25562 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164-9142 |
| SINGLER, ROBERT | 15200 W 8 MILE RD | | | | OAK PARK | MI | 48237-3048 |
| SINGLER, SUSAN A | 25562 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164-9142 |
| SINGLES ROOFING | ROBERT DURCHSLAG | 345 WILLARD AVE | | | ELGIN | IL | 60120-6810 |
| SINGLES, DON L | 10445 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| SINGLES, DON LEWIS | 10445 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| SINGLES, ELWOOD L | 226 KITE AVE | | | | SEBRING | FL | 33872-3717 |
| SINGLES, GARY L | 255 HIDDEN HILLS LN | | | | ORTONVILLE | MI | 48462-9723 |
| SINGLES, KEITH J | 879 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3829 |
| SINGLES, MILDRED L | 3717 MAXWELL RD | | | | PETOSKEY | MI | 49770-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGLETARY III, GEORGE T | 18663 STAHELIN AVENUE | | | | DETROIT | MI | 48219-2821 |
| SINGLETARY, ALLEN R | 5753 VAN DYKE RD | | | | BALTIMORE | MD | 21206-2953 |
| SINGLETARY, BARBARA J | 608 LOCKWOOD CT | | | | STOCKBRIDGE | GA | 30281 |
| SINGLETARY, CHARLES | 3012 DUPONT AVE | | | | BALTIMORE | MD | 21215-6413 |
| SINGLETARY, EDWARD R | 322 CHATHAM GDNS APT C | | | | ROCHESTER | NY | 14605-2029 |
| SINGLETARY, FRANCES M | 1543 FALLING WATERS WAY | | | | WEBSTER | NY | 14580-7240 |
| SINGLETARY, FRANK R | 2417 DEER RUN | | | | RAVENNA | OH | 44266-8238 |
| SINGLETARY, HOOVER | 6207 5TH ST NW | | | | WASHINGTON | DC | 20011-1336 |
| SINGLETARY, J O | 4011 GLENWOOD AVE APT 3 | | | | BOARDMAN | OH | 44512-1043 |
| SINGLETARY, JACQUELYN M | 79 RAEBURN AVE | | | | ROCHESTER | NY | 14619-1613 |
| SINGLETARY, JOWELL B | 788 JUANITA DR SW | | | | CONCORD | NC | 28027-9400 |
| SINGLETARY, LANK | 293 HOBSON ST | | | | NEWARK | NJ | 07112 |
| SINGLETARY, MARY L | 201 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1505 |
| SINGLETARY, MATTIE C | 2604 HABERSHAM RD | | | | ALBANY | GA | 31701-5920 |
| SINGLETARY, MINNIE L | 8654 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| SINGLETARY, NIA M | 273 AUSTIN RD | | | | STOCKBRIDGE | GA | 30281-1228 |
| SINGLETARY, PEGGY M | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| SINGLETARY, RONALD | 1715 WALKER RD | | | | FREELAND | MD | 21053-9543 |
| SINGLETARY, SADIE A | 14101 DARLEY AVENUE | | | | CLEVELAND | OH | 44110 |
| SINGLETERRY, RAMIRO | 1214 S CLEMENS AVE | | | | LANSING | MI | 48912-2504 |
| SINGLETERRY, YVETTE R | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| SINGLETERRY, YVETTE RENEE | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| SINGLETERY, ANNIE L | 18460 MURRAY HILL ST | | | | DETROIT | MI | 48235-3041 |
| SINGLETERY, GEORGE T | 5464 SANTIAGO ROQUE DR | | | | EL PASO | TX | 79934-3181 |
| SINGLETERY, RODNEY | 10971 OAK LN APT 4107 | | | | BELLEVILLE | MI | 48111-1495 |
| SINGLETON | 121 NE LOOP 820 STE 100 | | | | HURST | TX | 76053-7302 |
| SINGLETON DAWN | SINGLETON, DAWN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SINGLETON GILBERT A (472168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SINGLETON INVESTIGATIONS | 2400 JOHIO BAY DR | | | | OCOEE | FL | 34761-7003 |
| SINGLETON ISSAC (475172) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SINGLETON JR, ARTHUR S | PO BOX 44 | | | | PENCIL BLUFF | AR | 71965-0044 |
| SINGLETON JR, DONALD C | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304-9301 |
| SINGLETON JR, JOE | 1161 E MAIN ST | | | | TROTWOOD | OH | 45426-2409 |
| SINGLETON JR, MILTON J | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| SINGLETON JR, QUINTIS | 9400 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| SINGLETON JR, ROBERT A | 730 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| SINGLETON JR, THOMAS R | PO BOX 350 | | | | LOCKPORT | NY | 14095 |
| SINGLETON JR, ULYSSES | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| SINGLETON LARRY | 3883 RAINTREE DR | | | | TROY | MI | 48083-5348 |
| SINGLETON MOSES | 1507 S WOODRUFF RT 2 | | | | WEIDMAN | MI | 48893 |
| SINGLETON ROBERT D (482017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SINGLETON SR, THADDEUS L | 275 SONSTROM RD | | | | BRISTOL | CT | 06010-2856 |
| SINGLETON VAN & FRANCES | 14874 CREED RD | | | | DIAMOND | OH | 44412-9605 |
| SINGLETON, ALFRED P | 3823 RIVER COVE DR | | | | LANSING | MI | 48917-8527 |
| SINGLETON, ALIA M | 8815 WASHINGTON COLONY DR | | | | WASHINGTON TOWNSHIP | OH | 45458-3376 |
| SINGLETON, ALICE L | 1250 N KIRBY ST SPC 103 | | | | HEMET | CA | 92545-3337 |
| SINGLETON, ANDREW EARL | 40 COTTONTAIL CIR | | | | ALVATON | KY | 42122-9540 |
| SINGLETON, ANDREW J | 275 S MAIN ST | | | | BURLINGTON | CT | 06013-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINGLETON, ANTHONY S | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| SINGLETON, ANTHONY SCOTT | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| SINGLETON, ARLENE | PO BOX 144 | | | | TYLERTOWN | MS | 39667-0144 |
| SINGLETON, ARLENE | 148 BRANDON BAY RD | | | | TYLERTOWN | MS | 39667-7026 |
| SINGLETON, ARNOLD | 6801 CRABAPPLE CIR APT 6 | | | | KANSAS CITY | MO | 64129-2462 |
| SINGLETON, ARTEMUS L | 2908 SANFORD AVE | | | | ALTON | IL | 62002-1834 |
| SINGLETON, AUBREY G | 2017 N 49TH TER | | | | KANSAS CITY | KS | 66104-3102 |
| SINGLETON, BARBARA | 1529 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2105 |
| SINGLETON, BARBARA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, BEATRICE P | 1590 W ACR 441 | | | | PALESTINE | TX | 75803 |
| SINGLETON, BENJAMIN | 1525 BROOKHILL TER | | | | GLEN BURNIE | MD | 21061-2130 |
| SINGLETON, BENJAMIN L | 81 MELROSE ST | | | | ROCHESTER | NY | 14619 |
| SINGLETON, BENJAMIN L | 861 MERCHANTS RD B | | | | ROCHESTER | NY | 14609 |
| SINGLETON, BENNY T | 430 TANNERS BRIDGE RD NW | | | | MONROE | GA | 30656-8519 |
| SINGLETON, BERNARD H | PO BOX 1233 | | | | BRISTOL | CT | 06011-1233 |
| SINGLETON, BESSIE | | | | | | | |
| SINGLETON, BETTY A | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| SINGLETON, BILLY R | PO BOX 364 | | | | ARTEMUS | KY | 40903-0364 |
| SINGLETON, BILLY S | 214 HOBBINS DR | | | | DUBLIN | GA | 31021-7212 |
| SINGLETON, BILLY SIMON | 214 HOBBINS DR #33 | | | | DUBLIN | GA | 31021 |
| SINGLETON, BONNIE J | 131 S PROFESSOR ST | | | | OBERLIN | OH | 44074-1525 |
| SINGLETON, CARL | 1329 E MELROSE DR | | | | WESTLAKE | OH | 44145-2804 |
| SINGLETON, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, CLARK | 724 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| SINGLETON, CLAUDIUS V | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| SINGLETON, CURTIS | MINOR & JESTER, ATTORNEYS & COUNSELLORS | 515 S CARROLL BLVD SUITE P O BOX A | | | DENTON | TX | 76202 |
| SINGLETON, CURTIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SINGLETON, DALE | PO BOX 241556 | | | | DETROIT | MI | 48224-5556 |
| SINGLETON, DARLIA J | 7306 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| SINGLETON, DAVID | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SINGLETON, DAVID C | 2196 MORRIS AVE | | | | TUCKER | GA | 30084-4520 |
| SINGLETON, DAVID J | 533 GLADSTONE BLVD APT 6 | | | | KANSAS CITY | MO | 64124-3106 |
| SINGLETON, DAWN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SINGLETON, DENNIS R | 112 MELROSE PLACE DR | | | | NEWARK | DE | 19711 |
| SINGLETON, DENNIS RAY | 112 MELROSE PLACE DR | | | | NEWARK | DE | 19711 |
| SINGLETON, DON E | 33 SYCAMORE AVE | | | | CEDAR SPRINGS | MI | 49319-9670 |
| SINGLETON, DONALD E | 322 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3420 |
| SINGLETON, DONIS W | 6200 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| SINGLETON, DORIS D | 3605 MASON ST | | | | FLINT | MI | 48505-4080 |
| SINGLETON, DORIS D | 3605 MASON STREET | | | | FLINT | MI | 48505-4080 |
| SINGLETON, DORIS F | 4604 ALBERTA DR SW | | | | DECATUR | AL | 35603-4902 |
| SINGLETON, DOROTHY R | 22 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2439 |
| SINGLETON, EDWARD E | 240 MCCLURE DR | | | | DALLAS | GA | 30132-7505 |
| SINGLETON, ELEX | 7421 BOVINA CUT OFF RD | | | | VICKSBURG | MS | 39180-7485 |
| SINGLETON, ELLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, ELMA C | 9073 WATER PLANT RD | | | | BAXTER | TN | 38544-4736 |
| SINGLETON, ETHEL B | 20300 FORT ST APT 101 | | | | RIVERVIEW | MI | 48193 |
| SINGLETON, EUGENE | 315 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-1547 |
| SINGLETON, EUGENE C | 9856 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGLETON, EUGENE RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SINGLETON, EUNICE E | 85 BEAVER CREEK LN | | | | SHARPSBURG | GA | 30277-2237 |
| SINGLETON, EUNICE E | 257 CLAIRE DR SE | | | | ATLANTA | GA | 30315-4340 |
| SINGLETON, EVA M | 110 W BAYOU PARKWAY UNIT #103 | | | | LAFAYETTA | LA | 70503 |
| SINGLETON, FLOSSIE I | 917 BOAZ ST | | | | ATHENS | TN | 37303-4511 |
| SINGLETON, GAIL M | 6113 LATHERS ST | | | | GARDEN CITY | MI | 48135-2591 |
| SINGLETON, GEORGE C | 9125 S MERRILL AVE | | | | CHICAGO | IL | 60617-3830 |
| SINGLETON, GERTRUDE E. | 78 0NEIDA ST. | | | | ROCHESTER | NY | 14621 |
| SINGLETON, GILBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SINGLETON, GLENDA K | 812 E U S 22 & 3 | | | | MORROW | OH | 45152 |
| SINGLETON, GWENDOLYN Y | 3883 RAINTREE DR | | | | TROY | MI | 48083-5348 |
| SINGLETON, HANNAH O | PO BOX 100395 | | | | FT LAUDERDALE | FL | 33310-0395 |
| SINGLETON, HAROLD L | 3921 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| SINGLETON, HELEN | 48 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| SINGLETON, HERMAN | 48 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| SINGLETON, ISAAC | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SINGLETON, JAMES | 20943 112TH RD | | | | QUEENS VLG | NY | 11429-2303 |
| SINGLETON, JAMES C | APT 6110 | 8100 MEMORIAL LANE | | | PLANO | TX | 75024-5918 |
| SINGLETON, JAMES C | 3510 CORNELL DR | | | | ARLINGTON | TX | 76015-3248 |
| SINGLETON, JAMES E | 109 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1009 |
| SINGLETON, JAMES F | 6491 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| SINGLETON, JAMES G | 6934 WALNUT HILL DR | | | | SHREVEPORT | LA | 71129-9487 |
| SINGLETON, JAMES GUY | 6934 WALNUT HILL DR | | | | SHREVEPORT | LA | 71129-9487 |
| SINGLETON, JAMES S | 6628 KNOXVILLE HIGHWAY | | | | OLIVER SPGS | TN | 37840-3012 |
| SINGLETON, JERRY L | 2702 NW 4TH STREET TER | | | | BLUE SPRINGS | MO | 64014-1223 |
| SINGLETON, JERRY M | PO BOX 745 | | | | MCKEESPORT | PA | 15134-0745 |
| SINGLETON, JERRY W | 14629 TALBOT DR | | | | WARREN | MI | 48088-3824 |
| SINGLETON, JESSIE L | HIROCK RD | | | | CONYERS | GA | 30207 |
| SINGLETON, JOE B | 3428 REGENCY DR | | | | WILMINGTON | NC | 28412-0919 |
| SINGLETON, JOHN C | 3284 BLUEACRES DR | | | | CINCINNATI | OH | 45239-6176 |
| SINGLETON, JOHN C | 229 BROOKSIDE LN APT C | | | | WILLOWBROOK | IL | 60527-2913 |
| SINGLETON, JOHN H | 1845 HIGHWAY 80 | | | | VICKSBURG | MS | 39180-0935 |
| SINGLETON, JOHN J | PO BOX 187 | | | | SHARPSVILLE | IN | 46068-0187 |
| SINGLETON, JOHN L | 244 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046-2338 |
| SINGLETON, JOHN N | 20432 BLUE SPRUCE RD | | | | BRISTOL | VA | 24202-3916 |
| SINGLETON, JOHN W | 175 FERNWOOD DR, #A-5 | | | | JACKSON | MS | 39206 |
| SINGLETON, JOHN W | 3818 PEACH ST | | | | SAGINAW | MI | 48601-5554 |
| SINGLETON, JONNIE E | 911 CEDAR DR | | | | LEWISTON | ID | 83501-5012 |
| SINGLETON, JOY M | | | | | | | |
| SINGLETON, JUANITA | 20596 BALFOUR RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6312 |
| SINGLETON, JUANITA | 20596 BALFOUR | | | | WARRENSVILLE HEIGHTS | OH | 44122-6312 |
| SINGLETON, JUDY A | 325 ABBE RD | | | | ENFIELD | CT | 06082-5744 |
| SINGLETON, JUDY E | 480 HAMBRICK RD | APT 39 | | | STONE MOUNTAIN | GA | 30083-4286 |
| SINGLETON, JUDY ELAINE | 480 HAMBRICK RD | APT 39 | | | STONE MOUNTAIN | GA | 30083-4286 |
| SINGLETON, JUNIOR D | 13512 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8163 |
| SINGLETON, KAREN D | 485 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| SINGLETON, KATHY J | 1950 BRYANT AVE APT 2E | | | | BRONX | NY | 10460-4406 |
| SINGLETON, KENNETH | 5835 UNICORN DR APT 201 | | | | SANBORN | NY | 14132-9255 |
| SINGLETON, KENNETH E | 79 PURPLETOP DR | | | | GRAYSON | GA | 30017-4171 |
| SINGLETON, KENT A | 190 THATCHING LN | | | | ALPHARETTA | GA | 30022-8176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINGLETON, LANCE E | 26773 ANDOVER ST | | | | INKSTER | MI | 48141-3142 |
| SINGLETON, LARRY B | 5445 STATLER DR | | | | BURTON | MI | 48509-1348 |
| SINGLETON, LARRY BERNARD | 5445 STATLER DR | | | | BURTON | MI | 48509-1348 |
| SINGLETON, LARRY T | 3883 RAINTREE DR | | | | TROY | MI | 48083-5348 |
| SINGLETON, LEANNE G | 3510 CORNELL DR | | | | ARLINGTON | TX | 76015-3248 |
| SINGLETON, LESTER C | PO BOX 74 | | | | BURNSVILLE | WV | 26335-0074 |
| SINGLETON, LETTIE M | 3824 TYLER | | | | DETROIT | MI | 48238 |
| SINGLETON, LINDA A | 1909 E QUEENS CT | | | | ARLINGTON | TX | 76014-1640 |
| SINGLETON, LOREN D | 4303 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| SINGLETON, LUCILLE | 2171 SMITH RIDGE RD | | | | EUBANK | KY | 42567-8624 |
| SINGLETON, LULA C | 10027 ELMIRA ST | | | | DETROIT | MI | 48204-2571 |
| SINGLETON, MARCELINE | 1845 HIGHWAY 80 | | | | VICKSBURG | MS | 39180-0935 |
| SINGLETON, MARCUS R | 3967 MOUNT ZION RD | | | | CARROLLTON | GA | 30117-5946 |
| SINGLETON, MARGARET | 1342 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2188 |
| SINGLETON, MARIE | 411 WESTERN ROW RD | | | | MASON | OH | 45040-1438 |
| SINGLETON, MARILYN R | 1620 E COUNTY LINE RD | APT 13C | | | RDGELAND | MS | 39158-1913 |
| SINGLETON, MARION | 4553 HOPEWELL ROAD | | | | ATLANTA | GA | 30337-5405 |
| SINGLETON, MARJORIE | 7224 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| SINGLETON, MARVIN D | 278 W. FUNDERBURG ROAD | | | | FAIRBORN | OH | 45324-2337 |
| SINGLETON, MARVIN D | 278 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| SINGLETON, MARVIN F | PO BOX 239 | | | | BURNSVILLE | WV | 26335-0239 |
| SINGLETON, MARY | 1540 PINE FOREST DRIVE | | | | TALLAHASSEE | FL | 32301-4916 |
| SINGLETON, MARY J | 1321 ORLEANS ST APT 1212W | | | | DETROIT | MI | 48207-2985 |
| SINGLETON, MICHAEL | 122 CRESTWOOD DR | | | | MURFREESBORO | TN | 37128-4501 |
| SINGLETON, MICHAEL J | 9079 PATTON ST | | | | DETROIT | MI | 48228-1621 |
| SINGLETON, MICHAEL L | 84 LESTER AVE APT 1125 | | | | NASHVILLE | TN | 37210-4286 |
| SINGLETON, MICHAEL R | 8060 KENSINGTON BLVD APT 141 | | | | DAVISON | MI | 48423-2901 |
| SINGLETON, MICHAEL R | 8023 KINGSTON BLVD | | | | DAVISON | MI | 48423 |
| SINGLETON, MICHAEL W | 503 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2206 |
| SINGLETON, MILDRED E | 12816 WEDGEWOOD WAY APT B | | | | BAYONET POINT | FL | 34667-2159 |
| SINGLETON, MILLARD D | 1054 SHEFFIELD CT | | | | AVON | IN | 46123-8060 |
| SINGLETON, MORRIS F | 3112 RIVERS BND S | | | | BONNE TERRE | MO | 63628-3842 |
| SINGLETON, MYRTLE E | 516 LARKSPUR PLACE | | | | LITTLETON | CO | 80126 |
| SINGLETON, NANCY J | 140 MOONLIGHT BAY ST | | | | HOT SPRINGS | AR | 71913-7035 |
| SINGLETON, NANCY JUANITA | 7247 BRADSHAW DRIVE | | | | NEWPORT RICHEY | FL | 34653-4653 |
| SINGLETON, OLIE B | 147 MAIN ST NW | | | | LILBURN | GA | 30047-5059 |
| SINGLETON, ORLANDO | 10337 PEARSON DR | | | | SAINT LOUIS | MO | 63136-2227 |
| SINGLETON, PEARL L | 22082 US HIGHWAY 19 S | | | | IRELAND | WV | 26376-9118 |
| SINGLETON, PEARL L | 22082 US HWY 19 S | | | | IRELAND | WV | 26376-9118 |
| SINGLETON, PEARL O | 3918 JOHN DALY | | | | INKSTER | MI | 48141-3152 |
| SINGLETON, PHYLLIS A | 503 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2206 |
| SINGLETON, R.A. | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SINGLETON, RACHAEL A | 257 MAPLE ST | | | | SMYRNA | DE | 19977-1525 |
| SINGLETON, RACHEL | 7570 HUNTERS WOODS DR | DRIVE | | | ATLANTA | GA | 30350-5628 |
| SINGLETON, RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SINGLETON, RAYMOND W | 40 COTTONTAIL CIR | | | | ALVATON | KY | 42122-9540 |
| SINGLETON, RAYMOND WAYNE | 40 COTTONTAIL CIR | | | | ALVATON | KY | 42122-9540 |
| SINGLETON, REGINALD | 5620 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4816 |
| SINGLETON, ROBERT A | 4905 ESTES DR | | | | ORION | MI | 48359-2124 |
| SINGLETON, ROBERT B | 8893 S 250 W | | | | TRAFALGAR | IN | 46181-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGLETON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SINGLETON, ROBERT L | 419 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| SINGLETON, ROBERT W | 21690 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4832 |
| SINGLETON, ROY G | 10045 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178-9514 |
| SINGLETON, RUTH | 508 ST MARON | | | | DETROIT | MI | 48207 |
| SINGLETON, RUTH J | 900 W PHILADELPHIA | | | | DETROIT | MI | 48202-1944 |
| SINGLETON, SAM | 7527 DEERWOOD AVE | | | | OAKLAND | CA | 94605-2732 |
| SINGLETON, SAM | 723 BETHANY ST | | | | SAGINAW | MI | 48601-1471 |
| SINGLETON, SANDRA D | 109 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1009 |
| SINGLETON, SANDRA F | 3008 JACKSON AVE | | | | BATON ROUGE | LA | 70802-2137 |
| SINGLETON, SANDRA K | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| SINGLETON, SANDRA KAY | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| SINGLETON, SARAH L | 508 MT. READ BLVD | | | | ROCHESTER | NY | 14606 |
| SINGLETON, SHELVIE J | 150 IRIS ST | | | | GREENVILLE | MS | 38701-7315 |
| SINGLETON, SHELVIE J | 150 IRIS STREET | | | | GREENVILLE | MS | 38701-7315 |
| SINGLETON, SHIRLEY A | PO BOX 1053 | | | | LOCKPORT | NY | 14095-1053 |
| SINGLETON, SOLOMAN | 2303 JOEL DR | | | | ALBANY | GA | 31707-5051 |
| SINGLETON, STANLEY | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| SINGLETON, STANLEY | TURNER ONDERDONK KIMBROUGH & HOWELL | PO BOX 1389 | | | CHATOM | AL | 36518-1389 |
| SINGLETON, STANLEY D | 372 JOHN GOLDEN RD | | | | TEMPLE | GA | 30179-2534 |
| SINGLETON, STEVEN C | 100 COLERIDGE RD APT 244 | | | | ROCHESTER | NY | 14609-6807 |
| SINGLETON, SUSAN E | PO BOX 187 | | | | SHARPSVILLE | IN | 46068-0187 |
| SINGLETON, TERESA | 2519 BURCHARD DR | | | | SAINT LOUIS | MO | 63136-5832 |
| SINGLETON, TERESA K | 504 WILD OAK LN | | | | EULESS | TX | 76039-2465 |
| SINGLETON, TERRANCE R | 6339 HAAG RD | | | | LANSING | MI | 48911-5455 |
| SINGLETON, TERRANCE R | 3955 APPLEGROVE LN | | | | LANSING | MI | 48911-6182 |
| SINGLETON, THERESA A | 6180 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3227 |
| SINGLETON, THOMAS M | 6512 N US HIGHWAY 421 | | | | BLEDSOE | KY | 40810-8258 |
| SINGLETON, THOMAS M | 1421 DROWNING CREEK RD | | | | DACULA | GA | 30019-1529 |
| SINGLETON, TINA | | | | | | | |
| SINGLETON, VALERIA E | 307 RAINBOW CIR | C/O DELIA S GILLILAND | | | CLEVELAND | GA | 30528-3266 |
| SINGLETON, VALERIA E | C/O DELIA S GILLILAND | 307 RAINBOW CIRCLE | | | CLEVELAND | GA | 30528 |
| SINGLETON, VAN B | 14874 CREED RD | | | | DIAMOND | OH | 44412-9605 |
| SINGLETON, VANINE | 1636 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| SINGLETON, VERA M | 1914 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| SINGLETON, VIRGINIA L | 1424 W JACKSON STREET | | | | KOKOMO | IN | 46901 |
| SINGLETON, VONDA L | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| SINGLETON, WAYNE O | 105 COLE COURT | | | | WARNER ROBINS | GA | 31088-4197 |
| SINGLETON, WENDY I | 4032 TIMOTHY DR | | | | ABINGDON | MD | 21009-1236 |
| SINGLETON, WILBERT | 6804 PRESIDENTIAL DR. | | | | JACKSON | MS | 39213-2414 |
| SINGLETON, WILLIAM E | 1175 ELGAROSE RD | | | | ROSEBURG | OR | 97471-9720 |
| SINGLETON, WILLIAM F | 87 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3142 |
| SINGLETON, WYONIE G | 1115 WALTON CIR | | | | BOLTON | MS | 39041-9672 |
| SINGLETON, YOLANDA C | 603 S RACCOON RD UNIT 16 | | | | YOUNGSTOWN | OH | 44515-3560 |
| SINGLETON, YOLANDA C | 603 S. RACCOON RD. UNIT 16 | | | | YOUNGSTOWN | OH | 44515-4515 |
| SINGLEY CANDICE | 931 BADEN RD | | | | QUITMAN | GA | 31643-7120 |
| SINGLEY, BOBBY H | 67 MARINERS DRIVE NORTHEAST | | | | MILLEDGEVILLE | GA | 31061-7879 |
| SINGLEY, BOBBY H | 67 MARINERS DR NE | | | | MILLEDGEVILLE | GA | 31061-7879 |
| SINGLEY, CAROL M | 67 MARINERS DRIVE NORTHEAST | | | | MILLEDGEVILLE | GA | 31061-7879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGLEY, CAROL M | 67 MARINERS DR NE | | | | MILLEDGEVILLE | GA | 31061-7879 |
| SINGLEY, FRANK | 4612 CAMELLIA LN | | | | NORTH OLMSTED | OH | 44070-2458 |
| SINGLEY, HAROLD | | | | | | | |
| SINGLEY, J R | | | | | | | |
| SINGLEY, JENNIFER | 303 TERRACE DRIVE | | | | KILLEEN | TX | 76542 |
| SINGLEY, JENNY | MEYERSON LAW FIRM | THREE BARTON SKYWAY 1221 SOUTH MOPAC EXPRESSWAY SUITE 360 | | | AUSTIN | TX | 78746 |
| SINGLEY, KENNETH N | 2168 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5943 |
| SINGLEY, LOIS F | 4416 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| SINGLEY, MARY E | 447 POST OFFICE ROAD | | | | DENNARD | AR | 72629 |
| SINGLEY, NICHOLAS | | | | | | | |
| SINGLEY, TERRY N | 2226 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5945 |
| SINGLEY, WILLIAM L | 416 HICKORY RIDGE RD | | | | JACKSON | GA | 30233-2725 |
| SINGLEY, WILLIE Y | 4612 CAMELLIA LN | | | | NORTH OLMSTED | OH | 44070-2458 |
| SINGO, EULENE | 532 ALTA AVE | | | | ENGLEWOOD | OH | 45322-1801 |
| SINGOS, THOMAS G | 13667 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4116 |
| SINGREY JR, MARK E | 2050 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5410 |
| SINHA AVINASH | 168 ROU DES CHATEAUX APT D | | | | BETHALTO | IL | 62010 |
| SINHA BINOD | 60 HOLBROOK ROAD | | | | HOLBROOK | NY | 11741-1906 |
| SINHA RAJEEV | 519 WINDSOR PARK DR | | | | CENTERVILLE | OH | 45459-4112 |
| SINHA, MANISH | 44 BROMLEY RD | | | | PITTSFORD | NY | 14534-2938 |
| SINHA, PUNEET K | 297 W SQUIRE DR APT 7 | | | | ROCHESTER | NY | 14623-1741 |
| SINIA BERTMAN | 1100 NORTHVIEW DR APT 16A | | | | HILLSBORO | OH | 45133 |
| SINIARD, MICHAEL L | 163 BEEGEE MCREE ROAD | | | | GOODSPRING | TN | 38460 |
| SINIARSKI JR, EDMUND A | PO BOX 1062 | | | | EVART | MI | 49631-1062 |
| SINIARSKI JR, EDMUND A | 3537 TIMBERLN | | | | EVART | MI | 49631 |
| SINIARSKI, MARY C | 47317 MORNING DOVE DR | | | | MACOMB | MI | 48044-5902 |
| SINIARSKI, THOMAS A | 1393 HUNTER RD | | | | FRANKLIN | TN | 37064-9606 |
| SINIAWA LX L P | 851 COMMERCE BLVD FRNT 207 | | | | DICKSON CITY | PA | 18519-1761 |
| SINIAWA, ALOIS | 121 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| SINICKI, DENNIS J | 1128 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9168 |
| SINICKI, DENNIS L | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732-9778 |
| SINICKI, DONALD A | 3355 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1519 |
| SINICKI, EMILIE | 3399 BEDFORD LANE | | | | BAY CITY | MI | 48706-1501 |
| SINICKI, TAMARA J | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732-9778 |
| SINICKI, TED | 26 GEORGANNA DR | | | | E STROUDSBURG | PA | 18301-9431 |
| SINICKI, TED | 26 GEORGIANNA DR | | | | E STROUDSBURG | PA | 18302-9431 |
| SINICKI, THOMAS M | 405 OLD ORCHARD DR APT 7 | | | | ESSEXVILLE | MI | 48732-9505 |
| SINICKI, THOMAS MICHAEL | 405 OLD ORCHARD DR APT 7 | | | | ESSEXVILLE | MI | 48732-9505 |
| SINICROPI MARK | SINICROPI, MARK | 43 ELETCHWORTH | | | AUBURN | NY | 13021 |
| SINICROPI, MARK | 43 LETCHWORTH ST | | | | AUBURN | NY | 13021-5123 |
| SINIS, S.A. | 18 GRAMMOU VITSI | | | THESSALONIKI GREECE | | | |
| SINISA JURKOVIC | 14586 MORAVIAN MANOR CIRCLE | | | | STERLING HTS | MI | 48312-5799 |
| SINISA MIKULCIC | 2859 CAMELOT CT | | | | WILLOUGHBY HILLS | OH | 44092-1470 |
| SINISCALCHI, MARIA | 342 SOUTH ST | | | | PEEKSKILL | NY | 10566-4416 |
| SINISCALCHI, MARIA | 342 SOUTH STREET | | | | PEEKSKILL | NY | 10566-4416 |
| SINISHTAJ, MALJOTA | 1790 SERENITY LN | | | | LEONARD | MI | 48367-3236 |
| SINISHTAJ, MALJOTA M | 17328 INVITATIONAL DR | | | | MACOMB | MI | 48042-1158 |
| SINISHTAJ, NICKOLIN | 23000 SHOREVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1335 |
| SINISHTAJ, UJKA | 23018 SHOREVIEW ST | | | | ST CLAIR SHRS | MI | 48082-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINJAKLI & ASSOCIATES | DUBAI WORLD TRADW CENTER 18TH FL | PO BOX 37172 | | DUBAI UNITED ARAB EMIRATES | | | |
| SINJAKLI & ASSOCIATES | LEVEL 5 BLDG 3-BURJ DUBAI SQ | SHEIKH ZAYED RD DUBAI | | UNITED EMIRATES UNITED ARAB EMIRATES | | | |
| SINJAKOVIC, RICHARD | 6100 W OHIO AVE | | | | MILWAUKEE | WI | 53219-4359 |
| SINK JOSEPH | 3808 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3998 |
| SINK SR, DONALD E | 2335 MORRIS RD | | | | INDIANAPOLIS | IN | 46217-4630 |
| SINK, BARBARA A | 3212 PENNWAY DR | | | | ANDERSON | IN | 46013-2024 |
| SINK, EARL R | 530 DREAM ST | REDBUD ESTATES | | | ANDERSON | IN | 46013-1162 |
| SINK, EDITH A | 4289 PURDY RD | | | | LOCKPORT | NY | 14094 |
| SINK, EVA J | 2328 FLETCHER STREET | | | | ANDERSON | IN | 46016-5331 |
| SINK, EVA J | 2328 FLETCHER | | | | ANDERSON | IN | 46012 |
| SINK, FREDDIE H | 1633 N 300 E | | | | KOKOMO | IN | 46901-3513 |
| SINK, GEORGE R | 231 N MAPLE ST | | | | GARDNER | KS | 66030 |
| SINK, GLENDORA L | 530 DREAM ST | REDBUD ESTATES | | | ANDERSON | IN | 46013-1162 |
| SINK, GRACE E | 408 BUZARD LANE | | | | CORSICA | PA | 15829-5610 |
| SINK, GRACE E | 408 BUZARD LN | | | | CORSICA | PA | 15829-5610 |
| SINK, JACK | 4400 DENISE DR | | | | ANDERSON | IN | 46017-9575 |
| SINK, MELINDA M | 1156 MORGAN HILL DR | | | | PENNSBURG | PA | 18073-1128 |
| SINK, WILLIAM C | 6114 E HERMOSA VISTA DR | | | | MESA | AZ | 85215-2111 |
| SINK, WILLIAM J | 9915 CENTER ST | | | | REESE | MI | 48757-9547 |
| SINKA GABRIEL/ELSIE SINKA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SINKA, JOSEPH L | 7295 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| SINKA, WILLIAM G | 5688 MILL ST | | | | PECK | MI | 48466-9509 |
| SINKE JR, ROBERT A | 3889 RAYE LN | | | | HARTLAND | MI | 48353-1245 |
| SINKE ROBERT A JR | 3889 RAYE LN | RAS ENGINEERING | | | HARTLAND | MI | 48353-1245 |
| SINKE, MARGUERITE | 15 BONEFISH AVE | | | | KEY LARGO | FL | 33037-4709 |
| SINKE, PATRICK D | 10424 TASKER RD | | | | LAKE ODESSA | MI | 48849-9748 |
| SINKE, RONALD W | 1045 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| SINKES, VIRGINIA L. | 1702 DANVILLE ST | | | | WESTVILLE | IL | 61883-1140 |
| SINKEVITCH, ROBERT M | 798 OLD TECUMSEH RD | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| SINKEY, JAMES R | PO BOX 210704 | | | | MILWAUKEE | WI | 53221-8012 |
| SINKFEILD GWENDOLYN | 147 SIRMANS ROAD | | | | STOCKTON | GA | 31649-1048 |
| SINKFIELD, ANITHA | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 |
| SINKFIELD, LEDREW K | 37602 FOUNTAIN PARK CIRCLE | | | | WESTLAND | MI | 48185 |
| SINKFIELD, ROBERT T | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 |
| SINKFIELD, RUBY C | 2073 CHERRYBROOK DR | | | | DECATUR | GA | 30032-6159 |
| SINKHORN, CARL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SINKHORN, ROSIE | 286 PHILLIPS LANE | | | | JUNCTION CITY | KY | 40440-8597 |
| SINKHORN, ROSIE | 286 PHILLIPS LN | | | | JUNCTION CITY | KY | 40440-8597 |
| SINKIEWICZ, JOHN M | 14793 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| SINKIEWICZ, JOHN MICHAEL | 14793 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| SINKIEWICZ, RAYMOND A | 396 N LIBERTY ST | | | | BELLEVILLE | MI | 48111-2640 |
| SINKIEWICZ, ROBERT | 40719 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4441 |
| SINKLER BROCKLEHURST, ALISA | 650 GOODRICH RD | | | | FOSTORIA | MI | 48435-9516 |
| SINKLER, GEORGE | 159 GARDINER AVE | | | | ROCHESTER | NY | 14611-2929 |
| SINKLER, GEORGE J | 5311 WESLEY AVE | | | | BALTIMORE | MD | 21207-6853 |
| SINKLER, GLORIA J | 5311 WESLEY AVE | | | | GWYNN OAK | MD | 21207-6853 |
| SINKLER, JACK O | 2699 N HOPE RD | | | | MIDLAND | MI | 48642-7941 |
| SINKLER, JASON A | 11 HANNA CT | | | | BALTIMORE | MD | 21244-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINKLER, KENNETH M | 225 E SHADBOLT ST | | | | LAKE ORION | MI | 48362-3253 |
| SINKLER, MICHELE D | 215 W HIGH TER 14619 | | | | ROCHESTER | NY | 14619 |
| SINKLER, PAMELA J | 8211 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| SINKLER, ROBERT L | 7140 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| SINKO, FERN | 1417 CHURCHILL AVE | | | | SYRACUSE | NY | 13205 |
| SINKO, ISABELLE M | ROUTE 1 471 WEST POLK ROAD | | | | ITHACA | MI | 48847-9726 |
| SINKO, JUANITA | 6362 WILD STRAWBERRY LN | | | | LAS VEGAS | NV | 89142-0712 |
| SINKO, JULIA | C/O MARIE MCCRACKEN | 504 ELIZABETH AVENUE | | | ELIZABETH | PA | 15037 |
| SINKO, JULIA | 504 ELIZABETH AVE | C/O MARIE MCCRACKEN | | | ELIZABETH | PA | 15037-1820 |
| SINKO, KENNETH M | 605 S RIDGELAND AVE | | | | OAK PARK | IL | 60304-1431 |
| SINKO, MAY | 7386 ABBY CT | | | | MENTOR | OH | 44060-5204 |
| SINKO, MAY | 7386 ABBY COURT | | | | MENTOR | OH | 44060-5204 |
| SINKO, PATRICIA A | 8180 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348 |
| SINKO, ROBERT A | 201 VIRGINIA DR | | | | BRICK | NJ | 08723-6520 |
| SINKO, ROBERT B | 570 FREY RD | | | | VERMONTVILLE | MI | 49096-9525 |
| SINKO, ROBERT W | 4067 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2929 |
| SINKO, STEPHEN | 216 S MAIN ST | | | | NATICK | MA | 01760-4916 |
| SINKO, WALTER J | 2797 RINGLE RD | | | | VASSAR | MI | 48768-9733 |
| SINKO,KYLE J | 1504 KNOLLVIEW DR | | | | BIG RAPIDS | MI | 49307-2290 |
| SINKOLA, WALTER H | 7567 SW 108TH PL | | | | OCALA | FL | 34476-9195 |
| SINKOVIC, WALTER J | 283 BIRCH DR SW | | | | LABELLE | FL | 33935-9424 |
| SINKOVICH, ANN K | 131 N KIMBERLY AVE APT 96 | | | | AUSTINTOWN | OH | 44515-1876 |
| SINKOVICH, ANN K | 131 N.KIMBERLY,APT 96 | | | | AUSTINTOWN | OH | 44515-1876 |
| SINKOVICH, JOSEPH J | 6951 KIRK RD | | | | CANFIELD | OH | 44406-8663 |
| SINKOVICH, SUSAN | 195 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8750 |
| SINKS, CRAIG M | 4173 JOHN ALDEN LANE | | | | LEXINGTON | KY | 40504-2043 |
| SINKS, FRANK W | 570 VILLAGE PL APT 106 | | | | LONGWOOD | FL | 32779-6035 |
| SINKS, JEANELL | 9004 LOUISIANA ST | | | | LIVONIA | MI | 48150-3635 |
| SINKS, JOHN M | 412 MEADOW DR | | | | MORENCI | MI | 49256-1525 |
| SINKS, MICHAEL V | 19531 SYCAMORE ST | | | | MOKENA | IL | 60448-9326 |
| SINKS, MILDRED | PO BOX 4101 | | | | POPLAR BLUFF | MO | 63902-4101 |
| SINKS, RALPH G | 6464 MAYFAIR ST | | | | TAYLOR | MI | 48180-1939 |
| SINKS, WILLIAM J | 2456 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| SINKS, WILMA J | 833 OGDEN RD | | | | NEW LENOX | IL | 60451-2233 |
| SINKS, WILMA J | 833 OGDEN ROAD | | | | NEW LENOX | IL | 60451-2233 |
| SINKULAR, JASMIN JIJINA | 30887 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| SINKULAR,JASMIN JIJINA | 30887 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| SINKUS MICHAEL | 5858 RILEY ST 320 | | | | SAN DIEGO | CA | 92110 |
| SINKUS, ADELE | 12 CRANSWICK LANE | | | | ROCHESTER | NY | 14618-4618 |
| SINKUS, ADELE | 12 CRANSWICK LN | | | | ROCHESTER | NY | 14618-3806 |
| SINKUS, META L | PO BOX 129 | | | | FRASER | MI | 48026-0129 |
| SINKWITZ, JAMES M | 9310 WILD CAT ROAD | | | | TIPP CITY | OH | 45371-5371 |
| SINKWITZ, JAMES M | 335 BOOTH AVE | | | | WILMINGTON | OH | 45177-1064 |
| SINLEY, RALPH | 16123 BELL AVE | | | | EASTPOINTE | MI | 48021-4804 |
| SINN BRENT | SINN, BRENT | 1256 E. 300 NORTH RD. | | | CISSNA PARK | IL | 60924 |
| SINN JR, DAVID L | 511 GREENE ST | | | | NEWTOWN | PA | 18940-2231 |
| SINN JR, WILLIAM J | 8470 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8201 |
| SINN KENNETH (ESTATE OF) (644376) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SINN KENNETH C (460190) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SINN SPEZIALUHREN GMBH & CO. KG | IM FUELDCHEN 5-7 | | | D-60489 FRANKFURT, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINN, BRENT | 1256 E 300 NORTH RD | | | | CISSNA PARK | IL | 60924-8856 |
| SINN, CAROL R | 150 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1915 |
| SINN, DAVID R | 4128 N CLARENDON AVE | | | | CHICAGO | IL | 60613-2265 |
| SINN, DELORIS | 7858 AXSOM BRANCH RD | | | | NASHVILLE | IN | 47448 |
| SINN, ELIZABETH L | 11498 PROVO 19 LN | | | | RAPID RIVER | MI | 49878-9215 |
| SINN, ELIZABETH S | 6685 IRENE AVE | | | | YOUNGSTOWN | OH | 44515-2114 |
| SINN, JAMES E | 1732 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| SINN, JAMES T | 1400 CARSON SALT SPRINGS RD | | | | LORDSTOWN | OH | 44481 |
| SINN, KENNETH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SINN, KENNETH C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SINN, MARIE | 6277 SHERIDAN RD | | | | VASSAR | MI | 48768-9597 |
| SINN, MILLIE J | 4558 WESTFIELD CT | | | | BAY CITY | MI | 48706 |
| SINN, NANCY L | 2888 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| SINN, RUTH K | PO BOX 58 | | | | YANKEETOWN | FL | 34498-0058 |
| SINN, TRAVIS | 2241 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-5238 |
| SINNAEVE MIKE | 3516 DAVIS ST | | | | EVANSTON | IL | 60203-1616 |
| SINNAMON, DIANA L | 3808 HOLIDAY ST | | | | KOKOMO | IN | 46902 |
| SINNARAJAH JASON | 32 PINO VERDE LANE | | | | BUFFALO | NY | 14221-1778 |
| SINNARD JOHN & MARJORIE | 780 W BAY AREA BLVD APT 1341 | | | | WEBSTER | TX | 77598-4071 |
| SINNET, ANNA M | 711 CASTLETON DR | | | | GREENCASTLE | IN | 46135-1104 |
| SINNET, GEORGE T | 6823 WILMOT LN | | | | AVON | IN | 46123-6624 |
| SINNETT, BARBARA J | 5488 COLUMBIA RD | | | | MEDINA | OH | 44256-8598 |
| SINNETT, BERNICE A | 132 S 1200 W | | | | MURTAUGH | ID | 83344-5362 |
| SINNETT, CLIFFORD T | 15300 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3623 |
| SINNETT, EDGAR L | 27602 SALMON LN | | | | WARSAW | MO | 65355-5585 |
| SINNETT, LINDA C | 27602 SALMON LANE | | | | WARSAW | MO | 65355 |
| SINNETT, RAMONA L | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| SINNETT, ROBERT S | 9023 RIVERSIDE DR | | | | SEAFORD | DE | 19973-3659 |
| SINNIE SHELL | 9660 HERDMAN RD | | | | HILLSBORO | OH | 45133-8082 |
| SINNING, JOHN E | 7086 PECK LAKE RD | | | | SARANAC | MI | 48881-9655 |
| SINNING, JUDITH G | 14420 BARBARA ST | | | | LIVONIA | MI | 48154-5349 |
| SINNINGS, JUDY K | 4219 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2751 |
| SINNINGSON, ROBERT E | 15501 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| SINNOTT GARY D | SINNOTT, GARY D | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SINNOTT JAMES (482018) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SINNOTT SCHOOL INC | 210 WINTER ST STE 204 | | | | WEYMOUTH | MA | 02188-3336 |
| SINNOTT, ELIZABETH M | 391 HIGHLAND STREET | | | | WETHERSFIELD | CT | 06109-3917 |
| SINNOTT, G P | | | | | | | |
| SINNOTT, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SINNOTT, MICHAEL F | 106 BOSTON HILLS ESTATES DR | | | | HAMBURG | NY | 14075-7330 |
| SINNOTT, PAMELA A | 54247 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| SINNOTT, RICHARD H | 7121 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1348 |
| SINNOTT, ROBERT A | 4525 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| SINOCHEM PLASTICS CO SHANGHAI BRANC | 1208 RM PUXIANG BUSINESS SQ | 1600 CENTURY RD PUDONG NEW DISTRICT | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| SINOMACH | CHINA NATIONAL MACHINERY INDUSTRY CORPORATION | NO. 3 DANLING STREET | HAIDIAN STREET | BEIJING, CHINA 100080 | | | |
| SINON, ROBERT J | 11-A | 145 S. APPLE CANYON LAKE ROAD | | | APPLE RIVER | IL | 61001 |
| SINON, STEVEN J | 201 KATHRYN LN | | | | NORTH AURORA | IL | 60542-1750 |
| SINON, WILLIAM F | 1000 ADARE DR | | | | WHEATON | IL | 60189-6118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINOPOLI, ANTHONY | 114 THOMAS PL | | | | YONKERS | NY | 10701-5429 |
| SINOPOLI, MICHAEL J | 20 FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2616 |
| SINORIK MERCIMEK | ADALBERT-STIFTER-STR. 6C | | | | | | |
| SINORIK MERCIMEK | ADALBERT-STIFTER-STR. 6C | 63452 HANAU | | | | | |
| SINOS, EVELYN L | 462 SIERRA VISTA LN | | | | VLY COTTAGE | NY | 10989-2708 |
| SINQUEFIELD, MARJORIE S | 3108 BECKY CT | | | | GARLAND | TX | 75044-2015 |
| SINSEL, ADA L | 7398 CROSS CREEK DRIVE | | | | SWARTZ CREEK | MI | 48473-1499 |
| SINSEL, JAMES C | 12946 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 |
| SINSEL, SHIRLEY J | 12946 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 |
| SINSHACK, JULIANNE I | 14363 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| SINSKO, MICHAEL G | 2306 SE CALCUTTA CIR | | | | PORT ST LUCIE | FL | 34952-6510 |
| SINTAS, JOHN E | 930 S PINE ST | | | | GRAPEVINE | TX | 76051-5567 |
| SINTAY, FREDERICK M | 1550 RULANE DR | | | | LAPEER | MI | 48446-1357 |
| SINTER METAL, S.A. | J B CMARIK X326 | SELVVIQ DE TEV 20-25 | | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | |
| SINTER METALS INC | PO BOX 493 | | | | EMPORIUM | PA | 15834-0493 |
| SINTER METALS, INC. - EMPORIUM | TED NAGLEY | R.R. #2, BOX 47 | | | DAYTON | OH | 45458 |
| SINTER METALS, INC. - EMPORIUM | TED NAGLEY | RR 2 BOX 47 | | | EMPORIUM | PA | |
| SINTERING TE/GRNSBRG | 1024 BARACHEL LN | P.O. BOX 588 | | | GREENSBURG | IN | 47240-1277 |
| SINTERING TECHNOLOGIES INC | BLEISTAHL-STI NORTH AMERICA IN | 1024 BARACHEL LN | | | GREENSBURG | IN | 47240-1277 |
| SINTERING TECHNOLOGIES INC | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240-1277 |
| SINTERING TECHNOLOGIES INC. | JAKE SANTORA | PO BOX 588/1024 | | | HOPKINSVILLE | KY | 42240 |
| SINTERSTAHL CORP- POWERTRAIN | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2438 |
| SINTOKOGIO LTD | 3001 W MAIN ST | PO BOX 40760 | | | LANSING | MI | 48917-4352 |
| SINTOKOGIO LTD | 313 STATE RD | PO BOX 488 | | | NEWAYGO | MI | 49337-8145 |
| SINTON, TRACY D | 5116 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-1604 |
| SINTZ, CLAUDE INC | 320 S VINE ST | | | | DESHLER | OH | 43516-1420 |
| SINTZ, CLAUDE INC | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 |
| SINTZ, ROBERTA V | PO BOX 416 | C/O JAMES SMITH | | | FAIRHOPE | AL | 36533-0416 |
| SINZ, KYLE P | 47676 HOMESTEAD CT | | | | SHELBY TOWNSHIP | MI | 48315-4629 |
| SINZ, PAUL A | 1317 HILLCREST DR | | | | STILLWATER | MN | 55082-5879 |
| SIO MOTORS LTD. | PLOT 1300A, AKIN ADESOLA | | LAGOS NIGERIA | | | | |
| SIOCHINO ORAZIO STOCHINO NELLA | CASELLA POSTALE N 32 | | 8045 LANUSEI ITALY | | | | |
| SIOMA, JEFFREY R | 7455 DENALI DRIVE | | | | WHITE LAKE | MI | 48383-4019 |
| SIOMA, ROMAN | 3148 LEHMAN ST | | | | HAMTRAMCK | MI | 48212-3526 |
| SIOMA, VIRGINIA P | 36721 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-2838 |
| SIOMA, WLADY J | 22103 PANAMA AVE | | | | WARREN | MI | 48091-5281 |
| SIOMIAK, JOSEPH A | HC 61 BOX 1104 | | | | DATIL | NM | 87821-9700 |
| SIOMKA, ALEXANDER | 3752 MARTIN RD | | | | WARREN | MI | 48092-2502 |
| SIONE ALAILIMA | 1158 W 220TH ST | | | | TORRANCE | CA | 90502-2206 |
| SIOP, MICHAEL E | 47315 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2975 |
| SIORDIA, GUILLERMO | 4101 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3913 |
| SIOUX EMPIRE AUTOMOTIVE AND SERVICE CENTER | 46960 271ST ST | | | | TEA | SD | 57064-8114 |
| SIOUX EMPIRE UNITED WAY, INC | 1000 N WEST AVE STE 120 | | | | SIOUX FALLS | SD | 57104-1314 |
| SIOUX FALLS AUTO AUCTION | | 46893 271ST ST | | | | SD | 57064 |
| SIOUX FALLS KENWORTH, INC. | WILLIAM RUSH | 4500 N CLIFF AVE | | | SIOUX FALLS | SD | 57104-0553 |
| SIP TAYLOR JR | 911 N RIDGEWAY AVE | | | | CHICAGO | IL | 60651-3838 |
| SIPAL, OLDRICH L | 519 E HELENA DR | | | | PHOENIX | AZ | 85022 |
| SIPE HAROLD EARL (ESTATE OF) (644147) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIPE RICHARD | 8598 SOUTH 100 WEST | | | | RIDGEVILLE | IN | 47380-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIPE SUSAN | SIPE, SUSAN M | | | | | | |
| SIPE, BETTY | 12125 S PINE DR APT 271 | | | | CINCINNATI | OH | 45241-1899 |
| SIPE, BEULAH R | 5807 ROUSSEAU DRIVE | | | | DAYTON | OH | 45424-4330 |
| SIPE, BUDDY R | 1275 CLARK CT | | | | MANSFIELD | OH | 44906-2415 |
| SIPE, DENNIS G | 227 W 7TH ST | | | | PERU | IN | 46970-2026 |
| SIPE, DONALD L | 8910 N SCHINDEL RD | | | | ALBANY | IN | 47320-9582 |
| SIPE, DONALD T | 24442 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3222 |
| SIPE, GLORIA E | 1481 ARRINGTON RD | | | | SYKESVILLE | MD | 21704-7440 |
| SIPE, HAROLD EARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIPE, JAMES F | 32253 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| SIPE, JANE E | 329 PARADISE LAKE LN | | | | BIRMINGHAM | AL | 35244-5024 |
| SIPE, JANICE F | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 |
| SIPE, KENNETH R | 2556 ERTER DR | | | | SPRINGFIELD | OH | 45503-2121 |
| SIPE, MARY E | 4218 ISBELL ST | | | | SILVER SPRING | MD | 20906-4222 |
| SIPE, MIKE S | 435 GRAFTON AVE | | | | DAYTON | OH | 45406-5202 |
| SIPE, RANDY E | 5900 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9698 |
| SIPE, RICHARD E | 6110 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9788 |
| SIPE, ROBERT M | 1932 HILL AVE | | | | FORT MYERS | FL | 33901-7929 |
| SIPE, RONALD E | 6021 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9788 |
| SIPE, SHIRLEY | 11114 SAPLING DR | | | | MIAMISBURG | OH | 45342-0802 |
| SIPE, SUSAN M | 3202 MARKLE RD | | | | NORRISTOWN | PA | 19403-4136 |
| SIPE, TERESSA A | 910 HARTER BLVD | | | | ANDERSON | IN | 46011 |
| SIPE, THOMAS L | 239 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1512 |
| SIPE, VELVIE O | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 |
| SIPE, VELVIE O | 2233 MANTON DRIVE | | | | MIAMISBURG | OH | 45342-3979 |
| SIPEKI, MARGARET | 3644 S ELM WAY | | | | DENVER | CO | 80237-1011 |
| SIPEREK, WILLIAM E | 6371 MAYO RD | | | | CATTARAUGUS | NY | 14719-9721 |
| SIPES JR, CLOYD R | 1010 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1259 |
| SIPES JR, EDWARD L | 419 N BETHLEHEM RD | | | | MARION | IN | 46952-8642 |
| SIPES, AARON W | 2113 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-5143 |
| SIPES, AARON WAYNE | 2113 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-5143 |
| SIPES, ALLEN C | 3653 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9533 |
| SIPES, C M | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| SIPES, C MIKE | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| SIPES, CARMEN T | 4332 E DEFREESE RD | | | | SYRACUSE | IN | 46567-9327 |
| SIPES, CARMEN T | 4332 DEFREESE RD | | | | SYRACUSE | IN | 46567 |
| SIPES, CHARLES E | 525 E BROAD ST | | | | LINDEN | MI | 48451 |
| SIPES, CHRISTOPHER A | 928 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| SIPES, DAVID A | 3142 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| SIPES, DAVID ALAN | 3142 CONNECTICUT STREET | | | | BURTON | MI | 48519-1546 |
| SIPES, EDWARD | 1100 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7678 |
| SIPES, ELDON S | 8487 SWAFFER RD | | | | VASSAR | MI | 48768-9693 |
| SIPES, FRED J | 9536 MARIPOSA AVE | | | | FOUNTAIN VALLEY | CA | 92708-2805 |
| SIPES, GARY R | 10751 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| SIPES, JAMES S | 4149 BURNS RD | | | | LINDEN | MI | 48451-9609 |
| SIPES, JAMES STEPHEN | 4149 BURNS RD | | | | LINDEN | MI | 48451-9609 |
| SIPES, JEFFREY E | 847 STANSBURY RD | | | | PYLESVILLE | MD | 21132-1824 |
| SIPES, JOSHUA W | 3014 N ALTADENA AVE | | | | ROYAL OAK | MI | 48073-3554 |
| SIPES, LIONEL V | 3160 SUNNY DRIVE | | | | BROWNSBURG | IN | 46112-8799 |
| SIPES, MARGARET A | 6900 COMMANCHE COURT | | | | LOVELAND | CO | 80534-8282 |
| SIPES, MARIE | 2210 PAMELA ST | | | | TITUSVILLE | FL | 32796-3232 |
| SIPES, MARVIN E | 506 MOCCOSIN RD | | | | GREENWOOD | IN | 46142-7310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIPES, MARY T | 2626 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| SIPES, PAUL E | 1033 SUGAR PIKE WAY | | | | CANTON | GA | 30115-5420 |
| SIPES, PEARLIE D | 2305 PETTY RD | | | | LEXINGTON | TN | 38351-7533 |
| SIPES, R L | 425 WINESAP BLVD | | | | LAKE LURE | NC | 28746-8765 |
| SIPES, RALPH L | 10457 MELROSE DR | | | | N HUNTINGDON | PA | 15642-9787 |
| SIPES, RICHARD G | 2750 DEERFIELD RUN BLVD | | | | ANDERSON | IN | 46017-9336 |
| SIPES, RICKIE A | 5290 W 600 S | | | | MUNCIE | IN | 47302 |
| SIPES, RONALD J | 7110 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8626 |
| SIPES, STANLEY L | PO BOX 597 | | | | LINDEN | MI | 48451-0597 |
| SIPES, TIMOTHY L | 2190 PINE CRESCENT DR | | | | FARWELL | MI | 48622-9748 |
| SIPF, LILY E | 4303 WINDCREST AVE SOUTHWEST | | | | WYOMING | MI | 49418-9700 |
| SIPHO, LULA M | 3513 CHIMNEY ROCK DR | | | | FOREST HILL | TX | 76140-2010 |
| SIPIALA, PATRICK T | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603-3624 |
| SIPIN ROSEMARY | DBA WOMENS EXPO | 1305 FOUNTAIN COVE LN | | | LAWRENCEVILLE | GA | 30043-3968 |
| SIPKA II, JAMES W | 5937 HUGHES RD | | | | LANSING | MI | 48911-4719 |
| SIPKA JR, THOMAS A | 1473 COUNTY RD 1475 RT 1 | | | | ASHLAND | OH | 44805 |
| SIPKA, ALBERT G | 302 TURNBERRY CT NE | | | | WARREN | OH | 44484-5538 |
| SIPKA, LOUIS S | 4985 WAUGH RD | | | | OWOSSO | MI | 48867-9744 |
| SIPKA, THOMAS M | 8316 S DEWITT RD | | | | DEWITT | MI | 48820-8038 |
| SIPKO, THOMAS E | 2712 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| SIPKOVSKY, PATRICIA A | 19106 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1320 |
| SIPLA, ANNA M | W 8545 30TH ST | | | | NEW LISBON | WI | 53950-9705 |
| SIPLA, ANNA M | W8545 30TH ST | | | | NEW LISBON | WI | 53950-9705 |
| SIPLE MANUFACTURING | 43658 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2360 |
| SIPLE MANUFACTURING INC | 43658 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2360 |
| SIPLE ROBERT J (652480) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIPLE, CHARLES D | 95 SPRING LAKE DR APT 203 | | | | VERO BEACH | FL | 32962-3043 |
| SIPLE, CLAYTON E | 1588 QUINIF DR | | | | WALLED LAKE | MI | 48390-2564 |
| SIPLE, DAVID R | 2568 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| SIPLE, DENNIS R | 422 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2610 |
| SIPLE, MONABELLE G | 5533 BARNES RD . | | | | EATON RAPIDS | MI | 48827-9606 |
| SIPLE, RANDOLPH F | 4081 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2310 |
| SIPLE, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIPLE, ROBERT L | 87 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1629 |
| SIPLE, RODNEY A | 7780 N BURKETT RD | | | | LAKE CITY | MI | 49651-8100 |
| SIPLER III, KENNETH D | 36317 S PARK DR | | | | AVON | OH | 44011-3438 |
| SIPLER, KENNETH D | 5663 EXPLORATION DR | | | | COMMERCE TOWNSHIP | MI | 48382-5134 |
| SIPLER, MERLE R | 1095 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| SIPLIN, CAROLYN | 19716 PEAK PL | | | | ARLINGTON | WA | 98223-4022 |
| SIPLIN, ELIJAH C | PO BOX 1092 | | | | MOUNT CLEMENS | MI | 48046-1092 |
| SIPNIEWSKI, EDWARD J | 4203 DELTA CT | | | | ENGLEWOOD | OH | 45322-2651 |
| SIPNIEWSKI, EILEEN E | 6061 LEYCROSS DR | | | | DAYTON | OH | 45424 |
| SIPOLA BRUCE R (ESTATE OF) (665591) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SIPOLA, BRUCE R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SIPOS, JOSEPH | 1019 CHEROKEE DR | | | | YOUNGSTOWN | OH | 44511-1324 |
| SIPP, GERALD F | 313 HEMLOCK ST | | | | HOWARD CITY | MI | 49329-9247 |
| SIPPEL, GEORGE R | 8120 WINDCOMBE BLVD | | | | INDIANAPOLIS | IN | 46240-2651 |
| SIPPEL, JOHN L | 5360 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-9208 |
| SIPPEL, KAREN L | 4648 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310-3026 |
| SIPPERLEY, KAREN | 9277 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIPPERLEY, KAREN | 9277 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| SIPPERLEY, MATHEW P | 9277 HWY GRAND LEDGE | | | | SUNFIELD | MI | 48890 |
| SIPPERLEY, NOWELL R | 2524 E LEACH AVE | | | | DES MOINES | IA | 50320-2665 |
| SIPPERT, ERICH N | 6287 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| SIPPERT, HAROLD W | 8340 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| SIPPERT, HAROLD WILFRIED | 8340 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| SIPPERT, HARRY H | 6443 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| SIPPERT, HARRY HUGO | 6443 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| SIPPERT, OLGA | 6467 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| SIPPERT, REINHOLD | 6467 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| SIPPL'S AUTO SERVICE | N87W17460 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2763 |
| SIPPLE, CHALET E | 3414 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3659 |
| SIPPLE, GEORGE F | 29011 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |
| SIPPLE, JAMES L | 46 HOMEVIEW AVE | | | | DAYTON | OH | 45415-3525 |
| SIPPLE, JAMES L | 46 HOMEVIEW DR | | | | DAYTON | OH | 45415-3525 |
| SIPPLE, JOHN C | 11071 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| SIPPLE, JOSEPHINE A | 42617 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2044 |
| SIPPLE, ROGER L | 5065 EAGLE RD | | | | HIGHLAND | MI | 48356-1400 |
| SIPPLE, ROLLAND C | 1550 11TH ST | | | | WYANDOTTE | MI | 48192 |
| SIPPLE, TERRY V | 3932 US ROUTE 127 | | | | GREENVILLE | OH | 45331-8704 |
| SIPPOLA, KENNETH C | 6786 PALMER DR NW | | | | CANTON | OH | 44718-1094 |
| SIPPOLA, WESLEY J | 8028 BROOKWOOD DR N E | | | | WARREN | OH | 44484-1547 |
| SIPPOS, PATRICK J | 411 BERKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-2303 |
| SIPPOS, PATRICK JOHN | 411 BERKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-2303 |
| SIPRA SARKAR | 2160 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SIPRIANO GATICA | 1398 W DOWNEY AVE | | | | FLINT | MI | 48505-1144 |
| SIPRIANO TORRES | 4315 GLADYS DR | | | | LANSING | MI | 48917-3516 |
| SIPSON, DAVID C | 4880 KECK RD | | | | LOCKPORT | NY | 14094-3520 |
| SIPUSIC, JOANN P | 845 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| SIR JR, EDWARD | 4483 E HWY 260 | | | | CAMP VERDE | AZ | 86322 |
| SIR LOIN MEAT SHOPPE II INC | 1605 CACTUS CIR | | | | GOLDEN | CO | 80401-2008 |
| SIR PROMO | PO BOX 660233 | | | | ATLANTA | GA | 30366-6833 |
| SIR RYAN E. ROGERS | 185 COTTAGE ST | | | | ATHOL | MA | 01331-2337 |
| SIR SPEEDY | 1025 17TH ST NW | | | | WASHINGTON | DC | 20036-5501 |
| SIR WALTER CHEVROLET COMPANY | 8501 GLENWOOD AVE | | | | RALEIGH | NC | 27612-7358 |
| SIR WALTER CHEVROLET COMPANY | GEORGE ANDERSON | 8501 GLENWOOD AVE | | | RALEIGH | NC | 27612-7358 |
| SIR, CINDY L | 2424 N OCEANSHORE BLVD | | | | FLAGLER BEACH | FL | 32136-2764 |
| SIR-CLYDE J ROBY | 36 E MILWAUKEE ST APT 304 | | | | DETROIT | MI | 48202-3264 |
| SIRA, JOHN F | 1208 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2322 |
| SIRA, PATRICIA S | 4202 BERYL DR | | | | BELLBROOK | OH | 45305-1354 |
| SIRACUSA MOVING & STORAGE SERVICE CO INC | 600 EAST ST | | | | NEW BRITAIN | CT | 06051-2132 |
| SIRACUSA, GAINELLE B | 7624 RIDGE RD | | | | GASPORT | NY | 14067 |
| SIRACUSA, JOHN | 32 SILVERKNOLL DR | | | | ROCHESTER | NY | 14624-5353 |
| SIRACUSA, MICHAEL J | 1841 CENTRAL PARK AVE APT 9R | | | | YONKERS | NY | 10710-2935 |
| SIRACUSA, RITA S | 14802 LANE DR | | | | WARREN | MI | 48088-3967 |
| SIRACUSE, CHARLES R | 9038 JOYCE LN | | | | ANGOLA | NY | 14006-1208 |
| SIRADAKIS, SAPHO D | 3219 THORNFIELD LANE | | | | FLINT | MI | 48532-3754 |
| SIRAGO JOHN (478551) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SIRAGO, JOHN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SIRAGUSA GIUSEPPE | VIA CARDUCCI72 | | | | SESTO FIORENTINO | | |
| SIRAGUSA, BENEDICT | 4849 SUNDERLAND DR | | | | STERLING HTS | MI | 48314-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIRAJ EL-DIN, MOHAMED Y | 19359 MOROSS RD | | | | DETROIT | MI | 48224-1169 |
| SIRAK, ANDREW M | 7644 FRANCO CT | | | | BOARDMAN | OH | 44512-4512 |
| SIRAK, EARL L | 2054 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| SIRAK, MIKE S | 14700 SLEEPY HOLLOW DRIVE | | | | NOVELTY | OH | 44072-9695 |
| SIRAK, ROBERT J | 12725 PLOVER ST | | | | LAKEWOOD | OH | 44107 |
| SIRAN, BEVERLY | 1916 SEVILLE BLVD APT 1922 | | | | NAPLES | FL | 34109-3363 |
| SIRAN, GEORGE S | 1916 SEVILLE BLVD APT 1922 | | | | NAPLES | FL | 34109-3363 |
| SIRANI VINCENT (422552) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SIRANI, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SIRAYOTHIN, CHERN | 9128 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| SIRAYOTHIN, SUM ANG | 9128 CHESTERFIELD | | | | SWARTZ CREEK | MI | 48473-1122 |
| SIRAYOTHIN, SUM-ANG | 9128 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| SIRBAUGH, BRIAN L | 12331 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| SIRBAUGH, ERIC N | 12331 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| SIRBAUGH, ERIC NOLAN | 12331 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| SIRBAUGH, RICHARD K | 10490 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| SIRBU, LILIANNA D | 4238 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| SIRBU, LIVIU O | 4238 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| SIRBU, MARSELENE V | 15500 18 MILE RD APT 117 BLDG D | | | | CLINTON TOWNSHIP | MI | 48038-5837 |
| SIRCEY, JEAN | 42743 RIGGS RD | | | | BELLEVILLE | MI | 48111-3037 |
| SIRCEY, RICHARD A | 42743 RIGGS RD | | | | BELLEVILLE | MI | 48111-3037 |
| SIRCHEN, RICHARD J | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102-3628 |
| SIRCHIA, ROBERT C | 930 E LEONARD RD | | | | LEONARD | MI | 48367-1833 |
| SIRCO ASSOCIATES INC | SYSTEMS EXCELLENCE | 901 WILSHIRE DR STE 540 | | | TROY | MI | 48084-5609 |
| SIRCON STEPHEN CONTROLS LTD | 5359 TIMBERLEA BLVD #36 | | | MISSISSAUGA ON L4W 4N5 CANADA | | | |
| SIRCOVITCH, MICHAEL | 270 BOULEVARD | | | | KENILWORTH | NJ | 07033-1534 |
| SIRDAR ALY AZIZ | C/O BNP PARIBAS | 15/17 AVENUE D'OSTENDE | BP 257 | 98005 MONOCO CEDEX | | | |
| SIREN, JEFF | 29643 HOY ST | | | | LIVONIA | MI | 48154-3703 |
| SIREN/EATON SHELTER INC | PO BOX 369 | | | | CHARLOTTE | MI | 48813-0369 |
| SIRENA MAPPS | 26469 S RIVER PARK DR | | | | INKSTER | MI | 48141-1987 |
| SIRENA, DONALD J | 28417 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2870 |
| SIRENE, MICHAEL D | 3702 OSBORN DR | | | | SANDUSKY | OH | 44870-7145 |
| SIRES, LENA G | 6533 GOODLAND AVE | | | | NORTH HOLLYWOOD | CA | 91606-1121 |
| SIRETHA GENTRY | 5104 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2642 |
| SIREY JR, WILLIAM | 47711 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| SIRF TECHNOLOGY INC | 217 DEVCON DR | | | | SAN JOSE | CA | 95112-4211 |
| SIRFACE, ALAN H | 546 LANE AVE | | | | LANCASTER | NY | 14086-9300 |
| SIRFORNIA S JENNINGS | 675 SEWARD ST APT 401 | | | | DETROIT | MI | 48202-2444 |
| SIRI PATEL | 17 VALLEY DR | | | | WEST PATERSON | NJ | 07424-2721 |
| SIRIA FERNANDEZ | 420 CARROLLWOOD DR | | | | TARRYTOWN | NY | 10591-5213 |
| SIRIANNI AUTOMOTIVE | 11109 WEST AVE | | | | SAN ANTONIO | TX | 78213-1338 |
| SIRIANNI JR, ANTHONY R | 19 HOLT ST | | | | TERRYVILLE | CT | 06786-4625 |
| SIRIANNI VERA | 3004 KINGSRIDGE RD | | | | EAST LIVERPOOL | OH | 43920-1110 |
| SIRIANNI, ALBERT | 6700 ELY VISTA DR | | | | PARMA | OH | 44129-6151 |
| SIRIANNI, CARENY M | 5427 ASHTON CT | | | | TALLAHASSEE | FL | 32317 |
| SIRIANNI, EDWARD T | 1003 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4646 |
| SIRIANNI, GEORGIA C | 1714 69TH AVENUE WEST | CONDO A202 | | | BRADENTON | FL | 34207 |
| SIRIANNI, JAMES P | 456 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9662 |
| SIRIANNI, JENNIFER M | 1737 TAFT AVE | | | | NILES | OH | 44446-4113 |
| SIRIANNI, JO-ANN M | 59 WILEY COURT | | | | FENNVILLE | MI | 49408 |
| SIRIANNI, KIMBERLY A | 23405 HAGEN RD | | | | MACOMB | MI | 48042-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIRIANNI, LINDA B | 116 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| SIRIANNI, ROBERT J | 116 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| SIRIANNI, SCOTT | | | | | | | |
| SIRIANNI, SHIRLEY C | 52 2 ND ST | | | | MASURY | OH | 44438 |
| SIRIANO CHRISTIAN | 63 N 3RD ST APT 206 | | | | BROOKLYN | NY | 11211-3965 |
| SIRICO, RUTH H | 90 MONROE ST APT 512 | | | | ROCKVILLE | MD | 20850-2536 |
| SIRIMONGKHOUNE, VIENGTHONG | 925 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4129 |
| SIRINI, JOAN M | 32727 VALLEY DR | | | | WARREN | MI | 48093-6171 |
| SIRINONG RILEY | 101 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| SIRINUN BONNAIRE | 5214 HEATHROW HILLS DR | | | | BRENTWOOD | TN | 37027-6545 |
| SIRIUS/ XM SATELLITE RADIO INC | PO BOX 533277 | | | | ATLANTA | GA | 30353-3277 |
| SIRIUS/XM SATELLITE RADIO | PAM FLEMING | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| SIRKAR KAMALESH K | CHEMICAL ENGG DEPT | NEW JERSEY INSTITUE OF | TECHNOLOGY | | NEWARK | NJ | 07102 |
| SIRKKA MILLER | 907 E BUDLONG ST | | | | CARTHAGE | MO | 64836-3873 |
| SIRKO, DENNIS J | 2218 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| SIRKO, GEORGE A | 1769 WARNER ROAD NE | | | | VIENNA | OH | 44473-9718 |
| SIRKO, GEORGE A | 1769 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| SIRKO, JOHN J | 44 HARRISON ST | | | | BRISTOL | CT | 06010-5170 |
| SIRKO, RYSZARD R | 36571 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4780 |
| SIRL'S AUTOMOTIVE | 7541 YORK RD | | | | PARMA | OH | 44130-7301 |
| SIRLET, MICHAEL G | 306 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7061 |
| SIRLS, HERMAN J | 164 E FALLS VIEW DR | | | | PISGAH FOREST | NC | 28768-8523 |
| SIRLURA HENDERSON | 5401 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120-2883 |
| SIRMANS, ANGELA L | 562 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| SIRMANS, DORIS A | 105 SAVANNAH ST | | | | FITZGERALD | GA | 31750-7806 |
| SIRMANS, DORIS A. | 105 SAVANNAH ST | | | | FITZGERALD | GA | 31750-7806 |
| SIRMARCO, BENJAMIN C | 850 S BRYAN ST | | | | ELMHURST | IL | 60126-4848 |
| SIRMEYER JR, JAMES L | 294 HARWOOD RD | | | | BEULAH | MI | 49617-9740 |
| SIRMEYER, RICHARD N | 1920 MALLARD LN | | | | SAINT HELEN | MI | 48656-9738 |
| SIRN, HELEN B | 1941 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2118 |
| SIRNA, ANTHONY D | 15619 IRON CREEK DR | | | | BASEHOR | KS | 66007-9307 |
| SIRNA, FRANK R | 3624 S RUST RD | | | | GRAIN VALLEY | MO | 64029-9219 |
| SIROIN, HELEN | 14019 LONGS POINT LN | | | | LAC DU FLAMBEAU | WI | 54538 |
| SIROIS DAVID W | 1988 TRANQUIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-1861 |
| SIROIS, DAVID W | 1988 TRANQUIL CT | | | | COMMERCE TWP | MI | 48390-1861 |
| SIROIS, HELEN A | 23161 ARGYLE ST | | | | NOVI | MI | 48374-4303 |
| SIROIS, THERESA M | 6504 ARBOR GROVE CT | | | | FUQUAY VARINA | NC | 27526 |
| SIROKMAN, JAY DEE | 423 LITTLE LAKE ROAD | | | | HUTTO | TX | 78634-5157 |
| SIROKY GARY | 2410 FIRE MESA ST STE 130 | | | | LAS VEGAS | NV | 89128-9024 |
| SIROL, ROBERT | 1980 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5660 |
| SIROLLI, JENNIFER M | 2137 KENMORE AVE | | | | GLENSIDE | PA | 19038-5317 |
| SIROLLI, MATTHEW J | 2137 KENMORE AVE | | | | GLENSIDE | PA | 19038-5317 |
| SIRON, MARGUERITE R | 6440 E NORTH PRAIRIE DR | | | | MORRIS | IL | 60450-7400 |
| SIRON, RALPH J | 535 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| SIROSKEY, DOLORES V. | 7531 FREDA ST | | | | DEARBORN | MI | 48126-1684 |
| SIROSKEY, GERARD J | 2110 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| SIROSKEY, PHILIP J | 1206 FOREST BAY DR | | | | WATERFORD | MI | 48328-4290 |
| SIROSKEY, ROBERT E | 31780 E BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025-3709 |
| SIROTA, WILLIAM T | 9259 S SAWYER AVE | | | | EVERGREEN PK | IL | 60805-1643 |
| SIROTE & PERMUTT PC | 2311 HIGHLAND AVE S | | | | BIRMINGHAM | AL | 35205 |
| SIROTIAK JR, ANDREW | 3656 POND VIEW PT | | | | EAGAN | MN | 55122-3512 |
| SIROTKIN, JENNIFER K | 1139 DICKENSON CT | | | | UPLAND | CA | 91786-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIROTTI, DONALD L | 28074 ASHLAND AVE | | | | HARRISON TOWNSHIP | MI | 48045-2238 |
| SIROTZKI, MICHAEL D | PO BOX 801046 | | | | SANTA CLARITA | CA | 91380 |
| SIROUN DEMIRJIAN | 426 PIONEER DR APT 4 | | | | GLENDALE | CA | 91203-1722 |
| SIROVATKA, WINNOGEAN E | 6535 DOVER DR | | | | LISLE | IL | 60522-2716 |
| SIROVATKA, WINNOGEAN E | 5540 WALNUT 20C | | | | DOWNER GROVE | IL | 60515-4144 |
| SIROVICA, VIRGINIA T | 3683 W PARK RD | | | | CLEVELAND | OH | 44111-5721 |
| SIRPAK, ROSE MARIE | 7663 ALDERSYDE DRIVE | | | | MIDDLEBURG HTS | OH | 44130-7101 |
| SIRRAE E HARDER | 1301 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9314 |
| SIRRAE HARDER | 1301 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9314 |
| SIRSIKAR SIDDHARTH S | 4014 3 OAKS DR APT 2B | | | | TROY | MI | 48098 |
| SIRSIKAR, SIDDHARTH | 4014 3 OAKS DR APT 2B | | | | TROY | MI | 48098-4542 |
| SIRTEN, PAMELA | 29419 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739 |
| SIRVA INC | 6070 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 |
| SIRVA INC | 6200 OAKTREE BLVD | | | | INDEPENDANCE | OH | 44131 |
| SIRVA RELOCATION | 6070 PACKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| SIRVA RELOCATION | 6070 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 |
| SIRVET, AIN | 152 MULBERRY ST | | | | ROCHESTER | NY | 14620-2418 |
| SIRVINSKAS, KRISTINA L | 4895 NW 1ST CT | | | | PLANTATION | FL | 33317-2009 |
| SIRVIO, KATHERINE N | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| SIRWELL, SAMUEL M | 153 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1736 |
| SIRYK, ROMAN | 110 N FEDERAL HWY | APT 816 | | | FT LAUDERDALE | FL | 33301-3515 |
| SIS, PHILLIP A | 12429 55TH PLACE WEST | | | | MUKILTEO | WA | 98275-5519 |
| SISA, MILICA | 5770 BIRCHWOOD DR | | | | MENTOR | OH | 44060-2067 |
| SISBARRO BUICK-PONTIAC-GMC, INC. | 425 W BOUTZ RD | | | | LAS CRUCES | NM | 88005-3191 |
| SISBARRO BUICK-PONTIAC-GMC, INC. | LOUIS SISBARRO | 425 W BOUTZ RD | | | LAS CRUCES | NM | 88005-3191 |
| SISBARRO DEMING, LIMITED LIABILITY | OLD HWY 70-80 E | | | | DEMING | NM | |
| SISBARRO DEMING, LIMITED LIABILITY COMPANY | LOUIS SISBARRO | OLD HWY 70-80 E | | | DEMING | NM | 88030 |
| SISBARRO DEMING, LIMITED LIABILITY COMPANY | OLD HWY 70-80 E | | | | DEMING | NM | 88030 |
| SISCHO, CAROL Y | 2237 SCHUMACHER | | | | BURTON | MI | 48529-2439 |
| SISCHO, CHARLES E | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| SISCHO, CHARLES R | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| SISCHO, REBECCA L | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| SISCO INC/STRLNG HGT | 6605 19 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-1408 |
| SISCO JR, FRANK | 7321 112TH ST | | | | FLUSHING | MI | 48433-8707 |
| SISCO JR, GEORGE T | 2813 LAFITTE COURT | | | | CLEARWATER | FL | 33761-1326 |
| SISCO SR, JAMES A | 4514 KINGVIEW AVE. | | | | DAYTON | OH | 45420-3340 |
| SISCO, BARBARA E | 1403 WOODBINE AVE | | | | LANSING | MI | 48910-2675 |
| SISCO, BARBARA J | 1005 HAMLIN AVE | | | | HOWEY IN THE HILLS | FL | 34737-3222 |
| SISCO, BARNEY J | 3035 MAUDE LN SW | | | | BOGUE CHITTO | MS | 39629-5118 |
| SISCO, BRUCE A | 15770 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| SISCO, CARL F | 319 E EDGEWOOD BLVD APT 1 | | | | LANSING | MI | 48911-5817 |
| SISCO, CAROL S | 8389 E O AVE | | | | KALAMAZOO | MI | 49048-9670 |
| SISCO, CHESTER M | 1664 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| SISCO, CONNIE A | 1408 VIENNA RD | | | | NILES | OH | 44446-3502 |
| SISCO, CONNIE A | 1408 VIENNA RD. | | | | NILES | OH | 44446-3502 |
| SISCO, CORALEE L | 5096 TAHQUAMENON | | | | FLUSHING | MI | 48433-1218 |
| SISCO, CORNELIUS O | 246 SOUTH DILLWYN ROAD | | | | NEWARK | DE | 19711-5551 |
| SISCO, CORNELIUS O | 7680 AIRY HILL RD | | | | CHESTERTOWN | MD | 21620-4647 |
| SISCO, CORNELIUS OLIVER | 246 SOUTH DILLWYN ROAD | | | | NEWARK | DE | 19711-5551 |
| SISCO, DENNIS | 1404 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SISCO, DOUGLAS S | 6675 STATE RD | | | | EAST LANSING | MI | 48823-9438 |
| SISCO, EDWARD E | 316 N MAIN ST | | | | PIEDMONT | MO | 63957-1214 |
| SISCO, FRED D | 1184 NETTLETON RD | | | | GLADWIN | MI | 48624-8016 |
| SISCO, GARY L | 7306 104TH ST | | | | FLUSHING | MI | 48433-8724 |
| SISCO, GERALDINE M | 1400 N EVERY RD | | | | MASON | MI | 48854-9448 |
| SISCO, JAMES E | 2835 W FLECK RD | | | | SIX LAKES | MI | 48886-9528 |
| SISCO, JAMES W | 359 FLORENCE AVENUE | | | | FAIRBORN | OH | 45324-4341 |
| SISCO, JEFFREY | 8916 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1149 |
| SISCO, JERRY | 2825 SHETTERLY LN | | | | DAYTON | OH | 45440-2228 |
| SISCO, JIMMY L | 815 PEBBLE SPRINGS RD | | | | BOLIVAR | TN | 38008-2737 |
| SISCO, JOHN G | 4298 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9415 |
| SISCO, KEVIN J | 1406 NE 196TH CT | | | | SMITHVILLE | MO | 64089-9113 |
| SISCO, LARRY F | 7417 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| SISCO, LEROY L | 999 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| SISCO, MARILYN L | 4990 RAE LN | | | | HARRISON | MI | 48625-9819 |
| SISCO, MARY C | 14754 SHENANDOAH DR | BUILDING 25 | | | RIVERVIEW | MI | 48193-7731 |
| SISCO, PAULINE L | 46 IVANHOE LANE | | | | CROSSVILLE | TN | 38555-4144 |
| SISCO, PAULINE L | 46 IVANHOE LN | | | | CROSSVILLE | TN | 38555-4144 |
| SISCO, RANDALL | 4335 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| SISCO, ROGER L | 2625 COUNTY ROAD 2350 | | | | STRYKER | OH | 43557-9404 |
| SISCO, RONALD L | 2340 CLOUD ST | | | | SEBRING | FL | 33870-0812 |
| SISCO, SHELDON J | 1347 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| SISCO, SHELLEY A | 84 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| SISCO, THOMAS L | 5270 WALNUT DR | | | | GRAND BLANC | MI | 48439-8668 |
| SISCO, VERNON A | 5720 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-4352 |
| SISGMUND DR. RITTER | UNTERLIMPURGER STRA■E 42 | TEL. 0049/791/71256 | FAX 0049/791/71256 | | SCHW—BISCH HALL | | 74523 |
| SISINGER, CHARLOTTE M | 210 ATWOOD PLACE | | | | HURON | OH | 44839-1106 |
| SISINGER, CHARLOTTE M | 210 ATWOOD PL | | | | HURON | OH | 44839-1106 |
| SISINNI TRICIA | SISINNI, TRICIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SISINO, GEORGE A | 13237 FENTON AVE | | | | SYLMAR | CA | 91342-4412 |
| SISINO, LISA A | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| SISINO, NANCY J | 1906 SUGAR RIDGE RD ED | | | | SPRING HILL | TN | 37174 |
| SISINO, SALVATORE T | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| SISIRA ADIKARI | 3875 TULIP CRT | | | WINDSOR ON N9E4S8 CANADA | | | |
| SISK BUICK - PONTIAC | 318 W MARSHALL AVE | | | | LONGVIEW | TX | 75601-5372 |
| SISK BUICK, INC. | CRAIG SISK | 318 W MARSHALL AVE | | | LONGVIEW | TX | 75601-5372 |
| SISK CHARLES FRANKLIN (ESTATE OF) (640595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SISK JR, CHARLES R | 515 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| SISK JR, CHARLES RICHARD | 515 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| SISK JR, DAVID A | 1237 HEIL RD | | | | GLADWIN | MI | 48624-8334 |
| SISK MOTOR COMPANY, INC. | A. SISK JR | PO BOX 527 | | | HOPKINSVILLE | KY | 42241-0527 |
| SISK MOTORS, INC. | PHILLIP SISK | 2739 W FERGUSON RD | | | MOUNT PLEASANT | TX | 75455-6517 |
| SISK MOTORS, INC. | 2739 W FERGUSON RD | | | | MOUNT PLEASANT | TX | 75455-6517 |
| SISK PONTIAC-CADILLAC | PO BOX 527 | | | | HOPKINSVILLE | KY | 42241-0527 |
| SISK RONALD E (404116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SISK VERNON C (429812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SISK, ARVIL E | PO BOX 155 | | | | ALVORD | TX | 76225-0155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SISK, CHARLES FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISK, DENNIS R | 9340 GRANVILLE PL | | | | INDIANAPOLIS | IN | 46229-2049 |
| SISK, DONALD L | 9011 COOPER TER | | | | BROOKSVILLE | FL | 34601-5471 |
| SISK, DONNA F | 9920 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| SISK, DOROTHY J | 425 E ROSSETTI DR | | | | NOKOMIS | FL | 34275-3542 |
| SISK, ELIZABETH ANN | 2714 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| SISK, JACK L | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| SISK, JEAN M | 1921 ORCHARD BLVD | | | | ALTON | IL | 62002-4837 |
| SISK, JENNIE B | 707 W 6TH ST | C/O W JEAN JOHNSON | | | MONROE | MI | 48161-1571 |
| SISK, JENNIE B | C/O W JEAN JOHNSON | 707 W 6TH ST | | | MONROE | MI | 48161-1571 |
| SISK, JUDY | 400 N CHURCH | | | | DECATUR | TX | 76234 |
| SISK, LEIGH ANN | 830 S COBBLE CREEK BLVD | | | | NIXA | MO | 65714-7872 |
| SISK, LORENA H | 1296 NORTH HOSPITAL RD | | | | PONTIAC | MI | 48327-1523 |
| SISK, LORENA H | 1296 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1523 |
| SISK, MARION C | 38 GOLDEN HIND DR | | | | HILTON HEAD | SC | 29926-1896 |
| SISK, MARK E | 337 W ROSE CITY RD | | | | ROSE CITY | MI | 48654-9670 |
| SISK, MARY J | 321 N ALICE AVE | | | | ROCHESTER | MI | 48307-1814 |
| SISK, MERL P | 5100 HAHN RD | | | | TAWAS CITY | MI | 48763-9726 |
| SISK, MILTON E | 400 N CHURCH ST | | | | DECATUR | TX | 76234-1407 |
| SISK, NANCY L | 332 WEST BOTTSFORD AVENUE | | | | MILWAUKEE | WI | 53207-4952 |
| SISK, RAYMOND W | 1147 BLUCHER AVENUE | | | | GRANADA HILLS | CA | 91344 |
| SISK, RICHARD E | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2096 |
| SISK, ROGER K | 1551 HAY RD | | | | BEAVERTON | MI | 48612-9438 |
| SISK, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISK, SALLIE | PO BOX 155 | | | | ALVORD | TX | 76225 |
| SISK, SHANNON D | 4115 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| SISK, SHANNON DANIELLE | 4115 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| SISK, THOMAS C | 11392 BRIGHAM LN | | | | WHITE LAKE | MI | 48386-3636 |
| SISK, VERNON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISK, WILLIAM A | 9090 CAYUGA DR | | | | CLARKSTON | MI | 48348-3202 |
| SISK, WILLIAM R | 110 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8413 |
| SISKA, JOHN | 2580 ATLANTIC ST NE | | | | WARREN | OH | 44483-4462 |
| SISKA, JOHN | 2580 ATLANTIC NE | | | | WARREN | OH | 44483-4462 |
| SISKAR, PAUL B | 49 GLENCOVE RD | | | | BUFFALO | NY | 14223-1334 |
| SISKINDS | ATTN SCOTT RITCHIE AND JAMES VIRTUE | 680 WATERLOO STREET | PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| SISKINDS LLP | 680 WATERLOO ST | PO BOX 2520 | LONDON ONTARIO CANADA | N6A 3V8 | | | |
| SISKIYOU BUCKLE COMPANY | | | | | | | |
| SISKIYOU BUCKLE COMPANY INC. | KYRA YEAGER | 3551 AVION DR | | | MEDFORD | OR | 97504-4207 |
| SISKO, JERRY S | 29779 TAMARACK DR | | | | FLAT ROCK | MI | 48134-1324 |
| SISKOSKY, HELEN S | 74 HAMPSHIRE DR. | | | | TROY | MI | 48085 |
| SISKOSKY, HYUNJU | 36666 HEATHERTON DR | | | | FARMINGTON | MI | 48335-2923 |
| SISLER CLYDE E (343878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SISLER JOHN | 524 CODELL DR | | | | LEXINGTON | KY | 40509-1016 |
| SISLER, CHARLES R | 7075 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| SISLER, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SISLER, DELLA M | 7075 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| SISLER, GERALD K | PO BOX 79002 | | | | FORT WORTH | TX | 76179-0002 |
| SISLER, HEIDI E | 13710 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1354 |
| SISLER, PATRICIA L | 136 HOPEWELL LN | | | | TELFORD | PA | 18969-2268 |
| SISLER, PHYLLIS L | 2734 AUDUBON TRL | | | | COLUMBUS | OH | 43231-5841 |
| SISLER, RICHARD C | 1529 NILES CORTLAND RD APT 4 | | | | NILES | OH | 44446-3588 |
| SISLER, ROBERT R | 9 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1003 |
| SISLER, ROBERT V | 4636 MILES DR | | | | HOLT | MI | 48842-1541 |
| SISLER, THELMA J | 12612 ERWIN AVE | | | | CLEVELAND | OH | 44135-3557 |
| SISLER, THOMAS M | 104 TOWNVIEW DR | | | | WENTZVILLE | MO | 63385-2923 |
| SISLER, WANDA | 2416 CHEAT VALLEY HWY | | | | ROWLESBURG | WV | 26425-9078 |
| SISLER, WANDA | RT 1 BOX 1065 | | | | ROWLESBURG | WV | 26425-9654 |
| SISLEY BEVERLY | SISLEY, BEVERLY | P.O. BOX 42 | | | VESTABURG | PA | 15368 |
| SISLEY GRIM | 14042 NORTH RD | | | | FENTON | MI | 48430-1331 |
| SISLEY, BEVERLY | PO BOX 42 | | | | VESTABURG | PA | 15368-0042 |
| SISLEY, JAMES S | 428 VERMILION DR | | | | YORK | SC | 29745-7499 |
| SISLEY, JAMES S | 428 VERMILION DR | | | | YORK | SC | 29745-7499 |
| SISLOW, MICHAEL J | 5529 LONGBROOK ROAD | | | | LORAIN | OH | 44053-1811 |
| SISMAN, JOAL | 8143 WHITEMARSH DR | | | | GERMANTOWN | TN | 38138-2440 |
| SISNEROS ALBERTO (482019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SISNEROS, ALBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISNEROS, ANNIE | 1584 5TH ST | | | | LIVERMORE | CA | 94550-4357 |
| SISNEROS, GILBERT M | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| SISNEROS, JENNIE | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| SISNEROS, MICHAEL B | 2312 DELON AVE | | | | KOKOMO | IN | 46901 |
| SISNEROS, RAYMOND A | 1503 SANTOLINO DR SE | | | | RIO RANCHO | NM | 87124 |
| SISNEY'S AUTO SVC | 24232 LOOP 494 | | | | PORTER | TX | 77365-5376 |
| SISO JOSE | 37 CARLSON LN | | | | PALM COAST | FL | 32137-8150 |
| SISOLAK, MARY R | 7294 ENCHANTED ROCK AVE | | | | LAS VEGAS | NV | 89113-3062 |
| SISON LORELY G | 8147 KENNETH AVE | | | | SKOKIE | IL | 60076-3205 |
| SISON MARISSA | SISON, MARISSA | | | | | | |
| SISON, MARIA R | 214 STONEHAVEN CIR | | | | FRANKLIN | TN | 37064-6100 |
| SISON, MARIA ROSARIO | 214 STONEHAVEN CIR | | | | FRANLIN | TN | 37064-6100 |
| SISOUVANH S SIMANY | 1260 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| SISOVSKY, FRANCIS J | 229 CHARLES ST | | | | ELK RAPIDS | MI | 49629-9763 |
| SISPERA, JOYCE M | 252 N WALNUT ST | | | | OTTAWA | OH | 45875-1745 |
| SISSEN, LARRY P | 32463 SOMERSET STREET | | | | WESTLAND | MI | 48186-5246 |
| SISSICK, MARTHA A | 59 JENSEN RD | | | | SAYREVILLE | NJ | 08872-1969 |
| SISSNEY EARL | PO BOX 149 | | | | WEATHERFORD | OK | 73096-0149 |
| SISSOCK, DOROTHY | 12 OAKDALE, RD #1 | | | | FREELAND | PA | 18224 |
| SISSOM JR, AUDIE D | 10675 ASH ST | | | | LA BELLE | MO | 63447-2004 |
| SISSOM, JENNY L | 1334 EAGLE CREST DR | | | | GREENWOOD | IN | 46143-9692 |
| SISSOM, JOHN D | 1312 CORVAIR CT | | | | KOKOMO | IN | 46902-2531 |
| SISSOM, LEIGHTON M | | | | | | | |
| SISSON BILL | 1720 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503 |
| SISSON CHARLES | 28540 WILLET CIR | | | | NORTH OLMSTED | OH | 44070-3000 |
| SISSON DAVID | 6460 BROADVIEW DR | | | | PRIOR LAKE | MN | 55372-3449 |
| SISSON ED WESLEY | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SISSON GEORGE E (481289) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SISSON JOHN (ESTATE OF) (641993) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| SISSON JOHN/BETTY JOCE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SISSON SR, ROBERT L | 1382 SAVOY LN | | | | SAGINAW | MI | 48604-1023 |
| SISSON SR, WAYNE C | 1844 EMILY DR | | | | EDGEWOOD | MD | 21040-1235 |
| SISSON, AMBER S | 1725 KAY DR | | | | PULASKI | TN | 38478-4918 |
| SISSON, CARL E | 1305 KENWOOD AVE | | | | BELDING | MI | 48809-1317 |
| SISSON, CHARLES E | 15515 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| SISSON, CHARLES S | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SISSON, DAVID L | 9916 W LA JOLLA CIR N | | | | SUN CITY | AZ | 85351-4227 |
| SISSON, DONALD K | 7481 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9715 |
| SISSON, DONALD W | 840 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1515 |
| SISSON, DOROTHY L | 1847 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| SISSON, ED W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SISSON, EDWARD A | 410 FLOWERING TRL | | | | GRAYSON | GA | 30017-1847 |
| SISSON, EDWARD ARTHUR | 410 FLOWERING TRL | | | | GRAYSON | GA | 30017-1847 |
| SISSON, ERNEST E | 14384 FENTON | | | | REDFORD | MI | 48239-3303 |
| SISSON, GARY M | PO BOX 64 | | | | CLAYTON | DE | 19938-0064 |
| SISSON, GEORGE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SISSON, IRVIN K | 15083 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9532 |
| SISSON, IVALOU | 16227 E 186TH ST | | | | NOBLESVILLE | IN | 46060-9684 |
| SISSON, JAMES C | 8960 VICKERYVILLE RD | | | | FENWICK | MI | 48834-9797 |
| SISSON, JAMES R | 1735 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| SISSON, JEAN A | 27128 ELIAS STREET | | | | SAUGUS | CA | 91350 |
| SISSON, JEAN A | 27128 ELIAS AVE | | | | SAUGUS | CA | 91350-2131 |
| SISSON, JOHN | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| SISSON, JOHN M | 189 OXFORD AVE | | | | PENDLETON | IN | 46064-8724 |
| SISSON, KATHY A | 410 FLOWERING TRL | | | | GRAYSON | GA | 30017-1847 |
| SISSON, LARRY D | 43 LEGEND CT | | | | CICERO | IN | 46034-9293 |
| SISSON, LAURA | | | | | | | |
| SISSON, LINDA P | 14384 FENTON | | | | REDFORD | MI | 48239-3303 |
| SISSON, MARGARET W | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| SISSON, MARILYN J | 510 PARK CIR | | | | CLIO | MI | 48420-1471 |
| SISSON, MARILYN J | 510 PARK CIRCLE | | | | CLIO | MI | 48420-1471 |
| SISSON, MATTHEW | 106 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| SISSON, MATTHEW T | 106 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| SISSON, PHILLIP C | 2112 S 825 W | | | | LAPEL | IN | 46051-9713 |
| SISSON, RALPH L | APT 344 | 1201 CARSON WAY | | | GREENWOOD | IN | 46143-2246 |
| SISSON, REBECCA L | 106 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| SISSON, ROBERT L | 9917 N COUNTY ROAD 200 E | | | | PITTSBORO | IN | 46167-9491 |
| SISSON, RUTH A | PO BOX 14921 | | | | SAGINAW | MI | 48601-0921 |
| SISSON, SHIRLEY A | 1201 CARSON WAY APT 344 | | | | GREENWOOD | IN | 46143-2246 |
| SISSON, TERRANCE J | 1382 SAVOY LN | | | | SAGINAW | MI | 48604-1023 |
| SISSON, TERRY L | 10104 N 200 W | | | | ALEXANDRIA | IN | 46001-8597 |
| SISSON, VICKI S | 334 S  PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| SISSON, VINTON E | 638 FAIRFIELD LN | | | | AURORA | OH | 44202-7836 |
| SISSON, WILLIAM F | 4199 WINCREST LN | | | | ROCHESTER HILLS | MI | 48306-4771 |
| SISSON, WILLIAM J | 6003 VAUGHN RD | | | | CANTON | GA | 30115-9263 |
| SISSON, WILLIAM M | 153 CUMBERLAND RD | | | | BURLINGTON | VT | 05408 |
| SISSULAK, JOHN E | 1306 HAWTHORN DR | | | | MACON | MO | 63552-1815 |
| SISTA, BERNARDINO J | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 |
| SISTEK, JOHN B | 8505 N POINT RD | | | | BALTIMORE | MD | 21219-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SISTEMA DE COMPRAS PROGRAMADAS CHEVROLET C.A. á | AV. CARABOBO CON CALLE JUAN USLAR PISO 3 | MARCO SILVA, FREDDY QUIJADA á | | VALENCIA VENEZUELA | | | |
| SISTEMA UNIVERSITARIO | ANA G MENDEZ EDUCATIONAL SYS | PO BOX 21345 | COLLECTIONS DEPARTMENT | | SAN JUAN | PR | 00928-1345 |
| SISTEMAS AUTOMOTRICES ELECTRICOS | SAESA HERMANOS ESCOBAR NO 6965 | CD JUAREZ - 32320 | | JUAREZ 32320 MEXICO | | | |
| SISTEMAS BENDIX DE SEGURIDAD S A DE | CALLE 16 ENTRE AV 6 Y 10 | | | AGUA PRIETA SONORA MX 84200 MEXICO | | | |
| SISTEMAS DE ASIENTOS PARA VEHICULOS | CARRETERA LEON SILAO KM 12.5 | | | LEON GJ 0 MEXICO | | | |
| SISTEMAS ELECTRICOS Y CONMUTADORES | AB ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CH 32470 MEXICO | | | |
| SISTEMAS ELECTRICOS Y CONMUTADORES | AV ANTONIO I BERMUDEZ 1230 | | | CD JUAREZ CI 32470 MEXICO | | | |
| SISTER GATES | ERMA 'GEAN' GATES | 2790 SIRHAL DR | | | EAST LANSING | MI | 48823 |
| SISTER MARY CECILE, TOPR | | | | | | | |
| SISTERS DIAG IMAGING | PO BOX 33452 | | | | HARTFORD | CT | 06150-3452 |
| SISTERS OF ST. MARY | 4440 SW 148TH AVE | | | | BEAVERTON | OR | 97007-2745 |
| SISTEVARIS, GREGORY | 7934 TALIESIN WAY | | | | FORT WAYNE | IN | 46835-9220 |
| SISTI, VINCENT A | 1332 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6031 |
| SISTO CERVANTES | PO BOX 409 | | | | CHARLOTTE | MI | 48813-0409 |
| SISTO TAMMY | 1916 COUNTY LINE RD | | | | YORK SPRINGS | PA | 17372-9741 |
| SISTO, GERALD P | 3701 COLONIAL DR APT 153 | | | | MODESTO | CA | 95356-1249 |
| SISTROUNK JR, PHILLIP | 7401 WOODLAND AVE APT 310 | | | | CLEVELAND | OH | 44104-3079 |
| SISTRUNK HENRY (510929) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SISTRUNK, EMMA L | 125 LOGAN ST SE APT 211 | | | | ATLANTA | GA | 30312 |
| SISTRUNK, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SISTRUNK, JULIET | 2205 E 97TH ST | | | | CLEVELAND | OH | 44106-3555 |
| SISTRUNK, LARRY | 5320 HIGHWAY 35 N | | | | COLUMBIA | MS | 39429-7800 |
| SISTRUNK, LEE N | 14419 BRIDGESTONE RD | | | | FORT WAYNE | IN | 46814-9143 |
| SISTRUNK, MELANIE PAIGE | 14419 BRIDGESTONE RD | | | | FORT WAYNE | IN | 46814-9143 |
| SISTRUNK, TRAVIS | 5320 HIGHWAY 35 N | | | | COLUMBIA | MS | 39429-7800 |
| SISTY, RAYMOND C | 114 S MOUNT VERNON DR | | | | IOWA CITY | IA | 52245-4820 |
| SISTY, TERRY E | 3146 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| SISU-NIEMI INC | 2596 JEFFERSON BLVD | | | WINDSOR ON N8T 2W6 CANADA | | | |
| SISUENTES, DIMAS | 1209 CORAL AVE | | | | WESLACO | TX | 78596-1398 |
| SISULAK, DAN J | 1704 BARK RIVER DR | | | | HARTLAND | WI | 53029-9359 |
| SISUNG JAMES (637964) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SISUNG, JAMES | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SISUNIK, FRANCIS W | 5868 LARKINS DR | | | | TROY | MI | 48085-3877 |
| SIT YORK | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SIT YORK (504984) - SIT YORK | (NO OPPOSING COUNSEL) | | | | | | |
| SIT, YORK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SITA BHASKARAN | 31151 DOWNING PL | | | | BEVERLY HILLS | MI | 48025-5234 |
| SITA SCHWARTZ | 15081 MONTVIEW BLVD | | | | AURORA | CO | 80011 |
| SITAL, VIVIENE A | 26 DELAWARE AVE | | | | FREEPORT | NY | 11520-2004 |
| SITALO, DIMITRIE | 9258 WHITE BIRCH DR | | | | STANWOOD | MI | 49346-9666 |
| SITAR, BEVERLY J | 1401 GRANDVIEW DR | | | | NEW LENOX | IL | 60451-2350 |
| SITAR, DARYL S | 10233 OTTER DR | | | | SOUTH LYON | MI | 48178-8868 |
| SITAR, HELEN | 85 WHITAKER AVE | | | | NORTH EAST | MD | 21901-2642 |
| SITARAM, PATTABHI | 45132 HANFORD RD | | | | CANTON | MI | 48187-2688 |
| SITAREK, FLORIAN J | 2766 ROUNDTREE DR | | | | TROY | MI | 48083-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SITAREK, SANDRA | 90 CAROL LN | | | | ELMA | NY | 14059-9721 |
| SITAREK, SANDRA | 90 CAROL LANE | | | | ELMA | NY | 14059-9721 |
| SITAREK, SUSAN | 130 CAROL LN | | | | ELMA | NY | 14059-9749 |
| SITARIK, ANTHONY | 504 PINEGROVE AVENUE | | | | JUPITER | FL | 33458-3576 |
| SITARIK, SHANNON | 504 PINEGROVE AVENUE | | | | JUPITER | FL | 33458-3576 |
| SITARSKI, DEBRA A | 25 JOANN DR | | | | WEST SENECA | NY | 14224 |
| SITARSKI, DOROTHY | 401 HIGH ST APT 427 | | | | NORTHVILLE | MI | 48167-1273 |
| SITARSKI, DOUGLAS | 5941 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3102 |
| SITARSKI, EDWARD J | 401 ROSELLE ST APT 315 | | | | LINDEN | NJ | 07036-2675 |
| SITARSKI, FELICIA | # 219 | 6870 CROOKS ROAD | | | TROY | MI | 48098-1704 |
| SITARSKI, JAMES S | 13129 GREENBOUGH DR | | | | SAINT LOUIS | MO | 63146-3621 |
| SITARSKI, LARRY R | 25 JOANN DR | | | | WEST SENECA | NY | 14224-3221 |
| SITARSKI, LEONARD A | 4034 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| SITARSKI, MARK T | 1126 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| SITE MANAGEMENT SERVICES | 4407 CENTER ST | | | | SAGINAW | MI | 48604-2011 |
| SITE RECLAMATION SERVICES INC | C\O ACTION CAPITOL CORP | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 |
| SITEK EDWARD M (467751) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SITEK, CHARLES R | 26669 COUZENS AVE | | | | MADISON HTS | MI | 48071-3849 |
| SITEK, CHRISTINE E | 55705 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5337 |
| SITEK, CHRISTINE ELIZABETH | 55705 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5337 |
| SITEK, EDWARD M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SITEK, GLENN A | 55705 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5337 |
| SITEK, HELEN | 2011 CRANE COURT | | | | NEWPORT RICHEY | FL | 34655 |
| SITEK, HELEN | 2011 CRANE CT | | | | NEW PORT RICHEY | FL | 34655-4002 |
| SITEK, JAN T | 2007 W MADERO AVE | | | | MESA | AZ | 85202-6407 |
| SITEK, LEONARD H | 59380 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-4320 |
| SITEK, LILLIAN | PO BOX 85 | | | | AUBURN | MI | 48611-0085 |
| SITEK, RICHARD P | 11538 GENTLEWOOD DR | | | | MOORPARK | CA | 93021-3753 |
| SITEK, STEVEN M | 2693 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-6200 |
| SITEL CORP | ATTN CAROL MURPHY | 5601 N 103RD ST | | | OMAHA | NE | 68134-1016 |
| SITEL CORP | 1715 N WEST SHORE BLVD STE 250 | | | | TAMPA | FL | 33607-3918 |
| SITEL CORPORATION | 1715 WESTSHORE BLVD, SUTIE 250, TAM | | | | TAMPA | FL | 33607 |
| SITEL CORPORATION | 7277 WORLD COMMUNICATIONS DRIVE, OMAH | | | | OMAHA | NE | 68122 |
| SITERLET, ALVIN F | 6977 WOODLEA RD W | | | | OSCODA | MI | 48750-8767 |
| SITERLET, DONALD J | 3199 SMECKERT RD | | | | SNOVER | MI | 48472-9378 |
| SITERLET, WANDA T | 24471 SHERMAN ST | | | | OAK PARK | MI | 48237-1850 |
| SITERLET, WANDA T | 24471 SHERMAN | | | | OAK PARK | MI | 48237 |
| SITERS JR, CLARENCE EUGENE | 6936 NW HERSHY CR | | | | PORT ST LUCIE | FL | 34983-1319 |
| SITES LYSLE | SITES, LYSLE | 65 NORTH MAIN STREET - SUITE 2000 | | | KEYSER | WV | 26726 |
| SITES LYSLE | SITES, LYSLE | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| SITES LYSLE | SITES, PATSY | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| SITES, BONNIE E | PO BOX 958 | | | | MC KEE | KY | 40447-0958 |
| SITES, BONNIE E | P.O. BOX 958 | | | | MC KEE | KY | 40447-0958 |
| SITES, BRANDON | | | | | | | |
| SITES, CHARLES G | 240 MARSHALL ST | | | | HUNTINGTON | WV | 25702-1646 |
| SITES, CHARLES R | 5667 COLONIST CIR | | | | INDIANAPOLIS | IN | 46254-1041 |
| SITES, DONALD L | 7988 S VERNON RD | | | | DURAND | MI | 48429-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SITES, ELISABETH G | 710 BIRCHWOOD ST | | | | DEWITT | MI | 48820-8777 |
| SITES, GAROLD R | 120 ROAD 8UC | | | | POWELL | WY | 82435-8134 |
| SITES, GEORGE A | 416 DERRER RD | | | | COLUMBUS | OH | 43204-1129 |
| SITES, LARRY | 1304 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2547 |
| SITES, LESTER J | PO BOX 958 | | | | MC KEE | KY | 40447-0958 |
| SITES, LESTER J | P.O. BOX 958 | | | | MC KEE | KY | 40447-0958 |
| SITES, LOIS J | 4009 BELMONT LN | | | | PITTSBURGH | PA | 15236-1586 |
| SITES, LYSLE | LAW OFFICES OF JEFFREY GOLDSTEIN (410) 539-2222 | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| SITES, LYSLE | JAMES DANIEL R | 65 NORTH MAIN STREET - SUITE 2000 | | | KEYSER | WV | 26726 |
| SITES, MORRIS L | 1925 E 400 N | | | | ANDERSON | IN | 46012-9242 |
| SITES, NANCY A | 204 EAST 7TH ST | | | | LOWRY CITY | MO | 64763 |
| SITES, NANCY A | 204 E 7TH ST | | | | LOWRY CITY | MO | 64763-9513 |
| SITES, PATSY | LAW OFFICES OF JEFFREY GOLDSTEIN (410) 539-2222 | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| SITES, WILLIAM J | 2906 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2674 |
| SITGREAVES, ERIC D | 275 NORTH 5TH STREET | | | | MIDDLETOWN | IN | 47356-1407 |
| SITGREAVES, ERIC DWAYNE | 275 NORTH 5TH STREET | | | | MIDDLETOWN | IN | 47356-1407 |
| SITHER, HENDERSON Y | 1028 CASTLETON WAY SOUTH | | | | LEXINGTON | KY | 40517-2721 |
| SITKIEWICZ, MARY F | 3927 ROBERTSON DRIVE | | | | WARREN | MI | 48092-4117 |
| SITKO, ANDREW | 38076 FRINGE DR | | | | STERLING HTS | MI | 48310-3053 |
| SITKO, DOLORES I | 27639 EL CAPITAN DR | | | | WARREN | MI | 48092-3078 |
| SITKO, DONALD J | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| SITKO, GARY W | 3993 WEST CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9710 |
| SITKO, GARY W | 3993 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9710 |
| SITKO, JANE E | 9507 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| SITKO, KATHRYN | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| SITKO, MARTIN P | 4 MONTICELLO DR | | | | DYER | IN | 46311-1367 |
| SITKO, ROBERT J | 7726 BEECH ST | | | | LAKE | MI | 48632-9507 |
| SITKO, TAMI L | 414 ASBURY LN | | | | NILES | OH | 44446-2838 |
| SITKO, THADDEUS V | 7045 CRESTWOOD ST | | | | DEARBORN HTS | MI | 48127-4600 |
| SITKO, THOMAS R | 2490 CANYON RIDGE DR | | | | WHITE LAKE | MI | 48383-2158 |
| SITKO-KLEREKOPER, KAREN MARIE | 22337 PEACHTREE | | | | NOVI | MI | 48375-5033 |
| SITKOWSKI KEN | 3428 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3588 |
| SITKOWSKI, DAVID A | 3737 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| SITKOWSKI, KENNETH A | 3428 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3588 |
| SITKOWSKI, MICHAEL | 4475 ALABASTER RD | | | | NATIONAL CITY | MI | 48748-9405 |
| SITLER, ROBERT A | 6005 KINGSLAKE DR | | | | HILLIARD | OH | 43026-9577 |
| SITLER, ROSEMARY | 405 E 14TH ST APT 10G | | | | NEW YORK | NY | 10009 |
| SITLINGTON PATRICIA | DBA PR MEDIA | 3089 CLAIREMONT DR STE C-134 | | | SAN DIEGO | CA | 92117 |
| SITNICK, WILLIAM J | 2752 FOREST GREEN DR. | | | | YOUNGSTOWN | OH | 44515-4515 |
| SITOSKY, JOHN C | 4401 W BLOOMFIELD RD | | | | GLENDALE | AZ | 85304-2301 |
| SITOUR NORTH AMERICA EAST INC | 195 HURLEY AVE | | | | KINGSTON | NY | 12401-2419 |
| SITOUR NORTH AMERICA EAST INC. | MONTO RIOS | 195 HURLEY AVE | | | KINGSTON | NY | 12401-2419 |
| SITTARO, GWENDOLYN | 12930 MASONIC BLVD | | | | WARREN | MI | 48088-6143 |
| SITTE GERALD H (664244) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SITTE, GERALD H | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SITTEL MARY | 2633 NW 45TH ST | | | | OKLAHOMA CITY | OK | 73112-8218 |
| SITTER, DANIEL R | 1532 BILGARIE CT NE | | | | CEDAR RAPIDS | IA | 52402-3361 |
| SITTER, M P | 2837 2ND ST N | | | | FARGO | ND | 58102-1605 |
| SITTER, VIRGINIA B | 3553 PORT COVE DR APT 44 | | | | WATERFORD | MI | 48328-4572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SITTLER SHIRLEY | W3183 WEAVER RD | | | | ELKHORN | WI | 53121-4427 |
| SITTNER, CHARLES E | 508 W SAINT CLAIR ST | | | | FREEBURG | IL | 62243-1038 |
| SITTON BUICK COMPANY, INC. OF GREENVILLE, SC | JOHN SITTON | 2640 LAURENS RD | | | GREENVILLE | SC | 29607-3818 |
| SITTON BUICK PONTIAC GMC SAAB | SITTON, JOHN HENRY | 2640 LAURENS RD | | | GREENVILLE | SC | 29607-3818 |
| SITTON BUICK PONTIAC GMC SAAB | 2640 LAURENS RD | | | | GREENVILLE | SC | 29607-3818 |
| SITTON JOHN & ELENAOR | 502 N MAIN ST | | | | LOUISIANA | MO | 63353-1752 |
| SITTON MOTOR LINES INC | PO BOX 2587 | | | | JOPLIN | MO | 64803-2587 |
| SITTON SAAB | 2640 LAURENS RD | | | | GREENVILLE | SC | 29607-3818 |
| SITTON, ALLAN C | 41260 CIMARRON ST | | | | CLINTON TWP | MI | 48038-1809 |
| SITTON, ELLEN A | 144 WEST KERR | | | | MIDWEST CITY | OK | 73110 |
| SITTON, ELLEN A | 144 W KERR DR | | | | MIDWEST CITY | OK | 73110-4530 |
| SITUATION MANAGEMENT SYSTEMS INC | 195 HANOVER ST | | | | HANOVER | MA | 02339-2205 |
| SITZ, SHEILA D | 2430 CANSLER AVE | | | | GADSDEN | AL | 35904-2509 |
| SITZ, WILLIAM E | 8825 BIG HAND RD | | | | COLUMBUS | MI | 48063-3103 |
| SITZE, BOBBY R | 14610 AVALON MIST LN | | | | WRIGHT CITY | MO | 63390-4437 |
| SITZE, DANNY L | 22608 CASEY CT | | | | WARRENTON | MO | 63383-5583 |
| SITZE, JACK H | 506 PARK ST | | | | FARMINGTON | MO | 63640-2658 |
| SITZE, JACK H | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819 |
| SITZE, JAMES M | 909 COCHRANE RD | | | | PARK HILLS | MO | 63601-8204 |
| SITZE, JULIA A | 4714 EDMAR | | | | IMPERIAL | MO | 63052-1322 |
| SITZE, RICKY D | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| SITZEMA, RALPH J | 5865 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2502 |
| SITZER, JERRY R | 1179 MUELLER RD | | | | O FALLON | MO | 63366-4727 |
| SITZER, PETER J | 78 WOODSTOCK GDNS | | | | BATAVIA | NY | 14020 |
| SITZER, ROGER L | 4724 GOODING ST | | | | CONKLIN | MI | 49403-9540 |
| SITZES, BETTY C | 3712 S PARK RD | | | | KOKOMO | IN | 46902-4829 |
| SITZES, FRANK D | 3122 HIGHWAY M | | | | MARQUAND | MO | 63655-8642 |
| SITZES, JEAN B | 1667 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| SITZES, LOREN D | 3712 S PARK RD | | | | KOKOMO | IN | 46902-4829 |
| SITZLER, HERBERT | 8821 117TH ST | | | | SEMINOLE | FL | 33772-3526 |
| SITZMAN, JAMES H | 9562 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8928 |
| SITZMAN, KATHLEEN A | 4329 N WOOD RD | | | | LINCOLN | MI | 48742-9617 |
| SIU JASPER | 1069 MOREWOOD AVE | | | | PITTSBURGH | PA | 15213-3813 |
| SIU SEE KONG | SIU SEE KONG | 405 TUNG NING BLDG. 249 DES VOEUX RD.,C. HONG KONG | AS ABOVE | HONG KONG, CHINA | [NULL] | | |
| SIU, KAI M | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| SIU, KAI MAN | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| SIUDA, CHARLOTTE L | 21400 DIX TOLEDO HWY APT 237 | | | | BROWNSTOWN TWP | MI | 48183-1367 |
| SIUDA, EUGENE J | 9310 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| SIUDARA, ANDREA C | 987 N READING RD | | | | BLOOMFIELD HILLS | MI | 48304-2042 |
| SIUDARA, THOMAS B | 3597 BARG DR | | | | STERLING HTS | MI | 48310-6911 |
| SIUDYM, DIANE | 12 BALDWIN DR | | | | WAPPINGERS FALLS | NY | 12590-3818 |
| SIUDYM, WAYNE F | 10924 QUARRY OAKS TRL | | | | AUSTIN | TX | 78717 |
| SIUE | | SUPPORTING SERVICE RD | LOADING DOCK #2 | | | IL | 62026 |
| SIUZDAK, LUDWIG | 14100 SHEFFIELD DR | UNIT 301 | | | HOMER GLENN | IL | 60491 |
| SIUZDAK, LUDWIG | 14100 SHEFFIELD DR APT 301 | | | | HOMER GLEN | IL | 60491-7907 |
| SIV CADORET | 2090 YOSEMITE AVE APT 206 | | | | SIMI VALLEY | CA | 93063-6618 |
| SIVA SARAVANAN | 2513 PURCELL DR | | | | STERLING HEIGHTS | MI | 48310-2368 |
| SIVAGNANAM T THAMILSELVAN | 120 SEWARD ST APT 207 | | | | DETROIT | MI | 48202-4448 |
| SIVAK JR, STEPHEN J | 526 WOODROW AVE | | | | LANSING | MI | 48910-3245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIVAK, ELIZABETH S | 1025 ADELINE ST | | | | TRENTON | NJ | 08610-6404 |
| SIVAK, PAMELA L | 526 WOODROW AVE | | | | LANSING | MI | 48910-3245 |
| SIVAKO, ANTHONY J | 31962 BLOCK ST | | | | GARDEN CITY | MI | 48135-1534 |
| SIVAKO, ELLEN M | 2048 ORLAND | | | | WIXOM | MI | 48393-1345 |
| SIVAKUMAR, JAYARAMAN | 570 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| SIVANANDAM, MALA | | | | | | | |
| SIVANESAN EZHILVENTHAN | 407 GLENBROOKE APT 9205 | | | | WATERFORD | MI | 48327-2185 |
| SIVANESAN, EZHILVENTHAN | 407 GLENBROOKE APT 9205 | | | | WATERFORD | MI | 48327-2185 |
| SIVARTSEN, SIGURD C | 1109 LAUREL RD | | | | EFFORT | PA | 18330-2302 |
| SIVE PAGET & RIESEL PC | 460 PARK AVE FL 10 | | | | NEW YORK | NY | 10022-1835 |
| SIVEC, CARL | 23713 KIPPEN ST | | | | HARBOR CITY | CA | 90710-1313 |
| SIVECZ, JAMES W | 3867 N MILLGROVE RD | | | | ALDEN | NY | 14004-9632 |
| SIVELS, CAROLYN | 16942 SPRUCE RD | | | | ELLENDALE | DE | 19941 |
| SIVER, JACK N | 3508 W WEBSTER ROAD | | | | ROYAL OAK | MI | 48073-6761 |
| SIVER, JAMES C | 16498 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| SIVER, ROBERT E | 4096 PRAIRIE AVE | | | | BERKLEY | MI | 48072-1167 |
| SIVER, SUSAN C | 16498 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| SIVER, VIRGINIA L | 3618 SAN MATEO RD | | | | WATERFORD | MI | 48329-2455 |
| SIVERD, ROBYN L | 6668 RENWOOD RD | | | | INDEPENDENCE | OH | 44131-5317 |
| SIVERLING, JOHN E | PO BOX 3589 | | | | MATTHEWS | NC | 28106-3589 |
| SIVERLING, VERA E | APT D7 | 4845 TRANSIT ROAD | | | DEPEW | NY | 14043-4719 |
| SIVERTSON, CHARLES A | PO BOX 171 | | | | LAVINA | MT | 59046-0171 |
| SIVEY, JAMES J | 21920 SWAN CREEK RD | | | | MERRILL | MI | 48637-9634 |
| SIVI, KERRI L | 24372 CHARLES DR | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2587 |
| SIVIERO, LINDA P | 21 VOLKSWAGON LANE | | | | MARTINSBURG | WV | 25405 |
| SIVIL, ANDREA L | 10095 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| SIVIL, CHARLES V | 52724 WINSOME LN | | | | CHESTERFIELD | MI | 48051-3722 |
| SIVIL, DAVID T | 21745 CLAY LICK RD | | | | LOGAN | OH | 43138-9750 |
| SIVIL, MARVIN D | 10095 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| SIVILLO SR, RICHARD J | 5621 RIDGE RD | | | | CORTLAND | OH | 44410-9746 |
| SIVILOTTI, DONALD A | APT 104 | 6868 NORTH GREEN BAY AVENUE | | | MILWAUKEE | WI | 53209-2864 |
| SIVILOTTI, KATHLEEN | 6868 N GREEN BAY AVE APT 104 | | | | GLENDALE | WI | 53209-2864 |
| SIVILS, GLENN I | 21301 E 175TH ST | | | | PLEASANT HILL | MO | 64080-7549 |
| SIVILS, JAMES C | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| SIVILS, KAREN J | 3338 BOULDER RIDGE DR | | | | CHAMPAIGN | IL | 61822 |
| SIVILS, KATHRYNE L | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| SIVINS, JULIE L | 4417 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0544 |
| SIVINS, RICHARD A | 7481 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8136 |
| SIVINS, RICHARD A | 4417 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0544 |
| SIVINSKI BRIAN | SIVINSKI, BRIAN | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| SIVINSKI, SMITH HERBERTH | ATTN JOHN A SIVINSKI | ONE INDEPENDENCE PLACE STE 26 | | | INDEPENDENCE | OH | 44131 |
| SIVITER SMITH | 155 PENN ST | | | | CLYMER | PA | 15728-1010 |
| SIVITER, RICHARD N | 363 GAIL ST | | | | DALLAS | GA | 30132-7407 |
| SIVITS, RICHARD A | 3971 CAPITAL AVE SW LOT 32 | | | | BATTLE CREEK | MI | 49015-8402 |
| SIVITZ PATRICIA | CRIVELLI CHEVROLET INC JIM | | | | | | |
| SIVITZ PATRICIA | SIVITZ, PATRICIA | | | | | | |
| SIVLEY MICHAEL B (639661) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SIVLEY, CHARLEY F | 5970 COUNTY ROAD 170 | | | | TRINITY | AL | 35673-3505 |
| SIVLEY, CHARLEY F | 4303 COUNTY RD 434 | | | | MOULTON | AL | 35650 |
| SIVLEY, JOHN T | 611 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIVLEY, JOHNNY I | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603-1187 |
| SIVLEY, MICHAEL B | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SIVLEY, PATRICK A | 5550 COUNTY ROAD 170 | | | | HILLSBORO | AL | 35643 |
| SIVLEY, RUTH | 635 NEOMA ST | | | | POPLAR BLUFF | MO | 63901 |
| SIVLEY, WILLIAM E | 19261 WEBSTER ST | | | | CLINTON TOWNSHIP | MI | 48035-4828 |
| SIVNKSTY JR, MICHAEL | RR 8 BOX 341 | | | | FAIRMONT | WV | 26554-8839 |
| SIVOLA, LORETTA A | N 78 W 17343 WILDWOOD DR 514 | | | | MENOMONEE FALLS | WI | 53051-4150 |
| SIVOLA, LORETTA A | N78W17343 WILDWOOD DR APT 514 | | | | MENOMONEE FALLS | WI | 53051-4150 |
| SIVRAIS, DONALD L | 19551 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 |
| SIVYER, ALICE J | 1661 RAY BLVD | | | | TRAVERSE CITY | MI | 49686-4942 |
| SIVYER, JAMES E | 1661 RAY BLVD 1 | | | | TRAVERSE CITY | MI | 49686 |
| SIWAJEK, GREGORY P | 2104 STIRRUP LN APT F203 | | | | TOLEDO | OH | 43613-5671 |
| SIWAJEK, GREGORY PAUL | 2104 STIRRUP LN APT F203 | | | | TOLEDO | OH | 43613-5671 |
| SIWAK, CECILE | 42734 WHITMAN WAY | | | | NOVI | MI | 48377-2729 |
| SIWARGA, EDWARD E | 2474 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| SIWARSKI, JOE | 401 HIGH ST APT 402 | | | | NORTHVILLE | MI | 48167-1292 |
| SIWARSKI, JOE | 401 HIGH STREET | APT# 402 | | | NORTHVILLE | MI | 48167-1292 |
| SIWECKI, JOHN A | 413 KENYON CT | | | | SPARTANBURG | SC | 29301-5382 |
| SIWECKI, ROBERT J | 5107 DAHLIA STREET | | | | PINELLAS PARK | FL | 33782-3782 |
| SIWECKI, ROBERT J | 5107 DAHLIA ST | | | | PINELLAS PARK | FL | 33782-3529 |
| SIWEK CONSTRUCTION | 5020 PILGRIM RD | | | | FLINT | MI | 48507-3909 |
| SIWEK, ANDREW | 4776 BLYTHIN RD | | | | GARFIELD HTS | OH | 44125-1210 |
| SIWEK, FRANKIE L | 2110 PATTENGILL AVE | | | | LANSING | MI | 48910-2672 |
| SIWEK, JAMES C | 453 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| SIWEK, JULIE L | 453 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| SIWEK, LARRY J | 540 ROLLING GREEN CIR N | | | | ROCHESTER HLS | MI | 48309-1260 |
| SIWEK, RONALD A | 100 DIOGENES ST | | | | DUNEDIN | FL | 34698-9629 |
| SIWICKI, DAVID J | 24550 28 MILE RD | | | | RAY | MI | 48096-3347 |
| SIWICKI, TERRANCE A | 8451 BRAILE ST | | | | DETROIT | MI | 48228-2807 |
| SIWICKI, VIRGINIA A | 9344 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3557 |
| SIWICKI, VIRGINIA A | 9344 MC DOUGALL | | | | HAMTRAMCK | MI | 48212-3557 |
| SIWICKI, WAYNE L | 715 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072-2447 |
| SIWIEC, STEPHEN S | PSC 3 BOX 3505 | | | | S SAN FRANCISCO | CA | 94080 |
| SIWIEC, WINIFRED J | 340 JEAN DR | | | | HUBBARD | OH | 44425-1667 |
| SIWIEC, WINIFRED J | 340 JEAN DRIVE | | | | HUBBARD | OH | 44425-1667 |
| SIWIERKA, GRACE M | 507 EASTWAY DR | | | | SPARTANBURG | SC | 29307-2576 |
| SIWIERKA, TED C | 2326 RANDONS BELL DR | | | | SUGAR LAND | TX | 77479-1320 |
| SIWIERKA, WALTER A | 507 EASTWAY DR | | | | SPARTANBURG | SC | 29307-2576 |
| SIWIK, CHARLES J | 244 BURESCH DR | | | | CLAYTON | DE | 19938-2490 |
| SIWIK, ZDZISLAW A | 20248 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-4236 |
| SIWINSKI, JERRY A | 4000 E 134TH ST TRLR 8 | | | | CHICAGO | IL | 60633-1001 |
| SIWINSKI, LARRY | 237 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| SIWINSKI, MICHAELENE | 237 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| SIWKA, GEORGE | 45756 BONAVENTURE DR | | | | MACOMB | MI | 48044-6020 |
| SIWY JR, STEPHEN J | 1000 GRANDVIEW AVE APT 607 | | | | PITTSBURGH | PA | 15211-1354 |
| SIWY, JAMES | 183 PINEWOOD DR | | | | WEST SENECA | NY | 14224-4919 |
| SIX APART LTD | 548 4TH ST | | | | SAN FRANCISCO | CA | 94107-1621 |
| SIX DANNY (464287) - SIX DANNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIX DEGREES LLC | STE 101 | 8040 EAST GELDING DRIVE | | | SCOTTSDALE | AZ | 85260-6949 |
| SIX DEGREES MAGAZINE LLC | 30777 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-2594 |
| SIX FLAGS DARIEN LAKE | 9993 ALLEGHENY RD | | | | DARIEN CENTER | NY | 14040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIX FLAGS FIESTA TEXAS | ATTN KATHY WHITE | 17000 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78257-9503 |
| SIX PACK ON ALEXIS | ATTN: KIP DIACU | 1260 W ALEXIS RD | | | TOLEDO | OH | 43612-4206 |
| SIX PACK PERFORMANCE | 3021 4TH ST NW | | | | ALBUQUERQUE | NM | 87107-1317 |
| SIX RALPH E (348882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SIX SIGMA ACADEMY INTERNATIONAL LLC | 630 5TH AVE | STE 1530 | | | NEW YORK | NY | 10111-1506 |
| SIX, DANNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIX, EARL L | 1830 JEANNE ST | | | | HOLT | MI | 48842-1606 |
| SIX, JIMMIE L | 1790 GRAHAM DR NE | | | | LANCASTER | OH | 43130-8720 |
| SIX, JON W | 1091 W RIVER RD N | | | | ELYRIA | OH | 44035-2811 |
| SIX, LEROY E | 10 PANORAMA DR | | | | ALEXANDRIA | KY | 41001-1015 |
| SIX, LINDA K | 1830 JEANNE ST | | | | HOLT | MI | 48842 |
| SIX, MARY | 480 WOODLAWN DR | | | | EUFAULA | AL | 36027-5011 |
| SIX, MARY | 1561 HILTON AVENUE | | | | COLUMBUS | GA | 31906 |
| SIX, PEGGY J | 1003 LANSING ST LOT 18 | | | | ADRIAN | MI | 49221-4035 |
| SIX, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIX, RONALD T | 328 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| SIX, ROY L | 23 CROWN ST | | | | CENTRAL FALLS | RI | 02863-1103 |
| SIX, SANDRA L | 328 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| SIX, VERN C | 1730 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2839 |
| SIXBERRY, GORDON L | 59 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| SIXT, DOROTHEA A | PO BOX 1179 | | | | MIDDLETOWN | OH | 45042-0879 |
| SIXTA, GABRIELLE | 5305 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-449 |
| SIXTA, JAMES A | 15200 NW 136TH ST | | | | PLATTE CITY | MO | 64079-8116 |
| SIXTA, JOSEPH V | 5412 MCCOY ST | | | | SHAWNEE | KS | 66226-2638 |
| SIXTO ACEVEDO | 2110 WILDERNESS TRL | | | | GRAND PRAIRIE | TX | 75052-1944 |
| SIXTO ASPEITIA | 11720 PATTON RD | | | | DOWNEY | CA | 90241-5235 |
| SIXTO GUTIERREZ | 2707 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2434 |
| SIXTO MEDINA | 25 INDIAN RD APT LB | | | | NEW YORK | NY | 10034-1018 |
| SIXTO OLIVO | 5171 OTSEGO ST | | | | BURTON | MI | 48509-2023 |
| SIXTO OROZCO | 2611 PEALE DR | | | | SAGINAW | MI | 48602-3468 |
| SIXTY FOURTH STREET | 2373 64TH ST SW STE 2200 | | | | BYRON CENTER | MI | 49315-7976 |
| SIY, TEDDY | 3019 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3584 |
| SIZELAND, DENNIS L | 172 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| SIZELAND, DENNIS LEE | 172 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| SIZELOVE, BETTY T | 1463 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8523 |
| SIZELOVE, CHRISTINA D | 212 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| SIZELOVE, DENNIS K | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| SIZELOVE, ELEANOR J | 1615 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2035 |
| SIZELOVE, EULA N | 1934 S N ST | | | | ELWOOD | IN | 46036-2936 |
| SIZELOVE, GENEVIEVE C | 2002 S J ST | | | | ELWOOD | IN | 46036-2914 |
| SIZELOVE, GERALD G | 8554 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| SIZELOVE, HERMAN P | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 |
| SIZELOVE, JOSEPH M | 719 CAESAR CT | | | | AVON | IN | 46123-6337 |
| SIZELOVE, LEE E | 9984 N. COUNTY RD. | 850 WEST | | | DALEVILLE | IN | 47334 |
| SIZELOVE, MARY H | 306 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| SIZELOVE, MARY M | 1617 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| SIZELOVE, PAUL T | 11445 E 200 S | | | | LAOTTO | IN | 46763-9748 |
| SIZELOVE, VIRGINIA W | 218 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIZEMORE JAMES C (481290) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIZEMORE JR, HUBERT | 5186 SASHABAW RD | | | | CLARKSTON | MI | 48346-3867 |
| SIZEMORE NANCY | 769 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| SIZEMORE ROY H (481291) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIZEMORE SR, RALPH B | 1301 MILLSBORO RD APT 106 | | | | MANSFIELD | OH | 44906-4121 |
| SIZEMORE TERRY | SIZEMORE, TERRY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SIZEMORE TIMOTHY | 39480 MOUNT UNION ROAD | | | | RUTLAND | OH | 45775-9719 |
| SIZEMORE, ADA | PO BOX 65 | | | | SOUTH LEBANON | OH | 45065-0065 |
| SIZEMORE, ALEXANDER A | 1005 LAKEWOOD TRL | | | | DUBLIN | GA | 31021-0478 |
| SIZEMORE, ALICE | 532 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3430 |
| SIZEMORE, ALMA F | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| SIZEMORE, AMON | 4056 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| SIZEMORE, AUDREY C | 137 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| SIZEMORE, BARBARA | 132 MEADOW HILL DR | | | | COVINGTON | KY | 41017-9795 |
| SIZEMORE, BARBARA | 132 MEADOWHILL DR | | | | COVINGTON | KY | 41017 |
| SIZEMORE, BARBARA E | 9551 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| SIZEMORE, BETTY L | 70 LAUREL RIVER RD | | | | CORBIN | KY | 40701-7873 |
| SIZEMORE, BILL D | 304 BEACONTREE LN | | | | KNOXVILLE | TN | 37934-2711 |
| SIZEMORE, BOBBY V | 3315 UPPER SECOND CREEK RD | | | | HAZARD | KY | 41701-6980 |
| SIZEMORE, BOBBY VAN | 3315 UPPER SECOND CREEK RD | | | | HAZARD | KY | 41701-6980 |
| SIZEMORE, BOYCE E | 2452 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5024 |
| SIZEMORE, BRUCE T | 4974 N HIGGINS LAKE RD | | | | HOUGHTON LAKE | MI | 48629-8618 |
| SIZEMORE, BRUCE TERRY | 4974 N HIGGINS LAKE RD | | | | HOUGHTON LAKE | MI | 48629-8618 |
| SIZEMORE, BURLEY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIZEMORE, CAMIE | 120 MIDDLEGROUND WAY APT 1 | | | | LONDON | KY | 40744-7100 |
| SIZEMORE, CAROL A | 3712 E PATTERSON RD APT B | | | | DAYTON | OH | 45430 |
| SIZEMORE, CARRIE D | 1024 MORSE AVE | | | | DAYTON | OH | 45420 |
| SIZEMORE, CHAD W | 1618 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0794 |
| SIZEMORE, CHAD WILLIAM | 1618 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0794 |
| SIZEMORE, CHARLES T | 2449 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| SIZEMORE, CHARLES TERRY | 2449 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| SIZEMORE, CHARLES V | 10040 RAY RD | | | | GAINES | MI | 48436-9756 |
| SIZEMORE, CHARLES VERNON | 10040 RAY RD | | | | GAINES | MI | 48436-9756 |
| SIZEMORE, CLEDITH | 2454 MAPLE AVENUE | | | | OVERPECK | OH | 45055 |
| SIZEMORE, CONNIE B | 1816 WINDING WAY | | | | ANDERSON | IN | 46011-1841 |
| SIZEMORE, CRYSTAL L | 515 W COTTONWOOD ST | | | | KIRKSVILLE | MO | 63501-1306 |
| SIZEMORE, CRYSTAL L | 515 WEST COTTONWOOD | | | | KIRKSVILLE | MO | 63501-1306 |
| SIZEMORE, DAVID E | 2936 W BARNHILL PL | | | | XENIA | OH | 45385-5735 |
| SIZEMORE, DAVID R | PO BOX 203 | | | | MULLENS | WV | 25882-0203 |
| SIZEMORE, DAVID RONALD | PO BOX 203 | | | | MULLENS | WV | 25882-0203 |
| SIZEMORE, DESSIE B | 3104 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| SIZEMORE, DESSIE B | 3104 LYNN DRIVE | | | | FRANKLIN | OH | 45005-4821 |
| SIZEMORE, DEWEY L | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| SIZEMORE, EARL G | 10 MARSHALL DR | | | | SEARCY | AR | 72143-5011 |
| SIZEMORE, ED | PO BOX 65 | | | | SOUTH LEBANON | OH | 45065-0065 |
| SIZEMORE, EUGENE | 55 WOODGLEN AVE | | | | NILES | OH | 44446-1934 |
| SIZEMORE, FRANKLIN D | 2312 N GREEN VALLEY PKY #714 | | | | HENDERSON | NV | 89014-3110 |
| SIZEMORE, GEORGIA | 903 RUE DEAUVILLE | | | | YPSILANTI | MI | 48198-7545 |
| SIZEMORE, GERALD L | 824 N POCAHONTAS AVE | | | | COVINGTON | VA | 24426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIZEMORE, GLENNIS | 1179 GROVER ST | | | | OWOSSO | MI | 48867 |
| SIZEMORE, GRANT | 1085 HOLMES RD | | | | YPSILANTI | MI | 48198-7515 |
| SIZEMORE, HAGER J | HC 77 BOX 163 | | | | ROYALTON | KY | 41464-9707 |
| SIZEMORE, HAROLD D | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| SIZEMORE, HERMAN | RR 2 BOX 251 | | | | ROCK | WV | 24747-9668 |
| SIZEMORE, HERSHEL | 9526 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3214 |
| SIZEMORE, HOWARD W | 655 E CEMETARY RD | | | | MAPLE CITY | MI | 49664-9702 |
| SIZEMORE, IMOGENE | PO BOX 730 | | | | GOSHEN | OH | 45122-0730 |
| SIZEMORE, IVAN | 316 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| SIZEMORE, JACKIE L | 14705 SYRACUSE ST | | | | TAYLOR | MI | 48180-8203 |
| SIZEMORE, JACKIE LYNN | 14705 SYRACUSE ST | | | | TAYLOR | MI | 48180-8203 |
| SIZEMORE, JAMES | 13444 PAINE | | | | KENT CITY | MI | 49330-9427 |
| SIZEMORE, JAMES C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIZEMORE, JAMES G | 621 PARKSIDE DR | | | | LEXINGTON | KY | 40505-1741 |
| SIZEMORE, JAMES J | 6834 RIVER RD | | | | CINCINNATI | OH | 45233-1108 |
| SIZEMORE, JAMES M | PO BOX 197 | | | | HYDEN | KY | 41749-0197 |
| SIZEMORE, JAMES M | 148 BRIAN LN | | | | EFFORT | PA | 18330-9012 |
| SIZEMORE, JAMES M | 3312 BULAH DR | | | | KETTERING | OH | 45429-4014 |
| SIZEMORE, JAMES N | 156 WARREN AVE | | | | ELYRIA | OH | 44035-6236 |
| SIZEMORE, JAMES W | PO BOX 552 | | | | DAVISON | MI | 48423-0552 |
| SIZEMORE, JERRY D | 450 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9347 |
| SIZEMORE, JERRY E | 10 COMPASS ROSE WAY | | | | NEWARK | DE | 19702-1408 |
| SIZEMORE, JIMMIE | 1816 WINDING WAY | | | | ANDERSON | IN | 46011-1841 |
| SIZEMORE, JOHN H | 2486 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| SIZEMORE, JUDY C | 3355 SCOTT DAIRY LOOP RD W | | | | MOBILE | AL | 36695-8224 |
| SIZEMORE, KARLI J | 107 S 2ND ST APT 4 | | | | MIAMISBURG | OH | 45342-2859 |
| SIZEMORE, KENNEDY | 103859 S PROGRESS RD | | | | MEEKER | OK | 74855-5518 |
| SIZEMORE, KENNETH C | 1125 BISHOP DRIVE | APT C | | | WEST CARROLLTON | OH | 45449-5449 |
| SIZEMORE, KENNETH C | 1125 BISHOP DR APT C | | | | WEST CARROLLTON | OH | 45449-2069 |
| SIZEMORE, LEE R | 1115 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| SIZEMORE, LINDA K | 4390 COUNTY ROAD 6180 | | | | WEST PLAINS | MO | 65775 |
| SIZEMORE, LOIS R | PO BOX 13012 | | | | DAYTON | OH | 45413-0012 |
| SIZEMORE, MARK A | 37 BULL RD | | | | NEW LEBANON | OH | 45345-9252 |
| SIZEMORE, MARY NORFLEET | 6461 GARBER RD | | | | DAYTON | OH | 45415-2014 |
| SIZEMORE, MEALIE F | 2216 ACOSTA ST | | | | KETTERING | OH | 45420-3421 |
| SIZEMORE, MELVIN | ROUTE 4 | BOX 25312 | | | CHARLESTON | WV | 25312 |
| SIZEMORE, MICHAEL J | 535 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3409 |
| SIZEMORE, NANCY E | 769 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| SIZEMORE, NEIL | 631 CANTOR PL | | | | TRENTON | OH | 45067 |
| SIZEMORE, PATRECIA C | 1713 KNUPKE ST | | | | SANDUSKY | OH | 44870-4394 |
| SIZEMORE, PHRONIE | 5230 WARREN AVENUE | | | | CINCINNATI | OH | 45212-1418 |
| SIZEMORE, RHONDA L | 7130 RANDALL RD | | | | FRANKLIN | OH | 45005-2337 |
| SIZEMORE, RICK L | 22085 GRAND HARVEST LN | APT 303 | | | LEXINGTON PK | MD | 20553-8217 |
| SIZEMORE, ROBERT B | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| SIZEMORE, ROBERT D | PO BOX 970863 | C/O HAZEL MARIE SIZEMORE | | | YPSILANTI | MI | 48197-0815 |
| SIZEMORE, ROBIN J | 22 E CENTER ST | | | | GERMANTOWN | OH | 45327-1302 |
| SIZEMORE, RODNEY L | 216 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3349 |
| SIZEMORE, RONDALL L | 21308 SUNSET AVE | | | | WARREN | MI | 48091-4679 |
| SIZEMORE, RONNIE | 3425 BEVERIDGE RD | | | | FLINT | MI | 48532-4902 |
| SIZEMORE, ROY H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIZEMORE, RUSSELL | 1164 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| SIZEMORE, SANDRA S | 3720 BLACK HWY LOT 2 | | | | ADRIAN | MI | 49221-9511 |
| SIZEMORE, SHAUN R. | 13792 JOHNS GIN RD | | | | KEITHVILLE | LA | 71047-5103 |
| SIZEMORE, SHEREE A | 92 KATHIE CT | | | | GERMANTOWN | OH | 45327-9351 |
| SIZEMORE, STELLA | PO BOX 1391 | | | | MIAMISBURG | OH | 45343-1391 |
| SIZEMORE, STELLA | P.O. BOX 1391 | | | | MIAMISBURG | OH | 45343-1391 |
| SIZEMORE, STELLA M | G3064 MILLER RD APT 215 | | | | FLINT | MI | 48507-1339 |
| SIZEMORE, STELLA M | G 3064 MILLER RD. #215 | | | | FLINT | MI | 48507-1339 |
| SIZEMORE, SYLVIA J | 3312 BULAH DR | | | | KETTERING | OH | 45429-4014 |
| SIZEMORE, TANYA L | 2814 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1818 |
| SIZEMORE, TERRIE | 723 US HIGHWAY 224 | | | | NOVA | OH | 44859-9702 |
| SIZEMORE, TERRY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SIZEMORE, TOM | 1700 HURLEY DR | | | | NORTH VERNON | IN | 47265-4810 |
| SIZEMORE, TRACY | PO BOX 26179 | | | | GREENVILLE | SC | 29616-1179 |
| SIZEMORE, VEDA K | 2733 BROWN ST | | | | FLINT | MI | 48503-3338 |
| SIZEMORE, VICKIE | PO BOX 203 | | | | MULLENS | WV | 25882 |
| SIZEMORE, VINA A | 109 ZEHNER BOX 34 | | | | WINDFALL | IN | 46076-0034 |
| SIZEMORE, WILKIE | 211 HEMLOCK STREET | | | | FRANKLIN | OH | 45005-5005 |
| SIZEMORE, WILKIE | 211 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| SIZEMORE, WILLIAM C | 5519 FLETCHING CIR | | | | HAMILTON | OH | 45011-2171 |
| SIZEMORE, WILLIAM P | 7603 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2129 |
| SIZEMORE, WILLIAM S. | 3125 EDGE MAR DRIVE | | | | EDGEWOOD | KY | 41017-2690 |
| SIZEMORE, WILLIE | 476 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 |
| SIZEMORE, WILLIS | PO BOX 22 | | | | PAGETON | WV | 24871-0022 |
| SIZEMORE, WILMA J | 5520 GLOSTER DR APT 1F | | | | ROANOKE | VA | 24019-6099 |
| SIZEMORE, WINNIE | 21308 SUNSET | | | | WARREN | MI | 48091 |
| SIZEMORE, WOODSON | 1345 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9692 |
| SIZEMORE,DAVID E | 2936 W BARNHILL PL | | | | XENIA | OH | 45385-5735 |
| SIZEN, EDWARD J | 2040 CARLTON CT | | | | WHITE LAKE | MI | 48383-3362 |
| SIZEN, JOHN C | 5771 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| SIZER, ANNA M | 8645 FREDERICKSBURG RD APT 461 | | | | SAN ANTONIO | TX | 78240-1270 |
| SIZER, BEVERLY J | 132 MAPLE RIDGE DRIVE | | | | DELANO | MN | 55328-8701 |
| SIZER, JEFF A | 3020 DAHLIA DR | | | | W CARROLLTON | OH | 45449-2906 |
| SIZER, JOANNA K | 11321 N THRUSH DR | | | | PARKER | CO | 80138-7933 |
| SIZER, MALCOLM A | 11321 N THRUSH DR | | | | PARKER | CO | 80138-7933 |
| SIZER, MILTON | 1934 E 74TH ST APT 305 | | | | CHICAGO | IL | 60649-3173 |
| SIZER,JEFF A | 3020 DAHLIA DR | | | | W CARROLLTON | OH | 45449-2906 |
| SIZETECH | 210 BROOKE AVENUE | | | TORONTO CANADA ON M5M 2K6 CANADA | | | |
| SIZICK JR, MICHAEL G | 4572 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-8707 |
| SIZICK, DANIEL W | 3317 FOREST LAKE DR | | | | HOPE MILLS | NC | 28348-3218 |
| SIZICK, GEORGE M | 2244 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| SIZICK, JEROME E | 5535 FORT RD | | | | SAGINAW | MI | 48601-9300 |
| SIZICK, JOHN G | 120 CAMELOT DR APT F3 | | | | SAGINAW | MI | 48638-6408 |
| SIZTO TECH CORPORATION | 892 COMMERCIAL ST | | | | PALO ALTO | CA | 94303-4905 |
| SJ CARRERA INC | 2159 N MAJOR AVE | | | | CHICAGO | IL | 60639-2906 |
| SJ GIRSKY & CO LLC | 375 PARK AVE 13TH FL | | | | NY | | 10152 |
| SJ KECHEJIAN MD PA R | 421 E AIRPORT FWY STE 201 | | | | IRVING | TX | 75062-6334 |
| SJ LOUIS CONSTRUCTION | PAUL SALZL | 1351 BROADWAY STREET W. | | | ROCKVILLE | MN | |
| SJAARDA ORRIE W (439515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SJAARDA, ORRIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SJB | | | | | | | |
| SJMH MED PRACTICE | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| SJOBERG JR, ROY H | 659 E SHOREVIEW LN | | | | INDIAN RIVER | MI | 49749-9250 |
| SJOBERG, JAMES L | 3438 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| SJOBERG, MARSHA L | 6645 SYLVAN WOODS DR | | | | SANFORD | FL | 32771-6448 |
| SJOBLOM, ROGER V | 188 LAKESHORE CIRCLE | | | | OXFORD | MI | 48371-5235 |
| SJOBLOM, ROGER V | 108 LAKESHORE CIR | | | | OXFORD | MI | 48371-5235 |
| SJOERD ELZERMAN | | | | | | | |
| SJOGREN, AUDREY L | 2574 E CHILDS AVE | | | | MERCED | CA | 95341-9579 |
| SJOGREN, NADINE R | 15842 PASEO LARGAVISTA | | | | SAN LORENZO | CA | 94580-1542 |
| SJOGRENS SYNDROME FOUNDATION | 6707 DEMOCRACY BLVD STE 325 | | | | BETHESDA | MD | 20817-1164 |
| SJOKVIST, ELIZABETH G | 552 SAVOY ST | | | | SAN DIEGO | CA | 92106-3206 |
| SJOLUND DO | 72 WASHINGTON AVE | | | | MILLTOWN | NJ | 08850-1220 |
| SJOLUND, GARY J | 612 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| SJOSTROM, JAMES R | 3392 HORRELL CT | | | | FENTON | MI | 48430-1099 |
| SJOSTROM, KENNETH N | PO BOX 79 | | | | BURT | MI | 48417-0079 |
| SJS PROPERTIES GROUP | SAN JOAQUIN HOTEL | 1309 W SHAW AVE | | | FRESNO | CA | 93711-3602 |
| SJS REFRACTORY CO LLC | 3805 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-1663 |
| SJS REFRACTORY COMPANY LLC | 3805 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-1663 |
| SJV AUTO, L.L.C. | CARL THERIAULT | 70 W MAIN ST | | | FORT KENT | ME | 04743-1233 |
| SK E&P CO | YOUNG CHAE | 1300 POST OAK BLVD STE 450 | | | HOUSTON | TX | 77056-3093 |
| SK E&P CO-LUBRICANT | SK E&P COMPANY | 1300 POST OAK BLVD STE 450 | | | HOUSTON | TX | 77056-3093 |
| SK EVENTS LLC | DBA ACCENT ON INDIANAPOLIS | 233 S MCCREA ST STE 501 | | | INDIANAPOLIS | IN | 46225-1068 |
| SK USA INC | 400 KELBY ST STE 17 | | | | FORT LEE | NJ | 07024-2938 |
| SK&A | LEGAL DEPARTMENT | 7204 S 141ST ST | | | OMAHA | NE | 68138-6239 |
| SK&A INFORMATION SERVICES INC | 7204 S 141ST ST | | | | OMAHA | NE | 68138-6239 |
| SK&A INFORMATION SERVICES INC | 2601 MAIN ST STE 650 | | | | IRVINE | CA | 92614-4228 |
| SK-MK TRANSPORT INC | KOSTA ANDREEV | 51785 MILANO DR | | | MACOMB | MI | 48042-4051 |
| SKA BRANNAN ASSOCIATES, LLC | MR. PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | | SAN FRANCISCO | CA | 94110-2068 |
| SKA CONSULTANTS INC | 1435 CHEMIN SAINT ARMAND | | | SAINT ARMAND CANADA PQ J0J 1T0 CANADA | | | |
| SKAALRUD, MARY | | | | | | | |
| SKAAR, JAMIE C | 2603 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4414 |
| SKAAR, JAMIE C | 3857 N EWING AVE | | | | KANSAS CITY | MO | 64117-7807 |
| SKAAR, JODY A | 3513 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5525 |
| SKAAR, MARY | 286 CALLE ESPERANZA | | | | SANTA BARBARA | CA | 93105-4019 |
| SKAAR, NEIL C | 1756 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1833 |
| SKAAR, RICHARD A | 135 LAURIE HEIGHTS DR | | | | GRAVOIS MILLS | MO | 65037-6108 |
| SKAARUD, WILLIAM L | 11 SHEFFIELD DR | | | | TROY | MI | 48083-1036 |
| SKAARUP, SVEND | 2137 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| SKABAR, MELVIN F | 4643 SARASOTA DR | | | | PARMA | OH | 44134-6251 |
| SKABARDIS, GUY W | 10400 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| SKABARDIS, JANIS | 3630 CURTIS RD | | | | BIRCH RUN | MI | 48415-9018 |
| SKACAL, PETER J | 1659 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9717 |
| SKACEL JUSTIN | SKACEL, JUSTIN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SKACH STACY | 2232 MERIDIAN BLVD STE 100 | | | | MINDEN | NV | 89423-8645 |
| SKADDEN ARPS SLATE MEAGHER & | FLOM LLP | 1440 NEW YORK AVE NW | | | WASHINGTON | DC | 20005-2131 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | 919 3RD AVE | | | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ALLISON K. VERDERBER HERRIOTT | 155 N. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 155 N. WACKER DRIVE | ATTN: ALLISON K. VERDERBER HERRIOTT | | | CHICAGO | IL | 60606 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 |
| SKAE POWER SOLUTIONS LLC | 40 RAMLAND RD STE 210 | | | | ORANGEBURG | NY | 10962 |
| SKAFEC, JOSEPH E | 3775 WOODBURY OVAL | | | | STOW | OH | 44224-5440 |
| SKAFF CARPET & FURNITURE | ACCT OF MORGAN R BLUE | | | | | | |
| SKAFF CARPET & FURNITURE | 5301 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| SKAFF CARPET & FURNITURE | ACCT OF BRENDA CARTER | | | | | | |
| SKAFF CARPET & FURNITURE CO | 5301 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| SKAGGS BAILEY | 1005 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2652 |
| SKAGGS E BAILEY | 1005 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2652 |
| SKAGGS EDWARD | SKAGGS, EDWARDS | THE LAW OFFICES OF JEFFREY W. PARKS | 717 COLLEGE AVENUE 2ND FLOOR | | SANTA ROSA | CA | 95404 |
| SKAGGS, AMY A | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| SKAGGS, AMY ALLISON | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| SKAGGS, ANDREW S | 4175 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| SKAGGS, BENNIE F | 1669 COUNTY ROAD 2455 | | | | HUNTSVILLE | MO | 65259-2901 |
| SKAGGS, BERNICE | 108 NORTH JIM DENTON | | | | TUCKERMAN | AR | 72473-0004 |
| SKAGGS, BERNICE | 108 N JIM DENTON ST | | | | TUCKERMAN | AR | 72473-8901 |
| SKAGGS, BETTY A | 1638 LEITH ST | | | | FLINT | MI | 48506-2731 |
| SKAGGS, BETTY J | 2514 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| SKAGGS, BILLIE T | 8841 CHERRYWOOD LN | | | | SAINT LOUIS | MO | 63136-3901 |
| SKAGGS, BILLY G | 3509 N PARK AVE | | | | KANSAS CITY | MO | 64116-2868 |
| SKAGGS, BOBBY L | 118 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3946 |
| SKAGGS, CAROLYN P | 5577 SYCAMORE GROVE LN | | | | MEMPHIS | TN | 38120-2247 |
| SKAGGS, CHARLES A | 336 ASHLEY CT | | | | BROOKLYN | MI | 49230-9369 |
| SKAGGS, CHARLOTTE E | | | | | | | |
| SKAGGS, CHARLOTTE E | 1172 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| SKAGGS, CHRISTINE | 821 WEST VINYARD STREET | | | | ANDERSON | IN | 46011-3425 |
| SKAGGS, CHRISTINE | 821 W VINYARD ST | | | | ANDERSON | IN | 46011-3425 |
| SKAGGS, CHRISTOPHER K | 13995 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| SKAGGS, CYNTHIA L | 753 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| SKAGGS, DAN | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| SKAGGS, DAN | PO BOX 522D RT 2 | | | | MANCHESTER | MI | 48158 |
| SKAGGS, DANIEL B | 8948 GARY PL | | | | INDIANAPOLIS | IN | 46256-1388 |
| SKAGGS, DARRELL E | 5084 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| SKAGGS, DARRELL L | 2732 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8719 |
| SKAGGS, DEBRA C | 801 ELM ST | | | | COLUMBIA | TN | 38401-3008 |
| SKAGGS, DELMER R | 8350 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1518 |
| SKAGGS, DELMER R | 8350 VENICE DR. | | | | WARREN | OH | 44484-1518 |
| SKAGGS, DEMPSEY C | 102 WESTBROOK CT | | | | COLUMBIA | TN | 38401-6520 |
| SKAGGS, DENNIS D | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4539 |
| SKAGGS, DENNIS W | 1362 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| SKAGGS, DONNA J | 5084 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| SKAGGS, EDANNAH F | 1100 NEPTUNE | | | | ASHLAND CITY | TN | 37015 |
| SKAGGS, EDITH R | 4945 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| SKAGGS, EDWARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKAGGS, EDWARDS | THE LAW OFFICES OF JEFFREY W. PARKS | 717 COLLEGE AVE FL 2 | | | SANTA ROSA | CA | 95404-4106 |
| SKAGGS, ELDON C | 2237 KENNETH ST | | | | BURTON | MI | 48529-1369 |
| SKAGGS, ELLEN L | 2344 FREDONIA AVE | | | | FLINT | MI | 48504-6516 |
| SKAGGS, FRANKIE W | 801 ELM ST | | | | COLUMBIA | TN | 38401 |
| SKAGGS, FREDDIE L | 11251 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |
| SKAGGS, GARY M | 2131 MARDELL DR. | | | | DAYTON | OH | 45459-5459 |
| SKAGGS, GEORGE E | ROUTE 7 BOX 440 | | | | OLIVE HILL | KY | 41164-9809 |
| SKAGGS, GEORGE E | RR 7 BOX 440 | | | | OLIVE HILL | KY | 41164-6892 |
| SKAGGS, GERALDINE | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| SKAGGS, GLENN A | 401 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-3539 |
| SKAGGS, GOLDIE M | 496 SAN CARLOS DRIVE | | | | GREENWOOD | IN | 46142 |
| SKAGGS, HARRY M | 1912 WESTCLIFF DR | | | | EULESS | TX | 76040-5766 |
| SKAGGS, HARVEY L | 4187 MADISON HWY | | | | VALDOSTA | GA | 31601 |
| SKAGGS, IVAN L | 8202 MARIE LN | | | | ELLENTON | FL | 34222-4521 |
| SKAGGS, JACKIE | 6439 N STATE RD | | | | DAVISON | MI | 48423-9323 |
| SKAGGS, JAMES E | 2923 HARSHMAN ROAD | | | | DAYTON | OH | 45424-5041 |
| SKAGGS, JAMES G | 6643 SEED ST | | | | CASS CITY | MI | 48726-1224 |
| SKAGGS, JAMES P | 705 CAPRICORN DR | | | | FRANKLIN | IN | 46131-7389 |
| SKAGGS, JAMES W | 202 S CHADWICK RD | | | | LOUISVILLE | KY | 40222-5356 |
| SKAGGS, JANICE | 5337 GARTH DR | | | | INDIANAPOLIS | IN | 46224 |
| SKAGGS, JEFFERY A | 4523 W STANLEY LN | | | | GREENWOOD | IN | 46143-9185 |
| SKAGGS, JEWELLANNA M | PO BOX 211 | | | | CORDER | MO | 64021-0211 |
| SKAGGS, JEWELLANNA M | P O BOX 211 | | | | CORDER | MO | 64021-0211 |
| SKAGGS, JIMMY W | 6473 E ATHERTON RD | | | | BURTON | MI | 48519-1609 |
| SKAGGS, JIMMY WAYNE | 6473 E ATHERTON RD | | | | BURTON | MI | 48519-1609 |
| SKAGGS, JOE F | 1928 PRESTON ST | | | | KENNETT | MO | 63857-4028 |
| SKAGGS, JOHN G | 543 MAIN ST | | | | HERCULANEUM | MO | 63048-1027 |
| SKAGGS, JOYCE L | 1413 WEST MAIN STREET | | | | FESTUS | MO | 63028-2057 |
| SKAGGS, KATHERINE E | 9206 ALPINE DR | | | | AFFTON | MO | 63123-4463 |
| SKAGGS, KENNETH A | 4945 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| SKAGGS, LEE J | 1637 JANE AVE #2 | | | | FLINT | MI | 48506 |
| SKAGGS, LINDA E | 10280 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1243 |
| SKAGGS, LOWELL A | 4612 BEHRENS RD | | | | COLLEYVILLE | TX | 76034-4337 |
| SKAGGS, LYDIA M | 3145 PINEGATE LANE | | | | FLUSHING | MI | 48433 |
| SKAGGS, LYDIA M | 3145 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| SKAGGS, MARGARET A | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| SKAGGS, MARK A | 4135 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| SKAGGS, MARK ALAN | 4135 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| SKAGGS, MARK E | 1168 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| SKAGGS, MARTHA M | PO BOX 404 | 210 EAST 6TH STREET | | | MATTHEWS | IN | 46957-0404 |
| SKAGGS, MARTHA M | 210 E 6TH ST | BOX 404 | | | MATTHEWS | IN | 46957 |
| SKAGGS, MICHAEL A | 5179 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| SKAGGS, MICHAEL L | 6501 N M-33 | | | | CHEBOYGAN | MI | 49721 |
| SKAGGS, MILDRED B | 1235 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| SKAGGS, NANCY J | 743 MADISON DR | | | | HINESVILLE | GA | 31313-6515 |
| SKAGGS, NATALIE K | 6051 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| SKAGGS, NENA M | 4499 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9740 |
| SKAGGS, NINA B | 5923 SUNSHINE DR | | | | HIGHRIDGE | MO | 63049 |
| SKAGGS, OLEN R | 1137 BASS RD | | | | STEELVILLE | MO | 65565 |
| SKAGGS, OLLIE | 5180 RADFORD DR | | | | MORROW | OH | 45152-1330 |
| SKAGGS, RANDALL L | PO BOX 321094 | | | | FLINT | MI | 48532-0019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKAGGS, RANDALL LEE | PO BOX 321094 | | | | FLINT | MI | 48532-0019 |
| SKAGGS, RANDOLPH | 1500 E BOGART RD APT 4A | | | | SANDUSKY | OH | 44870-7153 |
| SKAGGS, RANDY F | 821 W VINYARD ST | | | | ANDERSON | IN | 46011-3425 |
| SKAGGS, RAYMOND K | 24931 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4237 |
| SKAGGS, RICHARD H | 6343 W FILLMORE RD | | | | ITHACA | MI | 48847-9758 |
| SKAGGS, RICHARD L | 10280 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1243 |
| SKAGGS, RICHARD W | 1740 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| SKAGGS, RICKIE L | 2609 W 41ST ST | | | | ANDERSON | IN | 46011-5018 |
| SKAGGS, ROBERT | | | | | | | |
| SKAGGS, ROBERT H | 1711 N 300 E | | | | KOKOMO | IN | 46901-3510 |
| SKAGGS, ROBERT L | 1590 DEERFIELD DR | | | | PLAINFIELD | IN | 46168-7915 |
| SKAGGS, RODNEY E | 6051 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| SKAGGS, RUTH H | PO BOX 869 | | | | PARKERSBURG | WV | 26102-0869 |
| SKAGGS, SCOTT F | 3942 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314-9742 |
| SKAGGS, SHARON J | 2732 COVENTRY CSL | | | | NORTH VERNON | IN | 47265 |
| SKAGGS, SHERRY E | PO BOX 442 | | | | MONTEZUMA | IN | 47862-0442 |
| SKAGGS, SHIRLEY A | 10087 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| SKAGGS, STEVE F | 13473 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| SKAGGS, STEVE FRANCIS | 13473 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| SKAGGS, STEVEN J | 2432 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| SKAGGS, THOMAS M | 3302 MECHANICSBURG DR | | | | INDIANAPOLIS | IN | 46227-9654 |
| SKAGGS, WILLIAM E | 4201 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1949 |
| SKAGGS, WILLIE A | 2734 PEAR ORCHARD RD | | | | GRANBURY | TX | 76048-6813 |
| SKAGGS, WOODROW | 2407 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1046 |
| SKAGIT COUNTY TREASURER | PO BOX 518 | | | | MOUNT VERNON | WA | 98273-0518 |
| SKAIFE, ELLEN V | 233 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| SKAIFE, SHAWN V | 739 E KALEEN LN | | | | BELOIT | WI | 53511-6518 |
| SKAINS JR, HEDLEY | 7214 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-9757 |
| SKAKUJ, JOSEPH F | 337 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 |
| SKAKUN GERALD | 28202 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677-7045 |
| SKAKUN, GERALD | 28202 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677-7045 |
| SKALA, CAROL ANN | 5641 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55419-1628 |
| SKALA, EVELYN E | 3687 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5244 |
| SKALA, GEORGE F | 8434 ELY RD | | | | GARRETTSVILLE | OH | 44231-9613 |
| SKALA, GLENN W | 17 KNOLLWOOD DR | | | | CHURCHVILLE | NY | 14428-9771 |
| SKALA, JACK B | 1399 CRESTVIEW WAY | | | | WOODLAND PARK | CO | 80863-3329 |
| SKALA, JACK BERNARD | 1399 CRESTVIEW WAY | | | | WOODLAND PARK | CO | 80863-3329 |
| SKALA, MARLENE E | 15626 CANTERBURY FOREST DR | | | | TOMBALL | TX | 77377-8717 |
| SKALA, STANLEY C | 769 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983-2779 |
| SKALA, TAMMY S | 11438 BALD MTN | | | | SAN ANTONIO | TX | 78245-2670 |
| SKALADA, SYLVIA B | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| SKALAR JOHN (447744) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKALAR, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKALBA, HARRY | 2693 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| SKALECKI, TIMOTHY M | 3514 SLEEPY HOLLOW LN | | | | PUNTA GORDA | FL | 33950-2345 |
| SKALERIS, NICHOLAS M | 274 GORDON AVE | | | | CAMPBELL | OH | 44405-1666 |
| SKALESKI, TRACEY L | 3133 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3279 |
| SKALEY, ESTHER | 3021 LAZY LN | | | | OKLAHOMA CITY | OK | 73115 |
| SKALEY, RICK J | 34125 MIDLOTHIAN RD | | | | CHANDLER | OK | 74834-9483 |
| SKALICAN, MARY V | 120 THUNDERBIRD DR | | | | MCKEESPORT | PA | 15135-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKALMOWSKI, CLETUS | 4850 PRESTON RD | | | | HOWELL | MI | 48855-7372 |
| SKALNEK, JOSEPH D | 345 PINE RIVER RD | | | | SAINT CLAIR | MI | 48079-1215 |
| SKALNEK, KAREN ANNE | PO BOX 1328 | | | | ORANGE BEACH | AL | 36561 |
| SKALNICAN, WAYNE A | 414 NEW HAMPSHIRE DR | | | | PORTAGE | MI | 49024-1338 |
| SKALOS, FRANK R | 961 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| SKALOS, NORMA J | 961 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| SKALSKI, AMY L | 946 DEWEY ST | APT 101 | | | LAPEER | MI | 48446-1760 |
| SKALSKI, BRIAN L | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| SKALSKI, BRIAN LEE | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| SKALSKI, CHESTER | 12735 HORSESHOE TRL | | | | HUNTLEY | IL | 60142-7455 |
| SKALSKI, DAVID L | 86 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221-3015 |
| SKALSKI, ESTELLE | 466 DICK RD | APT 3 | | | DEPEW | NY | 14043 |
| SKALSKI, LEON V | 4177 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2409 |
| SKALSKI, SHERRY L | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| SKALSKI, SHERRY LYNNE | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| SKALSKI, STEVEN G | 1110 S YORK ST | | | | DENVER | CO | 80210 |
| SKALSKY, DENNIS M | 247 OTTAWA DR | | | | TROY | MI | 48085-1577 |
| SKALSKY, EUGENE R | 2411 DORCHESTER DR N APT 104 | | | | TROY | MI | 48084-3744 |
| SKALWEIT, MANFRED | 608 GRAYHAWK CIR | | | | AMHERST | OH | 44001-2631 |
| SKAMANGAS, PARASKEVAS F | 540 MAPLE AVE | | | | EWING | NJ | 08618-2603 |
| SKANDAKUMAR EASPARATHASAN | 283 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| SKANDINAVISKA ENSKILDA BANKEN AB | KUNGSTRADGARDSG 8 | | | STOCKHOLM SE-106 40 SWEDEN | | | |
| SKANES, FRANKIE C | 3220 KAREN ST | | | | LANSING | MI | 48911-2808 |
| SKANGEL FLOYD RAYMOND (ESTATE OF) (629621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKANGEL, FLOYD RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKANK, DALLAS L | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| SKANK, MICHAEL W | 9900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9408 |
| SKANK, RODNEY E | 11223 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| SKANK, RODNEY EARL | 11223 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| SKANK, ROSETTA L | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| SKANK, TERRY L | 5164 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| SKANK, TERRY LEE | 5164 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| SKANSKA USA | LLOYD SMITH | 14 SANDSTONE CV | | | PARK CITY | UT | 84060-6869 |
| SKAPIK, LAURENCE P | 8122 INWOOD AVENUE | | | | DAYTON | OH | 45415-1615 |
| SKAPINAC, JOHN R | 2101 WALLACE RD | | | | SOUTH PARK | PA | 15129-8952 |
| SKAPINSKI, ANTHONY M | 129 PRINCETON BLVD | | | | KENMORE | NY | 14217-1736 |
| SKAPINSKI, DAWN M | 1674 SU TWAN DR | | | | WORDEN | IL | 62097-2206 |
| SKAPPER, JOSEPH | 1274 BARKLEY PL N | | | | NORTH BRUNSWICK | NJ | 08902-3103 |
| SKAPURA, ANNA O | C/O ROSE MARIE BERO | 18600 GLENWOOD RD | | | HIDDEN VALLLEY LAKE | CA | 95467 |
| SKAPURA, ANNA O | 18600 GLENWOOD ROAD | | | | HIDDEN VL LK | CA | 95467-8246 |
| SKAPYAK, PATRICIA | 21345 DALTON CT | | | | MACOMB | MI | 48044-1871 |
| SKARAKIS, PHYLLIS J | 2330 HERON DR | | | | LAKE WALES | FL | 33859-4818 |
| SKARAKIS, STRATOS | 2330 HERON DR | | | | LAKE WALES | FL | 33859-4818 |
| SKARBEK, HELEN | 7157 COLDWATER RD. | | | | FLUSHING | MI | 48433-9041 |
| SKARBEK, IRENE L | 21979 BAYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48081-2745 |
| SKARBEK, IRENE L | 22212 GROVE POINT STREET | | | | ST. CLAIRE SHORES | MI | 48081 |
| SKARBO, THOMAS A | 21713 PARKWAY ST | | | | SAINT CLAIR SHORES | MI | 48082-1255 |
| SKARDA EQUIPMENT COMPANY INC | 2563 FARNAM ST | | | | OMAHA | NE | 68131-3613 |
| SKARIE, RICHARD D | N113W16276 SYLVAN CIR | UNIT D | | | GERMANTOWN | WI | 53022-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKARIS JOSEPH A (464459) | PEIRCE RAIMOND & COULTER | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| SKARIS, JOSEPH A | PEIRCE RAIMOND & COULTER | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1918 |
| SKARJUNE, ALBERT E | 31155 PORTSIDE DR APT 7109 | | | | NOVI | MI | 48377-4222 |
| SKARLOKEN, BETTY J | 23038 S BIRD RD | | | | TRACY | CA | 95304-9340 |
| SKARNULIS, DORIS C. | 490 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2533 |
| SKARNULIS, WILLIAM F | 1925 RIVER DR | | | | WATERFORD | MI | 48328-1033 |
| SKAROSI JR, STEPHEN L | 7354 DRAKE ST. LINE ROAD | | | | BURGHILL | OH | 44404 |
| SKAROSI, SHARLYNE D | 7354 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| SKAROSI, SHARLYNE D | 7354 DRAKE-STATELINE, NE | | | | BURGHILL | OH | 44404-9718 |
| SKAROTT, LESLIE E | 823 KIRTS BLVD | | | | TROY | MI | 48084-4825 |
| SKARR, TONIA M | 3513 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5525 |
| SKARRITT I I I, JOHN K | PO BOX 2 | | | | LEWISTON | MI | 49756-0002 |
| SKARRITT I I I, JOHN K | 3375 MEINRAD ST | | | | WATERFORD | MI | 48329 |
| SKARRITT, GARY L | 683 BIRMINGHAM ST | | | | LAKE ORION | MI | 48362-2601 |
| SKARRITT, RICHARD G | 1020 E COMMERCE ST | | | | MILFORD | MI | 48381-1730 |
| SKARRITT, WANDA A | 27 MILLER RD | | | | CLARKSTON | MI | 48346-1454 |
| SKARSETH, DOROTHY | 6817 CHARLOMA ST | | | | ALTA LOMA | CA | 91701-4869 |
| SKARSGARD, SUSAN C | 807 HUTCHINS AVE | | | | ANN ARBOR | MI | 48103-4803 |
| SKARUPA, DAVID A | 6038 E PINE GROVE RD | | | | CICERO | NY | 13039-9370 |
| SKARUPA, RONALD A | 2434R GARRETT RD | | | | WHITE HALL | MD | 21161 |
| SKARVAN, CHARLES A | 24387 FOLKSTONE AVE | | | | PORT CHARLOTTE | FL | 33980-5543 |
| SKARVAN, DENNIS C | 13165 SEA KNOLL CT | | | | SAN DIEGO | CA | 92130-3201 |
| SKARVI, CAROL J | 4374 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| SKARVI, DAVID M | 12161 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| SKARVI, DAVID MARK | 12161 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| SKARYD SR, ROBERT A | 7743 N UPTON RD | | | | ELSIE | MI | 48831-9781 |
| SKARYD, DAVID L | 15661 OAK LANE DR | | | | LANSING | MI | 48906-1471 |
| SKARYD, TERESA A | 601 RYAN ST | | | | OWOSSO | MI | 48867-3431 |
| SKARZYNSKI, CARL R | 39 E TOULON DR | | | | CHEEKTOWAGA | NY | 14227-3109 |
| SKARZYNSKI, CAROL J | 1818 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1443 |
| SKARZYNSKI, JOSEPH M | 2249 SAMANTHA ST APT 78 | | | | DE PERE | WI | 54115-7418 |
| SKARZYNSKI, ROBERT F | 1300 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638-1096 |
| SKARZYNSKI, ROBERT F | 906 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| SKATER COMPANY, LTD., THE | | | | | | | |
| SKATTEBO, OLEY P | 102 N PINECREST RD | | | | PAYSON | AZ | 85541-4234 |
| SKATTIE, GREGG E | 28900 LANCASTER ST APT 46 | | | | LIVONIA | MI | 48154-3837 |
| SKAU, WILLIAM D | 1230 HAIN RD | | | | EDGERTON | WI | 53534-2045 |
| SKAUDIS LEO P (ESTATE OF) (467071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKAUDIS, LEO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKAWINSKI, JOSEPHINE D | 9 ATKINS WAY | P O BOX 102 | | | MILLDALE | CT | 06467-0102 |
| SKAWINSKI, JOSEPHINE D | PO BOX 102 | 9 ATKINS WAY | | | MILLDALE | CT | 06467-0102 |
| SKAZIS, JAMES | 3914 PINEWOOD AVE | | | | BALTIMORE | MD | 21206-1505 |
| SKC INC | 863 VALLEY VIEW RD | | | | EIGHTY FOUR | PA | 15330-8619 |
| SKD | JOHN P. CHEN | 1450 W LONG LAKE RD STE 210 | | | TROY | MI | 48098-6330 |
| SKD AUTO/TROY | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098-6330 |
| SKD AUTOMOTIVE GROUP | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098-6330 |
| SKD AUTOMOTIVE GROUP | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 |
| SKD AUTOMOTIVE GROUP DE MEXICO DIVISION | FILIBERTO GOMEZ NO 104 | 54030 TLANEPANTLA EDO DEMEXICO | | TLANEPANTLA EDO DE MEXICO 54030 MEXICO | | | |
| SKD AUTOMOTIVE GROUP LP | 260 GAIGE ST | | | | JONESVILLE | MI | 49250-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKD AUTOMOTIVE GROUP LP | 375 WHEELABRATOR WAY | | | MILTON ON L9T 3C1 CANADA | | | |
| SKD AUTOMOTIVE GROUP LP | 40 HOLTBY AVE | | | BRAMPTON ON L6X 2M1 CANADA | | | |
| SKD AUTOMOTIVE GROUP LP | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 |
| SKD AUTOMOTIVE GROUP LP | 6495 TOMKEN RD | | | MISSISSAUGA ON L5T 2X7 CANADA | | | |
| SKD AUTOMOTIVE GROUP LP | 95 DUNNING AVE | | | AURORA ON L4G 3G8 CANADA | | | |
| SKD AUTOMOTIVE GROUP LP | FILIBERTO GOMEZ 104 FRACC | INDUSTRIAL TLALNEPANTLA | | TLALNEPANTLA 54030 MEXICO | | | |
| SKD AUTOMOTIVE GROUP LP | JOHN PERRIN | 260 GAIGE ST | TIMBERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| SKD AUTOMOTIVE GROUP LP | JOHN SCHOLL | 6495 TOMKEN RD | | WINNIPEG MB CANADA | | | |
| SKD AUTOMOTIVE GROUP LP | JOHN SCHOLL | FILIBERTO GOMEZ 104 FRACC | | | LAREDO | TX | 78045 |
| SKD AUTOMOTIVE GROUP LP | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098-6330 |
| SKD CO | 6495 TOMKEN RD | | | MISSISSAUGA ON L5T 2X7 CANADA | | | |
| SKD CO | 40 HOLTBY AVE | | | BRAMPTON ON L6X 2M1 CANADA | | | |
| SKD CO | 95 DUNNING AVE | | | AURORA ON L4G 3G8 CANADA | | | |
| SKD CO | 375 WHEELABRATOR WAY | | | MILTON ON L9T 3C1 CANADA | | | |
| SKD COMPANY | JOHN SCHOLL | 6495 TOMKEN RD | | WINNIPEG MB CANADA | | | |
| SKD COMPANY | 40 HOLTBY AVENUE | | | BRAMPTON CANADA ON L6X 2M1 CANADA | | | |
| SKD DE MEXICO SA DE CV | JOHN SCHOLL | FILIBERTO GOMEZ 104 FRACC | | | LAREDO | TX | 78045 |
| SKD DE MEXICO SA DE CV | FILIBERTO GOMEZ 104 FRACC | INDUSTRIAL TLALNEPANTLA | | TLALNEPANTLA 54030 MEXICO | | | |
| SKD L P | FMLY QUINCY L P | 4700 KNOWLES RD REINSTATE EFT | | | NORTH ADAMS | MI | 49262 |
| SKD L P | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 |
| SKD, L.P. (JONESVILLE, MI) | JOHN PERRIN | 260 GAIGE ST | TIMBERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| SKEANS, RACHAEL | 2935 ANNA COURT | | | | TRENTON | MI | 48183-8183 |
| SKEANS, RACHAEL | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| SKEANS, W G | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| SKEARY JR, JOHN J | 33 DUNCAN LN | | | | CENTERVILLE | MA | 02632-2611 |
| SKEATES, EUNICE B | 95 JEFFERSON AVE | | | | FAIRPORT | NY | 14450-1956 |
| SKEBA, EDWARD D | 7411 S BEACH FRONT ST | | | | CEDAR | MI | 49621-9497 |
| SKEBE, GAIL M | 10455 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| SKEBO, ARTHUR T | 7840 GARTNER ST | | | | DETROIT | MI | 48209-1865 |
| SKEBO, DONALD R | 2373 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4527 |
| SKEBO, EILEEN A | 7840 GARTNER ST | | | | DETROIT | MI | 48209-1865 |
| SKEBO, MICHAEL | 1365 BRANTFORD DR | | | | YOUNGSTOWN | OH | 44509-1902 |
| SKEBO, MICHAEL L | 9901 CHEROKEE LN | | | | SPOTSYLVANIA | VA | 22553-3734 |
| SKEBO, STACY | 2373 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4527 |
| SKEDEL, ELEANOR M | 31900 N MARGINAL DR APT 310 | | | | WILLOWICK | OH | 44095-4429 |
| SKEEL RYAN | 418 MARZOLF ROAD | | | | PITTSBURGH | PA | 15209-1118 |
| SKEEL, EVERETT R | 1037 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| SKEEL, FRED C | 1216 MOCKINGBIRD ROAD | | | | KEY LARGO | FL | 33037-3831 |
| SKEELS, GARY J | 69042 N TERRACE DR | | | | WHITE PIGEON | MI | 49099-9007 |
| SKEELS, JERE D | 1750 WILLIAMSBURG DR | | | | ADRIAN | MI | 49221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKEEN DONALD | 4214 LARIAT LN | | | | GRAND ISLAND | NE | 68803-2223 |
| SKEEN HERBERT (422241) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SKEEN, BARRY | 81 NASHPORT LN | | | | DAWSONVILLE | GA | 30534-3954 |
| SKEEN, BENJAMIN W | 13331 E JACKSON ST | | | | PARKER CITY | IN | 47368-9429 |
| SKEEN, BERNICE | 3685 BURNS ST | | | | INKSTER | MI | 48141-2077 |
| SKEEN, BILLY L | 1082 COLEMAN ST | | | | YPSILANTI | MI | 48198-6308 |
| SKEEN, CECIL C | 3682 S 380 E | | | | ANDERSON | IN | 46017-9709 |
| SKEEN, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SKEEN, JOHANNA | 81 NASHPORT LN | | | | DAWSONVILLE | GA | 30534-3954 |
| SKEEN, ODIE G | 703 DIVOT CT | | | | SAINT AUGUSTINE | FL | 32080-9173 |
| SKEEN, PAUL S | 356 FRANCES BLVD | | | | ELYRIA | OH | 44035-4163 |
| SKEEN, RICHARD O | PO BOX 266 | | | | POUND | VA | 24279-0266 |
| SKEENE, KENNETH J | 712 TIPTON RD | | | | IRVING | TX | 75060-3614 |
| SKEENE, MARY ANN | PO BOX 1058 | | | | SANGER | TX | 76266-1058 |
| SKEENS EARL (656490) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SKEENS JR CLARENCE (460191) - SKEENS CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SKEENS, ARTHUR | 2930 ST ROUTE 247 | | | | HILLSBORO | OH | 45133-9593 |
| SKEENS, ARTHUR | 2930 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-9593 |
| SKEENS, BERTHA | 347 N MCELROY RD | | | | MANSFIELD | OH | 44905-2702 |
| SKEENS, CALVIN L | 902 HIGHLAND VILLAGE RD | | | | HIGHLAND VILLAGE | TX | 75077-6712 |
| SKEENS, CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SKEENS, CLAUDE A | 7940 EASTDALE RD | | | | BALTIMORE | MD | 21224-2017 |
| SKEENS, DAVID O | PO BOX 93043 | | | | LUBBOCK | TX | 79493-3043 |
| SKEENS, EARL | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SKEENS, EARL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SKEENS, GARY L | PO BOX 252 | | | | FAIRMOUNT | IN | 46928-0252 |
| SKEENS, JOANN M | 4098 CLAGUE ROAD | | | | NORTH OLMSTED | OH | 44070-2307 |
| SKEENS, KATHRYN G | 8708 EAST RD 450 SOUTH | | | | WALTON | IN | 46994-9199 |
| SKEENS, LEO | 1301 ASHBOURNE CIR | | | | TRINITY | FL | 34655-7108 |
| SKEENS, MARY E | 4613 HICKORY STREAM LN | | | | MULBERRY | FL | 33860-7913 |
| SKEENS, ROGER L | 645 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1264 |
| SKEES, RICHARD D | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 |
| SKEES, SANDRA K | 45712 MORNINGSIDE COURT | | | | CANTON | MI | 48187-5446 |
| SKEES, SANDRA KAY | 45712 MORNINGSIDE COURT | | | | CANTON | MI | 48187-5446 |
| SKEET, SHAWN H | 11161 BROADWAY ST | | | | ALDEN | NY | 14004 |
| SKEETE ANTOINETTE | 100 RICHARDS AVENUE | NO 302 | | | NORWALK | CT | 06854 |
| SKEETE, ANTOINETTE M | 100 RICHARDS AVE APT 302 | | | | NORWALK | CT | 06854-1638 |
| SKEETE, BEATRIZ V | 4524 SAVIN CIR | | | | LAS VEGAS | NV | 89130-5274 |
| SKEETER FRED L JR | C/O GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SKEETER'S AUTO SERVICE | 12133 OLD HUFFMEISTER RD | | | | CYPRESS | TX | 77429-3220 |
| SKEETERS TIM | 42082 TRENT DR | | | | CANTON | MI | 48188-1296 |
| SKEETERS, A C | 512 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042-1810 |
| SKEETERS, DELPHA L | 317 MONTEREY ST | | | | PARIS | IL | 61944 |
| SKEETERS, JAMES E | 7980 BARNSBURY AVE | | | | W BLOOMFIELD | MI | 48324-3620 |
| SKEFF, JOAN I | 2974 SOUTH HERMAN STREET | | | | MILWAUKEE | WI | 53207-2472 |
| SKEFFINGTON, FRANK J | 2708 CLIO RD | | | | FLINT | MI | 48504-7136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKEFFINGTON, PATRICIA A | 10101 CEDAR LAKE RD APT 216 | | | | HOPKINS | MN | 55305 |
| SKEGRO, MERCEDES | PO BOX 911807 | | | | SAINT GEORGE | UT | 84791 |
| SKEIDE JR, ERIC | 299 KOENIG RD | | | | TONAWANDA | NY | 14150-7503 |
| SKEINS EDWARD W (477839) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SKEINS, ANN K | 2900 S JEFFERSON AVE APT 130 | | | | SPRINGFIELD | MO | 65807-3605 |
| SKEINS, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SKEINS, RAY D | 5056 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9313 |
| SKEITH, CAROLYN L | 15110 OLD FREDERICK RD | | | | WOODBINE | MD | 21797-8752 |
| SKEITH, JAMES | 46 MARGARET CT | | | | DUMONT | NJ | 07628-2015 |
| SKEITH, JOHN R | 15110 OLD FREDERICK RD | | | | WOODBINE | MD | 21797-8752 |
| SKELDON, ALAN R | 6819 MINUTEMAN TRL | | | | DERBY | NY | 14047-9573 |
| SKELDON, INEZ F | 1890 WILSON RD SE | C/O STEPHEN A SKELDON | | | WEST JEFFERSON | OH | 43162-9757 |
| SKELDON, INEZ F | C/O STEPHEN A SKELDON | 1890 WILSON ROAD | | | WEST JEFFERSON | OH | 43162 |
| SKELDON, SONIA | | | | | | | |
| SKELDON, WILLIAM K | 22230 ROAD 166 | | | | OAKWOOD | OH | 45873-9102 |
| SKELDON, WILLIAM KENNETH | 22230 ROAD 166 | | | | OAKWOOD | OH | 45873-9102 |
| SKELISKI, ARLENE R | 4119 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-4512 |
| SKELISKI, WILLIAM T | 79 S. ALDRICH RD. | | | | YOUNGSTOWN | OH | 44515-3905 |
| SKELISKI, WILLIAM T | 79 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3905 |
| SKELL, JAMIE K | 30973 PENDLETON APT 237 | | | | NEW HUDSON | MI | 48165-9461 |
| SKELLEN, JEFFREY D | 3197 PORTER CENTER ROAD | | | | YOUNGSTOWN | NY | 14174-9782 |
| SKELLEN, RANDY R | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| SKELLENGER, BILLY C | 33 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| SKELLENGER, DON L | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| SKELLENGER, FRANCES C | 5674 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| SKELLENGER, GERALD D | 686 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2535 |
| SKELLENGER, GURNETH | 33 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446 |
| SKELLENGER, HAROLD F | 12120 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| SKELLENGER, RALPH M | 10405 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| SKELLENGER, REBA J | 12120 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| SKELLENGER, REBA J | 12120 N MORRISH RD | | | | CLIO | MI | 48420-9423 |
| SKELLETT, AUDREY M | 7320 W. EXP. 83 LOT 84 | | | | MISSION | TX | 78572-9410 |
| SKELLETT, BETTY | 1489 W BRISTOL RD | | | | FLINT | MI | 48507-5523 |
| SKELLETT, FLOSSIE J | 2173 S CENTER RD APT 239 | | | | BURTON | MI | 48519-1807 |
| SKELLETT, RAMONA L | 16171 MURRAY RD | | | | BYRON | MI | 48418-9083 |
| SKELLETT, RAYMOND E | 1489 W BRISTOL RD | | | | FLINT | MI | 48507-5523 |
| SKELLETT, REX J | 7320 W EXPRESSWAY 83 TRLR 84 | | | | MISSION | TX | 78572-9410 |
| SKELLETT, THOMAS E | 725 STOCKTON ST | | | | FLINT | MI | 48503-2633 |
| SKELLETT, WALTER F | 11336 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| SKELLETT, YVONNE C | 11336 PETERSON DRIVE | | | | CLIO | MI | 48420-9419 |
| SKELLEY KEVIN S (476944) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKELLEY, DAVID | 411 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| SKELLEY, EDWINA L | 1632 HARWOOD DR | | | | OXFORD | MI | 48371-4434 |
| SKELLEY, JESSICA M | 411 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| SKELLEY, JOHN C | 2275 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1335 |
| SKELLEY, JOHN W | 1423 BRIARSON DR | | | | SAGINAW | MI | 48638-5474 |
| SKELLEY, KEVIN S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKELLEY, SHARON L | 3603 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKELLON JR, LEWIS W | 3616 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9756 |
| SKELLON, CHARLOTTE | 112 HEDLEY ST | | | | MEDINA | NY | 14103-1738 |
| SKELLON, DONALD J | 26 LYDUN DR | | | | ALBION | NY | 14411-9748 |
| SKELLS JR, FRANK A | 7029 HALIFAX CT | | | | AVON | IN | 46123-9047 |
| SKELLY JR, TIMOTHY J | 28 HILLSIDE AVENUE | | | | MALONE | NY | 12953-9703 |
| SKELLY JR, TIMOTHY JOSEPH | 28 HILLSIDE AVENUE | | | | MALONE | NY | 12953-9703 |
| SKELLY VIOLET N (439516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKELLY, AMY ELIZABETH | 4322 W 600 N | | | | HUNTINGTON | IN | 46750-8931 |
| SKELLY, DORIS T | 65 WOODLAND AVE | | | | FORDS | NJ | 08863-1721 |
| SKELLY, JEROME L | 9807 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3283 |
| SKELLY, MICHAEL L | 2108 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| SKELLY, RICHARD L | 4220 S LOTZ RD | | | | CANTON | MI | 48188-2904 |
| SKELLY, STEVEN A | 16370 JAVARI CT | | | | LAKEVILLE | MN | 55044-6831 |
| SKELLY, TERRENCE J | 1283 OAKMONT RIDGE DR | | | | LAWRENCEVILLE | GA | 30043-8310 |
| SKELLY, THOMAS J | 4322 W-600N. | | | | HUNTINGTON | IN | 46750 |
| SKELLY, TIMOTHY J | PO BOX 1513 | | | | OGDENSBURG | NY | 13669-6513 |
| SKELLY, TIMOTHY JOSEPH | PO BOX 1513 | | | | OGDENSBURG | NY | 13669-6513 |
| SKELLY, VIOLET N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKELLY, WILLIAM C | 2976 MICKEY LAKE TRL | | | | TRAVERSE CITY | MI | 49684-9088 |
| SKELLY, WILLIAM J | 48 BUFFHAM RD | | | | MADRID | NY | 13660-3232 |
| SKELLY, WILLIAM JOSEPH | 48 BUFFHAM RD | | | | MADRID | NY | 13660-3232 |
| SKELONC, GERALD R | 16275 TRENTON AVE NE | | | | CEDAR SPRINGS | MI | 49319-9634 |
| SKELSKEY, ROBERT F | 47 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| SKELTIS, PHYLLIS A | 10205 EAST RD | | | | BURT | MI | 48417-9783 |
| SKELTIS, PHYLLIS A | 10205 EAST STREET | | | | BURT | MI | 48417-9783 |
| SKELTON II, WILLIAM H | 3915 WENTWOOD DR | | | | DALLAS | TX | 75225-5319 |
| SKELTON REBA | SKELTON, REBA | 55 QUARTZ LN | | | CLEVELAND | GA | 30528 |
| SKELTON TRUCK LINES LTD | 510 DAVIS DR | | | SHARON ON L0G 1V0 CANADA | | | |
| SKELTON, AMY L | 208 HIGHWAY 49 N | | | | JACKSON | MS | 39209-9502 |
| SKELTON, BOBBY | 16874 VAUGHAN ST | | | | DETROIT | MI | 48219-3355 |
| SKELTON, DEBRA JEAN | KITCHENS BENTON KITCHENS & PEARCE | PO BOX 740 | | | MINDEN | LA | 71058-0740 |
| SKELTON, EMMA M | PO BOX 2293 | | | | ALPINE | CA | 91903-2293 |
| SKELTON, EUGENE F | 6214 BELLTREE LN | | | | FLINT | MI | 48504-1646 |
| SKELTON, FREDERIC G | 24175 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9543 |
| SKELTON, G KATHLEEN | 3313 WASHINGTON ST | | | | CHURCHVILLE | NY | 14428-9763 |
| SKELTON, GEORGE R | 3242 S PLAIN RD | | | | CARO | MI | 48723-9427 |
| SKELTON, GERALD R | 24360 GOEBEL RD | | | | HILLMAN | MI | 49746-9544 |
| SKELTON, GLEN P | 10824 MISTFLOWER LN | | | | FORT WAYNE | IN | 46804-3708 |
| SKELTON, GLORIA A | PO BOX 498 | | | | COTTONDALE | AL | 35453-0106 |
| SKELTON, HENRY T | | | | | | | |
| SKELTON, HOIL H | 9069 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| SKELTON, JAMES E | 16612 ROSEMARY | | | | FRASER | MI | 48026-3230 |
| SKELTON, JEFFREY L | 234 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| SKELTON, JEFFREY LYNN | 234 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| SKELTON, JOE F | 1128 CABRILLO AVE | | | | BURLINGAME | CA | 94010-4925 |
| SKELTON, JOSEPH | 20037 APPOLINE ST | | | | DETROIT | MI | 48235-1189 |
| SKELTON, JUNELL M | 1942 DECKER RD | | | | WICHITA FALLS | TX | 76310-0227 |
| SKELTON, KENNETH E | 1005 MARY AVE | | | | WINTHROP HARBOR | IL | 60096-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKELTON, KENNETH EUGENE | 1005 MARY AVE | | | | WINTHROP HBR | IL | 60096-1507 |
| SKELTON, LINDA | 6262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9639 |
| SKELTON, LINDA C | 6262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9639 |
| SKELTON, LOUIS R | PO BOX 26 | | | | BRASELTON | GA | 30517-0001 |
| SKELTON, MICHAEL E | 40900 BEMIS RD | | | | BELLEVILLE | MI | 48111-9159 |
| SKELTON, PATRICIA | 1232 HEYDEN AVE | | | | WATERFORD | MI | 48328-1218 |
| SKELTON, PATRICIA A | 930 JOHN R RD | APT #1116 | | | TROY | MI | 48083 |
| SKELTON, PATRICIA A | 15422 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| SKELTON, PHYLLIS R | 19565 MARINER CT | | | | NORTHVILLE | MI | 48167-2507 |
| SKELTON, R B | 5132 TORREY RD | | | | FLINT | MI | 48507-5902 |
| SKELTON, RAYMOND K | 11240 COREY PAVIN LN | | | | SAN ANTONIO | FL | 33576-7902 |
| SKELTON, REBA | | | | | | | |
| SKELTON, REBA | 55 QUARTZ LN | | | | CLEVELAND | GA | 30528-1662 |
| SKELTON, RICHARD | 5175 EAGLE LAKE DR | | | | WATERFORD | MI | 48329-1722 |
| SKELTON, RICHARD L | 6262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9639 |
| SKELTON, ROBERT B | 13746 BARTOW LANE | | | | DUNCANVILLE | AL | 35456-2605 |
| SKELTON, RONALD A | 2390 SKYVIEW DR | | | | CENTERVILLE | TN | 37033-9515 |
| SKELTON, RUTH | 17487 GARFIELD | | | | REDFORD | MI | 48240 |
| SKELTON, SHIRLEY M | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| SKELTON, TROY | 600 W WALTON BLVD APT 208 | | | | PONTIAC | MI | 48340-1097 |
| SKELTON, TROY | 600 WEST WALTON BLVD | APT 208 | | | PONTIAC | MI | 48340 |
| SKELTON, VIVIAN B | 33 ASHLEY AVE | | | | CHARLESTON | SC | 29401-1804 |
| SKELTON, VONNIE L | 1625 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077 |
| SKELTON, WILFRED R | 4692 SKELTON LN | | | | AUBURN | MI | 48611-9516 |
| SKELTON, WILLIAM J | 35491 WOODSIDE DR | | | | RICHMOND | MI | 48062-5631 |
| SKELTON, WILLIAM S | 11153 LAKE ROBINWOOD RD | | | | COKER | AL | 35452-3222 |
| SKENDER SHIRLEY | 1807 N MUSIAL PT | | | | HERNANDO | FL | 34442-6104 |
| SKENDER, MAXIM J | 1225 BRUNSWICK LN | | | | VENTURA | CA | 93001-4035 |
| SKENE, ANGELA M | 34803 E MARINO CT | | | | CHESTERFIELD | MI | 48047-4155 |
| SKENE, CHARLES D | 384 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162-3321 |
| SKENE, DOROTHY H | 229 LAMBERTSON RD | | | | MATAWAN | NJ | 07747-6609 |
| SKENE, GEORGE A | 1606 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8945 |
| SKENNION, CHARLOTTE J | 70 LOCUST AVE APT B603 | | | | NEW ROCHELLE | NY | 10801-7347 |
| SKENTZOS, CONSTANTINE W | 5176 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-2736 |
| SKENTZOS, S SUZANNE | 4855 GRATIOT RD | | | | SAGINAW | MI | 48638-6244 |
| SKEOCH, GRAYDON D | 16955 FULTON PL | | | | WESTFIELD | IN | 46074-8890 |
| SKEOCH, JAMES A | 10751 S. OCEAN DRIVE | LOT A.18 | | | JENSEN BEACH | FL | 34957 |
| SKEOCH, PATRICIA S | 13902 RIVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| SKEOCH, WILLIAM A | 816 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1022 |
| SKERIANZ KENNETH | 129 ERIN DR | | | | JACKSON | NJ | 08527-5355 |
| SKERJANC, LEONARD L | 13894 E HAMILTON DR | | | | AURORA | CO | 80014-3943 |
| SKERJANCE II, ANTHONY J | 10332 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| SKERJANCE, IRENE ANNA | 10332 S LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| SKERJANCE, IRENE ANNA | 10332 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| SKERJANCE, MATTHEW A | 10051 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9154 |
| SKERKAVICH, RAYMOND J | 97 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| SKERO, BERNARD P | 553 S MERCER AVE | | | | HERMITAGE | PA | 16148-6748 |
| SKERO, KENNETH F | 233 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| SKERRATT JR, HERBERT V | 415 SECRIST LN | | | | GIRARD | OH | 44420-1114 |
| SKERRATT ROBERT A (477840) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKERRATT, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SKERRATT, SANDRA L | 415 SECRIST LN | | | | GIRARD | OH | 44420-1114 |
| SKERRATT, SANDRA L | 415 SECRIST LANE | | | | GIRARD | OH | 44420-1114 |
| SKERSKE, ANTHONY T | 2613 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9372 |
| SKERSKI, LORRAINE M | 3420 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2372 |
| SKERSKI, RAYMOND H | 10041 CLIFFWOOD CT | | | | CINCINNATI | OH | 45241-1084 |
| SKERTIC, PAUL F | 775 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9605 |
| SKETL JR, ALBERT | 34170 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9680 |
| SKETO, J L | 1310 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| SKEVINGTON, MARY E | 42097 HARTFORD DR | | | | CANTON | MI | 48187-3661 |
| SKEWES JAY BURTON (659862) | FARRISE FIRM PC | 831 STATE STREET #277 | | | SANTA BARBARA | CA | 93101 |
| SKEWES, JAY BURTON | FARRISE FIRM PC | 831 STATE STREET #277 | | | SANTA BARBARA | CA | 93101 |
| SKEWES, MARY F | 3532 KETTERING CT | | | | CHATTANOOGA | TN | 37405-1767 |
| SKF | 900 N STATE ST | FRMLY CR INDUSTRIES | | | ELGIN | IL | 60123-2147 |
| SKF | FRMLY CR INDUSTRIES INC | 900 N STATE ST UPDATE 5/11/07 | | | ELGIN | IL | 60123 |
| SKF | PO BOX 536755 | | | | ATLANTA | GA | 30353-6755 |
| SKF | 31 E AMADOR ST | | | | SENECA | KS | 66538-2301 |
| SKF AUSTRALIA PTY LTD | 1/41 STAMFORD RD | | | OAKLEIGH VI 3166 AUSTRALIA | | | |
| SKF CANADA LTD | 40 EXECUTIVE CT | | | SCARBOROUGH CANADA ON M1S 4N4 CANADA | | | |
| SKF CONDITION MONITORING INC | 5271 VIEWRIDGE CT | | | | SAN DIEGO | CA | 92123-1646 |
| SKF CONDITION MONITORING INC | 4141 RUFFIN RD | | | | SAN DIEGO | CA | 92123-1819 |
| SKF GMBH | GUNNAR-WESTER-STR 12 | | | SCHWEINFURT 97421 GERMANY | | | |
| SKF GMBH | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | SCHWEINFURT 97421, DE GERMANY | | | |
| SKF INDUSTRIE SPA | VIA PINEROLO 44 | | | AIRASCA TORINO 10060 ITALY | | | |
| SKF INDUSTRIE SPA | VIA PINEROLO 42 | | | AIRASCA IT 10060 ITALY | | | |
| SKF RELIABILITY SYSTEMS | 3065 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3000 |
| SKF RELIABILITY SYSTEMS | PO BOX 332 | | | | KULPSVILLE | PA | 19443-0332 |
| SKF RELIABILITY SYSTEMS | 1510 GEHMAN ROAD | | | | KULPSVILLE | PA | 19443 |
| SKF SEALING SOLUTION | GOBERNADOR CURIEL 26 | | | GUADALAJARA JAL 44940 MEXICO | | | |
| SKF SEALING SOLUTIONS | SKF AUSTRALIA | 17 21 STAMFORD ROAD | | OAKLEIGH VIC 3166 AUSTRALIA | | | |
| SKF SEALING SOLUTIONS | GOBERNADOR CURIEL 2690 | | | GUADALAJARA JAL 44940 MEXICO | | | |
| SKF SEALING SOLUTIONS CO LTD | KI-HONG PARK | 213 BUK-RI NONGONG-EUP | | TEPOTZOTLAN EM 5600 MEXICO | | | |
| SKF SEALING SOLUTIONS CO LTD | #213 BUK-RI NONGONG-EUP | | | DALSUNG-GUN TAEGU KOREA | | | |
| SKF SEALING SOLUTIONS KOREA COLTD | 213 BUK-RI NONGONG-EUP | DALSUNG-GUN DAEGU | | KOREA SOUTH KOREA | | | |
| SKF SEALING SOLUTIONS SA DE CV | GOBERNADOR CURIEL #2690 | | | GUADALAJARA JA 44940 MEXICO | | | |
| SKF USA | 4682 RADFORD ROAD EAST | | | | FLOWERY BR | GA | 30542 |
| SKF USA INC | PO BOX 332 | | | | KULPSVILLE | PA | 19443-0332 |
| SKF USA INC | 31 E AMADOR ST | | | | SENECA | KS | 66538-2301 |
| SKF USA INC | 46815 PORT ST | | | | PLYMOUTH | MI | 48170-6060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKF USA INC | 5385 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542 |
| SKF USA INC | 711 W 9TH ST | | | | HOBART | OK | 73651-5625 |
| SKF USA INC | 900 N STATE ST | | | | ELGIN | IL | 60123-2147 |
| SKF USA INC. | LINDA PLASSMEYER | PO BOX 332 | | | KULPSVILLE | PA | 19443-0332 |
| SKF USA INC. | LINDA PLASSMEYER | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19403-2403 |
| SKF USA INC. | 890 FORTY FOOT ROAD | P.O. BOX 332 | | | KULPSVILLE | PA | 19943-0332 |
| SKF USA/PLYMOUTH | 46815 PORT ST | | | | PLYMOUTH | MI | 48170-6060 |
| SKF/KULPSVILLE | PO BOX 332 | | | | KULPSVILLE | PA | 19443-0332 |
| SKG DIAGNOSTICS, INC | 1108 BALLY MOTE DR | | | | DALLAS | TX | 75218-3904 |
| SKI ELECTRIC INC | ATTN: MARK KOSINSKI | 107 MEGHANS CT | | | WILMINGTON | DE | 19804-2045 |
| SKIBA JR, GERALD L | 3472 STTE ROUTE #9 | | | | SALEM | OH | 44460 |
| SKIBA JR, GERALD LEE | 3472 STTE ROUTE #9 | | | | SALEM | OH | 44460 |
| SKIBA, BETTY | 1160 HAMPTON PLACE | | | | SALEM | OH | 44460-1081 |
| SKIBA, BETTY J | 1160 HAMPTON PL | | | | SALEM | OH | 44460-1081 |
| SKIBA, CAROL W | 1838 INVERARY DR | | | | ORLANDO | FL | 32826-5265 |
| SKIBA, EDWIN J | 49159 FREEDOM CT | | | | SHELBY TWP | MI | 48315-3925 |
| SKIBA, FRANK P | 3415 SKIBA RD | WEST VAN RD | | | PELLSTON | MI | 49769-9387 |
| SKIBA, FRED L | PO BOX 283 | | | | SAINT HELEN | MI | 48656 |
| SKIBA, GERALD L | 1160 HAMPTON PLACE | | | | SALEM | OH | 44460-1081 |
| SKIBA, JOHN M | 3912 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-2701 |
| SKIBA, KENNETH E | 48445 DEQUINDRE RD | | | | ROCHESTER | MI | 48307-4306 |
| SKIBA, MARGARET M | 14 MENLO PARK DRIVE | | | | BELLEVILLE | MI | 48111 |
| SKIBA, MICHAEL | PO BOX 413 | | | | BRIDGEPORT | MI | 48722-0413 |
| SKIBA, MIKE L | 923 DORA AVE | | | | TAVARES | FL | 32778-2807 |
| SKIBA, ROBERTA M | 3415 SKIBA RD | WEST VAN RD | | | PELLSTON | MI | 49769-9387 |
| SKIBA, WILLIS R | 29625 GEORGETOWN RD | | | | SALEM | OH | 44460-9738 |
| SKIBA, WILLIS ROGER | 29625 GEORGETOWN RD | | | | SALEM | OH | 44460-9738 |
| SKIBBE, MICHAEL R | 1522 HASTY RD | | | | AUSTINTOWN | OH | 44515-5168 |
| SKIBBIE CHARLES (491699) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SKIBICKI, PAUL J | 205 JAMES PL | | | | NEW CASTLE | DE | 19720-3311 |
| SKIBICKI, STANLEY C | 6848 WINTHROP ST | | | | DETROIT | MI | 48228-5232 |
| SKIBICKI, THEODORE L | 29329 TURNBERRY DR | | | | DAGSBORO | DE | 19939-3422 |
| SKIBICKI, VALENTINA | 1326 BIELBY | | | | PONTIAC | MI | 48328-1306 |
| SKIBICKI, VALENTINA | 1326 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| SKIBINSKI, ANDREW A | 35 MIDLAND AVE | | | | BUFFALO | NY | 14223-2822 |
| SKIBINSKI, NORBERT E | 118 WESTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3045 |
| SKIBINSKI, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SKIBINSKI, WILLIAM A | 7607 KINGFISHER CT | | | | GAYLORD | MI | 49735-8597 |
| SKIBO, BONNIE L | 433 N HIGH ST | | | | CORTLAND | OH | 44410-1024 |
| SKIBO, KENNETH J | 5790 E TWINING RD | | | | AU GRES | MI | 48703-9789 |
| SKIBO, ROBERT D | 35060 BIG MCDONALD LN | | | | DENT | MN | 56528-9131 |
| SKIBO, STANLEY J | 2940 REESE RD | | | | ORTONVILLE | MI | 48462-9032 |
| SKIBO, TERRY W | 671 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 |
| SKIBOWSKI, ELEANOR G | 180 EDITH ST 5A | | | | OXFORD | MI | 48371 |
| SKIBOWSKI, MAE L | 1394 MEADOW LARK RD | | | | SPRING HILL | FL | 34608-5251 |
| SKIC, ANNA SKIC | 54 PASADENA DR | | | | ROCHESTER | NY | 14606-5844 |
| SKIDGEL, STEVEN D | 14900 SE 84TH ST | | | | CHOCTAW | OK | 73020-4532 |
| SKIDMORE I I I, DONALD E | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| SKIDMORE III, DONALD EDWARD | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| SKIDMORE INC | 29580 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 |
| SKIDMORE INC | 301 W 4TH ST STE 300 | | | | ROYAL OAK | MI | 48067-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKIDMORE JOHN H | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SKIDMORE JR, WILLIAM L | 3245 SNOWDEN LN | | | | HOWELL | MI | 48843-8618 |
| SKIDMORE KIMBERLY | 40W065 MARGARET MITCHELL ST | | | | SAINT CHARLES | IL | 60175-6503 |
| SKIDMORE LARRY M SR (460824) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SKIDMORE ROBERT H (412593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKIDMORE ROY R JR (439517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKIDMORE, ARDITH | 211 ATWATER STREET | APT 203 | | | LAKE ORION | MI | 48362 |
| SKIDMORE, ARDITH | 211 ATWATER ST APT 203 | | | | LAKE ORION | MI | 48362-3360 |
| SKIDMORE, ASHER | 1614 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| SKIDMORE, ASHER | 10 1/2 HIGH SCHOOL AV. APT. 3 | | | | SHELBY | OH | 44875 |
| SKIDMORE, AUDREY H | 9687 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| SKIDMORE, CHARLES R | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-5440 |
| SKIDMORE, DAWN M | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| SKIDMORE, DAWN MARIE | 209 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| SKIDMORE, DENNIE M | 2821 GOLFHILL DR | | | | WATERFORD | MI | 48329-4512 |
| SKIDMORE, DON B | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SKIDMORE, ENGLISH A | 385 BERNARD RD | | | | ROCKY MOUNT | VA | 24151-2245 |
| SKIDMORE, ETHEL M | 24125 KYLE HILL RD. S. W. | | | | BARTON | MD | 21521-2109 |
| SKIDMORE, FRANK M | 48 INDIAN DR | | | | SARDINIA | OH | 45171-9663 |
| SKIDMORE, GARLAND G | 32589 CHESTNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2639 |
| SKIDMORE, GARY M | 2818 OLDENWAY DR | | | | CHARLOTTE | NC | 28269-9775 |
| SKIDMORE, GORDON | 312 WEST GRAND RIVER AVENUE | | | | IONIA | MI | 48846-9447 |
| SKIDMORE, GROVER | 1614 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| SKIDMORE, HAZEL G | 20 BITTERSWEET CT | | | | NOBLESVILLE | IN | 46062-9115 |
| SKIDMORE, HAZEL G | 1909 ASHLEY WOOD DR APT I | | | | WESTFIELD | IN | 46074-8677 |
| SKIDMORE, JACQUELINE | 173 SUMMER ST | | | | N TONAWANDA | NY | 14120-6934 |
| SKIDMORE, JACQUELINE | 173 SOMMER ST | | | | N TONAWANDA | NY | 14120-6934 |
| SKIDMORE, JANICE C | 129 MILK ST | | | | WESTBOROUGH | MA | 01581-1110 |
| SKIDMORE, JERRY E | 1103 MICHIGAN AVE E APT 1 | | | | BATTLE CREEK | MI | 49014-6807 |
| SKIDMORE, JOANNE B | 4245 WAYLAND RD. | | | | DIAMOND | OH | 44412-9707 |
| SKIDMORE, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SKIDMORE, JONATHAN C | 8 LOGAN PL | | | | NORWALK | CT | 06853-1403 |
| SKIDMORE, KENNETH B | 6646 RIDGE RD | | | | LOCKPORT | NY | 14094-9438 |
| SKIDMORE, KEVAN D | 12112 TAFT ST | | | | BIRCH RUN | MI | 48415-7716 |
| SKIDMORE, KEVAN DAVID | 12112 TAFT ST | | | | BIRCH RUN | MI | 48415-7716 |
| SKIDMORE, LARRY B | 35 BERKSHIRE DR NW | | | | CARTERSVILLE | GA | 30120-7767 |
| SKIDMORE, LARRY M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SKIDMORE, LINDA L | 1202 ORCHARD BEND DR | | | | SALEM | OH | 44460-1260 |
| SKIDMORE, MARILYN R | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 |
| SKIDMORE, MARK A | 382 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| SKIDMORE, MARY E | 28 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| SKIDMORE, MARY E | 28 MARTY LANE | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| SKIDMORE, MILDRED C | 406 GREEN VALLEY DR | | | | JOHNSON CITY | TN | 37601-1372 |
| SKIDMORE, NANCY F | 11402 HARBOR COVE DR | | | | FENTON | MI | 48430-8876 |
| SKIDMORE, NICOLE R | 132 RIDGE RD | | | | NEWTON FALLS | OH | 44444 |
| SKIDMORE, PATRICK A | 1408 TEXAS DR | | | | XENIA | OH | 45385-4832 |
| SKIDMORE, ROBERT C | 576 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKIDMORE, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKIDMORE, ROBERT J | 2540 SLOAN ST | | | | FLINT | MI | 48504-3303 |
| SKIDMORE, ROBERT JOSEPH | 2540 SLOAN ST | | | | FLINT | MI | 48504-3303 |
| SKIDMORE, ROBERT W | 11109 QC AVE E | | | | SCOTTS | MI | 49088-8355 |
| SKIDMORE, ROSS A | 113 EAGLE ROCK AVE | | | | OXNARD | CA | 93035-4508 |
| SKIDMORE, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKIDMORE, RYAN A | 132 RIDGE RD | | | | NEWTON FALLS | OH | 44444 |
| SKIDMORE, TAMMY | 8525 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33702-3505 |
| SKIDMORE, WALTER L | 515 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| SKIDMORE-WILHELM MFG. CO. | | | | | | | |
| SKIDMORE/TROY | 2100 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| SKIENDZIEL, DAVID W | 8971 HIGHLAND DR | | | | FREELAND | MI | 48623-8717 |
| SKIERA, LARRY L | 104 OAK LN | | | | FLINT | MI | 48506 |
| SKIERKOWSKI, TADEUSZ | 42263 WHITTLER TRL | | | | NOVI | MI | 48377-2879 |
| SKIERSKI, GERALD | 21900 AUDREY AVE | | | | WARREN | MI | 48091-2587 |
| SKIERSKI, JOSEPH J | 16986 PAUL REVERE LN | | | | CLINTON TOWNSHIP | MI | 48035-2379 |
| SKIERSZKAN NICHOLAS ESTATE OF | JANE DAVIDSON TRUSTEE | 115 ROSEVIEW AVE | | RICHMOND HILL CANADA ON L4C 1C4 CANADA | | | |
| SKIERSZKAN, NICHOLAS E | 212 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| SKIFFEY JAMES J & MARCELLA | 1985 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| SKIFFEY, KAREN C | 1513 STEPNEY ST | | | | NILES | OH | 44446-3737 |
| SKIFFINGTON JR, RONALD H | 1705 LENORE AVE | | | | LANSING | MI | 48910-2686 |
| SKIFFINGTON, BRIDGETTE | 828 WALNUT ST | | | | CHARLOTTE | MI | 48813-1740 |
| SKIKIEWICZ, DEBRA M | 39036 RIVERCREST AVE | | | | HARRISON TOWNSHIP | MI | 48045-1784 |
| SKIKIEWICZ, DEBRA MARIE | 39036 RIVERCREST AVE | | | | HARRISON TOWNSHIP | MI | 48045-1784 |
| SKILDUM | 1021 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-2349 |
| SKILDUM, SANDRA E | 108 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4104 |
| SKILER WESLEY | 4133 FOREST AVE | | | | NORWOOD | OH | 45212-3338 |
| SKILES, ALBERT W | 4229 COYOTE TRL | | | | POLK CITY | FL | 33868-3011 |
| SKILES, ALICE | 9135 HICKORY CIRCLE | | | | WINDHAM | OH | 44288-4288 |
| SKILES, ALLEN C | 20417 E 16TH ST N | | | | INDEPENDENCE | MO | 64056-1408 |
| SKILES, CANDYCE | 17942 RAILROAD CUT ROAD | | | | ROGERS | AR | 72756-8042 |
| SKILES, HARRY N | 9135 HICKORY CIR | | | | WINDHAM | OH | 44288-1422 |
| SKILES, JAMES D | 17942 RAILROAD CUT ROAD | | | | ROGERS | AR | 72756-8042 |
| SKILES, JIMMIE L | 699 FOX LN | | | | GRUBVILLE | MO | 63041-1010 |
| SKILES, JOY L | 3710 TULIP ST | | | | ANDERSON | IN | 46011-3851 |
| SKILES, KEVIN M | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 |
| SKILES, KEVIN MICHAEL | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 |
| SKILES, ROBERT J | 2232 42ND AVE SE UNIT 106 | | | | SALEM | OR | 97317-6240 |
| SKILES, ROBERT J | 2232 42ND SE SPACE 106 | | | | SALEM | OR | 97317-7317 |
| SKILES, ROBERT W | 6 MINARET | | | | IRVINE | CA | 92603-3616 |
| SKILJ, IVO | 3571 FOREST AVE | | | | SANTA CLARA | CA | 95050-6630 |
| SKILL CRAFT CO INC | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 |
| SKILL PATH INC | PO BOX 2768 | | | | MISSION | KS | 66201-2768 |
| SKILL RIGHT/ST HGTS | 2800 LIVERNOIS RD | STE 130 | | | TROY | MI | 48083-1219 |
| SKILL TOOL & DIE CORP | 1190 JAYCOX RD | | | | AVON | OH | 44011-1313 |
| SKILL, LLOYD M | 7502 LION DR | | | | NINEVEH | IN | 46164-9259 |
| SKILL-CRAFT CO | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 |
| SKILLACI, LUCY L | THE VILLAGES OF ORLEANS | HEALTH AND REHABILITATION CENTER | | | ALBION | NY | 14411-4411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKILLED MANU/TRAVERS | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLED MANUFACTURING INC | 3680 CASS ST | | | | TRAVERSE CITY | MI | 49684 |
| SKILLED MANUFACTURING INC | | 3680 CASS ST | | | TRAVERSE CITY | MI | 49684 |
| SKILLED MANUFACTURING INC | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLED MANUFACTURING INC | JEFF GRIMSHAW | 3680 CASS RD | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLED MANUFACTURING INC | JEFF GRIMSHAW | 3680 CASS ROAD | | NINGBO, ZHEJIANG PR CHINA (PEOPLE'S REP) | | | |
| SKILLED MANUFACTURING, INC. | JEFF GRIMSHAW | 3680 CASS RD | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLED MANUFACTURING, INC. | JEFF GRIMSHAW | 3680 CASS ROAD | | NINGBO, ZHEJIANG PR CHINA (PEOPLE'S REP) | | | |
| SKILLED MFG INC | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 |
| SKILLEN, CECELIA | 1008 E BROADWAY | | | | ASTORIA | IL | 61501-8685 |
| SKILLEN, GLADYS L | 12835 10 MILE RD NE | | | | GREENVILLE | MI | 48838-9349 |
| SKILLENDER'S SERVICE CENTER, INC. | | 4001 ROUTE 9 N | | | | NJ | 07731 |
| SKILLICORN, GEORGE R | 1134 TAYLORSPORT LN | | | | WINNETKA | IL | 60093-1544 |
| SKILLIN, GEORGE A | 214 BRYAN OAK AVE | | | | BRANDON | FL | 33511-7595 |
| SKILLING SANDRA | 1819 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4938 |
| SKILLING, CATHERINE A | 10 BOLTON CT | | | | SOMERSET | KY | 42501-4912 |
| SKILLINGS, ELWOOD E | 643 S 36TH ST | | | | RICHMOND | IN | 47374-6724 |
| SKILLINGS, ROBERT H | 10516 WREN ST N.W. | | | | COON RAPIDS | MN | 55433-4023 |
| SKILLMAN OLDSMOBILE & GMC TRUCK INC RAY, | LEWIS & WAGNER | 500 PLACE, SUITE 200 , 501 INDIANA AVENUE | | | INDIANAPOLIS | IN | 46202 |
| SKILLMAN, ALICIA J | 14443 ROSSINI DR | | | | DETROIT | MI | 48205-1861 |
| SKILLMAN, ANITA L | 1028 JAMES WAY | | | | ANDERSON | IN | 46011-1089 |
| SKILLMAN, CAROL S | 1220 R ST | | | | BEDFORD | IN | 47421-3135 |
| SKILLMAN, EVA | 21 LEISURE LN | | | | ANDERSON | IN | 46013-1042 |
| SKILLMAN, EVA | 21 LEISURE LANE | | | | ANDERSON | IN | 46013-1042 |
| SKILLMAN, GLEN C | 24 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| SKILLMAN, JAMES E | 5343 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| SKILLMAN, JERRY H | 2066 STONEHAVEN | | | | NEW BRAUNFELS | TX | 78130-9415 |
| SKILLMAN, KAREN L | 632 FOLKERTH AVE TRLR 30 | | | | SIDNEY | OH | 45365-9019 |
| SKILLMAN, MICHEAL B | 350 HUNTING RIDGE LN | | | | SHELBY | NC | 28150-6100 |
| SKILLMAN, ROBERT E | 136 COLEMAN RD | | | | TRENTON | NJ | 08690-3904 |
| SKILLMAN, RONALD C | 4011 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| SKILLMAN, RUDOLPH H | 131 WEST PARKHURST PLACE | | | | HIGHLAND PARK | MI | 48203-5246 |
| SKILLMAN, SANDRA C | 4011 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| SKILLMAN, STEPHEN E | 1547 HAZELWOOD CT E | | | | GREENWOOD | IN | 46143-7850 |
| SKILLMAN, THELMA B | 2505 E 4TH ST | | | | ANDERSON | IN | 46012-3705 |
| SKILLMAN, THOMAS S | 300 HOLLINSHEAD SPRING RD APT AL102 | | | | SKILLMAN | NJ | 08558-2048 |
| SKILLMAN, WILLIAM F | 734 BELFAST TER | | | | SEBASTIAN | FL | 32958-6104 |
| SKILLPATH SEMINARS | 6900 SQUIBB RD | PO BOX 2768 | | | MISSION | KS | 66202-3247 |
| SKILLS LLC | DBA TEXAS DRIVING EXPERIENCE | 3575 LONE STAR CIR STE 118 | | | FORT WORTH | TX | 76177-8909 |
| SKILLS USA VICA | ERIC GEARHART | 14001 SKILLSUSA WAY | | | LEESBURG | VA | 20176-5494 |
| SKILLSOFT CORP | 20 INDUSTRIAL PARK DR | | | | NASHUA | NH | 03062 |
| SKILLSOFT CORP | 107 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062-1916 |
| SKILLSOFT CORPORATION | 6645 ACRES DR | | | | INDEPENDENCE | OH | 44131-4962 |
| SKILLTECH AUTOMOTIVE INC | 1100 GRAND OAKS DR | | | | HOWELL | MI | 48843-8511 |
| SKILLTECH EMPLOYMENT GROUP | 4617 N GRAND RIVER AVE | | | | LANSING | MI | 48906 |
| SKIN CANCER FOUNDATION | 245 5TH AVE STE 2402 | | | | NEW YORK | NY | 10016 |
| SKINDER CARLA | 465 EAST RD | | | | CORNISH | NH | 03745-4433 |
| SKINDER, RALPH G. | 189 HIGH PLAIN RD | | | | ANDOVER | MA | 01810-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINDZIER, ALAN T | 1702 MARYLAND AVE | | | | FLINT | MI | 48506-4602 |
| SKINDZIER, ANNA | 927 BEARD ST | | | | FLINT | MI | 48503-5370 |
| SKINDZIER, ANNA | 927 BEARD STREET | | | | FLINT | MI | 48503-5370 |
| SKINDZIER, GREGORY J | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| SKINDZIER, HARRY T | 6122 N FOREST LAKE DR | | | | ALGER | MI | 48610-8626 |
| SKINDZIER, LEONARD J | 1702 MARYLAND AVE | | | | FLINT | MI | 48506-4602 |
| SKINDZIER, STANLEY C | 16600 WEATHERFIELD DRIVE | | | | NORTHVILLE | MI | 48168-2324 |
| SKINDZIER, VERA E | 6122 N FOREST LAKE RD | | | | ALGER | MI | 48610-8626 |
| SKINDZIER, VIRGINIA | 16600 WEATHERFIELD DRIVE | | | | NORTHVILLE | MI | 48168-2324 |
| SKINKLE GRANT | SKINKLE, GRANT | LAW OFFICES OF DANIEL F DILL | 545 DELANEY AVE, BLDG 2, | | ORLANDO | FL | 32801 |
| SKINKLE, GRANT | LAW OFFICES OF DANIEL F DILL | 545 DELANEY AVE STE 2 | | | ORLANDO | FL | 32801-3866 |
| SKINKLE, GRANT | 4765 MIRAMAR ST | | | | COCOA | FL | 32927-8266 |
| SKINMEDIA INC | 5909 SEA LION PL STE E | | | | CARLSBAD | CA | 92010-6634 |
| SKINMEDICA, INC. | BETH JUNCAL | 5909 SEA LION PLACE | | | CARLSBAD | CA | 92010 |
| SKINNER AARON | 1237 AVALON CIRCLE | | | | GREENWOOD | IN | 46142-4733 |
| SKINNER BUICK CADILLAC PONTIAC | 2177 S PACIFIC HWY | | | | MEDFORD | OR | 97501-7913 |
| SKINNER BUICK CADILLAC, INC. | JOHN SKINNER | 2177 S PACIFIC HWY | | | MEDFORD | OR | 97501-7913 |
| SKINNER CECIL (491316) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SKINNER GROUP INC | JARED SKINNER | 505-525 BROAD ST | | | NEW BETHLEHEM | PA | 16242 |
| SKINNER JR, CALVIN | 1118 CARLISLE ST | | | | SAGINAW | MI | 48607-1337 |
| SKINNER JR, GARY J | 121 E 7TH ST | | | | MATTHEWS | IN | 46957 |
| SKINNER JR, JOHN B | 527 MOUNT PARK DR | | | | POWDER SPRINGS | GA | 30127-6465 |
| SKINNER JR, JOSEPH | 1240 CARTER DR | | | | FLINT | MI | 48532 |
| SKINNER JR, JOSEPH | 11 KNIGHT ST | | | | FLINT | MI | 48532 |
| SKINNER JR, MALCOLM E | PO BOX 35 | | | | AVALON | WI | 53505-0035 |
| SKINNER JR, MERRILL D | 6153 W GREYSTONE LOOP | | | | TUCSON | AZ | 85713-4324 |
| SKINNER JR, ORAN E | 6210 S 425 W | | | | PENDLETON | IN | 46064-9619 |
| SKINNER JR., JAMES R | PO BOX 91 | | | | CRUMPTON | MD | 21628-0091 |
| SKINNER JR., JAMES ROBERT | PO BOX 91 | | | | CRUMPTON | MD | 21628-0091 |
| SKINNER LANDFILL SITE PRP GROUP | C/O MICHAEL J O'CALLAGHAN | SHUMAKER, LOOP & KENDRICK LLP | 41 S HIGH ST STE 2400 | | COLUMBUS | OH | 43215 |
| SKINNER MARK A | 900 HILLSBORO SUITE 10 | | | | EDWARDSVILLE | IL | 62025 |
| SKINNER PATRICIA M | SKINNER, PATRICIA M | | | | | | |
| SKINNER PONTIAC-BUICK-GMC TRUCK CO. | 505-525 BROAD ST | | | | NEW BETHLEHEM | PA | 16242 |
| SKINNER ROBERT (492156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SKINNER ROBERT B (404878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKINNER SALES | SKINNER SALES, | 4950 N. TONGASS HWY. | | | KETCHIKAN | AK | 99901 |
| SKINNER SALES & SERVICE | 4950 N TONGASS HWY | | | | KETCHIKAN | AK | 99901-9002 |
| SKINNER SALES & SERVICE | ROBERT SKINNER | 4950 N TONGASS HWY | | | KETCHIKAN | AK | 99901-9002 |
| SKINNER SALES, | 4950 N TONGASS HWY | | | | KETCHIKAN | AK | 99901-9002 |
| SKINNER THOMAS M | SKINNER, THOMAS M | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SKINNER TRANSFER CORPORATION | PO BOX 284 | | | | REEDSBURG | WI | 53959-0902 |
| SKINNER WILLIAM W | SKINNER, WILLIAM W | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| SKINNER, AARON M | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| SKINNER, ALAN M | 722 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| SKINNER, ALBERT G | 26 W 7TH ST | | | | ANDERSON | IN | 46016-1404 |
| SKINNER, ALDON E | 22 JOSLYN PL | | | | BUFFALO | NY | 14207-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINNER, ALDON EUGENE | 22 JOSLYN PL | | | | BUFFALO | NY | 14207-2604 |
| SKINNER, ALEXANDERA B | 4411 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| SKINNER, ALLEN W | 37744 CAPE COD DR | WOODDALE PARK | | | ZEPHYRHILLS | FL | 33542-2566 |
| SKINNER, ALVINA J | 3264 E DAYTON RD | | | | CARO | MI | 48723-9434 |
| SKINNER, ALVINA J | 3264 E. DAYTON | | | | CARO | MI | 48723-9434 |
| SKINNER, ANGELA | 2208 W DELAWARE ST | | | | EVANSVILLE | IN | 47712-5334 |
| SKINNER, ANNIKA M | 505 GILPIN DR APT B5 | | | | SPRINGBORO | OH | 45066 |
| SKINNER, ARDATH | 195 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| SKINNER, BETTY S | 190 COUNTRY RD | # 3132 | | | DE BERRY | TX | 75639 |
| SKINNER, BETTY STEWART | 190 COUNTRY RD APT 3132 | | | | DE BERRY | TX | 75639 |
| SKINNER, BETTY W | 503 ASCOT LN | | | | BLACKSBURG | VA | 24060-4037 |
| SKINNER, BETTY W | 503 ASCOT | | | | BLACKSBURG | VA | 24060-4037 |
| SKINNER, BONITA V | 12 N ANCIL ST | | | | SIMS | IN | 46986-9631 |
| SKINNER, BRIAN R | 2622 W FLORIMOND RD | | | | PHOENIX | AZ | 85086-6653 |
| SKINNER, BRIEN L | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847-9610 |
| SKINNER, CALVIN C | 2715 OVERLAND AVE | | | | BALTIMORE | MD | 21214-2850 |
| SKINNER, CARIE | 413 EAST SAGINAW STREET | | | | SAINT LOUIS | MI | 48880-1942 |
| SKINNER, CARL E | 190 COUNTY ROAD 3132 | | | | DE BERRY | TX | 75639-2232 |
| SKINNER, CARL E | 3472 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5403 |
| SKINNER, CARLYLE | 6867 RIVIERA DR | | | | AVON | IN | 46123-8142 |
| SKINNER, CHARLES E | 217 S DIVISION ST | | | | ZEELAND | MI | 49464-1911 |
| SKINNER, CHESTER L | 1815 CURRY TRAIL - UNIT 17 | | | | NAKOMIS | FL | 34275-2980 |
| SKINNER, CHONTEE R | 6089 LAPEER RD | | | | BURTON | MI | 48509-2208 |
| SKINNER, CHRISTINA M | 7486 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| SKINNER, CLAIRE L | 1026 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| SKINNER, CLARK D | 894 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6065 |
| SKINNER, DARRAH G | 214 BUCKINGHAM DR | | | | ANDERSON | IN | 46013 |
| SKINNER, DAVID | 4735 POMARINE CIRCLE | | | | NORCROSS | GA | 30092-4943 |
| SKINNER, DAVID A | PO BOX 31 | | | | CENTRAL SQUARE | NY | 13036-0031 |
| SKINNER, DAVID E | 1930 WHY 151 S | | | | CALHOUN | LA | 71225 |
| SKINNER, DAVID E | 235 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1746 |
| SKINNER, DAVID ELLIS | 235 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1746 |
| SKINNER, DAVID K | 9248 E COLE RD | | | | DURAND | MI | 48429-9429 |
| SKINNER, DAVID L | 9453 N VASSAR RD 1 | | | | MOUNT MORRIS | MI | 48458 |
| SKINNER, DENISE M | 1211 LAMI ST | | | | SAINT LOUIS | MO | 63104-4205 |
| SKINNER, DEREK L | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| SKINNER, DONALD F | 12330 DUNHAM RD | | | | HARTLAND | MI | 48353-2106 |
| SKINNER, DONALD G | 6474 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| SKINNER, DONALD M | 8437 CHENIN BLANC LN | | | | SAN JOSE | CA | 95135-1412 |
| SKINNER, DONNA M | 1904 HIGH TIMBER RD | | | | FT WASHINGTON | MD | 20744-3140 |
| SKINNER, DOROTHY A | 175 MABRY ST | | | | SEBASTIAN | FL | 32958-5737 |
| SKINNER, DOROTHY E | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| SKINNER, DOROTHY M | 808 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| SKINNER, DOUGLAS E | 101 THORNHILL CT | | | | DOVER | DE | 19904-1054 |
| SKINNER, DOUGLAS L | 214 BUCKINGHAM DR | | | | ANDERSON | IN | 46013 |
| SKINNER, DWAYNE P | PO BOX 2184 | | | | SANDUSKY | OH | 44871-2184 |
| SKINNER, EDWARD F | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066-9504 |
| SKINNER, EILEEN S | 314 BELLERS CT | | | | YPSILANTI | MI | 48198-3000 |
| SKINNER, ELIZABETH T | 16 LOOKOUT PT | | | | PROSPERITY | SC | 29127-7031 |
| SKINNER, ELWOOD | PO BOX 310251 | | | | FLINT | MI | 48531-0251 |
| SKINNER, ERVIN F | HC 31 BOX 127 | | | | BUCKHANNON | WV | 26201-8704 |
| SKINNER, ETHYLE L | 2173 S CENTER RD APT 245 | | | | BURTON | MI | 48519-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINNER, EVAN B | 11050 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| SKINNER, EVELYN M | 5152 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| SKINNER, FLOYD K | 7109 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| SKINNER, FRANCES G | 1815 CURRY TRAIL - UNIT 17 | | | | NORTH VENICE | FL | 34275 |
| SKINNER, FRANCES N | 1500 CALVARY CHURCH RD | | | | FESTUS | MO | 63028 |
| SKINNER, FRANCIS H | 9382 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| SKINNER, GARY J | 4734 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9775 |
| SKINNER, GARY W | 52586 COVECREEK DR | | | | MACOMB | MI | 48042-2950 |
| SKINNER, GAYLE L | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| SKINNER, GEORGE E | PO BOX 1754 | | | | OWOSSO | MI | 48867-6754 |
| SKINNER, GEORGE E | 13013 NELSON LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9627 |
| SKINNER, GEORGE J | 12333 ESCUELA DRIVE T.G.A | | | | PUNTA GORDA | FL | 33955 |
| SKINNER, GERALD | 104 DELMAR ST | | | | GREENFIELD | TN | 38230-1814 |
| SKINNER, GERALD M | 314 BELLERS CT | | | | YPSILANTI | MI | 48198-3000 |
| SKINNER, GERALD T | 527 SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4036 |
| SKINNER, GLEN D | 4026 RADCLILFF DR | | | | CANTON | MI | 48188-7236 |
| SKINNER, GLEN D | 4026 RADCLIFF DR | | | | CANTON | MI | 48188-7235 |
| SKINNER, GLENN H | 6404 POCKLINGTON RD | | | | BRITTON | MI | 49229-8700 |
| SKINNER, HAROLD D | 5918 MORNAY DR | | | | INDIANAPOLIS | IN | 46254-5175 |
| SKINNER, HELEN A | 9338 E JENAN DR | | | | SCOTTSDALE | AZ | 85260-5806 |
| SKINNER, HENRIETTA C | 1 N WALL ST | | | | COVINGTON | OH | 45318-1637 |
| SKINNER, HOWARD P | 74 FRONT ST RT 2 | | | | HUME | IL | 61932 |
| SKINNER, ISAAC L | 336 MEADOW LN | | | | LEMOORE | CA | 93245 |
| SKINNER, JACKIE R | 403 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1633 |
| SKINNER, JACQUELINE M | 7093 KOLDYKE DR | | | | FISHERS | IN | 46038-2737 |
| SKINNER, JAMES D | 3350 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9137 |
| SKINNER, JAMES E | 8430 PRESERVATION WAY | | | | INDIANAPOLIS | IN | 46278 |
| SKINNER, JAMES M | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| SKINNER, JAMES R | SAILORS MOBIL PARK | 3350 AIRPORT RD | | | ALLENTOWN | PA | 18109 |
| SKINNER, JANE P | 11649 NOVA ST | | | | SANTA FE SPRINGS | CA | 90670-2834 |
| SKINNER, JANET C | 52850 FLORENCE DR | | | | SHELBY TWP | MI | 48315-2079 |
| SKINNER, JEFFREY A | 464 CRYSTAL DR | | | | DAYTON | OH | 45431-2013 |
| SKINNER, JERRY A | G1179 E YALE AVE | | | | FLINT | MI | 48505 |
| SKINNER, JERRY D | 3821 BEECHWOOD AVE | | | | FLINT | MI | 48506-3114 |
| SKINNER, JERRY W | 2741 DWIGHT AVE | | | | DAYTON | OH | 45420-2605 |
| SKINNER, JOE R | PO BOX 147 | | | | HUME | IL | 61932-0147 |
| SKINNER, JOHN E | POB 151 ROUTE 841 | | | | LEWISVILLE | PA | 19351 |
| SKINNER, JOHN E | 134 N MAIN ST | | | | YARDLEY | PA | 19067-1306 |
| SKINNER, JOHN V | 3755 10 MILE RD | | | | EVART | MI | 49631-8123 |
| SKINNER, JOHN W | 15225 SE 73RD ST | | | | CHOCTAW | OK | 73020-5009 |
| SKINNER, JOYCE A | 22 EMSB61 LANE | | | | WARSAW | IN | 46580-6650 |
| SKINNER, JUANITA | 5605 EDWARDS AVE | | | | FLINT | MI | 48505-5130 |
| SKINNER, KENNETH R | 3615 N COMBEE RD | | | | LAKELAND | FL | 33805-7641 |
| SKINNER, KERRY J | 7613 POWDERHORN TRL | | | | TOWNSEND | TN | 37882-3145 |
| SKINNER, KERRY JOSEPH | 7613 POWDERHORN TRAIL | | | | TOWNSEND | TN | 37882-3145 |
| SKINNER, LARRY E | 2235 GRAND AVE | | | | DELAND | FL | 32720-2154 |
| SKINNER, LAWRENCE E | 10192 WOODPECKER RD | | | | BACONTON | GA | 31716-6817 |
| SKINNER, LILLIAN M | 5396 WILLIAMS AVENUE | | | | WEST VALLEY | NY | 14171-9724 |
| SKINNER, LILLIAN M | 5285 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9684 |
| SKINNER, LOUISE C | 32281 INDIAN GUIDE RD | | | | SQUAW VALLEY | CA | 93675 |
| SKINNER, LUTHER J | 715 N 70TH ST | | | | E SAINT LOUIS | IL | 62203-1609 |
| SKINNER, MACEO T | PO BOX 805 | | | | BUFFALO | NY | 14205-0805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINNER, MALCOLM E | PO BOX 7 | | | | AVALON | WI | 53505-0007 |
| SKINNER, MAPLE L | 9344 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| SKINNER, MARGA | 3821 LAWLER DR | | | | SAINT LOUIS | MO | 63121-3419 |
| SKINNER, MARGARET | 1047 OAKWOOD DR | | | | ELYRIA | OH | 44035-3233 |
| SKINNER, MARGARET M | 44-36TH ST S.W. | | | | WYOMING | MI | 49548-2102 |
| SKINNER, MARGARET M | 44 36TH ST SW | | | | WYOMING | MI | 49548-2102 |
| SKINNER, MARK A | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| SKINNER, MARK A | 395 BLOWING SPRINGS RD | | | | HARTSELLE | AL | 35640-7811 |
| SKINNER, MARRELL | PO BOX 870545 | | | | MESQUITE | TX | 75187 |
| SKINNER, MARY | 19 POPLAR GARDEN LN APT D | | | | ROCHESTER | NY | 14606-4827 |
| SKINNER, MARY E | 22705 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2512 |
| SKINNER, MARYJANE | 12 MONROE AVE | | | | SHELBY | OH | 44875-1622 |
| SKINNER, MARYJANE | 12 MONROE | | | | SHELBY | OH | 44875-1622 |
| SKINNER, MAX T | 195 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| SKINNER, MAY A | PO BOX 15397 | | | | DETROIT | MI | 48215-0397 |
| SKINNER, MICHAEL | 55 SPRING ST | | | | PLAINVILLE | MA | 02762-1920 |
| SKINNER, MICHAEL A | 74 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| SKINNER, MICHELE K | PO BOX 97 | | | | SUMMITVILLE | IN | 46070-0097 |
| SKINNER, MILDRED | 217 S DIVISION ST | | | | ZEELAND | MI | 49464-1911 |
| SKINNER, MILDRED M | 5530 W MICHIGAN AVE APT 2I4 | | | | LANSING | MI | 48917-2518 |
| SKINNER, NANCY L | 6153 W GREYSTONE LOOP | | | | TUCSON | AZ | 85713-4324 |
| SKINNER, NELSON D | 4950 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9693 |
| SKINNER, NETTIE R | 2224 HIGH WHEEL DR STE 222 | | | | XENIA | OH | 45385-5391 |
| SKINNER, NETTIE R | 2224 HIGH WHEEL DRIVE | APT 222 | | | XENIA | OH | 45385-5385 |
| SKINNER, NICHOLAS J | PO BOX 113 | | | | JOLON | CA | 93928-0113 |
| SKINNER, NICHOLAS JAY | PO BOX 113 | | | | JOLON | CA | 93928-0113 |
| SKINNER, NORMA L | 1361 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5629 |
| SKINNER, OLIN H | 5121 TIMBERCREST DR | | | | GAINESVILLE | GA | 30504-9040 |
| SKINNER, PAUL L | 36491 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8527 |
| SKINNER, PAUL L | 2644 TAFT LN | | | | PALMDALE | CA | 93551 |
| SKINNER, PAUL M | 3570 E 100 S | | | | ANDERSON | IN | 46017-9644 |
| SKINNER, PAULETTE M | 3415 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| SKINNER, PAULETTE MARIE | 3415 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| SKINNER, PENNY P | 784 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| SKINNER, PRESTON H | 1208 DONA WAY | | | | NOKOMIS | FL | 34275-2357 |
| SKINNER, RACHEL L | 315 N MAIN ST | | | | CHURUBUSCO | IN | 46723-1411 |
| SKINNER, RICK A | PO BOX 186 | 330 N FIRST ST | | | SHIRLEY | IN | 47384-0186 |
| SKINNER, RICKY E | 3472 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5403 |
| SKINNER, RICKY E | 478 RALEIGH ST | | | | DENVER | CO | 80204-4724 |
| SKINNER, RICKY L | 5802 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4002 |
| SKINNER, RICKY L | PO BOX 8247 | | | | SHREVEPORT | LA | 71148-8247 |
| SKINNER, RICKY LEONARD | 5802 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4002 |
| SKINNER, RICKY LEONARDO | PO BOX 8247 | | | | SHREVEPORT | LA | 71148-8247 |
| SKINNER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SKINNER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKINNER, ROBERT G | PO BOX 54 | | | | BYRON | MI | 48418-0054 |
| SKINNER, ROBERT J | 13947 SEMINOLE | | | | REDFORD | MI | 48239-3033 |
| SKINNER, ROBERT J | 1532 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1335 |
| SKINNER, ROBERT J | 16290 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| SKINNER, ROBERT J | PO BOX 45 | 219 ANN ST | | | BYRON | MI | 48418-0045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINNER, ROBERT K | 3201 GLENNA COURT | | | | BROOKVILLE | OH | 45309-7913 |
| SKINNER, ROGER E | PO BOX 571 | | | | ELK POINT | SD | 57025-0571 |
| SKINNER, ROGER L | 784 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| SKINNER, RONALD E | 4078 FARNER ST | | | | LINDEN | MI | 48451-9012 |
| SKINNER, RONALD EDWARD | 4078 FARNER ST | | | | LINDEN | MI | 48451-9012 |
| SKINNER, RONALD G | 97 BOYD RD | | | | WINFIELD | MO | 63389-3129 |
| SKINNER, RONALD L | 5043 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| SKINNER, RONALD M | 17738 LATHERS ST | | | | LIVONIA | MI | 48152 |
| SKINNER, ROSEANN M | 3296 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| SKINNER, RUDOLPH | 1924 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-2018 |
| SKINNER, RUTH E | 4815 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| SKINNER, RUTH E | 4815 BRADLEY-BRAINLEE RD NE | | | | FARMDALE | OH | 44417-4417 |
| SKINNER, SANDRA | PO BOX 389 | | | | DALEVILLE | IN | 47334-0389 |
| SKINNER, SANDRA L | 3056 W GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| SKINNER, SERENA C | PO BOX 567193 | | | | ATLANTA | GA | 31156-7193 |
| SKINNER, SHARON S | 51978 LAKE AVE | | | | THREE RIVERS | MI | 49093-8103 |
| SKINNER, SHERLANE G | 17515 NORTHRIDGE AVE | | | | RENO | NV | 89508-8042 |
| SKINNER, SHIRLEY A | 88 HARDWOOD CT | | | | GLENWOOD | NY | 14069-9643 |
| SKINNER, STEPHEN A | 2942 N 200 E | | | | ANDERSON | IN | 46012-9614 |
| SKINNER, STEVEN E | 304 MOREHEAD ST | | | | TROY | OH | 45373-3730 |
| SKINNER, SUSAN M | 4071 DAY ST | | | | BURTON | MI | 48519-1512 |
| SKINNER, SUSAN M | 4071 DAY STREET | | | | BURTON | MI | 48519-1512 |
| SKINNER, TERESA A | 1705 PLAYERS MILL RD | | | | FRANKLIN | TN | 37067-8582 |
| SKINNER, THOMAS A | 5011 EMERY AVE | | | | KANSAS CITY | MO | 64136-1149 |
| SKINNER, THOMAS E | 170 E ELSOM ST | | | | EOLIA | MO | 63344-1057 |
| SKINNER, THOMAS E | PO BOX 389 | | | | DALEVILLE | IN | 47334-0389 |
| SKINNER, THOMAS EUGENE | PO BOX 389 | | | | DALEVILLE | IN | 47334-0389 |
| SKINNER, THOMAS H | 3056 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8811 |
| SKINNER, THOMAS K | 1823 CLUB PKWY | | | | NASHVILLE | TN | 37221-1944 |
| SKINNER, THOMAS M | LEHERER FLAHERTY & CANAVAN | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SKINNER, TIMOTHY A | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847-9610 |
| SKINNER, TOMMY L | 1705 PLAYERS MILL RD | | | | FRANKLIN | TN | 37067 |
| SKINNER, VALERIA A | 89 CROWNPOINT MEADOWS | | | | CENTERVILLE | OH | 45458-4957 |
| SKINNER, VALERIA A | 89 CROWN POINT MDWS | | | | CENTERVILLE | OH | 45458-4957 |
| SKINNER, VERNA R | 6129 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-9784 |
| SKINNER, VERNARD E | 235 PICK AVE | | | | CHESTERFIELD | IN | 46017-1709 |
| SKINNER, VERNON P | 1844 W 11TH ST | | | | MARION | IN | 46953-1443 |
| SKINNER, VINCENT | 5690 GREAT NORTHERN BLVD APT B2 | | | | NORTH OLMSTED | OH | 44070-5637 |
| SKINNER, VINCENT | | | | | | | |
| SKINNER, VIRGIL D | 23680 PFLUMM RD | | | | SPRING HILL | KS | 66083-3121 |
| SKINNER, WALTER H | 4243 S HOYT AVE | | | | MUNCIE | IN | 47302 |
| SKINNER, WALTER R | 14661 HONDO DR | | | | VICTORVILLE | CA | 92394-7095 |
| SKINNER, WARD | 5191 WOODHAVEN CT APT 824 | | | | FLINT | MI | 48532-4192 |
| SKINNER, WENDELL D | 4570 DOC SAMS RD | | | | CUMMING | GA | 30028-4306 |
| SKINNER, WENDELL DOUGLAS | 4570 DOC SAMS RD | | | | CUMMING | GA | 30028-4306 |
| SKINNER, WILLIAM D | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| SKINNER, WILLIAM D | 921 OAK PARK DR | | | | SHELBYVILLE | IN | 46176-2875 |
| SKINNER, WILLIAM DALE | 921 OAK PARK DR | | | | SHELBYVILLE | IN | 46176-2875 |
| SKINNER, WILLIAM DWIGHT | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| SKINNER, WILLIAM M | 7855 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9138 |
| SKINNER, WILLIAM R | 5300 VIEWLAND TER | | | | DAYTON | OH | 45431-2859 |
| SKINNER, WYNARD V | 2031 DIAMOND AVE | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINNER-BIGELOW, SHARON M | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| SKINNERS CHEVROLET BUICK PONTIAC GM | 12580 I 55 FRONTAGE RD E | | | | TERRY | MS | |
| SKINNERS CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | VERA SKINNER | 12580 I 55 FRONTAGE RD E | | | TERRY | MS | 39170 |
| SKINNERS CHEVROLET BUICK PONTIAC GMC TRUCK, INC. | 12580 I 55 | | | | TERRY | MS | 39170-8575 |
| SKION GMBH | 5200 N 2ND ST | PO BOX 66756 | | | SAINT LOUIS | MO | 63147-3122 |
| SKIP BARBER RACING SCHOOL | 29 BROOK STREET | | | | LAKEVILLE | CT | 06039 |
| SKIP MCCAFFERTY | | | | | | | |
| SKIP PAPLANUS | 1272 TRINIDAD LN | | | | MOSCOW MILLS | MO | 63362-1085 |
| SKIP TRUMPH | PO BOX 363 | | | | HARRISVILLE | MI | 48740-0363 |
| SKIP'S AUTO REPAIR | ATTN: THOMAS MC GOVERN | 1610 1/2 N WEBSTER ST | | | KOKOMO | IN | 46901-2106 |
| SKIP'S REPAIR & PARTS | 506 E TALMER AVE | | | | NORTH JUDSON | IN | 46366-1456 |
| SKIPKA, EDWARD J | PO BOX 1503 | | | | SANDUSKY | OH | 44871-1503 |
| SKIPKA, JANET | 707 ELIZABETH DR | | | | HURON | OH | 44839-1030 |
| SKIPKOSKI JOSEPH SR (ESTATE OF) (638207) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SKIPKOSKI, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SKIPP, FREDERICK R | 4376 52ND ST SW | | | | WYOMING | MI | 49418-9721 |
| SKIPP, SANDRA K | 4376 52ND ST SW | | | | WYOMING | MI | 49418-9721 |
| SKIPPER DONALD W (ESTATE OF) (516654) | AHNFELDT BRUCE L | PO BOX 6078 | | | NAPA | CA | 94581-1078 |
| SKIPPER JOHN DOWARD (309667) - BONNER CARL WILLIAM | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| SKIPPER JR, THEODORE R | P.O. BOX 26002 | | | | TROTWOOD | OH | 45426-0002 |
| SKIPPER JR, THEODORE R | PO BOX 26002 | | | | TROTWOOD | OH | 45426-0002 |
| SKIPPER SR, ISIAH | 6206 STEM LANE | | | | MOUNT MORRIS | MI | 48458-2656 |
| SKIPPER TRANSPORTATION INC | 148 41ST AVE W | | | | BIRMINGHAM | AL | 35207-2420 |
| SKIPPER, ALONZA J | 2282 YORKSHIRE PL | | | | KETTERING | OH | 45419-2832 |
| SKIPPER, ANN W | 5805 ARMIDE ST | | | | NORTH LAS VEGAS | NV | 89081-3400 |
| SKIPPER, APRIL C | 3202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| SKIPPER, BRENDA B | 114 W ARLINGTON HTS | | | | NORTH AUGUSTA | SC | 29841-3433 |
| SKIPPER, DONALD W | AHNFELDT BRUCE L | PO BOX 6078 | | | NAPA | CA | 94581-1078 |
| SKIPPER, DOROTHY L | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| SKIPPER, FELICIA VONTRES | 3202 ALEXANDER | | | | ANDERSON | IN | 46012-9654 |
| SKIPPER, HENRY W | 3898 HANNAHBERRY PL | | | | BUFORD | GA | 30519-7858 |
| SKIPPER, JACKIE W | 3618 E ORLANDO RD | | | | PANAMA CITY | FL | 32404 |
| SKIPPER, JACQUELINE | 2500 WEATHERSFORD RD | | | | MINT HILL | NC | 28227-9566 |
| SKIPPER, LILLIE M | 2520 SW 65TH | | | | OKLAHOMA CITY | OK | 73159-2726 |
| SKIPPER, LILLIE M | 2520 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73159-2726 |
| SKIPPER, LUCILLE | 4007 BRYNFORD PLACE | | | | TROTWOOD | OH | 45426-2312 |
| SKIPPER, MARVELLE A | 855 DORA | | | | BEDFORD | TX | 76022-7331 |
| SKIPPER, MARY H | 6206 STEEM LN | | | | MT MORRIS | MI | 48458 |
| SKIPPER, NELSON O | 125 CREST AVE | | | | ELK GROVE VLG | IL | 60007-1731 |
| SKIPPER, NIKKI | 3610 RONALD STREET | | | | LANSING | MI | 48911-2667 |
| SKIPPER, NIKKI | 3610 RONALD ST | | | | LANSING | MI | 48911-2667 |
| SKIPPER, RALEIGH W | 10046 STRATMORE CIR | | | | SHREVEPORT | LA | 71115-3460 |
| SKIPPER, SHONDA R | 10046 STRATMORE CIR | | | | SHREVEPORT | LA | 71115-3460 |
| SKIPPER, SUSIE M | 766 E HOLBROOK AVE | | | | FLINT | MI | 48507 |
| SKIPPER, TED | 4227 W MAPLE AVE | | | | FLINT | MI | 48507-3123 |
| SKIPPER, VICKI L | 4140 NORTH STATE ROAD #267 | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKIPPER, WILL E | 3620 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| SKIPPER, WILL EARNEST | 3620 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| SKIPPER, WILLIAM E | 6204 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| SKIPPER, WILLIAM J | 6 OAKLEAF DR | | | | NORTH AUGUSTA | SC | 29860-8014 |
| SKIPPERS, JEANETTE L | 22460 KLINES RESORT RD LOT 34 | | | | THREE RIVERS | MI | 49093-8619 |
| SKIPPERS, JEFFRY E | 15130 HERITAGE LN | | | | LINDEN | MI | 48451-9029 |
| SKIPPERS, JEFFRY E | 414  WHITE  OAK  DR | | | | ROCKWOOD | TN | 37854 |
| SKIPS TIRE & AUTO SVC. | 18340 KEDZIE AVE | | | | HOMEWOOD | IL | 60430-2716 |
| SKIPWITH, KAREN L | 1112 EARHART ST | | | | INDIANAPOLIS | IN | 46203-2256 |
| SKIPWORTH JR, CHARLES W | 134 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| SKIPWORTH, JIMMY E | 206 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| SKIPWORTH, KAREN F | 2857 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| SKIPWORTH, LATINA A | 2966 CADBURY CT | | | | SNELLVILLE | GA | 30039-7029 |
| SKIPWORTH, LEONARD E | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 |
| SKIPWORTH, MARY L | 2471 IVYDALE DR SW | | | | ATLANTA | GA | 30311-4419 |
| SKIPWORTH, MICHAEL D | 2857 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| SKIRCHAK, HELEN S | 1000 PELHAM PKWY S | MORNINGSIDE NRSG. HOME | | | BRONX | NY | 10461-1003 |
| SKIRCHAK, HELEN S | 1000 PELHAM PARKWAY S. | MORNINGSIDE NRSG. HOME | | | BRONX | NY | 10461-1003 |
| SKIRCHAK, RONALD N | 25938 W 143RD TER | | | | OLATHE | KS | 66061-7549 |
| SKIRMANTS, ERIK T | 11615 S BREEZE GRASS WAY | | | | PARKER | CO | 80134 |
| SKIROWSKI STANLEY (ESTATE OF) (474832) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SKIROWSKI, STANLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SKIRVIN BONNIE | 228 EASTWOOD AVE | | | | OREGON | OH | 43616-2412 |
| SKIRVIN, HELEN J | 2070 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-9243 |
| SKITTY, CONY A | 13139 STONEGATE DR APT 2 | | | | STERLING HEIGHTS | MI | 48312-6423 |
| SKIVEN, DAVID A | 5622 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116-7760 |
| SKIVER JR, THOMAS L | 22409 DONCASTER AVE | | | | BROWNSTOWN | MI | 48193-8216 |
| SKIVER, ALLAN K | 15939 HARRIS RD | | | | DEFIANCE | OH | 43512-8088 |
| SKIVER, GEOFFREY S | 300 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9372 |
| SKIVER, JACK E | 121 E CAYUGA TRL | | | | SANDUSKY | OH | 44870-6215 |
| SKIVER, KENNETH W | 10660 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3059 |
| SKIVER, LARRY D | 6655 ROUTE 59 | | | | LEWIS RUN | PA | 16738-2933 |
| SKIVER, MARY J | 4172 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| SKIVER, RANDAL R | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| SKIVER, RICHARD C | 24263 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| SKIVER, RODGER W | 7335 BENTCREEK DR | | | | TEMPERANCE | MI | 48182-1583 |
| SKIVER, RODGER WADE | 7335 BENTCREEK DR | | | | TEMPERANCE | MI | 48182-1583 |
| SKIVER, THOMAS L | 1316 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5020 |
| SKIVINGTON, DANIEL E | PO BOX 304 | | | | BERGEN | NY | 14416-0304 |
| SKIVINGTON, ELIZABETH M | 8 DALLAS DRIVE | | | | ROCHESTER | NY | 14624-4204 |
| SKIVINGTON, ELIZABETH M | 8 DALLAS DR | | | | ROCHESTER | NY | 14624-4204 |
| SKJOLDAGER, DANIEL C | 255 HOLLI RD | | | | BENTON | LA | 71006-6704 |
| SKLAPSKY, DOROTHY | 2700 MARFITT RD | APT 210 | | | EAST LANSING | MI | 48823-6338 |
| SKLAPSKY, DOROTHY | APT 210 | 2700 MARFITT ROAD | | | EAST LANSING | MI | 48823-6338 |
| SKLAPSKY, LORA J | 2028 BARRITT STREET | | | | LANSING | MI | 48912-3630 |
| SKLAR ROBERT | 44 VILLA DR | | | | WARMINSTER | PA | 18974 |
| SKLAROW, BETTY J | 9649 N 118TH WAY | | | | SCOTTSDALE | AZ | 85259-5961 |
| SKLAROW, NICHOLAS | G3064 MILLER RD APT 221 | | | | FLINT | MI | 48507-1339 |
| SKLARSH MURRAY (404379) - BASS HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKLARSH MURRAY (404379) - BOLIN HARRIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SKLARSH MURRAY (404379) - GRILLO JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SKLARZ, WALTER R | 7425 W STRONG ST | | | | HARWOOD HTS | IL | 60706-3417 |
| SKLAVOS, NIKITAS S | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 |
| SKLEBA, DRAKE T | 1501 DARIEN LAKE DR APT 202 | | | | DARIEN | IL | 60561-5091 |
| SKLEBEK, CECILIA | 3609 FOREST TER | | | | ANDERSON | IN | 46013-5261 |
| SKLEBEK, HARRY D | 3828 E LYNN ST | | | | ANDERSON | IN | 46013-5380 |
| SKLEBEK, RAYMOND M | 1716 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |
| SKLEDAR, ROSE M | 148 TEAL CIR | | | | BERLIN | MD | 21811-1531 |
| SKLENA, EVA | G2130 MAGNOLIA LN | | | | FLINT | MI | 48532 |
| SKLENA, MARIA | G 3064 MILLER RD APT 214 | | | | FLINT | MI | 48507-1339 |
| SKLENA, MARIA | G3064 MILLER RD APT 214 | | | | FLINT | MI | 48507-1339 |
| SKLENAR, DENNIS J | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| SKLENAR, THOMAS E | 43747 TRILLIUM DR | | | | STERLING HEIGHTS | MI | 48314-1954 |
| SKLENER, DONALD E | 70 OFFSHORE DR | | | | MURRELLS INLET | SC | 29576-7800 |
| SKLENKA, ROBERT T | 3885 KELLER HANNA DR | | | | BRUNSWICK | OH | 44212-2721 |
| SKLEPKO MELANIE | 215 BUCHANAN COURT | | | | DOWNINGTOWN | PA | 19335-3094 |
| SKLODOWSKI WALTER C (409205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKLODOWSKI, WALTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKLUT, THOMAS N | 28016 RUEHLE ST | | | | SAINT CLAIR SHORES | MI | 48081-3528 |
| SKLUZACEK SHERYL | 12125 70TH ST W | | | | NEW PRAGUE | MN | 56071-8959 |
| SKLUZAK, JAMES H | 14435 GULLEY ST | | | | TAYLOR | MI | 48180-4530 |
| SKOBEL, CAMERON W | 10066 RIVER BEND RD | | | | BENTON | IL | 62812-5819 |
| SKOBEL, RUTH A | 3558 W 122ND ST | | | | CLEVELAND | OH | 44111-3551 |
| SKOBEL, RUTH A | 3558 W 122 | | | | CLEVELAND | OH | 44111-3551 |
| SKOCIK EMIL | SKOCIK, EMIL | 761 N CEDAR ST | | | NILES | OH | 44446 |
| SKOCIK, EMIL | PARRY, PATRICK E | 761 N CEDAR ST | | | NILES | OH | 44446 |
| SKOCIK, EMIL J | 350 HORIZONS E NO.208 | | | | BOYNTON BEACH | FL | 33435-5155 |
| SKOCZEK, JOAN | 458 WEST SYLVESTER TRAIL | | | | HIGHLANDS RANCH | CO | 80129-6256 |
| SKOCZEK, JOAN | 458 SYLVESTOR TRL | | | | HIGHLANDS RANCH | CO | 80129-6256 |
| SKOCZEN, ALEXANDER E | 20223 N 34TH ST | | | | PHOENIX | AZ | 85050-4827 |
| SKOCZYLAS, DAVID | 940 LAKE ST | | | | ANGOLA | NY | 14006-9281 |
| SKOCZYLAS, DENNIS T | 12327 HILL COUNTRY DR | | | | POWAY | CA | 92064-6015 |
| SKOCZYLAS, EDDIE A | 847 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| SKOCZYLAS, GERTRUDE P | 67 EDGEBROOK ESTATE #5 | | | | CHEEKTOWAGA | NY | 14227-2006 |
| SKOCZYLAS, HENRY A | 31074 PALOMINO DR | | | | WARREN | MI | 48093-1883 |
| SKOCZYLAS, JULIUS S | 25 FARLEY ST | | | | WASHINGTON | PA | 15301-2850 |
| SKOCZYLAS, PEGGY H | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 |
| SKOCZYLAS, THEODORE J | 2938 CHURCHILL LN | | | | THOMPSONS STATION | TN | 37179-5255 |
| SKODA, JOSEPH S | 4536 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9269 |
| SKODA, LEORA C | 6478 BEYERLE RD | | | | VALLEYVIEW | OH | 44125 |
| SKODA, RONALD T | APT 191 | 6520 196TH STREET SOUTHWEST | | | LYNNWOOD | WA | 98036-4554 |
| SKODACEK, SAMUEL M | 455 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2148 |
| SKODAK, CLIFFORD A | 5398 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| SKODAK, EDWARD A | 233 S CANAL ST | | | | CHESANING | MI | 48616-1511 |
| SKODAK, EDWARD M | 5474 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8841 |
| SKODAK, EDWARD MARK | 5474 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8841 |
| SKODAK, MARCIA K | 9575 COPAS RD | | | | LENNON | MI | 48449-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKODINSKI, DENNIS J | 5040 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| SKODINSKI, JUDITH A | 5040 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| SKODIS, DAGMAR M | 12819 STATE RT 44 | | | | MANTUA | OH | 44255-9612 |
| SKODZINSKY JR, FRANK J | 6425 JUNE RD NW | | | | WAYNESBURG | OH | 44688-9433 |
| SKOFF, CHARLES H | 7041 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| SKOFF, RUTH A | 7041 QUIVIRA RD. | | | | SHAWNEE | KS | 66216 |
| SKOG, ANN T | 45 BRIARWOOD SQ | | | | INDIAN HEAD PARK | IL | 60525-4424 |
| SKOG, CAROL A | 1115 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2150 |
| SKOG, RICHARD E | 1232 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8409 |
| SKOG, RICHARD E | 435 WILEMAN DR | | | | EDGERTON | WI | 53534-1647 |
| SKOG, ROBERT J | 8962 MEADOW FARM DR | | | | BRIGHTON | MI | 48116-2067 |
| SKOG, ROBERT JOHN | 8962 MEADOW FARM DR | | | | BRIGHTON | MI | 48116-2067 |
| SKOGAN, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SKOGEN, DANIEL M | 10460 N JENNINGS RD | | | | CLIO | MI | 48420-1939 |
| SKOGEN, DIANE S | 4316 WOODCREST DR | | | | JANESVILLE | WI | 53546-9674 |
| SKOGEN, GERALD A | 9 BRILLIANTE WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7888 |
| SKOGEN, PATTI K | 10460 N JENNINGS RD | | | | CLIO | MI | 48420-1939 |
| SKOGLAND, BONNIE L | 3172 DIXIE HWY | | | | BEDFORD | IN | 47421-8236 |
| SKOGLUND ARNE (ESTATE OF) (459344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKOGLUND CALVIN R (356531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKOGLUND DUANE D (636609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKOGLUND, ARNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOGLUND, CALVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOGLUND, DUANE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOGLUND, JENNIE | 5943 FLORENCE AVE | | | | BELL GARDENS | CA | 90201-4627 |
| SKOGLUND, JOYCE D | 12244 CAMDEN ST | | | | LIVONIA | MI | 48150-2329 |
| SKOGLUND, LON J | 3843 JACK PINE LN | | | | PORT HURON | MI | 48060-8631 |
| SKOIEN, LORRAINE P | 2007 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9401 |
| SKOK, CHARLENE K | 4437 E WILKINSON RD | | | | OWOSSO | MI | 48867-9614 |
| SKOK, NOELLE K | 8991 HAWTHORNE DR | | | | SHREVEPORT | LA | 71118-2615 |
| SKOK, PAUL F | 607 GETMAN RD | | | | OWOSSO | MI | 48867-1513 |
| SKOK, RUSSELL A | 153 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3556 |
| SKOK, STEPHEN M | 8491 BENNINGTON RD | | | | LAINGSBURG | MI | 48848 |
| SKOKNA GERALD (492677) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SKOKNA, GERALD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SKOKOWSKI DONALD M (429813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKOKOWSKI, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOL, LEONA M | 18511 OAKWOOD | | | | DEARBORN | MI | 48124-4054 |
| SKOL, LEONA M | 18511 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4054 |
| SKOLARUS, BERNARD S | 175 ELOKWA WAY | | | | LOUDON | TN | 37774-3007 |
| SKOLARUS, STANLEY F | 4270 TUX LN | | | | MILFORD | MI | 48380-2756 |
| SKOLBURG, JAMES | PO BOX 6956 | | | | HUDSON | FL | 34674-6956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKOLD, DEBORAH | 768 MAPLE LN | | | | JUSTICE | IL | 60458-1217 |
| SKOLD, DEBORAH | 768 MAPLE LANE | | | | JUSTICE | IL | 60458 |
| SKOLD, ISABEL L | 1806 MYSTIC DR | | | | PLAINFIELD | IL | 60586-5275 |
| SKOLIK, WILLIAM C | 1639 FAUVER AVE | | | | DAYTON | OH | 45410-3216 |
| SKOLL, RONALD J | 1434 OAK CIR | | | | HEALDSBURG | CA | 95448-4318 |
| SKOLNICK, DELORES A | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| SKOLNICK, HERBERT C | 6070 W PICO BLVD | | | | LOS ANGELES | CA | 90035-2647 |
| SKOLNICKI, MARY C | 421 GREENLAWN DRIVE | | | | AMHERST | OH | 44001-1023 |
| SKOMIAL, RICKY A | 35817 ASHFORD DR | | | | STERLING HTS | MI | 48312-3513 |
| SKOMIAL, ROY W | 2595 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4142 |
| SKOMIAL, SHIRLEY A | 35817 ASHFORD DR | | | | STERLING HTS | MI | 48312-3513 |
| SKOMP, MARGARET W | 845 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2579 |
| SKOMP, MARK E | 13 WOODBURY CT | | | | RINGGOLD | GA | 30736-2890 |
| SKOMPINSKI, MARIE F | 216 DIAN DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| SKOMPINSKI, MARIE F | 216 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| SKOMRA, ADAM J | 14316 FENTON | | | | REDFORD | MI | 48239-3303 |
| SKOMRA, BERNARD J | 9405 TRINITY CHURCH RD | | | | LISBON | OH | 44432-8710 |
| SKOMROCK, ROBERT A | 283 UNION ST APT 132 | | | | BEDFORD | OH | 44146-4500 |
| SKOMSKI, ELSIE | 620 TURNEY RD APT 222 | | | | BEDFORD | OH | 44146-3370 |
| SKONEY, GEORGE B | 147 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| SKONEY, THOMAS L | 15568 W CROCUS DR | | | | SURPRISE | AZ | 85379-6242 |
| SKONEZNEY JR, WALTER H | 1925 WINDSOR LN | | | | FLINT | MI | 48507-6030 |
| SKONIECZNY ELEANOR | 3 LAUREL AVE | | | | MASSENA | NY | 13662-2030 |
| SKONIECZNY, ARLENE | 4594 RIVERVIEW RD | | | | THOMSON | IL | 61285-7704 |
| SKONIECZNY, BERNARD G | 1473 MCCOY ST | | | | COMMERCE TOWNSHIP | MI | 48390-2254 |
| SKONIECZNY, CAROL J | 692 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2367 |
| SKONIECZNY, EUGENE | 10105 N ISLAND LAKE CIR | | | | TAYLOR | MI | 48180-8227 |
| SKONIECZNY, GREGORY W | 27327 SUTHERLAND DR | | | | WARREN | MI | 48088-4856 |
| SKONIECZNY, KATHLEEN F | 2392 GREENSBORO DR | | | | TROY | MI | 48085-3613 |
| SKONIECZNY, KATHLEEN FRANKLIN | 2392 GREENSBORO DR | | | | TROY | MI | 48085-3613 |
| SKONIECZNY, MARK D | 15656 GOULD RD | | | | ALLENTON | MI | 48002-4101 |
| SKONIECZNY, MARY | 209 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651 |
| SKONIECZNY, MARY K | 50785 JEFFERSON | APT. 120 | | | NEW BALTIMORE | MI | 48047-4366 |
| SKONIECZNY, MARY K | 50785 JEFFERSON AVE APT 120 | | | | NEW BALTIMORE | MI | 48047-4366 |
| SKONIECZNY, RAYMOND S | PO BOX 8 | | | | ROSE CITY | MI | 48654-0008 |
| SKONIECZNY, RONALD | 23867 KEYWAY DR | | | | MACOMB | MI | 48042-5396 |
| SKONIESKI, HUBERT W | 21219 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3551 |
| SKONY-STAMM MARILYN | 1530 PALISADE AVE APT 10H | | | | FORT LEE | NJ | 07024-5415 |
| SKOOG KENNETH KARL (482020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKOOG, CHARLES A | 3103 W CARTER ST | | | | KOKOMO | IN | 46901-7028 |
| SKOOG, DAVID A | 4217 NORMANDY RD | | | | ROYAL OAK | MI | 48073-6371 |
| SKOOG, KENNETH KARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKOOGT MARK | 13415 N 100TH PL | | | | SCOTTSDALE | AZ | 85260-7225 |
| SKOP, FRANK J | 9 LAKE AVE | | | | HAZLET | NJ | 07730-2121 |
| SKOP, JOHN A | 9425 ROLL RD | | | | CLARENCE CTR | NY | 14032-9334 |
| SKOP, JOSEPH P | 34429 FOXBORO RD | | | | STERLING HTS | MI | 48312-5638 |
| SKOP, MARY L | 200 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1010 |
| SKOPEK, KAREN M | 270 PLEASANT DALE DRIVE | | | | LEMONT | IL | 60439 |
| SKOPJE TRUCK INC | 45208 CHURCHILL DR | | | | MACOMB | MI | 48044-3814 |
| SKOPOS, EMMANUEL J | 1689 NORTH RD SE | | | | WARREN | OH | 44484-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKOPOS, JOHN M | 1386 CRESCENT CT 5 | | | | TARPON SPRINGS | FL | 34689 |
| SKORA, ANTHONY L | 267 ENEZ DR | | | | DEPEW | NY | 14043-1209 |
| SKORA, ARTHUR | 16471 TAFT ST | | | | ROMULUS | MI | 48174-3239 |
| SKORA, CHARLES S | 18807 MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1209 |
| SKORA, GENEVIEVE | 5745 CLOTHIER RD | | | | MARLETTE | MI | 48453-9610 |
| SKORA, GENEVIEVE | 5745 CLOTHIER, | | | | MARLETTE | MI | 48453 |
| SKORA, JOSEPH | 5745 CLOTHIER RD | | | | MARLETTE | MI | 48453-9610 |
| SKORA, RANDOLPH J | 12800 NATHALINE | | | | REDFORD | MI | 48239-4611 |
| SKORAK, ROBERT J | 338 WYCOMBE DR | | | | DOVER | DE | 19904-3859 |
| SKORC, CONRAD B | 840 VIENNA RD | | | | PALMYRA | NY | 14522-9718 |
| SKORCZ, MARIE A | 12 N AUGUST ST | | | | MASCOUTAH | IL | 62258 |
| SKORCZ, MARIE A | 302 N 8TH ST | | | | MASCOUTAH | IL | 62258-1115 |
| SKORDAHL, GERALD V | 15137 YAKIMA ST NW | | | | ANOKA | MN | 55303-4204 |
| SKORDAHL, ORVILLE E | 6017 SHANE DR | | | | MINNEAPOLIS | MN | 55439-1759 |
| SKORDOS, NICHOLAS G | 11425 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9402 |
| SKORES, GARY A | 6009 BROOKWOOD DR | | | | OAK FOREST | IL | 60452-2916 |
| SKORHEIM PALMER J (439518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKORHEIM, PALMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SKORIC, BOB B | 8291 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287-3618 |
| SKORIK, JAMES M | 3226 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9716 |
| SKORIK, MARILYN E | 3226 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9716 |
| SKORINA, CLARA | 16638 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| SKORJANC, GARY R | 7702 ORCHARD VILLAGE DR | | | | INDIANAPOLIS | IN | 46217-2907 |
| SKORJANC, ROBERT G | 7043 PERRY COMMONS AVENUE | | | | INDIANAPOLIS | IN | 46217-8407 |
| SKORKA, THOMAS M | 40719 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2724 |
| SKORKA, WALERIA | 27777 DEQUINDRE APT 420 | MADISON TOWER | | | MADISON HEIGHTS | MI | 48071-3462 |
| SKORNA, CAROL A | 706 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2130 |
| SKORNA, GEORGE J | 5699 S MASON RD | | | | ASHLEY | MI | 48806-9395 |
| SKORNA, JOE F | 907 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4319 |
| SKORNA, JOHN L | 2656 WARD AVE | | | | WARREN | MI | 48092-2421 |
| SKORNIA, BRUCE | 313 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8811 |
| SKORNIA, DANIEL F | 1911 34TH ST | | | | BAY CITY | MI | 48708-8151 |
| SKORNIA, DAVID A | 9551 MIDLAND RD | | | | FREELAND | MI | 48623-9710 |
| SKORNIA, EDWIN A | 4704 11 MILE RD | | | | AUBURN | MI | 48611-9535 |
| SKORNIA, JOANNE M | 2206 S MONROE ST | | | | BAY CITY | MI | 48708-8777 |
| SKORNIA, JOSEPH | 533 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| SKORNIA, MAUREEN E | 1606 S SHERIDAN | | | | BAY CITY | MI | 48708 |
| SKORNIA, RAYMOND L | 1102 S CHILSON ST | | | | BAY CITY | MI | 48706-5053 |
| SKORNIA-HARROD, DENISE A | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| SKORNICKA, DANNIE F | 14301 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| SKORNICKA, DANNIE FRANK | 14301 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| SKORNICKA, JOSEPH D | 57 SERRA WAY | | | | SAN RAFAEL | CA | 94903-3174 |
| SKORNICKA, LISA L | 47619 CLAIRMONT LANE | | | | CHESTERFIELD | MI | 48047-6015 |
| SKOROPA, PAUL | 10891 LADERA LN APT B | | | | BOCA RATON | FL | 33498-1583 |
| SKOROPAD, THERESA | 914 NOTTINGHILL LN | | | | HAMILTON | NJ | 08619-4011 |
| SKORPIK, JIRI | 9514 HENRIETTA AVE | | | | BROOKFIELD | IL | 60513-1129 |
| SKORSKI SURI | ELBAZ, ELI | 3594 BENDEMEER RD | | | CLEVELAND | OH | 44118 |
| SKORSKI SURI | SKORSKI, SURI | 3594 BENDEMEER RD | | | CLEVELAND | OH | 44118 |
| SKORSKI, SURI | SCHLACHET, MARK | 3594 BENDEMEER RD | | | CLEVELAND | OH | 44118 |
| SKORUPA, DOROTHY | 2341 UNION RD APT 146 | | | | WEST SENECA | NY | 14224-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKORUPA, DOROTHY | 2341 UNION RD | APT. 146 | | | WEST SENECA | NY | 14224 |
| SKORUPA, EDWARD J | 24 LAWRENCE AVE | | | | LAWRENCEVILLE | NJ | 08648-3533 |
| SKORUPA, MYRON | 3106 COUNTY RD 24 | | | | CARDINGTON | OH | 43315-3315 |
| SKORUPA, MYRON | 3106 COUNTY ROAD 24 | | | | CARDINGTON | OH | 43315-9399 |
| SKORUPA, RAYMOND M | 29535 PARK PLACE DR | | | | WARREN | MI | 48093-6731 |
| SKORUPA, RUTH A | 1504 BROOKLINE BLVD | | | | PITTSBURGH | PA | 15226-1914 |
| SKORUPINSKI, DANIEL D | 4810 SQUIRE DR | | | | GREENDALE | WI | 53129-2009 |
| SKORUPSKI RICHARD J & VICKI L | 1501 LANCASTER AVE | | | | READING | PA | 19607-1541 |
| SKORUPSKI, JOHN B | 1900 72ND ST NW LOT 15 | | | | MINOT | ND | 58703-8890 |
| SKORUPSKI, LUCILLE T | 4107 GREENRIDGE RD APT 4 | | | | PITTSBURGH | PA | 15234-1165 |
| SKORUPSKI, MARK H | 212 HAZE ST | | | | LANSING | MI | 48917-3827 |
| SKORUPSKI, MICHAEL E | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060-4155 |
| SKORY | 312 E MIDLAND RD STE A | | | | AUBURN | MI | 48611-9490 |
| SKORY, JOSEPH L | 6319 SPRINGWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3214 |
| SKORY, NABEHA | 1920 E MILLER RD | | | | LANSING | MI | 48911 |
| SKORZEWSKI, JAMES F | 3515 HAWTHORNE TRL | | | | BROADVIEW HEIGHTS | OH | 44147-3915 |
| SKOSICH, FRANK M | 470 S GREY RD | | | | AUBURN HILLS | MI | 48326-3810 |
| SKOSICH, MARCIA M | 211 CHERRY ST | C/O BEVERLY A WIELAND | | | CORUNNA | MI | 48817-1008 |
| SKOSNIK, JOHN F | 4359 BURSSENS DR | | | | WARREN | MI | 48092-5870 |
| SKOSNIK, JOHN FLOYD | 4359 BURSSENS DR | | | | WARREN | MI | 48092-5870 |
| SKOTNICKI, DONALD F | 184 WEAVER ST | | | | BUFFALO | NY | 14206-2313 |
| SKOTNICKI, IRENE | 40930 MAGNOLIA E | | | | CLINTON TOWNSHIP | MI | 48038-2593 |
| SKOTNICKI, WILLIAM J | 149 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| SKOTTE, LARS A | 711 GARNER STREET | | | | COWAN | TN | 37318-3038 |
| SKOTTE, MILDRED | 711 GARNER STREET | | | | COWAN | TN | 37318-3038 |
| SKOTZKE, CATHERINE A | 44442 PENNY CT | | | | CANTON | MI | 48187 |
| SKOTZKE, EDWARD F | 21218 BRAVEHEART DR | | | | LEESBURG | FL | 34748-7594 |
| SKOTZKE, GEORGE J | 25754 LORETTA AVE | | | | WARREN | MI | 48091-5013 |
| SKOUMAL, MARIE L | 3842 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1512 |
| SKOURI, MICHAEL Y | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| SKOURTIS JAMES A (461617) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SKOURTIS, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SKOUSEN, DEBORAH A. | PO BOX 153 | | | | NOVI | MI | 48376 |
| SKOUSEN, SAMUEL J | 30979 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9647 |
| SKOUTELAS, ATHANASIOS L | 4391 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| SKOV, CHERYL S | 23342 W PETERSON DR | | | | PLAINFIELD | IL | 60586-9054 |
| SKOVER, HAROLD G | 25365 PALOMINO AVE | | | | WARREN | MI | 48089-4566 |
| SKOVER, KATHERINE MARY | 21476 LUJON CT | | | | NORTHVILLE | MI | 48167-9035 |
| SKOVRAN JR, GEORGE A | 695 KENSINGTON COURT | | | | AIKEN | SC | 29803-3225 |
| SKOVRAN, GEORGE M | 411 NORTH 6TH STREET | APT 2692 | | | EMERY | SD | 57332 |
| SKOVRAN, HELEN K | 2075 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| SKOVRAN, MICHAEL | 30402 HARRISON ST | | | | WILLOWICK | OH | 44095-4822 |
| SKOVRAN, MICHAEL S | 331 N STYGLER RD | | | | GAHANNA | OH | 43230-2460 |
| SKOVRAN, RICHARD J | PO BOX 101 | | | | WATERVILLE | PA | 17776-0101 |
| SKOVRANKO, STEPHANIE L | 11753 HERBERT AVE | | | | WARREN | MI | 48089-1258 |
| SKOVRANKO, THOMAS D | 11753 HERBERT AVE | | | | WARREN | MI | 48089-1258 |
| SKOVRINSKIE, ANDREW R | 6160 MOORGATE | | | | MECHANICSBURG | PA | 17050-5221 |
| SKOW, DELANO D | 21755 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3572 |
| SKOWBO, HAROLD H | PO BOX 665 | | | | WOODINVILLE | WA | 98072-0665 |
| SKOWER, JAMES L | 339 W HURON AVE | | | | VASSAR | MI | 48768-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKOWRON JR, JOHN J | 83 E GIRARD BLVD | | | | KENMORE | NY | 14217-2014 |
| SKOWRON JR, JOHN JOSEPH | 83 E GIRARD BLVD | | | | KENMORE | NY | 14217-2014 |
| SKOWRON JR, STANLEY S | 266 BISHOP ST | | | | FRAMINGHAM | MA | 01702-6513 |
| SKOWRON, ARTHUR B | 28512 LEROY ST | | | | ROMULUS | MI | 48174-3091 |
| SKOWRON, FRANK E | 132 E MCKINLEY WAY | | | | POLAND | OH | 44514-2047 |
| SKOWRON, MARY G | 3721 CLINTON ST | | | | WEST SENECA | NY | 14224-1503 |
| SKOWRON, SHIRLEY L | 3259 E LAPAN RD | | | | PINCONNING | MI | 48650-9798 |
| SKOWRON, STANLEY T | 8898 CENTER RD | | | | HOLLAND | NY | 14080-9687 |
| SKOWRON, STEPHEN S | 750 TIFFT ST | | | | BUFFALO | NY | 14220-1815 |
| SKOWRONEK, STANLEY P | 232 KINGSLEY RD | | | | MASSENA | NY | 13662-3127 |
| SKOWRONSKI, ADELE T | 3460 WEST ERVIN AVENUE | | | | LAS VEGAS | NV | 89139 |
| SKOWRONSKI, ADELE T | 8467 SWEET GAIL CT | | | | LAS VEGAS | NV | 89178 |
| SKOWRONSKI, IRENE M | 128 NADINE DRIVE | | | | CHEEKTOWAGA | NY | 14225-3867 |
| SKOWRONSKI, IRENE M | 128 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3867 |
| SKOWRONSKI, JOHN | 339 1/2 AVENUE A, APT. 2 | | | | BAYONNE | NJ | 07002 |
| SKOWRONSKI, MARGARET R | 5426 W VERONA CT | | | | MILWAUKEE | WI | 53219-4454 |
| SKOWRONSKI, MICHAEL J | 4123 MAPLE AVE | | | | STICKNEY | IL | 60402-4240 |
| SKOWRONSKI, RICHARD S | 4661 SYLVAN LAKE DR | | | | NEWAYGO | MI | 49337-8377 |
| SKOWRONSKI, RONALD A | 2983 ERICH DRIVE | | | | WILOUGHBY HLS | OH | 44092-1417 |
| SKOWRONSKI, STEVE M | 530 9 MILE RD NW 206 | | | | COMSTOCK PARK | MI | 49321 |
| SKOWRONSKI, STEVEN W | 34251 SHERIDAN ST | | | | WESTLAND | MI | 48185-3666 |
| SKOWRONSKI, TIMOTHY P | 2087 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1907 |
| SKOWRONSKI, WITOLD Z | 42722 SUSSEX PARK DR | | | | STERLING HEIGHTS | MI | 48314-3084 |
| SKOWRONSKY, WILLIAM L | 8239 CRAIG LN | | | | BROADVIEW HTS | OH | 44147-2133 |
| SKRABACZ, SUSAN A | 6150 W TILLEN RD | | | | BOSTON | NY | 14025-9735 |
| SKRABSKI, DAVID F | 2412 MILBURN ST | | | | MCKEESPORT | PA | 15132-5921 |
| SKRABSKI, DOUGLAS E | PO BOX 101630 | | | | PITTSBURGH | PA | 15237-8630 |
| SKRABUT, DONALD E | 20221 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1997 |
| SKRAITZ, JOSEPH F | 652 EAGLE DR | | | | BELLE VERNON | PA | 15012-4786 |
| SKRAITZ, WILLIAM J | BOX 188RD#1 | | | | BELLE VERNON | PA | 15012 |
| SKRAN, DALE L | 85 OTTAWA RD S | | | | MARLBORO | NJ | 07745-1248 |
| SKRAPICS, IMRE | 352 CLEARFIELD DR | | | | KENT | OH | 44240-7228 |
| SKRBINA, JOHN R | 18386 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4074 |
| SKRCENY, ANNIE | 1035 E MAIN ST | | | | FLUSHING | MI | 48433-2239 |
| SKRCENY, GERALD D | 472 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1066 |
| SKRCENY, JACK J | 158 WILDERNESS TRL | | | | DAVISON | MI | 48423-2644 |
| SKRCENY, RONALD L | 6156 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| SKRDLA, ANITA M | 26325 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-5522 |
| SKRDLA, RAYMOND J | 525 WILEY RD | | | | WEST SALEM | OH | 44287-8715 |
| SKREBES, HELEN M | 554 23RD AVE NW | | | | NEW BRIGHTON | MN | 55112-6509 |
| SKRELUNAS, DONALD E | 10107 SHENANDOAH RIDGE DR | | | | BRIGHTON | MI | 48114-8007 |
| SKRELUNAS, ELIZABETH J | 5935 SHATTUCK RD APT 221 | | | | SAGINAW | MI | 48603-6902 |
| SKRENTNER, GREGORY F | 6501 TRIPP RD | | | | HOLLY | MI | 48442-9762 |
| SKREPNEK, WILLIAM | 11601 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| SKRETKOWICZ WILLIAM | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SKRETKOWICZ, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SKRETNY, MICHAEL C | 74 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| SKRETNY, MICHAEL CARL | 74 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| SKRIBA, JAMES T | 2440 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| SKRIBA, KELLY J | 1754 W DEXTER TRL | | | | MASON | MI | 48854-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKRIBA, WILLIAM E | 5389 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| SKRIDULIS, JOHN C | 1370 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1908 |
| SKRINAK, RAYMOND E | 3215 RODS DR | | | | SANDUSKY | OH | 44870-5480 |
| SKRINE, DONNA M | PO BOX 493 | | | | SPARR | FL | 32192-0493 |
| SKRINE, JEAN | 7328 ARBOR TRL APT 101 | | | | WATERFORD | MI | 48327-4500 |
| SKRINE, JEAN | 7328 ARBOR TRAIL #101 | | | | WATERFORD | MI | 48327-4500 |
| SKRINE, WALTER R | PO BOX 164 | | | | KALKASKA | MI | 49646-0164 |
| SKRINNER, PATRICIA M | 10020 ROSEWOOD CT | | | | OAK PARK | MI | 48237-1737 |
| SKRIPNIK, ANNE | 2351 HOLDEN WAY | | | | KENNESAW | GA | 30144-6062 |
| SKRIPNIK, CATHY A | 962 ADA PLACE DR SE | | | | GRAND RAPIDS | MI | 49546-8400 |
| SKRIPNIK, GREGORY K | 8211 WHITTINGTON DR | | | | PARMA | OH | 44129-3511 |
| SKRIPNIK, IVAN | 310 PERIMETER DRIVE | | | | LAGRANGE | GA | 30241-9440 |
| SKRIPNIK, MIKEL | 2837 ORCHARD DR | | | | PALM HARBOR | FL | 34684-1754 |
| SKRIPNIK, MIROSLAV | 12869 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| SKRIPY JR, STEVE A | 330 S CRAWFORD RD | | | | DEFORD | MI | 48729-9795 |
| SKRIT, THOMAS K | 27283 DARTMOUTH ST | | | | HEMET | CA | 92544-8271 |
| SKRIVELIS, JANIS | 1775 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1131 |
| SKRIVELIS, LILIJA T | 1775 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320 |
| SKRL TOOL/EASTLAKE | 34580 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5221 |
| SKRMETTA, GEORGE W | 210 COUNTY ROAD 4802 | | | | MERIDIAN | MS | 39301-7786 |
| SKROBACZ, EDWIN S | 93 N RANDOLPHVILLE RD | | | | PISCATAWAY | NJ | 08854-2428 |
| SKROBACZ, LEO L | 60 CHESTNUT HILL LANE SOUTH | | | | BUFFALO | NY | 14221-2605 |
| SKROBACZ, STEPHEN L | PO BOX 408 | | | | BUFFALO | NY | 14224-0408 |
| SKROBALA, ALFRED | 28042 BARLEY RUN | OLDE MILL | | | SEAFORD | DE | 19973-3046 |
| SKROBE, RICHARD P | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 |
| SKROBIAK, MARIANNE F | 8217 S LEGEND DR | | | | FRANKLIN | WI | 53132-9615 |
| SKROBICK, THERESA | 18 BARLOW RD | | | | EDISON | NJ | 08817-3060 |
| SKROBICK, THERESA | 18 BARLOW ROAD | | | | EDISON | NJ | 08817-3060 |
| SKROBIS, RICHARD A | 6091 TULIP LN | | | | GREENDALE | WI | 53129-2658 |
| SKROBIS, ROBERT | 2201 W MALLORY AVE | | | | MILWAUKEE | WI | 53221 |
| SKROBOT ALAN (464288) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKROBOT JR, PETER A | 200 N CASS ST | | | | MIDDLETOWN | DE | 19709-1009 |
| SKROBOT SR, PETER A | 15 W REDMONT RD | | | | WILMINGTON | DE | 19804-3713 |
| SKROBOT, ALAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKROBOT, BRANDON A | 200 N CASS ST | | | | MIDDLETOWN | DE | 19709-1009 |
| SKROBOT, DUANE E | 240 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| SKROBUT, JEFFREY W | 10121 NORTH PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9793 |
| SKROBUT, WILLIAM R | 10121 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 |
| SKROBUT, WILLIAM RONALD | 10121 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 |
| SKROCKE, MICHAEL A | 21860 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4227 |
| SKROCKI, ANNA J | 25184 CHERNICK ST | | | | TAYLOR | MI | 48180-2006 |
| SKROCKI, WALTER J | 1477 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3206 |
| SKRODANES, DAVID T | 11 ALFRED CT | | | | HUNTINGTON | NY | 11743-2081 |
| SKRODSKI JOSEF (412529) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - CHEVALIER EUGENE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - CUEVAS ENRIQUE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - DOZIER RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKRODSKI JOSEF (412529) - EATON ROY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - EVANGELISTA PASQUALE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - TURINO JOSE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - VILLABLANCA RAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - WILLIAMS RICARDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI JOSEF (412529) - YOUNG HAROLD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SKRODSKI, JOSEF | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SKROK, KIMBERLY A | 31690 KAROLYN LN | | | | FRASER | MI | 48026-2627 |
| SKROK, KIMBERLY ANN | 31690 KAROLYN LN | | | | FRASER | MI | 48026-2627 |
| SKRONEK, MARGARET L | 4050 TIMBERVIEW DR | | | | HOWELL | MI | 48843-9436 |
| SKROVAN, DANIEL J | 436 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| SKROVAN, RAYMOND C | 9808 HAZELWOOD AVE | | | | STRONGSVILLE | OH | 44149-2360 |
| SKRTIC, FRANK | 8325 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| SKRTIC, KATHY | 8325 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| SKRUCK, PAUL V | 334 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| SKRUPSKIS, GEORGE M | 80 ROBIN HOOD LN | | | | BEDFORD | IN | 47421-9233 |
| SKRYPKA, NADIA | 79 BLUE RIDGE RD | | | | PENFIELD | NY | 14526 |
| SKRZEC, CHRISTINE M | 57 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| SKRZEC, STANLEY C | 10024 BOG IRON DRIVE | | | | MILLSBORO | DE | 19966-4261 |
| SKRZELA, RICHARD A | 7375 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| SKRZYCKE, TED R | 6624 ROSELAWN AVE | | | | CLARKSTON | MI | 48346-2154 |
| SKRZYCKI GERALD | SKRZYCKI, GERALD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SKRZYCKI, GERALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SKRZYCKI, RALPH A | 833 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| SKRZYNIARZ, MARY LOUISE | 27941 JEAN RD | | | | WARREN | MI | 48093-7512 |
| SKRZYNSKI, FRANK E | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| SKRZYNSKI, FRANK EDWARD | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| SKRZYNSKI, KRZYSZTOF | PO BOX 2022 | | | | GLEN ELLYN | IL | 60138-2022 |
| SKRZYPCZAK JR, RAYMOND C | 577 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 |
| SKRZYPCZAK, EDWARD G | 8760 HEATHER DR | | | | YPSILANTI | MI | 48198-3260 |
| SKRZYPCZAK, EDWARD GEORGE | 8760 HEATHER DR | | | | YPSILANTI | MI | 48198-3260 |
| SKRZYPCZAK, ROBERT J | 2131 CARTER RD | | | | MIDLAND | MI | 48642 |
| SKRZYPCZAK, ROBERT J | 2131 S CARTER RD | | | | MIDLAND | MI | 48642 |
| SKRZYPCZAK, ROBERT JOHN | 2131 CARTER RD | | | | MIDLAND | MI | 48642-9228 |
| SKRZYPCZAK, RONALD J | 2001 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| SKRZYPCZAK, ROSELYN C | 4738 MURIEL DR | | | | WARREN | MI | 48092-1930 |
| SKRZYPCZAK, VIOLA M | 130 SALZBURG RD | | | | BAY CITY | MI | 48706-3152 |
| SKRZYPEK, ANN | 35 PEBBLE BEACH DR | | | | ORMOND BEACH | FL | 32174-3887 |
| SKRZYPEK, CECILIA H | 3071 FALLING WATERS LANE | | | | LINDENHURSTS | IL | 60046 |
| SKRZYPEK, JIMMY D | 406 LE VAC ST | | | | BELDING | MI | 48809-9402 |
| SKRZYPEK, MONICA W | 3115 PEACHTREE CIRCLE | | | | DAVIE | FL | 33328-6706 |
| SKRZYPEK, RICHARD | 1003 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3933 |
| SKRZYPEK, STANLEY | 18801 COTHERMAN LAKE RD | | | | THREE RIVERS | MI | 49093-9030 |
| SKRZYPINSKI, ELEANOR T | 13823 HOVEY AVE | | | | WARREN | MI | 48089-3679 |
| SKRZYSINSKI, STEPHEN M | 3268 SCHOOL ROAD RT 1 | | | | RHODES | MI | 48652 |
| SKS ASSOCIATES INC | PO BOX 569 | | | | LEBANON | NJ | 08833-0569 |
| SKS AUTO PARK, INC. | LOUIS SCHAEFER | 4212 RIDGE RD | | | NOTTINGHAM | MD | 21236-5725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKS BRANNAN ASSOCIATES, LLC | MR. PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | | SAN FRANCISCO | CA | 94110-2068 |
| SKS BRANNAN ASSOCIATES, LLC | PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | | SAN FRANCISCO | CA | 94110-2068 |
| SKS BRANNAN ASSOCIATES, LLC | 475 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 |
| SKS BRANNAN ASSOCIATES, LLC | PLATINUM TECHNOLOGY, INC. | 1815 SOUTH MEYERS ROAD | | | OAKBROOK TERRACE | IL | 60181 |
| SKS INDUSTRIES INC | 951 JONES ST | PO BOX 828 | | | HOWELL | MI | 48843-2631 |
| SKS INVESTMENTS | PAUL STEIN | 601 CALIFORNIA ST STE 1310 | | | SAN FRANCISCO | CA | 94108-2818 |
| SKUBIC GLADYS | 8221 STONE CELLAR DR | | | | RALEIGH | NC | 27613-6927 |
| SKUBIC JEAN | SKUBIC, JEAN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SKUBIK, DAVID R | 199 LINGER LAKE DR | | | | CROSSVILLE | TN | 38571-0286 |
| SKUBIK, DOUGLAS D | 305 JOHN ST | | | | HOLLY | MI | 48442-1643 |
| SKUBIK, DOUGLAS DAVID | 305 JOHN ST | | | | HOLLY | MI | 48442-1643 |
| SKUBISH, FELICIA | 71 JORDAN RD | | | | COLONIA | NJ | 07067-1005 |
| SKUBITZ, MARINKA | 2858 HAYES DR | | | | WILLOUGHBY HILLS | OH | 44094-9403 |
| SKUDLAREK II, LEO J | 8716 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-1273 |
| SKUDLAREK II, LEO JOSEPH | 8716 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-1273 |
| SKUDLAREK, ENRIQUETA G | 2519 PEARL ST | | | | DETROIT | MI | 48209-1019 |
| SKUDLAREK, LEON J | 8716 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1273 |
| SKUDRA PETER | 11 BAY BERRY CT | | | | MCMURRAY | PA | 15317 |
| SKUDZINSKAS, ANNA | 5714 S. SACRAMENTO | | | | CHICAGO | IL | 60629-2136 |
| SKUDZINSKAS, VICTOR | 5714 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-2136 |
| SKUFCA RALPH | 9907 JUNIPER CT | | | | STRONGSVILLE | OH | 44136-2607 |
| SKUFCA, JASON A | 4420 RIDGE RD | | | | BROOKLYN | OH | 44144-3353 |
| SKUFCA, WILHELMINA E | 517 RIVERDALE DR | | | | EASTLAKE | OH | 44095-1236 |
| SKUHR, CHARLES F | 2626 GILBERT RD | | | | MOUNT AIRY | MD | 21771-8800 |
| SKUKAN, GORDON I | 1500 E 3RD ST APT 1 | | | | LONG BEACH | CA | 90802 |
| SKULA, MARILYN J | 4720 LINSCOTT AVE | | | | DOWNERS GROVE | IL | 60515-3541 |
| SKULARK, DANIEL C | 8029 S STEWART AVE APT B | | | | CHICAGO | IL | 60620-1786 |
| SKULKETY, JOSEPH | 1665 SPRUCE ST | | | | TRENTON | NJ | 08610-2230 |
| SKULLDUGGERY INC. | | | | | | | |
| SKULLY, BLASE J | 486 SADDLEWOOD AVE | | | | DAYTON | OH | 45459-3028 |
| SKULLY, RICHARD P | 4032 BEAT RD | | | | LITCHFIELD | OH | 44253-9752 |
| SKULSKI, KAREN | | | | | | | |
| SKULSKI, LARRY A | 888 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7620 |
| SKULSKI, RITA J. | 1049 SPRINGMILL ST APT 29 | | | | MANSFIELD | OH | 44906-1570 |
| SKULSKI, TIMOTHY | | | | | | | |
| SKULSKI, TIMOTHY N | 7817 EBY AVE | | | | OVERLAND PARK | KA | 66204 |
| SKULSKI, TIMOTHY N | 761 WHITEHALL ST | | | | MANSFIELD | OH | 44904-2133 |
| SKULSKY, SOPHIE | 26747 MENGE CT | | | | WARREN | MI | 48091-4052 |
| SKULSKY, WOLODYMYR | 26747 MENGE CT | | | | WARREN | MI | 48091-4052 |
| SKULTETY, BERNADINE | 4912 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| SKUNDA, ALLAN A | 5069 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| SKUNDA, GERALDINE M | 415 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6403 |
| SKUNDA, HELEN | 3701 BEECHWOOD AVENUE | | | | FLINT | MI | 48506-3122 |
| SKUNDA, JANET L | 11522-4 BAILEY RD | | | | MANCELONA | MI | 49659 |
| SKUNDA, JEARLENE R | 711 SEAGROVE RD | | | | GLEN BURNIE | MD | 21060-6931 |
| SKUNDA, MILDRED W | 1619 FLOUNDER ST | | | | SAINT CLOUD | FL | 34771-9701 |
| SKUNDA, THOMAS J | 7113 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1604 |
| SKUNDRICH, GEORGE | 3672 ADAMS ST | | | | LANSING | IL | 60438-2404 |
| SKUPEN, JOSEPH J | 5022 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| SKUPINSKI, PAUL | 2976 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| SKUPINSKI, TERESA | 15657 WESTBROOK ST | | | | LIVONIA | MI | 48154-2360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKUPNEY, CAROLINE | PO BOX 608 | | | | ROSEVILLE | MI | 48066-0608 |
| SKUPNY JR, WALTER V | 28605 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4212 |
| SKUPNY, CRAIG P | 52807 DEERWOOD DR | | | | MACOMB | MI | 48042-3421 |
| SKUPNY, LAWRENCE A | 20290 ONEIDA DR | | | | CLINTON TWP | MI | 48038-4458 |
| SKUPNY, MARIE | 28500 DINO CIR | | | | CHESTERFIELD | MI | 48047-4818 |
| SKURA, THOMAS J | 45 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| SKURA, TIMOTHY J | 166 CALVIN CT S | | | | TONAWANDA | NY | 14150-8804 |
| SKURDA, BETTY J | 13833 MAPLE GROVE AVE | | | | SHELBY TOWNSHIP | MI | 48315-6038 |
| SKURDA, DENNIS E | 22112 DOWNING ST | | | | ST CLAIR SHRS | MI | 48080-3915 |
| SKURDA, ROBERT J | 165 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| SKURDAL BEN | 2114 N MAIN CT | | | | WILLISTON | ND | 58801-3583 |
| SKURKA, AMANDA | 7510 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| SKURKEY JAMES S | SKURKEY, JAMES S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SKURKIS, RICHARD J | 3514 CAPALDI CIR | | | | LAKE ORION | MI | 48359-1400 |
| SKUROWITZ ARTHUR (ESTATE OF) (476184) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| SKUROWITZ, ARTHUR | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| SKURSKI, SUSAN E | 14950 EAST WILSHIRE BOULEVARD | | | | JONES | OK | 73049-6140 |
| SKURSKI, THOMAS J | 31447 MERRILY ST | | | | ROSEVILLE | MI | 48066-1214 |
| SKUSE JR, THOMAS | 213 DORSTONE ROAD | | | | ROCHESTER | NY | 14624-2820 |
| SKUSE JR, THOMAS | 213 DORSTONE RD | | | | ROCHESTER | NY | 14624-2820 |
| SKUTA JR, JOSEPH B | 312 BRIGHTON RD | | | | SEBRING | FL | 33870-1401 |
| SKUTA, ANDREW G | 8426 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1045 |
| SKUTA, JERALD R | 5463 N MACKINAW RD | | | | PINCONNING | MI | 48650-8495 |
| SKUTA, ROBERT J | 2044 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| SKUTA, TIMOTHY J | 4404 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| SKUTECKI, DENNIS R | 1639 W 12TH AVE | | | | APACHE JUNCTION | AZ | 85220-6812 |
| SKUTNICK, IRENE E | 119 SHADY LANE DR | | | | DICKSON CITY OLYPHAN | PA | 18447-1336 |
| SKUTNIK KATHARINE HEBERT | SKUTNIK, ANNA KATHARINE | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| SKUTNIK KATHARINE HEBERT | SKUTNIK, KATHARINE HEBERT | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| SKUTNIK KATHARINE HEBERT | SKUTNIK, KATHARINE HEBERT | 108 EAST BAGDAD SUITE 300 | | | ROUND ROCK | TX | 78664 |
| SKUTNIK KATHARINE HEBERT | SKUTNIK, KATHARINE HEBERT | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| SKUTNIK, ALEXANDER JAMES | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| SKUTNIK, KATHARINE HEBERT | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| SKUTNIK, KATHARINE HEBERT | HESELMEYER ZINDA PLLC | 108 E BAGDAD AVE STE 300 | | | ROUND ROCK | TX | 78664-5259 |
| SKUTNIK, KENNETH MATTHEW | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| SKUTNIK, REGINA | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 |
| SKUTT DOUGLAS | SKUTT, DOUGLAS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SKUTT, JOHN E | 1049 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7168 |
| SKUTT, KENNETH L | 1893 W CREEK RD | | | | BURT | NY | 14028-9757 |
| SKUTT, KENNETH L | 6666 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| SKUTT, LAVERNE R | 3 RABBIT TRL | | | | WILDWOOD | FL | 34785-9393 |
| SKUTT, RICHARD P | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| SKUTT, ROBERT D | 11321 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| SKUTT, ROBERT H | 9124 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| SKUTT, ROGER L | 4880 N GEECK RD | | | | CORUNNA | MI | 48817-9715 |
| SKUTT, RONALD F | 3327 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKUTT, ROSEMARY | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| SKUTT, SHERIFE A | 1201 BROADWAY ST | | | | DENTON | TX | 76201-2711 |
| SKUTT, TERRY C | 1973 MAPLE ST | | | | HOLT | MI | 48842-1611 |
| SKUTT, WANETTA M | 122 EDGEWATER LANE | | | | RICHLANDS | NC | 28574 |
| SKUTT, WAYNE H | 5227 ORCHARD GROVE DR | | | | FLINT | MI | 48507 |
| SKUTT, WAYNE HOWARD | 5227 ORCHARD GROVE DR | | | | FLINT | MI | 48507 |
| SKUZENSKI, DAVID A | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321 |
| SKUZINSKI, JOHN J | 5332 W 97TH ST | | | | OAK LAWN | IL | 60453-2969 |
| SKVAREK, CHARLES L | 6631 SANBORN ROAD | | | | SAYBROOK | OH | 44004-4004 |
| SKVAREK, CHARLES L | 6631 SANBORN RD | | | | ASHTABULA | OH | 44004-9552 |
| SKVAREK, CRYSTAL | 318 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314 |
| SKVAREK, DOLORES J | 218 LAKESHORE DR | | | | DOVER | TN | 37058-3049 |
| SKVAREK, PAUL J | 124 DUFF RD | | | | MC CLELLANDTOWN | PA | 15458-1228 |
| SKWATT, ARLENE | 1420 ANCIENT OAK DR | PO BOX 70 | | | W CHICAGO | IL | 60186-0070 |
| SKWIERAWSKI, ANTHONY W | 36 SLACK AVE | | | | LAWRENCEVILLE | NJ | 08648-4302 |
| SKWIERC, JOSEPH L | 36859 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| SKWIR, RONALD A | 21522 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3079 |
| SKWIRA, RICHARD A | 12 MARQUETTE DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| SKWIRA, RICHARD A | NO 10 NOBHILL DRIVE | | | | SAINT LOUIS | MO | 63138 |
| SKWIRSK, ANNA A | 1650 44TH AVE | | | | VERO BEACH | FL | 32966-2389 |
| SKWIRSK, BRIAN G | 7062 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| SKWIRSK, CARL R | 1290 FOX FARM DR | | | | ALPENA | MI | 49707-4345 |
| SKWIRSK, FLORENCE M | 3900 HAMMERDURG RD | APT # 132 | | | FLINT | MI | 48504 |
| SKWIRSK, GERALD F | 38924 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1836 |
| SKWIRSK, LEOTA J | 779 MARY ANNE DR | | | | IMLAY CITY | MI | 48444-1460 |
| SKWIRSK, LEOTA J | 779 MARY ANNE BLVD | | | | IMLAY CITY | MI | 48444-1460 |
| SKY ADAM | 10831 LADUE RD | | | | CREVE COEUR | MO | 63141-8422 |
| SKY COURIER NETWORK INC | 1851 ALEXANDER BELL DR | | | | RESTON | VA | 20191 |
| SKY HIGH HOLDINGS LTD | 9/F GLOUCESTER TOWER, THE | | | CENTRAL DISTRICT 00000 HONG KONG, CHINA | | | |
| SKY HOTEL | ATTN ACCOUNTS RECEIVABLE | 709 E DURANT AVE | | | ASPEN | CO | 81611-2037 |
| SKY ONE INC | BOX 475 ROUTE 1 | | | | CATAWBA | VA | 24070 |
| SKY REACH/NEW HUDSON | 53643 GRAND RIVER AVE | PO BOX 129 | | | NEW HUDSON | MI | 48165-8523 |
| SKY ROOT EXPRESS LTD | 991 MATHESON BLVD EAST UNIT 11 | | | MISSISSAUGA CANADA ON L4W 2V3 CANADA | | | |
| SKY SAILING INC | 31930 HIGHWAY 79 | | | | WARNER SPRINGS | CA | 92086-9625 |
| SKY WEB INCORPORATED | 3 SHEILA DRIVE | | | | TINTON FALLS | NJ | 07724 |
| SKY, ALEX S | 1335 W SUMMER POPPY DR | | | | SAINT GEORGE | UT | 84790-7011 |
| SKY, MARK A | 3453 MIO RD | | | | ROSE CITY | MI | 48654 |
| SKY-TEK | FIXTURE DIVISION | 35572 VERONICA ST | | | LIVONIA | MI | 48150-1204 |
| SKY-TEK LLC | 35588 VERONICA ST | | | | LIVONIA | MI | 48150-1204 |
| SKYCREST AUTO SERVICE | 1927 DREW ST | | | | CLEARWATER | FL | 33765-3029 |
| SKYE CLINE | 1809 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-3869 |
| SKYE TRUCKING COMPANY | 3 VILLAGE SQ | | | | NEW HOPE | PA | 18938-1060 |
| SKYLAR ORTHOPEDICS | PO BOX 4251 | | | | SAN DIMAS | CA | 91773-8251 |
| SKYLAR THOMAS | PO BOX 1560 | | | | OSSINING | NY | 10562-0073 |
| SKYLARK SUNROOF COMPANY | 99 DERBY RD., SUNSHINE, VICTORIA, AUSTRALIA | | | AUSTRALIA | | | |
| SKYLARK SUNROOF COMPANY | 13 NICKEL STREET TECHNICON | | | ROODEPOORT 1724 SOUTH AFRICA | | | |
| SKYLER | | | | | | | |
| SKYLER ROBINSON | 1701 DONLEY DR | | | | EULESS | TX | 76039-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKYLES JR, LEE A | 13275 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9505 |
| SKYLES JR, LEE A | 13275 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9505 |
| SKYLES, DANIEL W | 7651 ROME COURT | | | | HOLLAND | OH | 43528-8352 |
| SKYLES, DENISE M | 13275 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9505 |
| SKYLES, LEE A | 11004 QUIRK RD | | | | BELLEVILLE | MI | 48111-1238 |
| SKYLES, LINDA L | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| SKYLES, RICHARD A | 47180 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| SKYLES, ROBERT E | 7015 ABILENE DR | | | | ROMULUS | MI | 48174-4092 |
| SKYLES, ROBERT EDWARD | 7015 ABILENE DR | | | | ROMULUS | MI | 48174-4092 |
| SKYLES, SAMUEL R | 5911 CENTRAL AVE | | | | GWYNN OAK | MD | 21207-4802 |
| SKYLINE AUTO EXCHANGE | 100 ROUTE 46 | | | | FAIRFIELD | NJ | 07004-3290 |
| SKYLINE CRANE CO | ATTN: BOB TRAMELL | 101 E WALTON BLVD | | | PONTIAC | MI | 48340-1266 |
| SKYLINE DISPLAY/NOVI | 25168 SEELEY ROAD | SUITE A | | | NOVI | MI | 48375 |
| SKYLINE DISPLAYS & SVCS OF MIC | 29105 LORIE LN | | | | WIXOM | MI | 48393-3680 |
| SKYLINE DISPLAYS & SVCS OF MICHIGAN | 29105 LORIE LN | | | | WIXOM | MI | 48393-3680 |
| SKYLINE ELECTRIC CO INC | 1425 W 11TH ST | PO BOX 943 | | | MARION | IN | 46953 |
| SKYLINE EXHIBITS AND SERVICES | 29105 LORIE LN | | | | WIXOM | MI | 48393-3680 |
| SKYLINE MOTORS, INC. | 911 E CEDAR ST | | | | RAWLINS | WY | 82301-5846 |
| SKYLINE MOTORS, INC. | EMIL LEMICH | 911 E CEDAR ST | | | RAWLINS | WY | 82301-5846 |
| SKYLINE TRANSPORTATION INC | 131 W QUINCY AVE | | | | KNOXVILLE | TN | 37917-5230 |
| SKYLINER TRANSPORT SYSTEMS INC | 15 ELLIOTT AVE | | | BARRIE CANADA ON L4N 4V6 CANADA | | | |
| SKYM, CLARE J | 704 ISHAM | | | | OWOSSO | MI | 48867-3377 |
| SKYM, CLARE J | 704 ISHAM ST | | | | OWOSSO | MI | 48867-3377 |
| SKYM, CLARE L | 1202 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| SKYM, LARRY W | 800 W MIER RD LOT 17 | | | | SANFORD | MI | 48657-9411 |
| SKYM, MARY E | 1202 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| SKYNAR, MARK J | 1985 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4014 |
| SKYPORT INTERNATIONAL INC | 3865 SEEBRING CRES | | | MISSISSOUGA ON L5L 3X8 CANADA | | | |
| SKYRME, JOHN R | 2739 EATON PL | | | | FLINT | MI | 48506-1315 |
| SKYSUITE ENTERTAINING | 1061 LORNA PARK RD | | | MISSISSAUGA CANADA ON L5H 2Z9 CANADA | | | |
| SKYTEL | 1 TOWNE SQ STE 900 | | | | SOUTHFIELD | MI | 48076-3721 |
| SKYTEL | BRENDA BOWLIN | 515 E AMITE ST | | | JACKSON | MS | 39201-2709 |
| SKYTEL | 500 CLINTON CENTER DR STE 2300 | | | | CLINTON | MS | 39056-5674 |
| SKYTEL COMMUNICATIONS INC | 500 CLINTON CENTER DR STE 2300 | | | | CLINTON | MS | 39055 |
| SKYTEL COMMUNICATIONS INC | PO BOX 740577 | | | | ATLANTA | GA | 30374-0577 |
| SKYTEL CORP | MCI SKYTEL | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 |
| SKYTERRA COMMUNICATIONS INC | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-4334 |
| SKYTERRA COMMUNICATIONS INC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876 |
| SKYTERRA COMMUNICATIONS INC | 1675 WINDEMERE DRIVE | | | | SAN MARCOS | CA | 92078 |
| SKYTOP LODGE | 1 SKYTOP LDG | | | | SKYTOP | PA | 18357-1001 |
| SKYTTA, RAYMOND C | 84 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| SKYTTA, SUSAN L | 84 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| SKYWAY CHEVROLET | STORINO RAMELLO & DURKIN | 9501 W DEVON AVE STE 800 | | | ROSEMONT | IL | 60018 |
| SKYWAY FREIGHT SYSTEMS INC | PO BOX 841695 | | | | DALLAS | TX | 75284-1695 |
| SKYWAY LUMBER COMPANY LTD | 464 GLENDALE AVE | | | ST CATHARINES ON L2T 1K0 CANADA | | | |
| SKYWAY PREC/PLYMOUTH | 41225 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-6123 |
| SKYWAY PRECISION INC | 41225 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-6123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKYWAY PRECISION INC | JEFF TURNER EXT.154 | 41225 PLYMOUTH ROAD | | | BROWNSVILLE | TX | 78521 |
| SKYWAY TRANSPORTATION INC | PO BOX 370 | | | | WAVERLY | NE | 68462-0370 |
| SKYWEST AIRLINES INC | 444 S RIVER RD | | | | SAINT GEORGE | UT | 84790-2085 |
| SL (YANTAI) AUTO LIGHTING CO LTD | 8 FUXIN RD NEW & HIGH TECHNOLOGY | INDUSTRIAL ZONE FUSHAN DISTRICT | | YANTAI SHANDONG 264006 CHINA (PEOPLE'S REP) | | | |
| SL ALABAMA LLC | 41150 TECHNOLOGY PARK DR STE 102 | | | | STERLING HEIGHTS | MI | 48314-4156 |
| SL ALABAMA LLC | MIKE SHERRILL | SL CORPORATION | 2481 AIRPORT BLVD | STRATFORD ON CANADA | | | |
| SL ALABAMA LLC | 2481 AIRPORT BLVD | | | | ALEXANDER CITY | AL | 35010-3331 |
| SL AMERICA CORP | | | | | | | |
| SL AMERICA CORP | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | | | KYUNGBUK KR 712 830 KOREA (REP) | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | | TAEGU SEOUL,  70281 KOREA (REP) | | | |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | KYUNGSAN | | KYUNGBUK 712 830 KOREA (REP) | | | |
| SL CORP | | 236-3 NOWON 3-GA PUK GU | | TAEGU SEOUL,KR,702815,KOREA (REP) | | | |
| SL CORP | 100 18 KALSAN DONG TALSO GU | | | TAEGU 704170 KOREA | | | |
| SL CORP | 2481 AIRPORT BLVD | | | | ALEXANDER CITY | AL | 35010-3331 |
| SL CORP | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| SL CORP | J. H. BAE | 4LOT 43BLOCK SUNGSEO INDUSTRIA | COMPLEX, TALSEO-KU | FUMEL 47500 FRANCE | | | |
| SL CORP | JAEHWAN KIM | 1208-6, SINSANG-LI, JINLYANG-E | | ZHEJIANG PROVINCE CHINA (PEOPLE'S REP) | | | |
| SL CORP | MIKE SHERRILL | SL CORPORATION | 2481 AIRPORT BLVD | STRATFORD ON CANADA | | | |
| SL CORP | SCOTT LASKA X102 | SAMLIP INDUSTRIAL | 887-4 KUMDAN DONG BUK-KU | DAEGU KOREA (REP) | | | |
| SL CORPORATION | JAEHWAN KIM | 1208-6, SINSANG-LI, JINLYANG-E | | ZHEJIANG PROVINCE CHINA (PEOPLE'S REP) | | | |
| SL CORPORATION | 1208-6 SINSANG-LI JINLYANG-EUP | KYUNGSAN CITY | | KYUNG BUK 712-090 SOUTH KOREA | | | |
| SL SUNGSAN CORP | 100 18 KALSAN DONG TALSO GU | | | TAEGU 704170 KOREA | | | |
| SL SUNGSAN/KOREA | 100-18 GALSAN-DONG | | | DALSEO-GU KR 704-170 SOUTH KOREA | | | |
| SL WHEELS INC | ROBERT LEWICKI | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON | | CHICAGO | IL | 60647 |
| SL/ALABAMA | 2481 AIRPORT BLVD | | | | ALEXANDER CITY | AL | 35010-3331 |
| SLA/OLYMPIC MOVERS | 248 MICHIGAN ST STE 300 | | | | GAITHERSBURG | MD | 20878 |
| SLABACK, JAMES J | 1515 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |
| SLABACK, LAVERNE J | 1457 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| SLABAUGH, ALICE D | 32715 BLUEBIRD | | | | WAYNE | MI | 48184-2514 |
| SLABAUGH, DEBRA | 5080 NEW CHAPEL HILL WAY | | | | CUMMING | GA | 30041-1515 |
| SLABIENSKI, GERALD F | 39877 BAKER DR | | | | STERLING HTS | MI | 48310-1906 |
| SLABINSKI, ANNA M | 22038 N 80TH AVE | | | | PEORIA | AZ | 85383-2152 |
| SLABINSKI, BEATRICE | 2681 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| SLABINSKI, MARY | 412 E WATSON DR | | | | TEMPE | AZ | 85283-2836 |
| SLABOLEPSZY DIOIZY & ALEX | 5446 GIUFFRIDA CT | | | | SAN JOSE | CA | 95123-1552 |
| SLABOTSKY, BRYAN D | 24520 N MERIDIAN AVE | | | | EDMOND | OK | 73025-9132 |
| SLABOTSKY, KENT E | 7717 NW 101ST ST | | | | OKLAHOMA CITY | OK | 73162-5304 |
| SLABOUGH, SHIRLEY J | 2047 DAVIS AVE | | | | KINGMAN | AZ | 86401-4116 |
| SLABY PAMELA | 2856 O NEILL DR | | | | BETHEL PARK | PA | 15102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLABY, KASHA | 6233 RIDGE RD APT 3 | | | | PARMA | OH | 44129-4468 |
| SLABY, RONALD F | 1419 QUAKER RD | | | | BARKER | NY | 14012-9604 |
| SLABY, VIVIAN L | 15555 MT. CARMEL DR | APT. 233 | | | HOMER GLEN | IL | 60491-0491 |
| SLABY, VIVIAN L | 15555 MOUNT CARMEL DR UNIT 233 | | | | HOMER GLEN | IL | 60491-4509 |
| SLACHCIAK, JOHN D | 7117 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216-7714 |
| SLACHTA JR, STEPHEN P | 7919 E MAWSON RD | | | | MESA | AZ | 85207-1257 |
| SLACHTA, ANDREW | 1865 FLEMING AVE | | | | WILLOW GROVE | PA | 19090-3957 |
| SLACHTA, FANNIE VIOLA | 1865 FLEMING AVE | | | | WILLOW GROVE | PA | 19090-3957 |
| SLACHTA, STEPHEN | 1357 S LAWTHER DR | | | | APACHE JUNCTION | AZ | 85220-6185 |
| SLACHTA, WILLIAM J | 1698 PINYON PINE DR | | | | SARASOTA | FL | 34240-1404 |
| SLACK CELI | SLACK, CELI | | | | | | |
| SLACK CHARLES (462901) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SLACK CHEMICAL CO INC | 465 S CLINTON ST | | | | CARTHAGE | NY | 13619-1543 |
| SLACK JR, ROOSEVELT | 630 MOORE RD | | | | MONROE | LA | 71202-7447 |
| SLACK JR, WILLIAM H | 918 S MULBERRY ST | | | | TROY | OH | 45373-4033 |
| SLACK JR, WILLIAM H | 1194 COLLINGWOOD COURT | | | | MARYSVILLE | OH | 43040-3040 |
| SLACK, BARRY P | PO BOX 417 | | | | BOYLSTON | MA | 01505-0417 |
| SLACK, BETTY JOAN | 2036 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| SLACK, BLAINE M | 200 LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| SLACK, CAROL A | 82 28 PENELOPE AVENUE | | | | MIDDLE VILLAGE | NY | 11379 |
| SLACK, CEIL | 2137 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4623 |
| SLACK, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SLACK, CLAUDE R | 3711 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| SLACK, DAVID B | 5972 S FISHER RD | | | | MAPLE CITY | MI | 49664 |
| SLACK, DAVID W | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| SLACK, DOUGLAS J | PO BOX 574 | | | | KALAMA | WA | 98625-0600 |
| SLACK, ERIC B | 10556 SOMERSET AVE | | | | DETROIT | MI | 48224-1732 |
| SLACK, GEORGE R | 17447 SE 71ST CURRITUCK TER | | | | THE VILLAGES | FL | 32162-5338 |
| SLACK, HAROLD W | PO BOX 68642 | | | | GRAND RAPIDS | MI | 49516-8642 |
| SLACK, JAMES C | 1206 HUNTINGTON WAY | | | | NORMAN | OK | 73069-5311 |
| SLACK, JOHN P | 2493 S MERIDIAN RD | | | | MT PLEASANT | MI | 48858-9788 |
| SLACK, L C | 9036 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9169 |
| SLACK, MARILYN Z | 9015 SW 61ST AVE | | | | GAINESVILLE | FL | 32608-5575 |
| SLACK, MAYNARD G | 4466 DUBLIN RD | C/O ROBERT A SLACK | | | COLUMBUS | OH | 43221-5002 |
| SLACK, MICHAEL S | 38238 LYNDON ST | | | | LIVONIA | MI | 48154-4964 |
| SLACK, MICHAEL STEPHEN | 38238 LYNDON ST | | | | LIVONIA | MI | 48154-4964 |
| SLACK, ORVILLE H | 1718 MONICA LN | | | | ANDERSON | IN | 46013-2596 |
| SLACK, PAUL E | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| SLACK, PAULA A | 24 HASKELL ST | | | | MASSENA | NY | 13662 |
| SLACK, REVA H | 537 S 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| SLACK, ROBERT A | 1320 STETLANE | | | | MILFORD | MI | 48381-2656 |
| SLACK, ROBERT A | 4165 YORKSHIRE RD | | | | DETROIT | MI | 48224-2327 |
| SLACK, ROBERT ANDREW | 4165 YORKSHIRE RD | | | | DETROIT | MI | 48224-2327 |
| SLACK, ROBERT W | PO BOX 340644 | | | | DAYTON | OH | 45434-0644 |
| SLACK, ROBERT W | P.O. BOX 340644 | | | | BEAVER CREEK | OH | 45434-0644 |
| SLACK, ROMMEL P | 794 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| SLACK, ROSE T | 1568 W COUNTRY MANOR LN | | | | ANDERSON | IN | 46013-9659 |
| SLACK, RUSSELL D | 110 HUME BLVD | | | | LANSING | MI | 48917-4242 |
| SLACK, STEPHEN M | 315 S AUBURN RD | | | | AUBURN | MI | 48611-9301 |
| SLACK, STEVEN F | 29872 CHESTER ST | | | | GARDEN CITY | MI | 48135-3424 |
| SLACK, STEVEN FRANK | 29872 CHESTER ST | | | | GARDEN CITY | MI | 48135-3424 |
| SLACK, TIMOTHY H | 17541 HILLTOP VIEW DR | | | | NORTHVILLE | MI | 48168-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLACK, TWILA | 639 MONTGOMERY DR | | | | SPRINGHILL | LA | 71075-4951 |
| SLACKTA, ROXANNE L | 505 PINE ST | | | | CLIO | MI | 48420-1534 |
| SLACKTA, ROXANNE LYNN | 505 PINE ST | | | | CLIO | MI | 48420-1534 |
| SLACKTA, STEVEN H | 5387 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7707 |
| SLACZKA, JAMES P | 3580 RAVENSWOOD RD | | | | PORT HURON | MI | 48060-4669 |
| SLADE FAMILY REVOCABLE TRUST | GARY SLADE | 25375 CREEKSIDE DR | | | PIONEER | CA | 95666 |
| SLADE JR, HANDY | 4562 BRITTANY LANE | | | | GRAND PRARIE | TX | 75052-5052 |
| SLADE PRINTING COMPANY INC | 1502 BALDWIN AVE | | | | PONTIAC | MI | 48340-1106 |
| SLADE, ALFRED L | 428 CREST AVE | | | | ELKINS PARK | PA | 19027-3218 |
| SLADE, ALFRED M | PO BOX 154 | | | | CLAYTON | TX | 75637-0154 |
| SLADE, BARBARA A | 2151 W FAIR AVE UNIT 187 | | | | LANCASTER | OH | 43130-7861 |
| SLADE, BRIDGET A | PO BOX 1071 | | | | CLARKSTON | MI | 48347-1071 |
| SLADE, DAWN MARIE | 2055 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3729 |
| SLADE, DOROTHY M | 1013 DECKER DR | | | | MIAMISBURG | OH | 45342-6415 |
| SLADE, ERIC V | 55 ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| SLADE, GLEN E | 2151 W FAIR AVE UNIT 187 | | | | LANCASTER | OH | 43130-7861 |
| SLADE, JAMES A | 2478 CALIFORNIA AVE | | | | SAGINAW | MI | 48601 |
| SLADE, JAMES D | 5540 HARVARD RD | | | | DETROIT | MI | 48224-2164 |
| SLADE, JAMES R | 2106 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2122 |
| SLADE, JAMES RICHARD | 2106 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2122 |
| SLADE, JOHN P | 139 CASCADE LANE | | | | WATERFORD | MI | 48327-3874 |
| SLADE, JOYE I | 605 S HOME ST | | | | VEEDERSBURG | IN | 47987-1613 |
| SLADE, KATHRYN J | 20904 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-2943 |
| SLADE, KATHRYN J | 21301 S TAMIAMI TRL | STE 320 | | | ESTERO | FL | 33628-2943 |
| SLADE, LAURAL I | 3734 AUBURNDALE AVE | | | | THE VILLAGES | FL | 32162-6620 |
| SLADE, LAVERNE W | 1517 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5312 |
| SLADE, LAWRENCE F | 61358 RAINTREE BOULEVARD | | | | STURGIS | MI | 49091 |
| SLADE, LILLIAN R | 900 N CASS LAKE RD APT 331 | | | | WATERFORD | MI | 48328-2389 |
| SLADE, LILLIAN R | 900 N CASS LAKE RD | APT 331 | | | WATERFORD | MI | 48328-2389 |
| SLADE, LINDA G | PO BOX 154 | | | | CLAYTON | TX | 75637-0154 |
| SLADE, LINDA GAIL | PO BOX 154 | | | | CLAYTON | TX | 75637-0154 |
| SLADE, LINDA M | 11772 FARMINGTON RD | | | | LIVONIA | MI | 48150-1722 |
| SLADE, MARION J | APT 10202 | 44650 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7022 |
| SLADE, MARK D | 8618 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1327 |
| SLADE, MATTHEW L | 12253 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| SLADE, PAUL F | 5298 S STATE RD | | | | GOODRICH | MI | 48438-9766 |
| SLADE, POLLY | 389 TULL RD | | | | WEST MONROE | LA | 71292-2238 |
| SLADE, POLLY A | 389 TULL RD | | | | WEST MONROE | LA | 71292-2238 |
| SLADE, REW | 39288 NOTTINGHAM ST | | | | WESTLAND | MI | 48186-3730 |
| SLADE, RICHARD L | 12253 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| SLADE, ROBERT | 235 S HARRISON ST APT 105 | | | | EAST ORANGE | NJ | 07018-1429 |
| SLADE, ROBERT A | 4025 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2719 |
| SLADE, RONALD E | 4310 LOTUS CT UNIT F | | | | MURRELLS INLET | SC | 29576-4320 |
| SLADE, RUTH M | 61358 RAINTREE BOULEVARD | | | | STURGIS | MI | 49091-9652 |
| SLADE, SALLY J | 22 DALLAM AVE | | | | BEL AIR | MD | 21014-2802 |
| SLADE, SCOTT D | 14208 WISCONSIN ST | | | | DETROIT | MI | 48238-2364 |
| SLADE, SEAN A | 15335 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| SLADE, SHANNON M | 1159 W OAKLAWN DR | | | | TERRELL | TX | 75160-0873 |
| SLADE, SHANNON MICHAEL | 1159 W OAKLAWN DR | | | | TERRELL | TX | 75160-0873 |
| SLADE, THOMAS E | 1013 DECKER DR. | | | | MIAMISBURG | OH | 45342-6415 |
| SLADE, THOMAS E | 1013 DECKER DR | | | | MIAMISBURG | OH | 45342-6415 |
| SLADE, WALTER G | 553 LAKE ST | | | | WILSON | NY | 14172-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLADE, WILLIAM | PO BOX 103 | | | | TRENTON | NC | 28585-0103 |
| SLADE, WILLIAM A | 18924 HARTWELL ST | | | | DETROIT | MI | 48235-1347 |
| SLADEK, JOHN T | 196 LINCOLN AVE | | | | MASARYKTOWN | FL | 34604-7115 |
| SLADEK, RUDOLPH R | 1694 PRADO CORTE | | | | RIO RICO | AZ | 85648 |
| SLADES PRINTING COMPANY INC | 1502 BALDWIN AVE | | | | PONTIAC | MI | 48340-1106 |
| SLADICK, DONALD J | PO BOX 130 | 610 W PARK | | | LAKE GEORGE | MI | 48633-0130 |
| SLADICS KATHLEEN | 1713 RITA RD | | | | BALTIMORE | MD | 21222-1254 |
| SLADICS, MARGARET A | 4 BINEFAR TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7429 |
| SLADISH, GERALD C | 29365 W 155TH TER | | | | GARDNER | KS | 66030-9793 |
| SLADOVIC, JACALYN F | 4251 S PRICELESS VIEW DR | | | | GOLD CANYON | AZ | 85218-5870 |
| SLADOVNIK, EDWARD W | 9136 EAGLE DR | | | | BREINIGSVILLE | PA | 18031-1127 |
| SLADOWSKI, LILLIAN B | 19977 THOUSAND OAKS DR | | | | CLINTON TWP | MI | 48036-1893 |
| SLAFF NATHAN (ESTATE OF) (495867) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SLAFF, NATHAN | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SLAGBOOM, PHILIP | 26925 BECKER CT | | | | LEESBURG | FL | 34748-7700 |
| SLAGEL, SANDRA J | 114 LINCOLN DR | | | | SARVER | PA | 16055-9269 |
| SLAGELL, FRANK D | 5531 S CROSWELL RD | | | | ITHACA | MI | 48847-9668 |
| SLAGELL, GLENN R | 5244 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9126 |
| SLAGELL, PATRICIA A | 7055 S STATE | | | | POMPEII | MI | 48874 |
| SLAGER, M C | 369 HAMILTON CIR | | | | ELYRIA | OH | 44035-3612 |
| SLAGER, THOMAS B | 5550 COZY POINT DR | | | | NEWAYGO | MI | 49337-8708 |
| SLAGG, GLORIA C | 118 POTAWATAMI DR | | | | EDGERTON | WI | 53534-9315 |
| SLAGG, JOHN E | 301 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| SLAGG, MARK D | 2652 GIBSON STREET | | | | FLINT | MI | 48503-3168 |
| SLAGG, ROSS T | 11527 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-9691 |
| SLAGHT, GLADYS C | 702 GLENDALE AVE | | | | LANSING | MI | 48910-4617 |
| SLAGHT, HERBERT A | 2331 GLEN HILL CT | | | | WATERFORD | MI | 48329-2312 |
| SLAGHT, LANELL J | 7116 WINTERBEK AVE | | | | NEW ALBANY | OH | 43054-9093 |
| SLAGHT, MARGARET M | 9552 WEST TROPICANA AVE | #2093 | | | LAS VEGAS | NV | 89147 |
| SLAGHT, MARY T | 2926 W 38TH ST | | | | CLEVELAND | OH | 44113-4804 |
| SLAGHT, RODNEY J | PO BOX 355 | | | | ALANSON | MI | 49706-0355 |
| SLAGHT, SHIRLEY | PO BOX 355 | | | | ALANSON | MI | 49706-0355 |
| SLAGHT, THADDEUS D | 3578 TOLES RD | | | | MASON | MI | 48854-9710 |
| SLAGHT, VIOLET M | 27029 NEWPORT DR | | | | WARREN | MI | 48088-4640 |
| SLAGLE, ALTON R | 347 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| SLAGLE, ANNA D | 3513 BLACKBURN HILL DR | | | | COOKEVILLE | TN | 38501-7836 |
| SLAGLE, ARNOLD L | 6274 E 100 N | | | | KOKOMO | IN | 46901-8311 |
| SLAGLE, BARBARA A | 6920 WINIFRED DR | | | | FORT WORTH | TX | 76133-5038 |
| SLAGLE, BRYAN | 1291 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| SLAGLE, CORBY LEE | 2344 W 12TH ST | | | | MARION | IN | 46953-1118 |
| SLAGLE, DALE A | 6840 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| SLAGLE, DOYLE D | 12860 ST W RD 32 | | | | YORKTOWN | IN | 47396 |
| SLAGLE, EVELYN | 5599 N ANITA DR | | | | SAGINAW | MI | 48601-9237 |
| SLAGLE, HERBERT C | 310 E RIVER ST | | | | CADILLAC | MI | 49601 |
| SLAGLE, JAMES A | 16605 W 133RD ST | | | | OLATHE | KS | 66062-1575 |
| SLAGLE, JOHN H | 295 NW 1441ST RD | | | | HOLDEN | MO | 64040-9447 |
| SLAGLE, LARRY G | 1715 N DUMONT DR | | | | MARION | IN | 46952-1340 |
| SLAGLE, MARION L | 7176 NEW HORIZON AVE | | | | ENON | OH | 45323-1535 |
| SLAGLE, MARK K | 4238 18TH STREET | | | | WYANDOTTE | MI | 48192-6923 |
| SLAGLE, MARY C | 7176 NEW HORIZON AVE | | | | ENON | OH | 45323-1535 |
| SLAGLE, ORVILLE J | 211 CENTER ST | | | | SARANAC | MI | 48881-9731 |
| SLAGLE, PATRICIA A | 6274E-100N | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLAGLE, RAE E | 1150 ELLSMERE ST NE | | | | GRAND RAPIDS | MI | 49505-3741 |
| SLAGLE, ROY T | 1291 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| SLAGLE, RUBY | 295 DRY FORK RD | | | | BRUSH CREEK | TN | 38547-2072 |
| SLAGLE, SHARON I | 2928 SHARON DR APT B | | | | KOKOMO | IN | 46902-3532 |
| SLAGLE, STEVEN D | 8420 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46239-1640 |
| SLAGOR JR, CHESTER P | 9080 E RICHFIELD RD | | | | DAVISON | MI | 48423-8583 |
| SLAGOR, JAMES A | 5505 ALEXANDER ST | | | | GRAND BLANC | MI | 48439-4372 |
| SLAGTER LLOYD (429814) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLAGTER, LLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLAHOR, PAUL W | HC 1 BOX 53A | | | | SWIFTWATER | PA | 18370-9712 |
| SLAIGHT, ALLEN R | 2471 GREENS MILL RD | | | | COLUMBIA | TN | 38401-1707 |
| SLAIGHT, BETTY M | 19 COVERT ST | | | | MONTROSE | NY | 10548-1102 |
| SLAINER TOBKIN | | | | | | | |
| SLAJUS II, JOSEPH A | 1502 SHELDON RD | | | | GRAND HAVEN | MI | 49417-2452 |
| SLAKTA, FLORENCE L | 7269 110 ST | | | | FLUSHING | MI | 48433-8742 |
| SLAKTA, FLORENCE L | 7269 110TH ST | | | | FLUSHING | MI | 48433-8742 |
| SLAKTOSKI JR, WALTER G | 245 14 MILE RD NW | | | | SPARTA | MI | 49345-9566 |
| SLAKTOSKI, CHESTER J | 3122 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509-2918 |
| SLAKTOSKI, JEFFREY D | 469 129TH AVE | | | | SHELBYVILLE | MI | 49344-9553 |
| SLAKTOWSKI JR., ED J | 3822 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-3273 |
| SLAKTOWSKI, DELORES J | 1627 CHAPEL ST SW | | | | WYOMING | MI | 49519-3330 |
| SLAKTOWSKI, DELORES J | 1627 CHAPEL STREET SW | | | | WYOMING | MI | 49519 |
| SLALOM SERVICES INC | STE 110 DEPT 111 | 9864 EAST GRAND RIVER AVE | | | BRIGHTON | MI | 48116 |
| SLAMA, CLIFFORD W | 911 ALTA MAE ST | | | | FORT MORGAN | CO | 80701-3784 |
| SLAMA, DANIEL R | 214 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| SLAMA, DANIEL RAY | 214 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| SLAMA, MILDRED P | 1490 E BUENA VISTA DR | C/O LINDA L PRESCOTT | | | CHANDLER | AZ | 85249-8562 |
| SLAMA, MILDRED P | C/O LINDA L PRESCOTT | 1490 BUENA VISTA DR | | | CHANDLER | AZ | 85249 |
| SLAMA, STEVEN O | 920 KNAPP AVE | | | | FLINT | MI | 48503 |
| SLAMCIK RICHARD (447749) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SLAMKA, EMIL | 16672 EDMORE DR | | | | DETROIT | MI | 48205-1514 |
| SLAMKA, KATHLEEN M | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4832 |
| SLAMKA, ROBERTA L | 29320 MANOR DR | | | | WATERFORD | WI | 53185-1173 |
| SLAMKA, RONALD M | 10533 S CHICAGO RD | | | | OAK CREEK | WI | 53154-6605 |
| SLAMKA, STEVE F | 60 BEACHVIEW DR | | | ST CATHARINES ONTARI CANADA L2N-5Z7 | | | |
| SLAMKA, T A | 4554 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| SLAMKA, VIRGINIA J | 16672 EDMORE DR | | | | DETROIT | MI | 48205-1514 |
| SLAMMON, DONNA | 30 WASHINGTON ST | | | | WEST SENECA | NY | 14224-2113 |
| SLAMMON, MICHAEL R | 1802 BONITA BLUFF CT | | | | RUSKIN | FL | 33570-3223 |
| SLAMMON, MOLLY A | 725 SHARON DR | | | | LADY LAKE | FL | 32159-2470 |
| SLANA MILLER | 3727 E 200 N | | | | PERU | IN | 46970-8318 |
| SLANAKER, DAVID R | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| SLANAKER, DAVID RAY | 40626 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| SLANAKER, GENE D | 34220 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2794 |
| SLANCIK, KATHREEN S | 1626 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5173 |
| SLANCIK, LAVERNE J | 2090 MARLOU CT | | | | SAGINAW | MI | 48603-3706 |
| SLANCIK, MICHAEL J | 400 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| SLANCIK, RICHARD | 2570 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLANCIK, ROBERT K | 2411 MCEWAN ST | | | | SAGINAW | MI | 48602-3582 |
| SLANCIK, TIMOTHY G | 4520 ALURA PL | | | | SAGINAW | MI | 48604-1032 |
| SLANCIK, WILLIAM G | 501 E GROVE ST | | | | MIDLAND | MI | 48640-5250 |
| SLANCO, DANIEL J | 414 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 |
| SLANCO, DONNA J | 414 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 |
| SLANCO, JEFFREY A | 369 CORNELL AVE | | | | YOUNGSTOWN | OH | 44507-1539 |
| SLANCO, MARGUERITE T | 2355 DAMON DRIVE | | | | COLORADO SPRINGS | CO | 80918-0918 |
| SLANCO, MARGUERITE T | 2355 DAMON DR | | | | COLORADO SPRINGS | CO | 80918-7830 |
| SLANCZKA, FRANK J | 17291 MAYFIELD DR | | | | MACOMB | MI | 48042-3538 |
| SLANDA JR, FRANK J | 55221 ESTER DR | | | | SHELBY TOWNSHIP | MI | 48315-1035 |
| SLANDA, COURTNEY E | 820 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| SLANDA, JUDY A | 5502 NORTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6627 |
| SLANDERS, CONCETTA A | 9912 LE GRAND DR | | | | WEXFORD | PA | 15090-7011 |
| SLANDON GOODALL | NO ADDRESS ON FILE | | | | | | |
| SLANE, ANITA L | 1055 RICELAND CT | | | | ROSWELL | GA | 30075 |
| SLANE, GERALDINE M | 488 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9717 |
| SLANE, JANNETTE M | 856 CANNES CT | | | | LOVELAND | OH | 45140-6401 |
| SLANE, JANNETTE M | 856 CANNES COURT | | | | LOVELAND | OH | 45140 |
| SLANE, MARY A | 1638 SCOTTSDALE AVENUE | | | | COLUMBUS | OH | 43235-2518 |
| SLANEC, EILEEN E | 14506 ROXBORO AVE | | | | CLEVELAND | OH | 44111-1331 |
| SLANEC, EILEEN E | 14506 ROXBORO ST | | | | CLEVELAND | OH | 44111-1331 |
| SLANEY, DAVID E | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 |
| SLANGAN EDWARD | SLANGAN, EDWARD | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SLANIKA, ANNE M | 7514 CLINTON AVE | | | | RICHFIELD | MN | 55423-4340 |
| SLANINA JR, EDWARD | 1813 LISSON RD | | | | NAPERVILLE | IL | 60565-2999 |
| SLANINA, ANDREW F | 28 CREED CIR | | | | CAMPBELL | OH | 44405-1250 |
| SLANINA, GREGORY | 48762 W 9 MILE RD | | | | NOVI | MI | 48374-3511 |
| SLANINA, JOHN A | 1940 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1141 |
| SLANINA, ROBERT M | 5899 CLINGAN RD | | | | POLAND | OH | 44514-2176 |
| SLANINA, ROBERT M. | 5899 CLINGAN RD | | | | POLAND | OH | 44514-2176 |
| SLANKARD, BILLY L | 355 RANGER RD | | | | HALE | MI | 48739 |
| SLANKARD, ELSIE I | 6176 MORO BAY HWY | | | | EL DORADO | AR | 71730-9553 |
| SLANKARD, JAMES K | HC 31 BOX 218 | | | | SANDY VALLEY | NV | 89019-8998 |
| SLANKARD, STEVE L | 1138 S 138TH ST | | | | BONNER SPRNGS | KS | 66012-9267 |
| SLANKER, DONALD A | 5914 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016-4405 |
| SLANKER, DONALD G | 1911 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| SLANKER, DORIS L | 3520 MILAM LN APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| SLANKER, DORIS L | 3520 MILAM LANE APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| SLANKER, GENEVA | 5591 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8317 |
| SLANKER, MADELINE | 302 PARADISE DR | | | | DELAND | FL | 32720-8821 |
| SLANKER, MADELINE | 302 PARADISE ROAD | | | | DELAND | FL | 32720-8821 |
| SLANKER, MARJORIE C | 11600 MARQUART ROAD | | | | NEW CARLISLE | OH | 45344-9337 |
| SLANKER, WARREN G | 5591 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8317 |
| SLANKER, WILLIAM F | 13655 DIAGONAL RD | | | | SALEM | OH | 44460-9137 |
| SLANKSTER, THEODORE R | 9155 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4123 |
| SLANN, DENNIS G | 6108 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| SLANN, MARY L | 7540 CHAMA CT | | | | COLORADO SPRINGS | CO | 80920-4132 |
| SLANN, WALTER B | 805 SILVER LAKE RD | | | | LINDEN | MI | 48451-9136 |
| SLANY, LINDA G | 18761 S INLET DR | | | | STRONGSVILLE | OH | 44136-8000 |
| SLANZI, KATHLEEN | 49 DOUGLAS AVE | | | | YONKERS | NY | 10703-1810 |
| SLAPAR, RUDOLPH | 51 STITES ST | | | | WEST WYOMING | PA | 18644-1317 |
| SLAPELIS, JOSEPH V | 656 WALNUT DR | | | | EUCLID | OH | 44132-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLAPER, ROY R | 150 HICKORY HILL RD | | | | WILLIAMSVILLE | NY | 14221-2547 |
| SLAPER, TERENCE R | 142 PALMDALE DR | | | | BUFFALO | NY | 14221 |
| SLAPPEY, JAMES C | 2734 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867-7348 |
| SLAPPEY, WILLIE J | 5200 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3369 |
| SLAPPY, EUGENE | 19451 HASSE ST | | | | DETROIT | MI | 48234-2195 |
| SLAPPY, RACHEL R | 20081 BLOOM ST | | | | DETROIT | MI | 48234-2406 |
| SLAPSAK, IVAN D | 2510 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| SLAPSKI, ROSE B | 565 E MAIN ST | | | | MERIDEN | CT | 06450-6055 |
| SLARK, THELMA M | 350 UNION BLVD APT 114 | | | | ENGLEWOOD | OH | 45322-2198 |
| SLARK, THELMA M | 350 UNION BLVD. | APT. 114 | | | ENGLEWOOD | OH | 45322-5322 |
| SLASINSKI, JOHN P | 221 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1483 |
| SLASINSKI, LARRY J | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| SLATE HILL ASSOCIATES LP | 4601 PRESIDENTS DR STE 320 | | | | LANHAM | MD | 20706-4833 |
| SLATE JOE L (663088) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SLATE, BRIAN K | 923 BLACKFOOT TRL | | | | JAMESTOWN | OH | 45335-1009 |
| SLATE, CLAYTON | 7177 WEBB ST | | | | DETROIT | MI | 48204-1263 |
| SLATE, DANIEL L | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| SLATE, DAVID H | 1220 E 42ND ST | | | | ANDERSON | IN | 46013-2404 |
| SLATE, DAVID M | 3304 N BLACK FOREST AVE | | | | BLUE SPRINGS | MO | 64015-1108 |
| SLATE, EDGAR F | 322 N ADAMS ST | | | | BUSHNELL | FL | 33513-5313 |
| SLATE, GEORGE T | 3201 FAIRWAY DR | | | | CARMEL | IN | 46032-9626 |
| SLATE, HALEY | 1621 N BROADWAY | | | | COUNCIL BLUFFS | IA | 51503-0401 |
| SLATE, HOPE L | 2813 JOE ALLEN RD | | | | KOUNTZE | TX | 77625-8479 |
| SLATE, JAMES P | 18716 WOODINGHAM DR | | | | DETROIT | MI | 48221-4109 |
| SLATE, JEANNE L | 22906 LAKE WAY | | | | FARMINGTON | MI | 48336-3212 |
| SLATE, JEANNE L. | 22906 LAKE WAY | | | | FARMINGTON | MI | 48336-3212 |
| SLATE, JOE L | PO BOX 24903 | | | | SAINT LOUIS | MO | 63115-0803 |
| SLATE, JOE L | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SLATE, JOHN | 17650 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| SLATE, KENNETH R | 2205 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| SLATE, LILLIAN | 38 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3236 |
| SLATE, LLOYD D | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| SLATE, MARK J | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| SLATE, PATRICA | 3578 WHISPERING WOODS DR | | | | FLORISSANT | MO | 63031-1154 |
| SLATE, RUSSEL S | 1000 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1449 |
| SLATE,CHRISTINA | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| SLATEN, ERICK A | 17230 DESERT LAKE CT | | | | RENO | NV | 89508-5851 |
| SLATER & MATSIL LLP | 17950 PRESTON RD STE 1000 | | | | DALLAS | TX | 75252-5662 |
| SLATER AND MATSIL LLP | | | | | | | |
| SLATER AND MATSIL, L.L.P. | | | | | DALLAS | TX | |
| SLATER GEORGE | 5040 NEALS SCHOOL RD | | | | SEAFORD | DE | 19973-6734 |
| SLATER JR, ELMER D | 607 10TH ST SW | | | | RUSKIN | FL | 33570-4242 |
| SLATER JR, ERVIN B | 10400 DUSTY HILL LOOP | | | | DADE CITY | FL | 33525-0985 |
| SLATER JR, MICHAEL C | 620 WINDY MILL WAY | | | | TEMPLE | GA | 30179-5405 |
| SLATER JR, WILLARD E | 1943 MANCHESTER RD | | | | ERIE | PA | 16505-2633 |
| SLATER JR, WILLIAM R | 3539 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1565 |
| SLATER KATHLYN K | 738 MEDORA CT | | | | MENDOTA HEIGHTS | MN | 55118-1732 |
| SLATER MICHAEL C | SLATER, C MICHAEL | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| SLATER RICHARD PAUL (439519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLATER RICHARD S | 300 S MAIN | | | | ANDOVER | OH | 44003 |
| SLATER ROBERT (ESTATE OF) (501734) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLATER ROBERT OR LEOMA | 4878 LEON RD | | | | ANDOVER | OH | 44003-9628 |
| SLATER ROGER (466265) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SLATER SCOTT | 7128 W WOODBURY DR | | | | FRANKLIN | WI | 53132-8992 |
| SLATER TOOLS INC | 44725 TRINITY DR | | | | CLINTON TWP | MI | 48038-1554 |
| SLATER VECCHIO LLP | ATTN: ANTHONY VECCHIO | 777 DUNSMUIR STREET, 18TH FLOOR | PO BOX 10445 | VANCOUVER, BC  V7Y 1K4 | | | |
| SLATER, AARON | 8186 ARTISAN WAY | | | | REYNOLDSBURG | OH | 43068-9327 |
| SLATER, ALLEN J | 5242 E WARSON RD | | | | LAKE CITY | MI | 49651-9647 |
| SLATER, ANDREW J | 303 WOODHAVEN DR | | | | LANSING | MI | 48917-3538 |
| SLATER, ANTHONY L | 5517 MASON DR | | | | FORT WAYNE | IN | 46809-2150 |
| SLATER, ARTHUR L | 5640 HENSLEY DR | | | | FORT WORTH | TX | 76134-2202 |
| SLATER, AUBRIE | | | | | | | |
| SLATER, BARBARA E | 4846 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| SLATER, BRENT L | 475 S 200 W | | | | HARTFORD CITY | IN | 47348-9529 |
| SLATER, C MICHAEL | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 630 | | | CLEVELAND | OH | 44113-1909 |
| SLATER, CARLTON F | 675 PEACE HAVEN RT 3 | | | | GLADWIN | MI | 48624 |
| SLATER, CHARMAINE L | 1394 AMBLESIDE DR | | | | CLARKSVILLE | TN | 37040-8534 |
| SLATER, DANA S | 17559 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| SLATER, DARLENE | PO BOX 19061 | | | | KALAMAZOO | MI | 49019-0061 |
| SLATER, DAVID J | 160 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| SLATER, DONNA | 6330 WESTCHESTER ST | | | | PORTAGE | MI | 49024-3277 |
| SLATER, DOROTHY A | 18935 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| SLATER, DOUGLAS M | 654 SUNNY POND LN | | | | AYNOR | SC | 29511-4690 |
| SLATER, DUANE E | 2576 KANSAS AVE | | | | SAGINAW | MI | 48601-5538 |
| SLATER, EDNA M. | 1602 S HIGH ST | | | | HARTFORD CITY | IN | 47348-3016 |
| SLATER, ELDAN E | 4846 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| SLATER, EMERSON S | 6330 WESTCHESTER ST | | | | PORTAGE | MI | 49024-3277 |
| SLATER, FLORENCE N | C/O NATALIE FAIR | 149 MISHE MOKWA DRIVE | | | HARBOR SPRINGS | MI | 49740 |
| SLATER, FLORENCE N | 149 MISHE MOKWA DRIVE | | | | HARBOR SPGS | MI | 49740-9417 |
| SLATER, FLOYD E | PO 377 | | | | OTSEGO | MI | 49078 |
| SLATER, FLOYD K | 4486 LAPEER ST | C/O BARBARA A FYRE | | | COLUMBIAVILLE | MI | 48421-9119 |
| SLATER, GARY A | 2099 TAMMY MARIE TRL | | | | PRESCOTT | MI | 48756-9118 |
| SLATER, GARY W | 26209 S BEECH CREEK DR | | | | SUN LAKES | AZ | 85248-7216 |
| SLATER, GEORGE A | 3660 S LAPEER RD LOT 10 | | | | METAMORA | MI | 48455-8916 |
| SLATER, GEORGE L | PO BOX 499 | | | | AU GRES | MI | 48703-0499 |
| SLATER, GERALD G | 3045 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| SLATER, GLEN R | G4309 VAN SLYKE RD | | | | FLINT | MI | 48507-3543 |
| SLATER, GUS M | 593 S BETHEL RD LOT 4 | | | | DECATUR | AL | 35603-5860 |
| SLATER, HAMPTON | 6306 WINCHESTER PIKE | | | | CANAL WINCHESTER | OH | 43110-8176 |
| SLATER, HAROLD D | 6900 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424-2954 |
| SLATER, HERBERT | 119 STRINGHAM RD APT 45 | | | | LAGRANGEVILLE | NY | 12540-5540 |
| SLATER, JAMES | 13564 MCDOUGALL ST | | | | DETROIT | MI | 48212-1662 |
| SLATER, JAMES B | 819 EASTERLING STREET | | | | MOBILE | AL | 36610-4209 |
| SLATER, JAMES E | 6203 LANMAN DR | | | | WATERFORD | MI | 48329-3025 |
| SLATER, JAMES H | PO BOX 2187 | | | | MILAN | MI | 48160-2187 |
| SLATER, JAMES L | 109 HAMILTON LN | | | | MC CORMICK | SC | 29835-3126 |
| SLATER, JAMES L | 6533 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3061 |
| SLATER, JANINE R | 6080 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| SLATER, JEANNINE M | 801 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| SLATER, JENNA | 1222 PRAIRIE  CREEK  RD | | | | IONIA | MI | 48846-9771 |
| SLATER, JIMMY | | | | | | | |
| SLATER, JOHN T | 11 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLATER, JOSEPH A | 1394 AMBLESIDE DR | | | | CLARKSVILLE | TN | 37040-8534 |
| SLATER, KAIA L | 2914 TEWKSBURY DR | | | | TROY | MI | 48098-6002 |
| SLATER, KATHLEEN | 803 DAYTON ST | | | | DAVISON | MI | 48423-1717 |
| SLATER, KATHLEEN | 803 S DAYTON ST | | | | DAVISON | MI | 48423-1717 |
| SLATER, KENNETH L | 4495 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6447 |
| SLATER, KENNETH L | PO BOX 457 | | | | BEAVER ISLAND | MI | 49782-0457 |
| SLATER, LARRY G | 2305 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7365 |
| SLATER, LINDA A | 1353 SACKNER RD | | | | FENTON | MI | 48430-8540 |
| SLATER, LINDA A | 1353 SACKNER ROAD | | | | FENTON | MI | 48430-8540 |
| SLATER, LINDA L | 492 DEANS DR | | | | DAWSONVILLE | GA | 30534-8229 |
| SLATER, LINDA LEE | PO BOX 44 | | | | BENTON | LA | 71006-0044 |
| SLATER, LORI | | | | | | | |
| SLATER, LOUISE M | 1131 BRYANT S.W. | | | | WYOMING | MI | 49509-3519 |
| SLATER, LOUISE M | 1131 BRYANT ST SW | | | | WYOMING | MI | 49509-3519 |
| SLATER, MARGARET GENEVA | 1225 EAST 11TH | | | | BOWLING GREEN | KY | 42103-2405 |
| SLATER, MARGARET GENEVA | 1225 E 11TH AVE | | | | BOWLING GREEN | KY | 42103-2405 |
| SLATER, MARGARET R | 504 1-2 STRALEY AVE | | | | PRINCETON | WV | 24740 |
| SLATER, MARILYN L | 206 W 6TH ST APT 665 | | | | LOS ANGELES | CA | 90014 |
| SLATER, MARTHA C | 16470 SW 234TH ST | | | | HOMESTEAD | FL | 33031-1373 |
| SLATER, NANCY A | 6768 E TOWNLINE RD | | | | WILLIAMSON | NY | 14589-9776 |
| SLATER, NIKKI L | 31 DOVER RD | | | | WATERFORD | MI | 48328-3569 |
| SLATER, NIKKI L | 2748 GEMINI STREET | | | | SAGINAW | MI | 48601-7079 |
| SLATER, NIKKI LYNN | 2748 GEMINI STREET | | | | SAGINAW | MI | 48601-7079 |
| SLATER, PATRICK B | 1064 TRUXTON AVE NE | | | | GRAND RAPIDS | MI | 49505-4844 |
| SLATER, PAUL A | 900 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 |
| SLATER, PHILIP A | 146 WALKER RD | | | | HILTON | NY | 14468-9718 |
| SLATER, R W | 420 WEST LANE | | | | JACKSON | MS | 39209-9209 |
| SLATER, RALPH E | 201 FROST WOODS RD APT 207 | | | | MADISON | WI | 53716-3569 |
| SLATER, RANDALL L | 2195 GILBREATH RD | | | | MOSHEIM | TN | 37818-2368 |
| SLATER, RANDALL LEE | 2195 GILBREATH RD | | | | MOSHEIM | MI | 37818-2368 |
| SLATER, RICHARD | 521 ASH STREET | | | | CLARKSVILLE | MI | 48815-9703 |
| SLATER, RICHARD A | 1353 SACKNER RD | | | | FENTON | MI | 48430-8540 |
| SLATER, RICHARD PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLATER, RICHARD R | 3301 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| SLATER, ROBERT J | PO BOX 264 | | | | LAWSON | MO | 64062-0264 |
| SLATER, ROBERT L | 2444 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| SLATER, ROBERT L | PO BOX 135 | 9435 ISLAND DR | | | GOODRICH | MI | 48438-0135 |
| SLATER, ROBERT M | PO BOX 264 | | | | LAWSON | MO | 64062-0264 |
| SLATER, ROBERT W | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SLATER, ROBERT W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SLATER, ROBIN C | 5650 HIDDEN PINES CT | | | | WHITE LAKE | MI | 48383-1177 |
| SLATER, ROGER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SLATER, RONALD E | 900 S BRIDGE ST APT 1 | | | | DEWITT | MI | 48820-8989 |
| SLATER, SCOTT A | 9022 BUCK HWY | | | | EATON RAPIDS | MI | 48827-9520 |
| SLATER, SHERYL A | 650 SOUTHSHORE DR | | | | OXFORD | MI | 48371 |
| SLATER, STEPHEN T | 11492 N 750 W | | | | ELWOOD | IN | 46036 |
| SLATER, STEPHEN T | 1020 S B ST | | | | ELWOOD | IN | 46036-1949 |
| SLATER, STEPHEN W | 114 RIDGECREST RD | | | | ROCHESTER | NY | 14626-2330 |
| SLATER, SUSAN M | 9022 BUCK HWY | | | | EATON RAPIDS | MI | 48827-9520 |
| SLATER, TED A | 36 ABBY BROOK LN | | | | HOWELL | MI | 48843-7302 |
| SLATER, TERRY L | 7962 SPRINGWATER DR W | | | | INDIANAPOLIS | IN | 46256-1686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLATER, TERRY L | 209 13TH ST | | | | BESSEMER | PA | 16112-9775 |
| SLATER, TERRY LEE | 209 13TH ST | | | | BESSEMER | PA | 16112-9775 |
| SLATER, TERRY W | 661 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-7159 |
| SLATER, THOMAS C | PO BOX 115 | | | | DALTON | GA | 30722-0115 |
| SLATER, THOMAS D | PO BOX 778 | | | | SAUGATUCK | MI | 49453-0778 |
| SLATER, TINA M | 160 DENA COURT | | | | TROY | MO | 63379-2320 |
| SLATER, TONY M | 1124 3RD CIRCLE PROSPECT | | | | ASHLAND | KY | 41101-3714 |
| SLATER, VERNON C | 925 VIA DE LUNA | | | | ENGLEWOOD | FL | 34224-5135 |
| SLATER, VIRGINIA K | PO BOX 224 | | | | OMER | MI | 48749-0224 |
| SLATER, VIVIAN | HELLAND LAW OFFICES | PO BOX 86 | 737 OAK STREET | | WISCONSIN DELLS | WI | 53965-0086 |
| SLATER, WANDA H | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| SLATERLINE, WILLIAM E | 20000 US HIGHWAY 19 N LOT 523 | | | | CLEARWATER | FL | 33764-5083 |
| SLATES, MARGARET | 5990 11 MILE RD | | | | BENTLEY | MI | 48613-9655 |
| SLATES, MARGARET | 5990 ELEVEN MILE RD. | | | | BENTLEY | MI | 48613 |
| SLATES, OLLIE D | 3173 BIRCH RUN | | | | ADRIAN | MI | 49221 |
| SLATES, STANLEY C | 950 TOMKINS RD | | | | BOYNE CITY | MI | 49712 |
| SLATES, WILLA M | 3173 BIRCH RUN | | | | ADRIAN | MI | 49221-1134 |
| SLATES, WILLIAM R | 5990 11 MILE RD | | | | BENTLEY | MI | 48613-9655 |
| SLATINA, OLGA | 14164 SHADY WOOD APT F 77 | | | | PLYMOUTH | MI | 48170 |
| SLATING, DAVID L | 12601 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| SLATINO, AURORA | 409 FLOCK RD | | | | TRENTON | NJ | 08619-1407 |
| SLATINSKY, ADELINA L | 2591 GRANT SIDING RD | | | | CHEBOYGAN | MI | 49721-9250 |
| SLATINSKY, DANIEL A | 9146 LILLEY ROAD APT 1 | 15 | | | PLYMOUTH | MI | 48170 |
| SLATINSKY, LESLIE A | 7556 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6213 |
| SLATINSKY, LESLIE ANDREW | 7556 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6213 |
| SLATKOVSKY, DAVID L | 755 STONY HILL RD | | | | HINCKLEY | OH | 44233-9431 |
| SLATKOVSKY, ROBERT C | 4488 W 138TH ST | | | | CLEVELAND | OH | 44135-2916 |
| SLATMYER III, KAREL R | 5243 BONTE DR | | | | PORTAGE | MI | 49002-2011 |
| SLATON HEWITT (460192) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLATON JEWEL | 52 PEARL ST | | | | AYER | MA | 01432-1130 |
| SLATON MOTORS, L.P. | EDWARD BRADLEY | 8802 E HIGHWAY 84 | | | SLATON | TX | 79364 |
| SLATON, ALAN W | 2022 GEORGE AVE | | | | YPSILANTI | MI | 48198-6613 |
| SLATON, BOB R | 4617 HENDRIX DR | | | | FOREST PARK | GA | 30297-3729 |
| SLATON, CHEASTINA A | 632 E CROSIER ST | | | | AKRON | OH | 44311-1809 |
| SLATON, CHRISTINA A | 9586 HELTON DR | | | | FRANKLIN | OH | 45005-1002 |
| SLATON, CORNELIUS | 8958 GATEWOOD CIR | | | | JONESBORO | GA | 30238 |
| SLATON, DONIA G | 2228 EMERALD CASTLE DR | | | | DECATUR | GA | 30035-2723 |
| SLATON, DONIA GENE | 2228 EMERALD CASTLE DR | | | | DECATUR | GA | 30035-2723 |
| SLATON, HAZEL | 12246 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| SLATON, HAZEL | 12246 EAGLE ROAD | | | | NEW LEBANON | OH | 45345-9122 |
| SLATON, HEWITT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLATON, JOHNNY H | | | | | | | |
| SLATON, KELLY D | 2662 EVANS MILL DR | | | | LITHONIA | GA | 30058-8810 |
| SLATON, KELLY DWAYNE | 2662 EVANS MILL DR | | | | LITHONIA | GA | 30058-8810 |
| SLATON, NELLIE | 1559 E HARMONS FERRY RD | | | | UTICA | KY | 42376-9311 |
| SLATON, RONALD G | 602 ALABAMA STREET | | | | KILLEN | AL | 35645-9030 |
| SLATTER, BARBARA S | 421 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| SLATTER, BRUCE J | 421 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| SLATTER, DAVID J | 4530 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2171 |
| SLATTER, IRENE C | 1621 GREENWICH LANE | | | | JANESVILLE | WI | 53545-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLATTER, JOHN L | 1621 GREENWICH LN | | | | JANESVILLE | WI | 53545-1221 |
| SLATTERY ARTHUR H | 4 SHADOW LN | | | | AMHERST | NH | 03031-2524 |
| SLATTERY II, WILLIAM H | 3474 IVANHOE ROAD | | | | SHARPSVILLE | PA | 16150-9473 |
| SLATTERY LEON | SLATTERY, JULIE ANN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SLATTERY LEON | SLATTERY, LEON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SLATTERY, ANTHONY E | 11S246 CARPENTER ST | | | | LEMONT | IL | 60439-9641 |
| SLATTERY, BERNICE A | 850 JANACEK RD | | | | BROOKFIELD | WI | 53045-6049 |
| SLATTERY, BERNICE A | 850 JANACEK ROAD | | | | BROOKFIELD | WI | 53045-6049 |
| SLATTERY, CHARLES L | 3130 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1044 |
| SLATTERY, CLAIR E | 407 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1015 |
| SLATTERY, DAVID G | 3035 LANNING DR | | | | FLINT | MI | 48506-2050 |
| SLATTERY, DAVID GEORGE | 3035 LANNING DR | | | | FLINT | MI | 48506-2050 |
| SLATTERY, GARY W | 3694 S FALLING LEAF DR SE 12 | | | | GRAND RAPIDS | MI | 49512 |
| SLATTERY, GLEN W | 6923 GEYSER CT | | | | DAYTON | OH | 45424-8105 |
| SLATTERY, HELEN L | 30030 BLOSSOM LN | | | | WARREN | MI | 48088-3210 |
| SLATTERY, JAMES E | 2527 E LYNN ST | | | | ANDERSON | IN | 46016-5541 |
| SLATTERY, JOAN E | 28681 WAHOO DR | | | | BONITA SPRINGS | FL | 34135-5305 |
| SLATTERY, JOHN B | 453 LAMAR MITCHELL RD | | | | BELTON | SC | 29627-8468 |
| SLATTERY, JOY J | 389 REED ST. | | | | SHARON | PA | 16146-2396 |
| SLATTERY, JOY J | 389 REED ST | | | | SHARON | PA | 16146-2396 |
| SLATTERY, LAWRENCE C | 34 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| SLATTERY, MARILYN M | 5930 WHISPERING PINES WAY. | BUILDING # A2 | | | GREENACRES | FL | 33463 |
| SLATTERY, MICHAEL B | 164 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-1143 |
| SLATTERY, MICHAEL E | 1509 CRESTBROOK LANE | | | | FLINT | MI | 48507-2364 |
| SLATTERY, MICHAEL EDWARD | 1509 CRESTBROOK LANE | | | | FLINT | MI | 48507-2364 |
| SLATTERY, MICHAEL W | 7303 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| SLATTERY, PATRICIA E | 1110 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| SLATTERY, RICHARD E | 33016 SCONE ST | | | | LIVONIA | MI | 48154-4181 |
| SLATTERY, SUE | 472 PINEVIEW DR | | | | WEBSTER | NY | 14580-1123 |
| SLATTERY, TIMOTHY A | 12704 BERESFORD DR | | | | STERLING HTS | MI | 48313-4110 |
| SLATTERY, WILLIAM D | 203 E BELCREST RD | | | | BEL AIR | MD | 21014-5354 |
| SLATTERY, WILLIAM W | 270 ST MARYS LAKE RD | | | | BATTLE CREEK | MI | 49017-9710 |
| SLATTMAN, CHRISTINE A | 18559 RD B-13 | | | | CONTINENTAL | OH | 45831 |
| SLATTMAN, EDWARD A | 600 WEST RICE STREET | | | | CONTINENTAL | OH | 45831-9046 |
| SLATTMAN, RONALD J | 18559 RD B-13 | | | | CONTINENTAL | OH | 45831 |
| SLATTON, BOBBY J | BURNETTE DOBSON & HARDEMAN | 713 CHERRY STREET | | | CHATTANOOGA | TN | 37402 |
| SLATTON, BOBBY L | 4642 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| SLATTON, COZETTA A | 4642 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| SLATTON, COZETTA A | 4642 LISTER | | | | KANSAS CITY | MO | 64130-2267 |
| SLATTON, ESTHER BEATRICE | 511 CRAWFORD ST | | | | FLINT | MI | 48507-2439 |
| SLATTON, FRANK E | 4437 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| SLATTON, FRANK EDWARD | 4437 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| SLATTON, HENRY A | 19475 FREELAND ST | | | | DETROIT | MI | 48235-1749 |
| SLATTON, JANA H | 609 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7766 |
| SLATTON, JANA HOOPER | 609 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7766 |
| SLATTON, JERRY L | 7 KILDONAN LN | | | | BELLA VISTA | AR | 72715-6003 |
| SLATZER, MARTHA E | 3253 NEWGATE CT | | | | DUBLIN | OH | 43017-2223 |
| SLATZER, ROBERT L | 3253 NEWGATE CT | | | | DUBLIN | OH | 43017-2223 |
| SLAUBAUGH, FRANCES V. | 8035 RODGERS RD | | | | LODI | OH | 44254-9615 |
| SLAUBAUGH, JOHN D | 8160 BOLD FORBES CT | | | | INDIANAPOLIS | IN | 46217-4588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLAUGHTER CHARLES D | 1531 PARKS MILL RD | | | | BUCKHEAD | GA | 30625-1428 |
| SLAUGHTER CONNIE | SLAUGHTER, CONNIE | 9004 OLD DAM RD | | | MAYSVILLE` | KY | 41056-8557 |
| SLAUGHTER III, ERNEST H | 3 CITADEL DR | | | | FAIRFIELD | OH | 45014-7524 |
| SLAUGHTER JR, ERNEST | PO BOX 33 | | | | WHITESIDE | MO | 63387-0033 |
| SLAUGHTER JR, RAYMOND | 7700 INGRAM RD APT 501 | | | | SAN ANTONIO | TX | 78251-1498 |
| SLAUGHTER JR, RILEY | 3104 KIRKLAND CIR NW | | | | HUNTSVILLE | AL | 35810-3329 |
| SLAUGHTER KEN | 500 3RD AVE SE | | | | CEDAR RAPIDS | IA | 52401-1608 |
| SLAUGHTER MICHAEL | 13117 225TH ST | | | | LAURELTON | NY | 11413-1722 |
| SLAUGHTER MOTOR COMPANY, INC. | SAM SLAUGHTER | 38000 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1508 |
| SLAUGHTER MOTOR COMPANY, INC. | 1463 WIND RIVER DR | | | | MILFORD | MI | 48381-2669 |
| SLAUGHTER RUTH | 4261 WATERSIDE PLACE | | | | GROVE CITY | OH | 43123-8069 |
| SLAUGHTER, ALBERT L | 9302 COLORADO RD | | | | MINNEAPOLIS | MN | 55438-1506 |
| SLAUGHTER, ANNIE D | 155 BERKSHIRE PL | | | | IRVINGTON | NJ | 07111-3037 |
| SLAUGHTER, ARCHIE E | 915 SEIDER LN | | | | GRAND PRAIRIE | TX | 75052-2749 |
| SLAUGHTER, ARCHIE EARL | 915 SEIDER LN | | | | GRAND PRAIRIE | TX | 75052-2749 |
| SLAUGHTER, BERNARD | 1409 HOME AVE | | | | DAYTON | OH | 45407-3204 |
| SLAUGHTER, BERNICE | 4917 NW 49TH RD | | | | TAMARAC | FL | 33319-3214 |
| SLAUGHTER, BERTHA L | 20444 SAN JUAN | | | | DETROIT | MI | 48221-1227 |
| SLAUGHTER, BOBBY J | 7885 SW SUNNY OAKS DR | | | | ARCADIA | FL | 34269-6989 |
| SLAUGHTER, BOBBY R | 6187 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| SLAUGHTER, BRADLEY E | 1488 WHITE OAK DR NE | | | | WARREN | OH | 44484-1652 |
| SLAUGHTER, BURNICE C | 121 E MAIN ST | | | | MIDDLETOWN | DE | 19709-1446 |
| SLAUGHTER, CARL S | 26725 235TH ST | | | | MC LOUTH | KS | 66054-3505 |
| SLAUGHTER, CHARLES B | PO BOX 171092 | | | | KANSAS CITY | KS | 66117-0092 |
| SLAUGHTER, CHARLES D | 1531 PARKS MILL ROAD | | | | BUCKHEAD | GA | 30625 |
| SLAUGHTER, CLARENCE | 5719 BENTBROOK DR SE | | | | KENTWOOD | MI | 49508-6506 |
| SLAUGHTER, CONNIE | 9004 OLD DAM RD | | | | MAYSVILLE | KY | 41056-8557 |
| SLAUGHTER, CONNIE | | | | | | | |
| SLAUGHTER, COREY G | PO BOX 406 | | | | BUFFALO | NY | 14209-0406 |
| SLAUGHTER, CORNELL | 25420 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| SLAUGHTER, DAVID W | PO BOX 215061 | | | | AUBURN HILLS | MI | 48321-5061 |
| SLAUGHTER, DAVID W | 129 BROOKVIEW LN | | | | POTTSTOWN | PA | 19464 |
| SLAUGHTER, DEMETRIS | 2400 SUMMER PLACE DRIVE | | | | ARLINGTON | TX | 76014-1910 |
| SLAUGHTER, DONALD L | 921 N 7TH ST | | | | ELSBERRY | MO | 63343-1017 |
| SLAUGHTER, DONNA LEE | 45353 RECTOR DR | | | | CANTON | MI | 48188-1660 |
| SLAUGHTER, EDWARD S | 7 GIBBS LN | | | | NEWARK | DE | 19711-2959 |
| SLAUGHTER, FELISA Y | 1909 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| SLAUGHTER, FLETCHER W | 769 GREENWOOD RD | | | | KELLYTON | AL | 35089-4234 |
| SLAUGHTER, FRANCES | 6771 SECKEL DR | | | | WESTERVILLE | OH | 43082 |
| SLAUGHTER, GEORGE S | PO BOX 901233 | | | | KANSAS CITY | MO | 64190-1233 |
| SLAUGHTER, GLENDA S | APT 28204 | 1800 PLATEAU VISTA BOULEVARD | | | ROUND ROCK | TX | 78664-3872 |
| SLAUGHTER, GRACE L | 4761 MATHEWS DR | | | | WESTLAND | MI | 48185-5132 |
| SLAUGHTER, HENDERSON | 5542 PEMBURY | | | | W BLOOMFIELD | MI | 48322-4011 |
| SLAUGHTER, HENRY W | 35 COURTLAND AVE | | | | BUFFALO | NY | 14215-3918 |
| SLAUGHTER, HERMAN J | 11200 TURMERIC COURT | | | | CHARLOTTE | NC | 28215-8305 |
| SLAUGHTER, J Z | 1358 HURRICANE HILL RD | | | | DYERSBURG | TN | 38024-6818 |
| SLAUGHTER, JACKIE D | 7136 N 600 W | | | | HUNTINGTON | IN | 46750-8872 |
| SLAUGHTER, JACKIE DALE | 7136 N 600 W | | | | HUNTINGTON | IN | 46750-8872 |
| SLAUGHTER, JAMES E | 7612 W 63RD PL | | | | SUMMIT | IL | 60501-1802 |
| SLAUGHTER, JAMES M | 944 AUTUMN ST | | | | JACKSON | MS | 39212-3957 |
| SLAUGHTER, JAMES M | 5493 N PARK EXT | | | | WARREN | OH | 44481 |
| SLAUGHTER, JAMES R | 35246 ELM ST | | | | WAYNE | MI | 48184-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLAUGHTER, JAMES RAY | 35246 ELM ST | | | | WAYNE | MI | 48184-1214 |
| SLAUGHTER, JAYNE M | 6443 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6248 |
| SLAUGHTER, JEAN R | 16920 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4710 |
| SLAUGHTER, JENNY D | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |
| SLAUGHTER, JESSE J | 81 UNION AVE APT 11N | | | | IRVINGTON | NJ | 07111-3245 |
| SLAUGHTER, JOANN | 17653 RUTH ST | | | | MELVINDALE | MI | 48122-1144 |
| SLAUGHTER, JOANN | 17653 RUTH | | | | MELVINDALE | MI | 48122-1144 |
| SLAUGHTER, JOE D | 6701 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46237-3551 |
| SLAUGHTER, JOHN L | 2607 W BURNELL DR | | | | MUNCIE | IN | 47304-2630 |
| SLAUGHTER, KATHERINE J | 628 KAMMER AVE | | | | DAYTON | OH | 45417-2330 |
| SLAUGHTER, LISA F | 5020 LINCREST PL | | | | DAYTON | OH | 45424 |
| SLAUGHTER, LUANA A | 4220 E SHORE DR | | | | GRAWN | MI | 49637-9522 |
| SLAUGHTER, MANUEL | 401 DOGWOOD TRL | | | | DESOTO | TX | 75115-5832 |
| SLAUGHTER, MARGUERITE M | 4892 THORAIN CT | | | | DAYTON | OH | 45416-1136 |
| SLAUGHTER, MARIANNE E | 87 CHINKAPIN RILL | | | | FENTON | MI | 48430 |
| SLAUGHTER, MATTIE F | 5416 HARBOURSIDE | | | | MASON | OH | 45040 |
| SLAUGHTER, MELVIN L | 1568 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9104 |
| SLAUGHTER, MONICA J | 110 BRENTWOOD CT | | | | ALLEN | TX | 75013-3610 |
| SLAUGHTER, NANCY | 4845 CHERRY HILL CT S APT 4 | | | | COLUMBUS | OH | 43228 |
| SLAUGHTER, PEGGY E | 390 COLLETT AVE SW | | | | MABLETON | GA | 30126-3633 |
| SLAUGHTER, PERRY W | 2815 WHISPERING FERN CT | | | | KINGWOOD | TX | 77345 |
| SLAUGHTER, RALPH | 2522 RAVENWOOD AVE. | | | | DAYTON | OH | 45406-1952 |
| SLAUGHTER, RAMONA C | 10234 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8945 |
| SLAUGHTER, RANDALL V | 1611 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| SLAUGHTER, REGGIE R | 104 COLONY PT E | | | | NASHVILLE | TN | 37217-4608 |
| SLAUGHTER, RICHARD T | 8400 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1813 |
| SLAUGHTER, ROBERT D | 1907 SOUTH 14TH AVENUE | | | | BROADVIEW | IL | 60155 |
| SLAUGHTER, ROBIN M | 5501 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| SLAUGHTER, RONALD N | 22879 WOODCREEK DR | | | | TAYLOR | MI | 48180-9324 |
| SLAUGHTER, ROSEMARY | 2419 W MELVINA ST | | | | MILWAUKEE | WI | 53206-1439 |
| SLAUGHTER, SAMUEL G | 587 MARTINDALE | | | | MILFORD | MI | 48381 |
| SLAUGHTER, STELLA M | 66 ROSEWALK CIR APT 1B | | | | CARMEL | IN | 46032-2982 |
| SLAUGHTER, SUSANNA J | 421 YORK RD | | | | GALVESTON | IN | 46932-9776 |
| SLAUGHTER, THERESA M | 2915 N 30TH ST | | | | KANSAS CITY | KS | 66104-4022 |
| SLAUGHTER, THOMAS L | 29560 SHARON LN | | | | SOUTHFIELD | MI | 48076-1697 |
| SLAUGHTER, WALTER L | 2040 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| SLAUGHTER, WILLIAM W | 535 S WARREN AVE APT 207 | | | | SAGINAW | MI | 48607 |
| SLAUGHTER, WILLIE C | 401 BELL ST | | | | SANDUSKY | OH | 44870-3450 |
| SLAUGHTER-DUPERRY, KAREN | PO BOX 3212 | | | | SOUTHFIELD | MI | 48037-3212 |
| SLAUGHTER-HAYNES, ELNORA L | 3636 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-1258 |
| SLAUGHTERBACK, JON V | 1131 ANDREW LN | | | | CORONA | CA | 92881-8680 |
| SLAUKO FURST VON SAYN-WITTGENSTEIN | KIEFERNWEG 26 | | | 82319 STARNBERG GERMANY | | | |
| SLAUSON, JANICE M | 6380 W MANGO LN | | | | CRYSTAL RIVER | FL | 04429-5620 |
| SLAUSON, JANICE M | 6380 WEST MANGO LANE | | | | CRYSTAL RIVER | FL | 34429-5628 |
| SLAVA S AYZENBERG | 219 CROSSROADS LN | | | | ROCHESTER | NY | 14612 |
| SLAVE CVETKOVSKI | 4013 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3527 |
| SLAVE RISTOVSKI | 5918 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-3011 |
| SLAVEC, J | 16202 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1547 |
| SLAVEN JR, ROBERT E | 187 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| SLAVEN, BETTY L. | 3204 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |
| SLAVEN, CLARENCE E | PO BOX 13 | | | | MOORE HAVEN | FL | 33471-0013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLAVEN, DARLENE L | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| SLAVEN, DONALD J | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| SLAVEN, FRANCES | 102 SUNNY KNOLL #7 | | | | WINCHESTER | IN | 47394 |
| SLAVEN, GARY T | 1132 MAIN ST | PO BOX 9100-153 | | | BENDERA | TX | 78003-9100 |
| SLAVEN, GARY T | 1132 MAIN STREET | P.O. BOX 9100-153 | | | BANDERA | TX | 78003 |
| SLAVEN, GARY W | 9733 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8916 |
| SLAVEN, HARRY J | 2975 RED MAPLE LN | | | | POLAND | OH | 44514-2423 |
| SLAVEN, JOSEPH M | 2501 STEWART RD | | | | LOWELLVILLE | OH | 44436-9573 |
| SLAVEN, JUANITA | 3901 S LARRY LN | | | | MUNCIE | IN | 47302-5800 |
| SLAVEN, JUANITA | 3901 LARRY LANE | | | | MUNCIE | IN | 47302 |
| SLAVEN, KENNETH P | 36 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| SLAVEN, LELAND | 75 OLD BAILEY RD | | | | WHITLEY CITY | KY | 42653-6139 |
| SLAVEN, LORA J | PO BOX 205 | | | | WASHINGTON COURT HOUSE | OH | 43160-0205 |
| SLAVEN, LOWELL F | 1512 EAST JESSICA LANE | | | | MUNCIE | IN | 47302-9064 |
| SLAVEN, MACK R | 2170 W HIGHWAY 92 | | | | STEARNS | KY | 42647-6286 |
| SLAVEN, MARY J | 1711 SHAWNEE DR | | | | ELLETTSVILLE | IN | 47429-1927 |
| SLAVEN, MARY JO | 1711 SHAWNEE DR | | | | ELLETTSVILLE | IN | 47429 |
| SLAVEN, NICHOLAS R | 187 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| SLAVEN, NICHOLAS RYAN | 187 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| SLAVEN, PATRICIA A | 137 BOGUE ST | | | | EAST LANSING | MI | 48823-4801 |
| SLAVEN, ROBERT E | 2630 E STATE ROAD 32 | | | | WINCHESTER | IN | 47394-8796 |
| SLAVEN, ROSCOE | 8076 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9757 |
| SLAVEN, VERNON R | 8117 S CENTER RD | | | | MUNCIE | IN | 47302-9441 |
| SLAVENS, ANNA | 10495 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| SLAVENS, HELEN M | 9 MAULDIN FARMS LN | | | | MAULDIN | SC | 29662-2560 |
| SLAVENS, MICHAEL E | 17062 4TH ST 217 | | | | ARCADIA | MI | 49613 |
| SLAVICA BRESCIC | 19709 KEWANEE AVE | | | | CLEVELAND | OH | 44119-2845 |
| SLAVICA DURES | 6605 PEAR TREE LN | | | | MENTOR | OH | 44060-4082 |
| SLAVICA IVOVIC | 1200 THISTLE LN | | | | MANSFIELD | TX | 76063-5594 |
| SLAVICH, LETICIA | | | | | | | |
| SLAVIE LALIOFF | 5558 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| SLAVIK, HEIDI A | 25709 LAURA LN | | | | WESTLAKE | OH | 44145-4757 |
| SLAVIK, JUNE A | 2411 E PIERSON RD | | | | FLINT | MI | 48506-1320 |
| SLAVIK, KAREN K | 15894 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9322 |
| SLAVIK, LEROY E | 15894 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9322 |
| SLAVIK, LEVI L | 3315 WIEMAN RD | | | | BEAVERTON | MI | 48612-8740 |
| SLAVIK, MISAE | 1-30 KAIHO | OKINAWA SHI | | OKINAWA KEN JAPAN 904-2162 | | | |
| SLAVIK, ROBERT A | 11393 HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9703 |
| SLAVIK, ROSIE | 1639 CLARENCE AVE | | | | LAKEWOOD | OH | 44107-4807 |
| SLAVIK, VIRGINIA | 14707 NORTHVILLE RD #355 | | | | PLYMOUTH | MI | 48170 |
| SLAVIN, ALLA | APT 25F | 100 EAST WALTON STREET | | | CHICAGO | IL | 60611-4920 |
| SLAVIN, JAMES H | 210 DELAY RD | | | | HARWINTON | CT | 06791-2508 |
| SLAVIN, JOHN F | 110 ORIZABA RD | | | | SANTA BARBARA | CA | 93103-1658 |
| SLAVIN, MICHAEL J | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| SLAVIN, MILDRED B | 5320 ROUNDUP DR | | | | COLORADO SPRINGS | CO | 80918-5232 |
| SLAVIN, RICHARD W | 2394 W OLIVE WAY | | | | CHANDLER | AZ | 85248-4199 |
| SLAVINSKI, CHARLES F | 201 60TH ST | | | | NIAGARA FALLS | NY | 14304-3872 |
| SLAVINSKI, FRANK B | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| SLAVINSKI, THERESA | 275 ESSJAY ROAD APT # 507 | | | | WILLIAMSVILLE | NY | 14221 |
| SLAVKA GERMANSKI | 56231 NICKELBY S | | | | SHELBY TWP | MI | 48316-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLAVKA KRANJC | 1255 PASADENA AVE S APT 305 | | | | SOUTH PASADENA | FL | 33707-6206 |
| SLAVKO MARINKOVSKI | 7089 WARNER RD | | | | SALINE | MI | 48176-9081 |
| SLAVKO POPOVIC | 37 E DAWNWOOD DR | | | | SEVEN HILLS | OH | 44131-2433 |
| SLAVKO PURGAR | 620 DAVIDSON DR | | | | HIGHLAND HTS | OH | 44143-2050 |
| SLAVKO PURGAR | 53096 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2846 |
| SLAVKO RISTICH | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| SLAVKOSKY ANNE E | 4343 N CREEK RD RT 1 | | | | ANDOVER | OH | 44003 |
| SLAVNY, HAROLD J | 188 HARWOOD CIRCLE | | | | ROCHESTER | NY | 14625-1608 |
| SLAVOJKA IMIROWICZ | 8296 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| SLAVY PATRICK (344181) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLAVY, BETTY O | 740 OLD RIVERSIDE RD. | | | | BROOKLYN PARK | MD | 21225-2616 |
| SLAVY, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLAWIAK, CHESTER J | 41 MANN ST | | | | BUFFALO | NY | 14206-2550 |
| SLAWIENSKI, JOHN N | 11384 SUEMARTOM CT | | | | MARILLA | NY | 14102-9707 |
| SLAWIENSKI, MICHAEL J | 758 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-2153 |
| SLAWINSKI JOHN D ESTATE OF | SLAWINSKI, JOHN D | | | | | | |
| SLAWINSKI JR, ANTHONY J | 4263 ARROWWOOD DR | | | | HAMBURG | NY | 14075-1533 |
| SLAWINSKI, CHRISTOPHER | 443 BEACON DR | | | | MAYSVILLE | GA | 30558-3546 |
| SLAWINSKI, DOROTHY | 5430 KATHERINE CT | | | | SAGINAW | MI | 48603-3620 |
| SLAWINSKI, J | 2945 IVY MILL DR | | | | BUFORD | GA | 30519-6712 |
| SLAWINSKI, LEOKADIA | 61053 COUNTRY LANE | | | | WASHINGTON | MI | 48094 |
| SLAWINSKI, RUTH C | 3494 TIMOTHY LANE | | | | EAST AURORA | NY | 14052-9610 |
| SLAWINSKI, STANLEY J | 132 PRESS AVE | | | | BROWNS MILLS | NJ | 08015-4151 |
| SLAWNIKOWSKI, J | 17558 DRIFTWOOD LN | | | | HOMER GLEN | IL | 60491-9790 |
| SLAWNIKOWSKI, JAMES J | 22486 YATES AVE | | | | SAUK VILLAGE | IL | 60411-5645 |
| SLAWNIKOWSKI, JEFFERY J | 1960 SELMARTEN RD APT 2804 | | | | AURORA | IL | 60505-1349 |
| SLAWNIKOWSKI, THEODORE | 3484 ISLAY LN | | | | CRETE | IL | 60417-1282 |
| SLAWOMIR FILAK | 34 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| SLAWOW, TOMAN R | 8813 DEWEES ST | | | | PHILADELPHIA | PA | 19152-1441 |
| SLAWSKI, CHRISTOPHER S | 44985 STEEPLE PATH | | | | NOVI | MI | 48375-3968 |
| SLAWSON JR, WILLIAM B | 14971 ZAHM RD | | | | ROCKTON | IL | 61072-9525 |
| SLAWSON, DONALD T | 548 VISTA RAMBLA | | | | WALNUT | CA | 91789-2128 |
| SLAWSON, JIM V | 3016 W DEBORAH DR | | | | MONROE | LA | 71201-2072 |
| SLAWSON, JIM V | 3016 WEST DEBORAH DRIVE | | | | MONROE | LA | 71201-2072 |
| SLAWSON, KATHLEEN G | 15081 FORD RD | PARKVIEW TERRACE #114 | | | DEARBORN | MI | 48126-4770 |
| SLAWSON, LARRY R | 4775 COYOTE TRL | | | | BENZONIA | MI | 49616-9414 |
| SLAWSON, RHETA | 4037 ESTANCIA WAY | | | | MELBOURNE | FL | 32934-8707 |
| SLAWSON, ROBERT L | 92 STACY DR | | | | INMAN | SC | 29349-6721 |
| SLAWSON, SARAH J | 14971 ZAHM ROAD | | | | ROCKTON | IL | 61072-9525 |
| SLAWSON, STEPHANIE A | 4775 COYOTE TRL | | | | BENZONIA | MI | 49616-9414 |
| SLAWSON, STEPHANIE A | 4775 COYOTE TRAIL | | | | BENZONIA | MI | 49616-9414 |
| SLAWTER, GAIL C | 8395 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463 |
| SLAWTER, HAZEL C | 3730 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| SLAWTER, WILLIAM J | 326 W PARK ST | | | | LAPEER | MI | 48446-2165 |
| SLAY TRANSPORTATION CO INC | 2811 RELIABLE PKWY | UPTD AS PER LTR 3/21/05 GJ | | | CHICAGO | IL | 60686-0001 |
| SLAY WANDA | PO BOX 3 | | | | LUDLOW | MS | 39098-0003 |
| SLAY, CHARLENE Y | 1714 S JEFFERSON ST # B | | | | MUNCIE | IN | 47302-3362 |
| SLAY, EMMETT E | 1571 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1853 |
| SLAY, JAMES F | 201 BRIAN WAY | | | | RED OAK | TX | 75154-6528 |
| SLAY, JERONE | 83 COLUMBIA AVE | | | | ROCHESTER | NY | 14608-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLAY, LILA M | 7209 ANGLE RD | | | | NORTHVILLE | MI | 48168-9413 |
| SLAY, MARSHALL L | 12 EVERGREEN LN | | | | DAVIE | FL | 33325 |
| SLAYBAUGH, CHARLES G | 1084 SEVILLE DR | | | | PALM HARBOR | FL | 34684-2839 |
| SLAYBAUGH, GERALD E | PO BOX 376 | | | | CLIO | MI | 48420-0376 |
| SLAYBAUGH, JUSTIN | 532 SPRING ST | | | | GRAND LEDGE | MI | 48837-1404 |
| SLAYDEN I I I, MARSHALL E | 52106 POWDERHORN DR | | | | MACOMB | MI | 48042-3442 |
| SLAYDEN III, MARSHALL E | 52106 POWDERHORN DR | | | | MACOMB | MI | 48042-3442 |
| SLAYDEN ROBERT W (352427) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLAYDEN'S AUTO REPAIR | 111 2ND AVE W | | | | ANDALUSIA | IL | 61232-9004 |
| SLAYDEN, ROBERT | 25150 CRISLER ST | | | | TAYLOR | MI | 48180-3234 |
| SLAYDEN, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLAYLINE, GREGORY S | 14708 S LOCUST ST | | | | OLATHE | KS | 66062-2621 |
| SLAYMAKER CHARLES B | 161 HICKS RD | | | | NASHVILLE | TN | 37221-3401 |
| SLAYMAKER LAURENCE | SLAYMAKER, LAURENCE | 214 S GRANT ST | | | CASPER | WY | 82601-2630 |
| SLAYMAKER LAURENCE | SLAYMAKER, SANDRA | 214 S GRANT ST | | | CASPER | WY | 82601-2630 |
| SLAYMAKER, EARL A | 6262 W OUTER DR | | | | DETROIT | MI | 48235-2619 |
| SLAYMAKER, JOANNE E. | 1113 HOME PL | | | | FREMONT | OH | 43420-3317 |
| SLAYMAKER, JOANNE E. | 1113 HOME PLACE | | | | FREMONT | OH | 43420-3317 |
| SLAYMAKER, LAURENCE | RICHARD JAMISON | 214 S GRANT ST | | | CASPER | WY | 82601-2630 |
| SLAYMAKER, LAURENCE | | | | | | | |
| SLAYMAKER, SANDRA | JAMIESON & ROBINSON LLC | 214 S GRANT ST | | | CASPER | WY | 82601-2630 |
| SLAYMAN, AUDREY | PO BOX 318 | | | | CHARLESTOWN | MD | 21914-0318 |
| SLAYMAN, ELVIN P | 1404 MARSHALL ST | | | | HAGERSTOWN | MD | 21740-3501 |
| SLAYMAN, GARY R | 142 EDGE AVE | | | | NEW CASTLE | DE | 19720-2017 |
| SLAYMAN, GARY R | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| SLAYMAN, JAMES R | PO BOX 318 | | | | CHARLESTOWN | MD | 21914-0318 |
| SLAYMAN, JOHN W | 10836 OAK VALLEY DR | | | | HAGERSTOWN | MD | 21740-7847 |
| SLAYMAN, NANCY S | 4813 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| SLAYMEN JR, ALLIE | 1414 SOM CENTER RD APT 306 | | | | MAYFIELD HEIGHTS | OH | 44124-2105 |
| SLAYSMAN, MELVERN M | 406 S TAYLOR AVE | | | | BALTIMORE | MD | 21221-6845 |
| SLAYTON DAVIS JR | 4310 MCCLANES CT | | | | CONYERS | GA | 30094-8002 |
| SLAYTON JR, ALLEN M | 23733 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| SLAYTON JR, S W | 121 BREEZY PT | | | | EUSTIS | FL | 32726-7401 |
| SLAYTON MARY | 1658 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| SLAYTON, BARBARA D | 620 N 25TH ST | | | | ELWOOD | IN | 46036 |
| SLAYTON, CLAUDETTE A | 5900 CLARK LAKE RD | | | | JACKSON | MI | 49201-9203 |
| SLAYTON, DAVID | 1418 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| SLAYTON, DAVID W | 6030 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| SLAYTON, EVELYN L | 1233 GORDON ST | | | | MOUNT MORRIS | MI | 48458-1716 |
| SLAYTON, FRANCES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SLAYTON, HAROLD R | 70 MANOR DR | | | | MATTESON | IL | 60443-1295 |
| SLAYTON, HARRY D | 43 GREAT PINES DR | | | | OXFORD | MI | 48371-3451 |
| SLAYTON, HARRY J | PO BOX 422 | | | | ARDMORE | TN | 38449-0422 |
| SLAYTON, JAMES B | 8905 HARRISON PKWY | | | | FISHERS | IN | 46038-3594 |
| SLAYTON, JAMES C | 16200 TUCKER RD | | | | HOLLY | MI | 48442-9745 |
| SLAYTON, JANET | 6008 E MAPLE RD | | | | GRAND BLANC | MI | 48439-9110 |
| SLAYTON, JANET | 6008 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9110 |
| SLAYTON, JOSEPH T | 3813 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-4316 |
| SLAYTON, LULA B | 715 GEM AVE | | | | AKRON | OH | 44307-1432 |
| SLAYTON, LYNDAHL I | 923 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLAYTON, MICHAEL A | 420 GALAXY LN | | | | MELBOURNE BEACH | FL | 32951-4239 |
| SLAYTON, MICHAEL ANTHONY | 420 GALAXY LN | | | | MELBOURNE BCH | FL | 32951-4239 |
| SLAYTON, RALPH G | 1500 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| SLAYTON, RAY J | 1 BROWN TEAL RD | | | | PETERSBURG | TN | 37144-7712 |
| SLAYTON, ROBERT G | 7923 LANSDALE RD | | | | BALTIMORE | MD | 21224-2122 |
| SLAYTON, SHIRLEY J | 1419 S PACKARD | | | | BURTON | MI | 48509-2411 |
| SLAYTON, STANLEY FORBES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SLAYTON, STEPHEN J | PO BOX 238 | | | | ONTARIO | OH | 44862-0238 |
| SLAYTON, TITO L | APT 626 | 7403 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-3109 |
| SLAYTON, TITO L | PO BOX 681198 | | | | RIVERSIDE | MO | 64153-1198 |
| SLAYTON, WILLIAM D | 8407 BAYBERRY RD | | | | BALTIMORE | MD | 21234-4908 |
| SLAYTON, WILLIAM J | 9955 B DR S | | | | CERESCO | MI | 49033-9759 |
| SLAYTON-CLARKE, MONICA E | 88 ROYAL DR APT 329 | | | | PISCATAWAY | NJ | 08854-3473 |
| SLAZAKOWSKI, LOTTIE | 1691 CARRIAGE LANE | | | | NEW BERLIN | WI | 53151-1443 |
| SLAZAKOWSKI, LOTTIE | 1691 S CARRIAGE LN | | | | NEW BERLIN | WI | 53151-1443 |
| SLAZIN, ANNE M | 11580 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| SLC RECYCLING INDUSTRIES LLC | 8701 E 8 MILE RD | | | | WARREN | MI | 48089-3063 |
| SLEAMON JR, ROBERT J | 5670 BROCKWAY RD | | | | SAGINAW | MI | 48638-4429 |
| SLEAMON, SHIRLEY A | 4444 STATE ST., APT G-219 | | | | SAGINAW | MI | 48603-4046 |
| SLEAMON, SHIRLEY A | 4444 STATE ST APT G219 | | | | SAGINAW | MI | 48603-4046 |
| SLEAR, JERRY A | 2109 COOLIDGE ST | | | | LANSING | MI | 48906 |
| SLEAR, NORMAN E | 4874 BURT STREET, RTE. 3 | | | | GRAND LEDGE | MI | 48837 |
| SLEBISKA, JEROME H | 3701 S LAKE SHORE DR | P O BOX 317 | | | HARBOR SPRINGS | MI | 49740-9163 |
| SLEBODA, DORA | 30245 W 13 MILE RD | APT 163 | | | FARMINTON | MI | 48334-2226 |
| SLEBODA, PAWEL W | 2362 PARK RIDGE DR | | | | BLOOMFIELD | MI | 48304-1485 |
| SLEBODNICK, LARRY M | 6000 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6397 |
| SLEBODNICK, ROBERT J | 43625 YORKTOWN ST | | | | CANTON | MI | 48188-1731 |
| SLEBODNIK, DOROTHY A | 108 DAREN CT | | | | WHITE OAK | PA | 15131-1906 |
| SLEBODNIK, DOROTHY A | 108 DAREN COURT | | | | WHITE OAK | PA | 15131-1906 |
| SLEBODNIK, JAMES P | 3705 SHERRY DR | | | | FLINT | MI | 48506-2698 |
| SLED, ELNORA | 19319 LESURE ST | | | | DETROIT | MI | 48235-1725 |
| SLED, LILLIAN H | 9381 COURVILLE ST | | | | DETROIT | MI | 48224-2516 |
| SLED, LISA R | 17567 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| SLED, PATRICK O | 17567 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| SLEDD ROBERT E (439520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLEDD, DAVID F | 309 PARK CHARLES BLVD S | | | | SAINT PETERS | MO | 63376-3205 |
| SLEDD, EDNA J | 401 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| SLEDD, HELENE | APT 702 | 1200 NORTH 75TH PLACE | | | KANSAS CITY | KS | 66112-2475 |
| SLEDD, HELENE | 1200N 75TH PLACE APT 614 | | | | KANSAS CITY | KS | 66112-2475 |
| SLEDD, JANE C | 1822 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3994 |
| SLEDD, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLEDD, ROBERT L | 8236 FREEMAN AVE | | | | KANSAS CITY | KS | 66112-1768 |
| SLEDD, VIRGINIA E | 8115 N MOHAVE RD | | | | PARADISE VLY | AZ | 85253-2291 |
| SLEDGE AUTOMOTIVE, INC | ERNEST SLEDGE | 2850 HWY 85 E | | | MANCHESTER | GA | 31816 |
| SLEDGE CHEVROLET-PONTIAC | 2850 HWY 85 E | | | | MANCHESTER | GA | 31816 |
| SLEDGE JR, DAVID D | 8100 RAINTREE CT | | | | ALVARADO | TX | 76009-6592 |
| SLEDGE JR, DAVID DONAWAY | 8100 RAINTREE CT | | | | ALVARADO | TX | 76009-6592 |
| SLEDGE, BENJAMIN | | | | | | | |
| SLEDGE, CAROL A | 2413 MANASSAS DR | | | | BIRMINGHAM | AL | 35213-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLEDGE, CAROL A | 8600 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| SLEDGE, CHARLOTTE A | 19946 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1321 |
| SLEDGE, CHESTER | 1525 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| SLEDGE, DOYLE L | PO BOX 196 | | | | WEIR | MS | 39772-0196 |
| SLEDGE, ERNEST | 434 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| SLEDGE, HENRY | 837 47TH ST | | | | OAKLAND | CA | 94608-3201 |
| SLEDGE, JAMES L | 11975 MACK RD | | | | ATHENS | AL | 35611-6808 |
| SLEDGE, JOHN W | 27124 W LIMESTONE SCHOOL RD | | | | LESTER | AL | 35647-3536 |
| SLEDGE, JOHNNY D | 415 S KILMER ST | | | | DAYTON | OH | 45408-1245 |
| SLEDGE, LORA GOLDEN | 8100 RAINTREE CT | | | | ALVARADO | TX | 76009-6592 |
| SLEDGE, MATTIE R | 5260 CADERA CT | | | | COLLEGE PARK | GA | 30349-4216 |
| SLEDGE, PAUL M | 2620 SOUTH OVERTON AVENUE | | | | INDEPENDENCE | MO | 64052-1434 |
| SLEDGE, PAULINE | PO BOX 824 | | | | DEFIANCE | OH | 43512-0824 |
| SLEDGE, PIERRE J | 4462 TURNEY RD | | | | CLEVELAND | OH | 44105-6735 |
| SLEDGE, R C | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| SLEDGE, ROBERT F | 1726 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603-4444 |
| SLEDGE, STEVEN W | 3623 CHIMNEY ROCK DR | | | | CARROLLTON | TX | 75007 |
| SLEDGE, WILLIE F | 24550 N CROMWELL DR | | | | FRANKLIN | MI | 48025-1635 |
| SLEDZ, HELEN M | 6440 IRON HORSE BLVD | APT B | | | N RICHLAND HILLS | TX | 76180-6031 |
| SLEDZ, MARIA | 3529 WILLIAMSON RD | | | | SAGINAW | MI | 48601 |
| SLEDZ, MIKOLAJ | 3529 WILLIAMSON RD | | | | SAGINAW | MI | 48601 |
| SLEDZ, WALTER K | 455 LARK ST | | | | AZLE | TX | 76020-6011 |
| SLEE I I I, JOHN I | 6830 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| SLEE, DAVID M | 12125 WARNER RD | | | | LAINGSBURG | MI | 48848-9734 |
| SLEE, JAMES D | 10781 LAKE RD | | | | EVART | MI | 49631-7805 |
| SLEE, JOSEPH A | 8805 SLEE DR | C/O RICHARD A SLEE | | | DIMONDALE | MI | 48821-8791 |
| SLEE, KIMBERLY K | 12136 WARNER RD | | | | LAINGSBURG | MI | 48848-9734 |
| SLEE, LARRY D | 7887 S DYER LAKE RD | | | | FALMOUTH | MI | 49632-9773 |
| SLEE, LYNN P | 7020 FHANER HWY | | | | POTTERVILLE | MI | 48876-9731 |
| SLEE, MARJORIE | 154 SUNSET DR | APT 308 | | ONTARIO N5R 5K6 CANADA | | | |
| SLEE, MARY | 5025 VALLEY VIEW RD | | | | EDINA | MN | 55436-2642 |
| SLEE, MICHAEL D | 6695 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9469 |
| SLEE, PATRICK M | 1023 MAPLE ST | | | | PERRYSBURG | OH | 43551-2427 |
| SLEE, PATRICK MARSHALL | 1023 MAPLE ST | | | | PERRYSBURG | OH | 43551-2427 |
| SLEE, SALLY | 710 RIDGE CIR | | | | STREAMWOOD | IL | 60107-2014 |
| SLEE, THOMAS L | 5356 POINT DR | | | | MECOSTA | MI | 49332-9390 |
| SLEEMAN, ALLAN L | 35144 LANA LN | | | | STERLING HTS | MI | 48312-3851 |
| SLEEMAN, DONALD D | 410 PARKERS DR | | | | PORTLAND | MI | 48875-9538 |
| SLEEMAN, FREDERICK L | 14207 CASTLE AVE | | | | WARREN | MI | 48088-5826 |
| SLEEMAN, GLORIA J | 3506 CROSSHAVEN LN | | | | TALLAHASSEE | FL | 32309-2443 |
| SLEEMAN, MATTHEW D | 350 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| SLEEMAN, MATTHEW DONALD | 350 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| SLEEMAN, VERNON D | 705 COOPER AVE | | | | KALAMAZOO | MI | 49048-2007 |
| SLEEMANS SERVICE | 8004 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-6349 |
| SLEEP DOUGLAS E | 3455 GREEN ROAD | | | | SAINT JOHNS | MI | 48879-8117 |
| SLEEP JR, DOUGLAS E | 3455 GREEN RD | | | | SAINT JOHNS | MI | 48879-8117 |
| SLEEP, ALAN W | 22286 CAMILLE DR | | | | WOODHAVEN | MI | 48183-1526 |
| SLEEP, CAROL E | 215 N CANAL RD LOT 187 | | | | LANSING | MI | 48917-8675 |
| SLEEP, DAVID S | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| SLEEP, DENNIS C | 7466 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| SLEEP, DENNIS CRAIG | 7466 WILLIAMS RD | | | | LANSING | MI | 48911-3039 |
| SLEEP, DENNIS R | 4818 ALLISON DR | | | | LANSING | MI | 48910-5685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLEEP, DOROTHY E | 8548 E CITY A | | | | JANESVILLE | WI | 53546 |
| SLEEP, LARRY K | 10487 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9715 |
| SLEEPER, ARTHUR J | 10103 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| SLEEPER, BEVERLY | 10530 E LANSING RD | | | | DURAND | MI | 48429-1826 |
| SLEEPER, CLIFFORD W | 913 GUADELOUPE W | | | | VENICE | FL | 34285-6954 |
| SLEEPER, DAVID | PO BOX 197 | | | | ISLESBORO | ME | 04848-0197 |
| SLEEPER, ELINOR A | 300 OVER STREET WAY APT 381 | | | | COLUMBUS | OH | 43228-4335 |
| SLEEPER, FRED L | 1425 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8003 |
| SLEEPER, JAMES W | 3280 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| SLEEPER, JEFFREY L | 9610 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| SLEEPER, JEFFREY LEWIS | 9610 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| SLEEPER, JOHN A | 218 E OAKLEY ST | | | | FLINT | MI | 48503-4151 |
| SLEEPER, NORMAN W | 21970 BEAR CREEK WAY | | | | LOS GATOS | CA | 95033-9498 |
| SLEEPER, OSCAR J | 16702 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| SLEEPER, RALPH M | 1629 GOGUAC ST W | | | | BATTLE CREEK | MI | 49015-1629 |
| SLEEPER, ROBERT A | 13544 LIGHTNING TREE LN | | | | GRAND HAVEN | MI | 49417-9789 |
| SLEEPER, ROBERT L | 924 ELM ST | | | | HIGGINSVILLE | MO | 64037-1144 |
| SLEEPER, TERRENCE A | 8528 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73169-1202 |
| SLEEPER, WILLIAM G | 400 N VANDERBILT ST | | | | DURAND | MI | 48429-1355 |
| SLEEPMASTER PTY. LTD. | | | | | | | |
| SLEEPY HOLLOW (TARRYTOWN) NY | 1 TOWN HALL PLZ | | | | VALHALLA | NY | 10595-1319 |
| SLEEPY HOLLOW CHAMBER OF COMMERCE | 54 MAIN ST | | | | TARRYTOWN | NY | 10591 |
| SLEEPY HOLLOW CHEVROLET-BUICK-PONTI | 1225 N MAIN ST | | | | VIROQUA | WI | 54665-1101 |
| SLEEPY HOLLOW CHEVROLET-BUICK-PONTIAC-GMC | 1225 N MAIN ST | | | | VIROQUA | WI | 54665-1101 |
| SLEEPY HOLLOW CHEVROLET-BUICK-PONTIAC-GMC | LAVON FELTON | 1225 N MAIN ST | | | VIROQUA | WI | 54665-1101 |
| SLEEPY HOLLOW NEW YORK DEVELOPMENT | TARRYTOWN VILLAGE | 3 BARKER AVENUE | | | WHITE PLAINS | NY | 10601 |
| SLEEPY HOLLOW PHYSIC | 24 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 |
| SLEEPY HOLLOW VILLAGE OF | 445 HAMILTON AVENUE 15TH FLOOR | | | | WHITE PLAINS | NY | 10601 |
| SLEEPY HOLLOW VILLAGE OF | KEANE & BEANE PC | 445 HAMILTON AVENUE 15TH FLOOR | | | WHITE PLAINS | NY | 10601 |
| SLEESEMAN SR, JAMES E | 13443 GASPER RD | | | | CHESANING | MI | 48616-9459 |
| SLEESEMAN, FRANK | 4315 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| SLEESEMAN, LINDA F | 16651 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| SLEESEMAN, MICHAEL G | 602 S GOMAS CT | | | | DURAND | MI | 48429-1723 |
| SLEESEMAN, MICHAEL GEORGE | 602 S GOMAS CT | | | | DURAND | MI | 48429-1723 |
| SLEESMAN, MICHAEL LAWRENCE | 903 E WESTOVER ST 5T | | | | EAST TAWAS | MI | 48730 |
| SLEESMAN, NORMAN L | 408 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1730 |
| SLEET, DAVID P | 1731 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| SLEET, JEANNETTE J | 1731 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| SLEET, MARY A | 830 CHURCH ST | | | | ANDERSON | IN | 46013-1606 |
| SLEETH, BRIAN K | 218 ELM ST | | | | FRANKLIN | OH | 45005-3612 |
| SLEETH, FRANCES M | 5501 LINCOLN AVE UNIT 209 | | | | MORTON GROVE | IL | 60053-3404 |
| SLEETH, GERALD R | 103 S OLD ORCHARD DR | | | | STRAFFORD | MO | 65757 |
| SLEETH, HELEN L | 6640 HEISLEY RD | | | | MENTOR | OH | 44060-4504 |
| SLEETH, HELEN L | 6640 HEISLEY ROAD | | | | MENTOR | OH | 44060-4504 |
| SLEETH, LOUISE M | 4024 SEAWAY DRIVE | | | | LANSING | MI | 48911-2551 |
| SLEIGER, THOMAS C | 418 WEST LN | | | | CLARK | NJ | 07066-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLEIGH, PRISCILLA L | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| SLEIGH, PRISCILLA LIZ | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| SLEIGHT ROBERT | 2222 5TH ST | | | | BERKELEY | CA | 94710-2217 |
| SLEIGHT, ARTHUR L | 2013 STARLIGHT TRL | | | | LAKE ORION | MI | 48360-2288 |
| SLEIGHT, BONNIE L | 9093 BECKYS WAY | | | | VESTABURG | MI | 48891-8751 |
| SLEIGHT, CALLY L | 21126 DEWEY RD | | | | HOWARD CITY | MI | 49329-9780 |
| SLEIGHT, DUANE R | 5590 EAST CENTERLINE ROAD | | | | SAINT JOHNS | MI | 48879-9197 |
| SLEIGHT, GAYLE A | 3632 EMERY ST | | | | AKRON | MI | 48701-2504 |
| SLEIGHT, HEATHER K | 8440 EAST EATON HIGHWAY | | | | MULLIKEN | MI | 48861-9641 |
| SLEIGHT, JAMES A | 1068 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| SLEIGHT, LOIS | 1499 S BRANDYWINE CIR APT 326 | | | | FORT MYERS | FL | 33919-6766 |
| SLEIGHT, MARY A | 1750 GRANADA AVE N UNIT 27 | | | | OAKDALE | MN | 55128-4268 |
| SLEIGHT, MARY A | 1750 GRENADA AVE N UNIT 27 | | | | OAKDALE | MN | 55128 |
| SLEIGHT, MERLIN L | 1317 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| SLEIGHT, PATRICK N | 5155 WOODGATE WAY | | | | MARIANNA | FL | 32446-6874 |
| SLEIMAN PATRICIA A | 4208 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| SLEIMAN SAAD | 7741 E MORROW CIR | | | | DEARBORN | MI | 48126-1239 |
| SLEIMAN, HASSAN M | 4208 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| SLEIMAN, PATRICIA A | 4208 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| SLEINSKY, SOPHIE A | 6066 FIRWOOD RD | | | | MENTOR ON THE LAKE | OH | 44060-2934 |
| SLEINSKY, VICTORIA J | 6066 FIRWOOD RD | | | | MENTOR ON THE LAKE | OH | 44060-2934 |
| SLEJKO, ADOLPH J | 627 MEADOWLANE DR | | | | RICHMOND HTS | OH | 44143-1945 |
| SLEM - SOCIEDADE LUSO | ESPANHOLA DE METAIS LDA | BARRILELROS PALMELA GARE | 2950-951 PALMELA | PALMELA PORTUGAL | | | |
| SLEMCO INC. (LA) LAFAYETTE | BRADY PREJEAN | 3420 HIGHWAY 167 N | | | LAFAYETTE | LA | 70507-2599 |
| SLEMKER BUICK-PONTIAC-GMC, INC. | 909 E MAIN ST | | | | EATON | OH | 45320-2202 |
| SLEMKER BUICK-PONTIAC-GMC, INC. | CHAD SLEMKER | 909 E MAIN ST | | | EATON | OH | 45320-2202 |
| SLEMMER, DARLENE E | 2132 S NESHANNOCK RD | | | | SHARON | PA | 16148-6309 |
| SLEMON, HEATHER I | 5964 TEMPLE DR | | | | PLANO | TX | 75093-8721 |
| SLEMP, JAMES P | 2315 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| SLEMP, JAMES R | 2500 W CAROLINA AVE | | | | CHICKASHA | OK | 73018-6233 |
| SLEMP, JAMES RICHARD | 2500 W CAROLINA AVE | | | | CHICKASHA | OK | 73018-6233 |
| SLEMP, MAE W | 9387 WARD ST | | | | DETROIT | MI | 48228-2648 |
| SLEMP, MARLA SUE | PO BOX 166 | | | | FLINT | MI | 48501-0166 |
| SLEMP, SAUNDRA K | 7074 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| SLEMP, SHARON D. | 26320 SARAH CT | | | | STURGIS | MI | 49091-9776 |
| SLEMP, STEPHEN V | 52640 JOHNSON RD | | | | THREE RIVERS | MI | 49093-8414 |
| SLENK MARIE (657775) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SLENK, MARIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SLENKOVICH, GERALDINE E | 14209 DONALD DR | | | | BROOKPARK | OH | 44142-3218 |
| SLENO, JAMES F | 11501 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| SLENO, WILLIAM H | 11501 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| SLENTZ JR, JARIOUS | 2904 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9026 |
| SLENTZ, ROBERT L | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348-9017 |
| SLENYS, DONA J | 360 E. CLAYMORE RD. | | | | HINSDALE | IL | 60521 |
| SLENZAK, JOSEPH A | 28649 LOS OLAS DR | | | | WARREN | MI | 48093-2704 |
| SLENZAK, JOSEPH M | 3101 PIKEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1444 |
| SLEPETSKI, ROBERT A | 7746 PAINT CREEK DR | | | | YPSILANTI | MI | 48197-6139 |
| SLEPKO, RUTH | 2011 OAK HURST AVENUE | | | | NORMAN | OK | 73071-1056 |
| SLEPKO, WILLIAM F | 2011 OAKHURST AVE | | | | NORMAN | OK | 73071-1056 |
| SLEPPY, DONALD L | PO BOX 299 | | | | PLEASANT HILL | OH | 45359-0299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLEPR, DANIEL K | 935 COTTAGE GROVE AVE | APT 67 | | | LAS VAGAS | NV | 89119 |
| SLEPR, DANIEL K | 935 COTTAGE GROVE AVE APT 67 | | | | LAS VEGAS | NV | 89119-8603 |
| SLEPR, JOSEPH K | RT 1 | 4433 W. GRATIOT COUNTY LINE RD. | | | SAINT JOHNS | MI | 48879 |
| SLEPSKI, RICHARD J | 10262 W OAK RIDGE DR | | | | SUN CITY | AZ | 85351-1651 |
| SLEPSKI, ROBERT J | 6757 POLAND CENTER DR | | | | POLAND | OH | 44514-2250 |
| SLESICKI, CHRISTOPHER J | 12693 STATE ROUTE 49 | | | | OHIO CITY | OH | 45874 |
| SLESICKI, CHRISTOPHER JOHN | 12693 STATE ROUTE 49 | | | | OHIO CITY | OH | 45874-9339 |
| SLESICKI, MARY H | 41SCHROWBACK ROAD | | | | PLYMOUTH | CT | 06782-2000 |
| SLESINSKI, CAROL A | 8945 STEEL | | | | DETROIT | MI | 48228-2677 |
| SLESSMAN, WAYNE R | 1853 LEE BLVD 7 | | | | CLEVELAND | OH | 44112 |
| SLESSOR, DAVID W | 3774 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| SLESSOR, NORMAN T | 32010 GRAND RIVER AVE UNIT 16 | | | | FARMINGTON | MI | 48336-4159 |
| SLESSOR, WANDA M | 774 N EVERGREEN ST | | | | PLYMOUTH | MI | 48170-1174 |
| SLETTEN COMPANIES | STEVE GARNESS | 1000 25TH STREET | | | GREAT FALLS | MT | 59401 |
| SLETTEN GIFFORD | 223 ELMWOOD RD | | | | HOYT LAKES | MN | 55750-1210 |
| SLETTEN, DONALD W | 1400 ZILLOCK RD LOT T419 | | | | SAN BENITO | TX | 78586-9705 |
| SLETTEN, RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SLETVOLD, ELAINE M | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 |
| SLETVOLD, MARLENE S | 5075 E ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1744 |
| SLETVOLD, STEPHEN J | 5075 E. ROCKWELL RD. | | | | AUSTINTOWN | OH | 44515-4515 |
| SLETZ, RUTH E | 1100 MASHIE LN | | | | ROCKY MOUNT | NC | 27804-9647 |
| SLEUTJES, REBECCA J | 3964 S COUNTY RD 350 W | | | | KOKOMO | IN | 46902 |
| SLEVA, PHILLIP J | 17135 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8331 |
| SLEVA, THOMAS | 16446 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| SLEVATS, JOSEPH R | 1237 42ND ST | | | | ALLEGAN | MI | 49010-9347 |
| SLEVATS, KIM A | PO BOX 2441 | | | | KALAMAZOO | MI | 49003-2441 |
| SLEVIN, PATRICK E | PO BOX 4154 | | | | CAVE CREEK | AZ | 85327-4154 |
| SLEVIN, RICHARD A | 3548 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9560 |
| SLEVINSKY, DANIEL M | 60 ALLEN ST | | | | TERRYVILLE | CT | 06786-6305 |
| SLEYO, JOY L | 7313 NORMANDY RD | | | | FORT WORTH | TX | 76112-5341 |
| SLEZAK, ALFREDA | 3302 CENTURY LN | | | | CHADDS FORD | PA | 19317-8977 |
| SLEZAK, ANTHONY J | 936 SILLS MILL RD | | | | KENNETT SQUARE | PA | 19348-2524 |
| SLEZAK, DAVID | | | | | | | |
| SLEZAK, DAVID W | 171 MILLER LN | | | | FRANKFORT | KY | 40601-9473 |
| SLEZAK, GARY M | 8601 FRAN DOR LN | | | | NORTHVILLE | MI | 48168-9111 |
| SLEZAK, GEORGE | 40238 KRAFT DR | | | | STERLING HTS | MI | 48310-1765 |
| SLEZAK, HELEN B | 4223 6 MILE RD | | | | SOUTH LYON | MI | 48178-9635 |
| SLEZAK, JAMES M | 9861 RIVER OAKS DR | | | | NORTH ROYALTON | OH | 44133-1363 |
| SLEZAK, JEAN E | 2800 W WALLINGS RD | | | | BROADVIEW HEIGHTS | OH | 44147-1057 |
| SLEZAK, JOHN M | 4019 INVERNESS RD | | | | CHAMPAIGN | IL | 61822-3508 |
| SLEZAK, LAWRENCE A | 905 VAN BUREN AVE NW | | | | GRAND RAPIDS | MI | 49504-4028 |
| SLEZAK, SANDRA J | 3909 EAGLE LN | | | | ROLLING MEADOWS | IL | 60008-2923 |
| SLEZAK, SHEILA E | 1965 W SLOAN RD | | | | BURT | MI | 48417-9608 |
| SLEZIAK JR, JOHN M | 38231 S JULIAN ST | | | | CLINTON TOWNSHIP | MI | 48036-2143 |
| SLEZIAK, EDWARD M | 808 53RD AVE EAST | 223 L | | | BRADENTON | FL | 34203 |
| SLEZIAK, PAUL E | 38124 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-2101 |
| SLEZIAK, STEVEN J | 17164 WILSON AVE | | | | EASTPOINTE | MI | 48021-1245 |
| SLEZINGER III, JOSEPH O | 1133 CLARENCE AVE | | | | OAK PARK | IL | 60304-2009 |
| SLEZINSKI, JOHN W | 2326 MARK ST | | | | CROSWELL | MI | 48422-9640 |
| SLEZSAK, MARILYN J | 5055 JACKSON RD | | | | FLINT | MI | 48506 |
| SLEZYAK, BEVERLY P | 1443 YOULL | | | | NILES | OH | 44446-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLEZYAK, BEVERLY P | 1443 YOULL ST | | | | NILES | OH | 44446-3835 |
| SLEZYAK, JERRY T | 507 RUSSELL AVE | | | | NILES | OH | 44446-3733 |
| SLIAUTER, MARTHA J | 586 KENWOOD RD | | | | FAYETTEVILLE | GA | 30214-3301 |
| SLICK CONSTRUCTION CO INC | 1101 E ARDOIN ST | | | | EUNICE | LA | 70535-6847 |
| SLICK, ANGELA | 300 HALLMARK DR APT 237 | | | | COLUMBIA | TN | 38401-5393 |
| SLICK, JOSEPH P | PO BOX 124 | | | | WEBBERVILLE | MI | 48892-0124 |
| SLICK, RANDY L | PO BOX 352 | | | | MERRILL | MI | 48637-0352 |
| SLICK, THOMAS B | 10854 THISTLE RDG | | | | FISHERS | IN | 46038-2252 |
| SLICKER, DARLYNE L | 30711 ROSELAWN DR | | | | WARREN | MI | 48088-5947 |
| SLICKIS, CHARLES D | 39500 WARREN RD TRLR 194 | | | | CANTON | MI | 48187-4377 |
| SLIDER STEPHEN | SLIDER, CARLA | 216 WEST ERWIN SUITE 200 | | | TYLER | TX | 75702 |
| SLIDER STEPHEN | SLIDER, STEPHEN | 216 WEST ERWIN SUITE 200 | | | TYLER | TX | 75702 |
| SLIDER STEPHEN | SLIDER, STEPHEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SLIDER, CARLA | GRANT & FLANERY PC | 216 WEST ERWIN SUITE 200 | | | TYLER | TX | 75702 |
| SLIDER, GLENN M | 1827 MIDVALE ST | | | | YPSILANTI | MI | 48197-4422 |
| SLIDER, JAMES H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SLIDER, JAMES R | 2110 HOLLY WAY | | | | LANSING | MI | 48910-2545 |
| SLIDER, PATRICIA R | 313 MEADOWHILL DR | | | | BENBROOK | TX | 76126-4014 |
| SLIDER, PATRICIA R | 313 MEADOW HILL DRIVE | | | | BENBROOK | TX | 76126 |
| SLIDER, ROBERT L | 1301 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| SLIDER, ROBERT L. | 1301 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| SLIDER, STEPHEN | | | | | | | |
| SLIDER, STEPHEN | TRACY FIRM | 5473 BLAIR ROAD - SUITE 200 | | | DALLAS | TX | 75231 |
| SLIDER, STEPHEN | GRANT & FLANERY PC | 216 WEST ERWIN SUITE 200 | | | TYLER | TX | 75702 |
| SLIDER, STEPHEN G | 10008 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9731 |
| SLIEFF, BEVERLY JOY | 2107 MACKINAW DRIVE | | | | DAVISON | MI | 48423-2357 |
| SLIEFF, DANNY L | 9270 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1950 |
| SLIEFF, DANNY LEE | 9270 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1950 |
| SLIEFF, DAVID H | 121 ELLS COUNTRY EST | | | | PIEDMONT | SC | 29673-9564 |
| SLIEFF, JAMES C | 5069 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9734 |
| SLIEFF, JAMES C | 2382 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| SLIEFF, RONNIE J | 4261 GRANGE HALL RD LOT 29 | | | | HOLLY | MI | 48442-1171 |
| SLIEMERS, JAMES C | 257 SCARLETT DR | | | | BEAVERCREEK | OH | 45434-6240 |
| SLIFE, JAMES R | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-1682 |
| SLIFE, THELMA W | 240 CEDAR DR | | | | WEST MILTON | OH | 45383-1209 |
| SLIFER, TERRY L | 2121 EDELWEISS CT | | | | DAYTON | OH | 45459-1307 |
| SLIFKA, ANDREW J | 5182 W FREMONT DR | | | | LITTLETON | CO | 80128-6437 |
| SLIFKA, BARBARA R | 219 W MOUNT AIRY AVE | | | | PHILADELPHIA | PA | 19119-2441 |
| SLIFKA, JOHN D | PO BOX 3704 | | | | YOUNGSTOWN | OH | 44513-3704 |
| SLIFKA, JOSEPH R | 369 OLD OVERTON DR | | | | MADISON | AL | 35756-6400 |
| SLIFKA, RICHARD J | 3127 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| SLIFKA, STEPHEN J | 28 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221-1748 |
| SLIFKO, FRANK J | 3207 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| SLIFKO, GLADYS | 553 DICKERSON RD | | | | WILLOWICK | OH | 44095-4222 |
| SLIFKO, JASON S | 60 PROSPECT ST | | | | BEREA | OH | 44017-2502 |
| SLIGAR, DOROTHY E | 1319 E 49TH TERRACE | APT H | | | KANSAS CITY | MO | 64133 |
| SLIGAR, JACKIE L | 2515 SW VALLEY RIDGE LN | | | | LEES SUMMIT | MO | 64082-4098 |
| SLIGAY, ERIC M | 21529 GARRISON ST | | | | DEARBORN | MI | 48124-2301 |
| SLIGER JR, JOE W | PO BOX 126 | | | | BUCK CREEK | IN | 47924-0126 |
| SLIGER, ALAN G | 35125 GLEN ST | | | | WESTLAND | MI | 48186-4353 |
| SLIGER, BEULAH M | 12518 CLOVER LN | | | | SOUTH LYON | MI | 48178-9139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLIGER, CHARLES R | 2421 N STERLING #111 | | | | OKLAHOMA CITY | OK | 73127 |
| SLIGER, DAVID M | 7120 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |
| SLIGER, ELTON R | PO BOX 169 | | | | BARRY | TX | 75102-0169 |
| SLIGER, JAMES C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SLIGER, MICHAEL R | 2125 WAYLAND DRIVE | | | | LANSING | MI | 48917-1370 |
| SLIGER, MONA | 7208 KESSLING ST | | | | DAVISON | MI | 48423-2448 |
| SLIGER, PAUL | | | | | | | |
| SLIGER, PAUL F | 47378 STEPHANIE DR | | | | MACOMB | MI | 48044-4831 |
| SLIGER, SCOTT A | 2788 LAFAYETTE DR | | | | THOMPSONS STATION | TN | 37179-9759 |
| SLIGH, FARLAND/JOYCE SLIGH | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SLIGH, JEANETTE | 3160 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2300 |
| SLIGH, OPAL B | 4831 ROSEBURY LANE NW | | | | ACWORTH | GA | 30101-8395 |
| SLIGHTER, ANNA L | 24700 VALLEY STREET | APT # 1053 | | | NEWHALL | CA | 91321 |
| SLIGHTER, ANNA L | 24700 VALLEY ST APT 1053 | | | | NEWHALL | CA | 91321-2675 |
| SLIGHTOM, LOIS C | 4358 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| SLIGO STEEL | 10 WASHINGTON AVE | | | | MADISON | IL | 62060-1463 |
| SLIKE, JOHN C | 177 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 |
| SLIKER, CAROL E | 9730 PERRY RD | | | | LE ROY | NY | 14482-8906 |
| SLIKER, CATHERINE M | 17999 COLE RD | | | | ADDISON | MI | 49220-9762 |
| SLIKER, DOROTHY J | 6750 N BENT WAY | | | | HERNANDO | FL | 34442-3809 |
| SLIKER, ORELLA C | 257 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2946 |
| SLIM'S MOTOR CLINIC | 14101 7TH AVE NW | | | | ANDOVER | MN | 55304-2856 |
| SLIM, HASSAN HUSSEIN | 6335 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2878 |
| SLIMMER, DARLENE W | 1628 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| SLIMMER, LARRY J | 1417 KEEFER RD | | | | GIRARD | OH | 44420-1431 |
| SLIMMER-VELEZ, JILL A | 7780 WILDWINGS CT | | | | BRIGHTON | MI | 48116-8292 |
| SLIMP, VICKI L | 106 CEDAR WOODS DR | | | | MOORESVILLE | NC | 28117 |
| SLINEY DAVID J (451043) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SLINEY, DAVID J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SLINEY, MAGAN | FREDERIC N HALSTROM LAW OFFICES PC | 132 BOYLSTON STRRET | | | BOSTON | MA | 02116 |
| SLINEY, MARY C | 41 WESTVIEW DR | | | | BERGENFIELD | NJ | 07621-3348 |
| SLINEY, MICHAEL G | FREDERIC N HALSTROM LAW OFFICES PC | 132 BOYLSTON STREET | | | BOSTON | MA | 02116 |
| SLINEY, SARA | | | | | | | |
| SLINEY, SUSAN H | | | | | | | |
| SLINEY, THOMAS C | 4427 REILLY DR | | | | TROY | MI | 48085-4919 |
| SLINEY, WILLIAM J | 29 CANARY ST | | | | ROCHESTER | NY | 14613-1524 |
| SLINGER MANUFACTURING CO INC | 180 GRANT ST | | | | HARTFORD | WI | 53027-1440 |
| SLINGER MANUFACTURING COMPANY INC | PO BOX 220 | 760 HILLDALE RD | | | SLINGER | WI | 53086-0220 |
| SLINGER MFG CO INC | 180 GRANT ST | | | | HARTFORD | WI | 53027-1440 |
| SLINGER, CATHERINE | 5328 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346 |
| SLINGER, EDWARD P | 5328 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| SLINGERLAND, FREDERICK A | 12461 KEARNEY ST | | | | SPRING HILL | FL | 34609-4950 |
| SLINGERLAND, THOMAS J | 10053 SW 49TH MANOR | | | | COOPER CITY | FL | 33328 |
| SLINGERLAND, WESLEY H | 117 WILLARDS WAY | | | | WHITE LAKE | MI | 48386-2469 |
| SLINGLEND JR, DONALD R | 12504 NE 75TH ST | | | | VANCOUVER | WA | 98682-4734 |
| SLINGLEND, DALE S | 6023 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| SLINGLEND, DONALD R | 2173 S CENTER RD APT 138 | | | | BURTON | MI | 48519-1809 |
| SLINGLEND, FRANCIS G | 3470 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| SLINGLEND, NORMAN J | 3333 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLINGLUFF, DALE F | 1531 GRISWALD ST | | | | HERMITAGE | PA | 16148-1905 |
| SLINKARD JAMES D (452658) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SLINKARD, DEMPSEY O | 301 VINCENT ST | | | | BAY | AR | 72411-9511 |
| SLINKARD, DOYLE E | PO BOX 830 | | | | TONGANOXIE | KS | 66086-0830 |
| SLINKARD, JAMES D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SLINKARD, JERYL W | PO BOX 209 | | | | ORAN | MO | 63771-0209 |
| SLINKARD, MARIAN V | 78 HANEY RD | | | | COLORADO SPGS | CO | 80906-3316 |
| SLINKARD, MARTHA M. | 3305 S PARKER AVE | | | | INDIANAPOLIS | IN | 46237-1150 |
| SLINKARD, THOMAS R | 1156 MADISON 200 | | | | FREDERICKTOWN | MO | 63645-7152 |
| SLINKER, BETTY | 5360 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1247 |
| SLIPHER, FRANCIS C | 762 OLD HOLMESVILLE RD | | | | TYLERTOWN | MS | 39667-5813 |
| SLIPKO, CHRISTOPHER D | 2289 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| SLIPPERY ROCK UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 103 OLD MAIN ADMIN BLDG | | | | SLIPPERY ROCK | PA | 16057 |
| SLIPSAGER, LENA M | 315 NW VESPER CT | | | | BLUE SPRINGS | MO | 64014-3162 |
| SLIPSTREAM EXPEDITED SERVICES INC | PO BOX 836 | | | | MOUNT PROSPECT | IL | 60056-0836 |
| SLISKOVIC VINKO | 183 BRIDGEVIEW DR | | | | SAN FRANCISCO | CA | 94124-2230 |
| SLISZ, ANNA MARIE | 112 WEIMAR STREET | | | | BUFFALO | NY | 14206-3539 |
| SLISZ, ANNA MARIE | 112 WEIMAR ST | | | | BUFFALO | NY | 14206-3539 |
| SLISZ, DENNIS R | 102 S PONTIAC ST | | | | BUFFALO | NY | 14206-3535 |
| SLITER, MARILYN J | 5374 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| SLIVA JR, JACOB D | 119 COOK ST | | | | WESTVILLE | IL | 61883-1403 |
| SLIVA, ALICE | 524 W MAIN ST | | | | WESTVILLE | IL | 61883-1518 |
| SLIVA, ALICE | 524 W. MAIN ST. | | | | WESTVILLE | IL | 61883-1518 |
| SLIVA, FRANK B | 9095 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-9271 |
| SLIVA, JOHN E | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| SLIVA, JOSEPH B | PO BOX 39446 | | | | NORTH RIDGEVILLE | OH | 44039-0446 |
| SLIVA, LORI A | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| SLIVA, VIOLA F | 204 W 11TH ST | | | | GEORGETOWN | IL | 61846-1006 |
| SLIVA, VIOLA F | 204 WEST ELEVENTH | | | | GEORGETOWN | IL | 61846-1006 |
| SLIVENSKI JAMES (423814) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SLIVENSKI, JAMES | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SLIVENSKY, IDA M | 38041 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4036 |
| SLIVENSKY, LOUIS M | N26W22017 GLENWOOD LN | | | | WAUKESHA | WI | 53186-8801 |
| SLIVENSKY, RAYMOND M | 38041 SARNETTE ST | | | | CLINTON TWP | MI | 48036-4036 |
| SLIVERS, JOSEPH P | 501 LONGSPUR RD | | | | HIGHLAND HEIGHTS | OH | 44143-3719 |
| SLIVINSKI II, PETER S | 2712 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8730 |
| SLIVINSKI, FRANCIS T | 200 GEORGIAN TER | | | | SAGINAW | MI | 48609-9498 |
| SLIVINSKI, GEORGE P | 7772 BRAEGER RD | | | | THREE LAKES | WI | 54562-9207 |
| SLIVINSKI, GERALD J | 6330 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 |
| SLIVINSKI, GERALD V | 1323 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| SLIVINSKI, HAROLD A | 918 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1731 |
| SLIVINSKI, THOMAS G | 692 CRANBROOK DR | | | | SAGINAW | MI | 48638-5739 |
| SLIVINSKI, THOMAS GERARD | 692 CRANBROOK DR | | | | SAGINAW | MI | 48638-5739 |
| SLIVKA ESTATE OF, JAMIE LINN | | | | | | | |
| SLIVKA WILLIAMS J (418681) - RAMPANELLI MARION | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SLIVKA, EDWARD J | 4500 WEST 210TH STREET | | | | CLEVELAND | OH | 44126-2133 |
| SLIVKA, MARJORIE E | 1201 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3022 |
| SLIWA JR, JOHN P | 5930 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLIWA, JOSEPH A | 23027 N PARK DR | | | | NEW BOSTON | MI | 48164-7817 |
| SLIWA, KENNETH J | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| SLIWA, LEONARD J | 9125 BEECHNUT RD | | | | HICKORY HILLS | IL | 60457-1221 |
| SLIWA, MICHAEL | 7713 160TH PL | | | | TINLEY PARK | IL | 60477-1328 |
| SLIWA, NANCY A | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| SLIWA, RAYMOND | 1017 KIMMEL BRIDGE ROAD | | | | MURPHYSBORO | IL | 62966-4618 |
| SLIWINSKI, ALPHONSE W | 2806 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| SLIWINSKI, DAVID C | 7349 WORTH RD 2 | | | | LEXINGTON | MI | 48450 |
| SLIWINSKI, EDMUND B | 75 MEADOWBROOK DR | | | | BROWNS MILLS | NJ | 08015-6851 |
| SLIWINSKI, EDMUND B. | 75 MEADOWBROOK DR | | | | BROWNS MILLS | NJ | 08015-6851 |
| SLIWINSKI, EUGENE J | 21513 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-1207 |
| SLIWINSKI, GERALD F | 1745 HILLTOP AVE | | | | BALTIMORE | MD | 21221-3038 |
| SLIWINSKI, JAMES R | 20373 CROMLEY RD | | | | DEFIANCE | OH | 43512-8044 |
| SLIWINSKI, KATHLEEN A | 1429 BURNS RD | | | | ANGOLA | NY | 14006-8836 |
| SLIWINSKI, LORETTA E | 1813 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1163 |
| SLIWINSKI, LOTTIE Z | 39616 CHATEAVE ROUGE #6 | | | | STERLING HTS | MI | 48313 |
| SLIWINSKI, LUCINDA M | 8135 STATE ROAD | | | | FORT GRATIOT | MI | 48059 |
| SLIWINSKI, MARGARET | 2860 US ROUTE 127 | APT 117 | | | CARTHAGENA | OH | 45822 |
| SLIWINSKI, PATRICIA M | 7866 MOORE RD | | | | AKRON | NY | 14001-9726 |
| SLIWINSKI, RENEE W | 3595 POHL RD | | | | ALDEN | NY | 14004-8505 |
| SLIWINSKI, ROGER A | 5164 PINCKNEYA DR | | | | NORTH ROYALTON | OH | 44133-3184 |
| SLIWINSKI, THERESA F | 33875 KIELY DR STE C301 | | | | CHESTERFIELD | MI | 48047 |
| SLIWINSKI, THERESA F | 33875 KIELY DR | APT C301 | | | CHESTERFIELD | MI | 48047-3604 |
| SLIWINSKI, WILLIAM J | 117 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| SLIWKA, ROBERT J | 14987 BASSETT ST | | | | LIVONIA | MI | 48154-4707 |
| SLIWOWSKI, ADAM R | 433 71ST ST | | | | NIAGARA FALLS | NY | 14304-3247 |
| SLIX WASH & LUBE | 10685 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3248 |
| SLIZAK, GLORIA J | 26061 MARINERS PT | | | | NEW BALTIMORE | MI | 48051-3300 |
| SLIZAK, LAWRENCE W | 1355 W MILLER RD | | | | MIO | MI | 48647-9736 |
| SLIZEWSKI, EDWARD | 6326 WOODMONT AVE | | | | DETROIT | MI | 48228-3709 |
| SLJIVAR, SLAVEN | 3535 LEBON DR | UNIT 5407 | | | SAN DIEGO | CA | 92122-5405 |
| SLJIVAR, SLAVEN | 3535 LEBON DR UNIT 3112 | | | | SAN DIEGO | CA | 92122-4597 |
| SLJIVAR-LOVRIA, SANJA | 26 NORTONS RACE | | | | HONEOYE FALLS | NY | 14472-1075 |
| SLJOKIC, ANNA | 3900 103RD AVE N | | | | CLEARWATER | FL | 33762-5406 |
| SLJOKIC, ANNA | 3900 103 AVE N | | | | CLEARWATER | FL | 33762-5406 |
| SLM CORP | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190-5684 |
| SLM CORPORATION (SALLIE MAE) | LARRY ZEPP | 12061 BLUEMONT WAY | | | RESTON | VA | 20190-5684 |
| SLOAN | 2692 W WALNUT ST STE 203 | | | | GARLAND | TX | 75042-6418 |
| SLOAN BARBARA | RICO, ALEXUS | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| SLOAN BARBARA | RICO, GEORGE | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| SLOAN BARBARA | RICO, VERONICA | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| SLOAN BARBARA | SLOAN, BARBARA | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| SLOAN BARBARA | SLOAN, BARBARA | 428 NW 5TH ST STE A | | | OKLAHOMA CITY | OK | 73102-3076 |
| SLOAN BERNARD (492678) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SLOAN BROTHERS COMPANY | 168 ARMSTRONG DRIVE | | | | FREEPORT | PA | 16229-2616 |
| SLOAN BURT | 7027 KINGS MILL DR | | | | CANTON | MI | 48187-5479 |
| SLOAN CHEVROLET INC | 1546 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111-3710 |
| SLOAN ERIC | 343 TROIS CT | | | | MILLERSVILLE | MD | 21108-1112 |
| SLOAN HUBERT (ESTATE OF) (489239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOAN JAMES (464289) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLOAN JR, CLARK E | 4611 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9738 |
| SLOAN JR, HAROLD F | 12489 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| SLOAN JR, MATTHEW | 1416 BRAIDED MANE CIRCLE | | | | HENDERSON | NV | 89014-2554 |
| SLOAN JR, RICHARD L | 14839 W. 159TH ST. | | | | LOCKPORT | IL | 60491 |
| SLOAN LINDA | 1101 WALLIS LN | | | | LEAVENWORTH | KS | 66048-9213 |
| SLOAN MUSEUM | 1221 E KEARSLEY ST | | | | FLINT | MI | 48503-1914 |
| SLOAN RAYMOND E (ESTATE OF) (474494) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SLOAN ROBERT NEIL (169645) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SLOAN RUDY LEE (342399) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLOAN SAMUEL S (348609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLOAN SR, ROOSEVELT | 1345 PERALTA AVE | | | | BERKELEY | CA | 94702-1127 |
| SLOAN THOMAS B (472169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLOAN TRANSPORT | DIV OF SLOAN AGENCY INC | 2032 DUNICAN DR | | | JACKSON | MI | 49203-4707 |
| SLOAN WALTER J (429815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SLOAN'S AUTOMOTIVE | 1703 E MICHIGAN ST | | | | ORLANDO | FL | 32806-4934 |
| SLOAN, ADAM B | 1082 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| SLOAN, ADRIA | 2835 ROLLINGWOOD ROAD | | | | PETERSBURG | VA | 23805-2316 |
| SLOAN, ALBERT J | 1393 E HORSESHOE BEND DR | | | | ROCHESTER HLS | MI | 48306-4141 |
| SLOAN, BARBARA | ROBLES ROBERT R | 428 NW 5TH ST STE A | | | OKLAHOMA CITY | OK | 73102-3076 |
| SLOAN, BARBARA | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| SLOAN, BARBARA J | 2019 READY AVE | | | | BURTON | MI | 48529-2055 |
| SLOAN, BERT H | 777 JACK PINE DR | | | | WHITELAND | IN | 46184-9272 |
| SLOAN, BETTY C | 10347 W CARON DR | | | | SUN CITY | AZ | 85351-4837 |
| SLOAN, BETTY C | 10347 W. CARON DR | | | | SUN CITY | AZ | 85351-4837 |
| SLOAN, BOBBIE D | 421 MCLOY DR | | | | PENDLETON | IN | 46064-1016 |
| SLOAN, CAROL M | 901 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| SLOAN, CAROL MC CREERY | 901 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| SLOAN, CAROLYN | 3773 WEIBEL CT | | | | COLUMBUS | OH | 43224-2746 |
| SLOAN, CARSON D | 1802 LINCOLN AVE | | | | WILMINGTON | DE | 19809-1429 |
| SLOAN, CHARLES A | 1609 HARVEST DR | | | | GOSHEN | IN | 46526-6703 |
| SLOAN, CHARLES T | 4678 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| SLOAN, CHELSIE | PORTER & KORVICK | 2 S BISCAYNE BLVD STE 2460 | | | MIAMI | FL | 33131-1808 |
| SLOAN, CHRIS | PO BOX 400 | | | | PERKINS | OK | 74059-0400 |
| SLOAN, CRAIG M | 960 PARKVIEW CT | | | | BRIGHTON | MI | 48114-9642 |
| SLOAN, CYNTHIA G | 1363 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3604 |
| SLOAN, CYNTHIA GAIL | 1363 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3604 |
| SLOAN, DAVID E | 8312 SPRINGFIELD AVE | | | | SKOKIE | IL | 60076-2726 |
| SLOAN, DAVID J | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461-9566 |
| SLOAN, DAVID JAMES | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461-9566 |
| SLOAN, DAVID W | 2046 GLASGOW AVE | | | | CARDIFF | CA | 92007-1712 |
| SLOAN, DAWN D | 104 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9540 |
| SLOAN, DELLA P | C/O JENNIE L FIGGINS | 2363 MAPLE LAWN DRIVE | | | BURTON | MI | 48519 |
| SLOAN, DELLA P | 2363 MAPLELAWN DR | C/O JENNIE L FIGGINS | | | BURTON | MI | 48519-1337 |
| SLOAN, DIANE L | 4752 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOAN, DIANE L. | 4752 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| SLOAN, DOLPHIS A | 26366 DENNISPORT DR | | | | BEDFORD | OH | 44146-5950 |
| SLOAN, DON F | 1306 ASTON ST | | | | ATHENS | AL | 35611-4715 |
| SLOAN, DONALD E | 6061 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| SLOAN, DONALD E | 24223 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5518 |
| SLOAN, DONALD E | 5340 W 450 S | | | | KNIGHTSTOWN | IN | 46148 |
| SLOAN, DONALD L | 9717 US HIGHWAY 64 E | | | | RAMSEUR | NC | 27316-8689 |
| SLOAN, DOUGLAS W | 2506 NATIVE DANCER WAY | | | | SEVIERVILLE | TN | 37876-7967 |
| SLOAN, EDDIE J | 500 NORTHERN BLVD | APT 302 | | | ALBANY | NY | 12204 |
| SLOAN, ELAINE B | 2647 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4406 |
| SLOAN, ELMER M | 4013 LOOP DR | | | | ENGLEWOOD | OH | 45322-2652 |
| SLOAN, FLORENCL | 2109 BURTON LANE | | | | MARTINSVILLE | IN | 46151-3013 |
| SLOAN, FRANCES L | 901 SHADY CREEK DR | | | | KENNEDALE | TX | 76060-5495 |
| SLOAN, GEORGE | 218 GREYSON ST | | | | MARTINSVILLE | VA | 24112-1418 |
| SLOAN, GEORGE W | PO BOX 1044 | | | | YOUNG HARRIS | GA | 30582-1044 |
| SLOAN, GEORGENE E | 2262 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3765 |
| SLOAN, GLEN H | 1204 NW 9TH ST | | | | MOORE | OK | 73170-1012 |
| SLOAN, GLEN R | 1217 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4948 |
| SLOAN, GLENN F | 48647 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4025 |
| SLOAN, GREGORY R | PO BOX 474 | | | | LAMBERTVILLE | MI | 48144-0474 |
| SLOAN, GWENDOLYN H | 911 CHESTNUT ST | C/O JOHN R. BONNER, SR. | | | CLEARWATER | FL | 33756-5643 |
| SLOAN, HELEN A | 2731 BARDWELL RD | | | | COLUMBUS | OH | 43219-3201 |
| SLOAN, HELEN IRIS | 7002 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2540 |
| SLOAN, JAMES | 6809 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1403 |
| SLOAN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLOAN, JAMES D | 7070 SLOAN TRL | | | | LEWISTON | MI | 49756-9011 |
| SLOAN, JAMES E | 2552 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| SLOAN, JAMES L | 901 SHADY CREEK DR | | | | KENNEDALE | TX | 76060-5495 |
| SLOAN, JAMES P | 2109 BURTON LN | | | | MARTINSVILLE | IN | 46151-3013 |
| SLOAN, JEANNETTE D | # 205 | 1250 CEDAR HILLS DRIVE | | | COOKEVILLE | TN | 38506-4347 |
| SLOAN, JIM B | 1769 DUNCAN RD | | | | COMMERCE | GA | 30530-7025 |
| SLOAN, JIMMIE F | 7862 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9582 |
| SLOAN, JIMMY R | 305 GALE LN | | | | ATHENS | AL | 35611-1371 |
| SLOAN, JOHN | 441 LONDON CT | | | | ANTIOCH | TN | 37013-1716 |
| SLOAN, JOHN D | 23750 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-3402 |
| SLOAN, JOHN L | 1082 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| SLOAN, JOSEPH E | 3027 SAINT ANNES LN NW | | | | ATLANTA | GA | 30327-1537 |
| SLOAN, JR, WILLIAM D | 4773 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| SLOAN, JUDY A. | PO BOX 2 | | | | FALMOUTH | IN | 46127-0002 |
| SLOAN, JUSTINA C | 240 KETTERING DRIVE | | | | BUFFALO | NY | 14223-2231 |
| SLOAN, KATHY N | 208 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 |
| SLOAN, KEVIN | 105 DALEWOOD DRIVE | | | | SPARTANBURG | SC | 29302-3222 |
| SLOAN, LARRY | 1676 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9131 |
| SLOAN, LARRY O | 9420 MOUNTAIN ASH CT | | | | DAVISON | MI | 48423-3504 |
| SLOAN, LARRY R | 1441 FM 2673 | | | | CANYON LAKE | TX | 78133-4565 |
| SLOAN, LARRY W | 2212 ROSELAWN DR | | | | LEBANON | IN | 46052-1122 |
| SLOAN, LINDA D | 43 N IMPERIAL DR | | | | TAWAS CITY | MI | 48763-9638 |
| SLOAN, LLOYD E | 1126 S. FEDERAL HWY.STE. 387 | | | | FORT LAUDERDALE | FL | 33316 |
| SLOAN, LLOYD E | 2435 LIMESTONE PARKWAY | APT 137 | | | GAINESVILLE | GA | 30501 |
| SLOAN, LLOYD G | 2514 LYNN AVE | | | | DAYTON | OH | 45406-1924 |
| SLOAN, LORIN G | 270 ROSS AVE | | | | WABASH | IN | 46992-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLOAN, LORIN GENE | 270 ROSS AVE | | | | WABASH | IN | 46992-1821 |
| SLOAN, MARIA A | 8508 HARVARD TER | | | | RAYTOWN | MO | 64138-3665 |
| SLOAN, MARILYN M | 19458 LEXINGTON | | | | REDFORD | MI | 48240-1514 |
| SLOAN, MARILYN S | 4518 RUBY CT NE | | | | SALEM | OR | 97305-3100 |
| SLOAN, MARK R | PO BOX 9022 | C/O ADAM OPEL IPC 32-05 | | | WARREN | MI | 48090-9022 |
| SLOAN, MARY GRACE | 3 EDGEWARE RD | | | | ROCHESTER | NY | 14624-4305 |
| SLOAN, MERTIE | 14626 GRAFTON RD | | | | CARLETON | MI | 48117-9220 |
| SLOAN, MICHAEL D | 5825 BAYBERRY LN | | | | RALEIGH | NC | 27612-2846 |
| SLOAN, MICHELLE R | 616 EAST STATE ROUTE A | | | | ARCHIE | MO | 64725-9767 |
| SLOAN, NORMA J | PO BOX 61 | 311 W 15TH ST | | | GEORGETOWN | IL | 61846-0061 |
| SLOAN, PAMELA C | 26 APPLE PASTURE DR | | | | BAKERSVILLE | NC | 28705 |
| SLOAN, PAMELA S | 3024 BYRNWYCK W | | | | MAUMEE | OH | 43537-9645 |
| SLOAN, PATRICIA A | 6319 APPLEGATE LN | | | | LOUISVILLE | KY | 40219-4654 |
| SLOAN, PHILLIP D | 1017 N EAST ST | | | | FENTON | MI | 48430-1585 |
| SLOAN, RALPH A | 2304 HUDSON DR SW | | | | LILBURN | GA | 30047-4727 |
| SLOAN, RAYMOND E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SLOAN, REVA P | ROUTE 4 BOX 433 | | | | ALBANY | KY | 42602-9399 |
| SLOAN, REVA P | RR 4 BOX 433 | | | | ALBANY | KY | 42602-9399 |
| SLOAN, RICHARD J | 62 COURIER BLVD | | | | KENMORE | NY | 14217-2011 |
| SLOAN, RINEHART | 3573 APOLLO DR | | | | TRAVERSE CITY | MI | 49684-9178 |
| SLOAN, ROBERT | 27 COVENTRY CT | | | | PRAIRIE VILLAGE | KS | 66208 |
| SLOAN, ROBERT G | 1644 VINAL ST APT B | | | | TOLEDO | OH | 43605-7604 |
| SLOAN, ROBERT J | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| SLOAN, ROBERT M | 8 COUNTRYSIDE DR | | | | LIVINGSTON | NJ | 07039-2002 |
| SLOAN, ROBERT M | 8747 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| SLOAN, ROBERT NEIL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SLOAN, ROBERT T | 1621 WEATHERED WOOD TRL | | | | DAYTON | OH | 45459-7508 |
| SLOAN, ROGER L | 54400 OLD BEDFORD TRL | | | | MISHAWAKA | IN | 46545-1510 |
| SLOAN, RONALD G | 8326 S DAVCO DR | | | | MORRISON | CO | 80465-2501 |
| SLOAN, ROSEMARY A | 5434 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1668 |
| SLOAN, RUDY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, RUTH A | 1174 PANAMA AVE | | | | MT MORRIS | MI | 48458-2533 |
| SLOAN, RUTH E | 3968 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| SLOAN, RUTH E | 3968 EAST 188 ST | | | | CLEVELAND | OH | 44122-6761 |
| SLOAN, SAMUEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, SHAO-CHAN | 3516 N TULSA AVE | | | | OKLAHOMA CITY | OK | 73112-3154 |
| SLOAN, STEVEN L | 105 GARGANTUA AVE | | | | CLAWSON | MI | 48017-2636 |
| SLOAN, THELMA LEE | 2030 DOHACK DR | | | | ARNOLD | MO | 63010-2728 |
| SLOAN, THOMAS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, TODD A | 679 N BRIGGS RD | | | | MIDDLEVILLE | MI | 49333-9762 |
| SLOAN, TODD S | 235 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3476 |
| SLOAN, TODD STEPHEN | 235 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3476 |
| SLOAN, VELINDA A | 1501 SE 121ST AVE | | | | VANCOUVER | WA | 98683-6244 |
| SLOAN, VINCE J | 40001 E TAPSCOTT RD | | | | LONE JACK | MO | 64070-9193 |
| SLOAN, VIVIAN L | 19191 HARVARD #307 | | | | IRVINE | CA | 92612 |
| SLOAN, W G INDUSTRIAL SUPPLIES | 6-3170 RIDGEWAY DR | | | MISSISSAUGA ON L5L 5R4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOAN, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, WANDA JEAN | 62 TULIP LN | | | | DAYTON | OH | 45432-3818 |
| SLOAN, WANDA JEAN | 62 TULIP LANE | | | | DAYTON | OH | 45432-3818 |
| SLOAN, WENDY S | 349 N MAIN ST | | | | EOLIA | MO | 63344-1023 |
| SLOAN, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SLOAN, WILLIAM F | 3996 CASGRAIN DR | | | WINDSOR ON CANADA N9G-2A5 | | | |
| SLOAN, WILLIAM R | 216 W 6TH ST | | | | CAMERON | MO | 64429-1625 |
| SLOAN, WILLIAM T | 295 AUSTIN RIDGE RD | | | | NORWOOD | NY | 13668-3139 |
| SLOAN, WILMA L | 3551 SOARING EAGLE CT | | | | INDIANAPOLIS | IN | 46214-1450 |
| SLOAN, WILMA S | 2103 APPLETREE DR | | | | DAYTON | OH | 45426-5028 |
| SLOANAKER, FLOYD | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SLOANE CRYSTAL | SLOANE, CRYSTAL | 1100 HENRY STREET | | | ELSMERE | KY | 41018 |
| SLOANE JR, JAMES J | 918 CECILIA CT | | | | LADY LAKE | FL | 32159-0072 |
| SLOANE SHELBY | 26023 REGENCY CLUB LN APT 1 | | | | WARREN | MI | 48089-6222 |
| SLOANE SHELBY | 26023 REGENCY CLUB LN | APT 1 | | | WARREN | MI | 48089-5222 |
| SLOANE, CHESTER E | 18530 SW 31ST ST | | | | DUNNELLON | FL | 34432-1710 |
| SLOANE, CHRISTINE S | 3928 SHOSHONE CT | | | | OXFORD | MI | 48370-2932 |
| SLOANE, CHRISTINE S | 6701 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648 |
| SLOANE, CRYSTAL | 1100 HENRY ST | | | | ELSMERE | KY | 41018-2583 |
| SLOANE, DOROTHY | 1654 MILNER DR | | | | DAYTON | OH | 45432-2130 |
| SLOANE, KATHLEEN C | 4488 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| SLOANE, KELLY J | 343 WALNUT ST | | | | WABASH | IN | 46992-1850 |
| SLOANE, MICHAEL E | 794 E MARTINIQUE DR | | | | MERIDIAN | ID | 83642-7416 |
| SLOANE, ROGER W | 4488 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| SLOANE, THOMPSON M | 3928 SHOSHONE CT | | | | OXFORD | MI | 48370-2932 |
| SLOANE, VICTORIA LEE | 9812 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343-2008 |
| SLOAS, CONNIE | 530 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1415 |
| SLOAS, JOHN L | 6423 E 1 MILE RD | | | | TROUT CREEK | MI | 49967-9376 |
| SLOAS, LINDA | 1043 TREELINE CT | | | | BALLWIN | MO | 63021-5533 |
| SLOAS, LINDA L | 575 RITCHIE RD | | | | GLADWIN | MI | 48624-9722 |
| SLOAS, LINDA L | 575 RITCHIE RD. | | | | GLADWIN | MI | 48624-9722 |
| SLOAS, MARY T | 58 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| SLOAT DEBORAH | SLOAT, BILLY | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| SLOAT DEBORAH | SLOAT, DEBORAH | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| SLOAT, BILLY | CARR & CARR | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| SLOAT, DAVID W | 21025 BELLEVIEW ST | | | | CLINTON TWP | MI | 48036-1515 |
| SLOAT, DEBORAH | CARR & CARR | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| SLOAT, GERALD E | PO BOX 283 | 4446 CHESSIE LANE | | | CENTRAL LAKE | MI | 49622-0283 |
| SLOAT, JANE M | 2625 N. OVID ROAD | | | | OVID | MI | 48866-9729 |
| SLOAT, JANE M | 2625 N OVID RD | | | | OVID | MI | 48866-9729 |
| SLOAT, KATHERINE J | 4245 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| SLOAT, LAWRENCE A | 171 PEACH ST | APT 110 | | | JACKSON | MI | 49202-4800 |
| SLOAT, MARK L | 313 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| SLOAT, RICKY L | 5404 BIRCH HAVEN DR | | | | MECOSTA | MI | 49332-9487 |
| SLOAT, ROSEMARY | PO BOX 283 | 4446 CHESSIE LANE | | | CENTRAL LAKE | MI | 49622-0283 |
| SLOAT, ROSEMARY | 4446 CHESSIE LANE PO BOX 283 | | | | CENTRAL LAKE | MI | 49622 |
| SLOAT, THELMA M | 29 CEDAR | | | | MINOOKA | IL | 60447-9513 |
| SLOAT, THELMA M | 29 CEDAR ST | | | | MINOOKA | IL | 60447-9513 |
| SLOAT, WILLIAM C | 9203 WANDFLOWER DR | | | | INDIANAPOLIS | IN | 46231-4294 |
| SLOBAN JR, SAMUEL | 1114 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOBAN, THEODORE J | 2684 NORTH RD | | | | NILES | OH | 44446-2228 |
| SLOBODA JR, JULIUS | 4966 SETON PL | | | | GREENDALE | WI | 53129-2008 |
| SLOBODA, DONALD L | 4547 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| SLOBODA, ELIZABETH E | 206 DENWOOD TRL | | | | CLAYTON | OH | 45315-9655 |
| SLOBODA, FRANCIS N | 725 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095-1558 |
| SLOBODA, JEFFREY W | 16700 32ND AVE | | | | COOPERSVILLE | MI | 49404-9637 |
| SLOBODA, MARGARET J | 309 DAKOTA AVE | | | | COLUMBUS | OH | 43223-1527 |
| SLOBODA, MARION | 4445 HACKETT RD | | | | SAGINAW | MI | 48603-8633 |
| SLOBODA, PETER R | 27480 PALOMINO DR | | | | WARREN | MI | 48093-8323 |
| SLOBODA, WILLIAM L | 8870 STATE ROUTE 127 | | | | ANSONIA | OH | 45303-9741 |
| SLOBODAN GRBIC | 49740 COMPASS POINT DR | | | | CHESTERFIELD | MI | 48047-2386 |
| SLOBODANKA PERINAT | 8384 PARKVIEW DRIVE | | | | DARIEN | IL | 60561-1707 |
| SLOBODIAN, JACQUELINE P | 22838 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-1134 |
| SLOCIK, STEVE J | 13261 W OAK RIDGE LN | | | | HOMER GLEN | IL | 60491-8649 |
| SLOCKBOWER WILLIAM | 88 ARCADIA DR | | | | LAFAYETTE | NJ | 07848-4417 |
| SLOCOMB, HARRY C | PO BOX 61 | | | | POINT COMFORT | TX | 77978-0061 |
| SLOCOMBE, ROBERT J | 4803 TARTAN LN | | | | HOLT | MI | 48842-1937 |
| SLOCUM II, HARRY C | 4336 CURUNDU AVENUE | | | | DAYTON | OH | 45416-1305 |
| SLOCUM LON | 314 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| SLOCUM, ANN L | 205 KIMBERLY DR E | | | | SYRACUSE | NY | 13219-2137 |
| SLOCUM, CHARLES L | 13566 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9704 |
| SLOCUM, CRAIG E | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221-8517 |
| SLOCUM, DAVID F | 601 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3358 |
| SLOCUM, EARL N | 2574 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| SLOCUM, EDWARD W | 221 FRANCES AVE | | | | FLUSHING | MI | 48433-1779 |
| SLOCUM, ELLA | 10103 DENTON HILL RD | C/O LINDA L PAINTER | | | FENTON | MI | 48430-8405 |
| SLOCUM, EUGENE G | PO BOX 619 | | | | HEMLOCK | MI | 48626-0619 |
| SLOCUM, EVA | 47 PRINCETON CT | | | | CHEEKTOWAGA | NY | 14225-1916 |
| SLOCUM, EVA | 47 PRINCETON COURT | | | | CHEEKTOWAGA | NY | 14225-1916 |
| SLOCUM, FREDDIE S | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| SLOCUM, FREDDIE SUE | 917 DRYER FARM RD | | | | LANSING | MI | 48917-2389 |
| SLOCUM, GARY C | 4700 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| SLOCUM, GARY CLIFFORD | 4700 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| SLOCUM, GARY L | 371 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8455 |
| SLOCUM, GENEVIEVE | 107 W HENRY CT | | | | FLUSHING | MI | 48433 |
| SLOCUM, GORDON L | 1207 PINEVIEW CIR SW | | | | HARTSELLE | AL | 35640-3525 |
| SLOCUM, HAROLD J | 2796 KARR VALLEY RD | | | | ALMOND | NY | 14804-9753 |
| SLOCUM, HARRY E | RR 1 BOX 85 TRAILENDS | | | | SHINGLEHOUSE | PA | 16748 |
| SLOCUM, HARRY E | 396 TRAILS END RD | | | | SHINGLEHOUSE | PA | 16748-5026 |
| SLOCUM, JAMES F | PO BOX 420 | | | | WATERS | MI | 49797-0420 |
| SLOCUM, JERALD A | 1724 BILTMORE BLVD | | | | LANSING | MI | 48906-2804 |
| SLOCUM, JERRY D | 11765 GLENFIELD ST APT B2 | | | | DETROIT | MI | 48213-4103 |
| SLOCUM, JO ANN | 129 SLOCUM SQ | | | | MARTIN | GA | 30557-4925 |
| SLOCUM, JO ANN | RT 3 BOX 206 | | | | MARTIN | GA | 30557-9591 |
| SLOCUM, JOAN G | 501 TIDEPOINTE WAY APT 5312 | | | | HILTON HEAD | SC | 29928-3054 |
| SLOCUM, JON ELDON | 8139 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| SLOCUM, LEON W | 5114 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| SLOCUM, LEON W | 14819 BUECHE RD | | | | MONTROSE | MI | 48457 |
| SLOCUM, LESTER E | 10868 FOREST RD | | | | MARION | MI | 49665-9528 |
| SLOCUM, LON L | 314 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| SLOCUM, LON LAVERNE | 314 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| SLOCUM, MICHAEL E | 9520 W MOSS RD | | | | FOWLER | MI | 48835-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOCUM, MICHEAL F | 494 HEIL RD | | | | GLADWIN | MI | 48624 |
| SLOCUM, NEIL D | 2447 E SHEARER RD | | | | MIDLAND | MI | 48642-8394 |
| SLOCUM, NORMA L | 2008 ARDEN PL | | | | JOLIET | IL | 60435-5607 |
| SLOCUM, NORMAN R | 7577 SADDLEBAG LAKE RD | | | | LAKE ODESSA | MI | 48849-9303 |
| SLOCUM, PAUL A | 44757 SUN VALLEY DR | | | | KING CITY | CA | 93930-9204 |
| SLOCUM, PERRY R | 53 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| SLOCUM, REBECCA | 11657 SW 10TH PL | | | | DAVIE | FL | 33325-3926 |
| SLOCUM, RICHARD C | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 |
| SLOCUM, RICHARD E | 121 E JOLLY RD APT 2 | | | | LANSING | MI | 48910 |
| SLOCUM, RICHARD S | 1805 KENNEDY DRIVE | | | | LANSING | MI | 48911-4727 |
| SLOCUM, RICHARD SCOTT | 1805 KENNEDY DRIVE | | | | LANSING | MI | 48911-4727 |
| SLOCUM, ROBERT E | 12990 WEBSTER RD | | | | BATH | MI | 48808-9454 |
| SLOCUM, ROBERT T | PO BOX 741 | | | | MESICK | MI | 49668-0741 |
| SLOCUM, SCOTT D | 14905 PIERCE RD | | | | BYRON | MI | 48418-8881 |
| SLOCUM, SCOTT DOUGLAS | 14905 PIERCE RD | | | | BYRON | MI | 48418-8881 |
| SLOCUM, STEPHEN J | 1901 US HIGHWAY 17 92 LOT 175 | | | | LAKE ALFRED | FL | 33850-3192 |
| SLOCUM, STEPHEN J | 1901 HWY 17-92 | LOT 175 | | | LAKE ALFRED | FL | 33850 |
| SLOCUM, TED C | 627 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| SLOCUM, TERRY L | 7264 CHEROKEE DRIVE | | | | INDIANAPOLIS | IN | 46236-9513 |
| SLOCUM, THEODORE E | PO BOX 565 | | | | LAINGSBURG | MI | 48848-0565 |
| SLOCUM, VIOLA R | 867 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| SLOCUM, VIOLA R | 867 STANLEY STREET | | | | PONTIAC | MI | 48340-2559 |
| SLODERBECK, MARTHA G | 715 NORTH MORTON STREET | | | | FAIRMOUNT | IN | 46928 |
| SLODERBECK, MARTHA G | 715 N MORTON ST | | | | FAIRMOUNT | IN | 46928-1350 |
| SLODYSKO JOSEPH M (476945) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SLODYSKO, JOSEPH M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SLOGERIS, WILLIAM C | 1817 BRAUMILLER RD | | | | DELAWARE | OH | 43015-3173 |
| SLOGIK GEORGE (460193) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SLOGIK, GEORGE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SLOGOR, MICHAEL F | 429 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| SLOMA HOLDING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8500 PIEDMONT INDUSTRIAL PK DR SW | | | BYRON CENTER | MI | 49315-9356 |
| SLOMA HOLDING, INC. | 8500 PIEDMONT INDUSTRIAL PARK DR | | | | BYRON CENTER | MI | 49315 |
| SLOMA HOLDINGS INC. | D/B/A  J.S. DIE & MOLD, INC. | 204 S MACOMB ST | | | MONROE | MI | 48161 |
| SLOMA HOLDINGS INC. | D/B/A  J.S. DIE & MOLD, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 204 S MACOMB ST | | MONROE | MI | 48161-2121 |
| SLOMA HOLDINGS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8500 PIEDMONT INDUSTRIAL PK DR SW | | | BYRON CENTER | MI | 49315-9356 |
| SLOMA HOLDINGS, INC | 8500 PIEDMONT INDUSTRIAL PARK DR | | | | SYRON CENTER | MI | 49315 |
| SLOMA HOLDINGS, INC. | 204 S. MACOMB ST | | | | MONROE | MI | 48161 |
| SLOMA HOLDINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 204 S MACOMB ST | | | MONROE | MI | 48161-2121 |
| SLOMA, JAMES J | 6904 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| SLOMA, JOSEPH J | 7530 N ELDER LN | C/O RAYMOND T SLOMA | | | NEW CARLISLE | IN | 46552-9402 |
| SLOMA, THOMAS P | 257 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6855 |
| SLOMA, THOMAS P | 0-257 LEONARD NW | | | | GRAND RAPIDS | MI | 49544-6855 |
| SLOMA, VICTOR W | 85 WOODCHUCK PKWY | | | | WHITING | NJ | 08759-3652 |
| SLOMAN, EDWARD H | 249 MOREAU CT | | | | SEVERNA PARK | MD | 21146-2134 |
| SLOMAN, WILLIAM V | 3656 SPALDING TER | | | | NORCROSS | GA | 30092-2611 |
| SLOMBA, DENNIS M | 7275 CENTER RD | | | | WEST FALLS | NY | 14170-9613 |
| SLOMBA, DENNIS M. | 7275 CENTER RD | | | | WEST FALLS | NY | 14170-9613 |
| SLOMBA, JOSEPH C | 6047 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOMBA, PATRICIA | 158 PANAMA STREET | | | | PITTSON | PA | 18640 |
| SLOMBA, PAUL L | 82 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2523 |
| SLOMBA, WILLIAM | 643 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9607 |
| SLOME IRVING | 11429 DECENTE CT | | | | STUDIO CITY | CA | 91604-3865 |
| SLOME, TIMOTHY L | 8931 SANDRA LN | | | | HICKORY HILLS | IL | 60457-1658 |
| SLOMINIS, MARTIN | 50478 BAYTOWN | | | | CHESTERFIELD | MI | 48047-3652 |
| SLOMINS OIL | RALPH SPOSITO | 125 LAUMAN LN | | | HICKSVILLE | NY | 11801-6522 |
| SLOMINSKI, ANDREW J | 639 76TH ST | | | | NIAGARA FALLS | NY | 14304-2323 |
| SLOMINSKI, FLORENCE | 31037 FAIRFIELD DR | | | | WARREN | MI | 48088-1819 |
| SLOMINSKI, GERALD M | 8466 HARDER DR | | | | WARREN | MI | 48093-2728 |
| SLOMINSKI, LAWRENCE J | 3344 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2260 |
| SLOMINSKI, MICHAEL P | 4440 BRADFORD DR | | | | SAGINAW | MI | 48603-3040 |
| SLOMINSKI, PATRICK | 1107 W TOWNLINE RD | | | | AUBURN | MI | 48611-9714 |
| SLOMINSKI, SYLVESTER | 2411 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| SLOMKA, JOHN G | 52 TREMAINE AVE | | | | BUFFALO | NY | 14217-2616 |
| SLOMKA, JOHN GREGORY | 52 TREMAINE AVE | | | | BUFFALO | NY | 14217-2616 |
| SLOMKOWSKI JR, SYLVESTER J | PO BOX 526 | 5353 E 16TH ST | | | AU GRES | MI | 48703-0526 |
| SLOMKOWSKI JR, SYLVESTER J | 5353 E 16TH ST PO BOX 526 | | | | AUGRES | MI | 48703-0526 |
| SLOMKOWSKI, ROBERT S | 8236 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9701 |
| SLOMKOWSKI, ROBERT STEVEN | 8236 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9701 |
| SLOMNICKI, PERRY | 8703 LIBERTY LN | | | | POTOMAC | MD | 20854-3626 |
| SLOMSKI, DALE M | 1366 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| SLOMSKI, WILLIAM C | 8125 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2507 |
| SLON, JEROME P | PO BOX 210 | | | | GETZVILLE | NY | 14068-0210 |
| SLON, JEROME P | 1841 HOPKINS RD PO BX 210 | | | | GETZVILLE | NY | 14068-1187 |
| SLONAKER, DANIEL L | 231 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| SLONAKER, JEFFREY L | 622 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| SLONAKER, MARY RUTH | 16 SPARTAN DR | C/O WALTER L LEWIS | | | MARTINSBURG | WV | 25403-1467 |
| SLONCZKA, MARY T | 539 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| SLONE - HOLT, EVALEE S | 8945 W RIDGE RD APT A | | | | ELYRIA | OH | 44035-4553 |
| SLONE - HOLT, EVALEE S | 8945A W RIDGE RD | | | | ELYRIA | OH | 44035-4553 |
| SLONE JR, BURTON | 7027 KINGS MILL DR | | | | CANTON | MI | 48187-5479 |
| SLONE ROBERT H | TRUSTEE FOR JOHN HOWARD PBG | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601-3232 |
| SLONE STEVE W | SLONE, STEVE W | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| SLONE'S AUTOMOTIVE | ATTN:  ROBERT SLONE | 4710 S DIXIE DR | | | MORAINE | OH | 45439-2116 |
| SLONE'S AUTOMOTIVE SERVICE | 4710 S DIXIE DR | | | | MORAINE | OH | 45439-2116 |
| SLONE, AARON | 168 PATRICK RD | | | | MONTICELLO | KY | 42633-8042 |
| SLONE, ADAM K | 281 PORT WILLIAM ROAD | | | | WILMINGTON | OH | 45177-8893 |
| SLONE, ALTA | 429 WADE | | | | MITCHELL | IN | 47446-9334 |
| SLONE, ALTA | 429 WADE ST | | | | MITCHELL | IN | 47446-9334 |
| SLONE, ALVY | 8909 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1150 |
| SLONE, ALVY | 8909 AUTUMN GATE LANE | | | | HUBER HEIGHTS | OH | 45424-1150 |
| SLONE, ARNOLD | 202 OAKWOOD DR | | | | GEORGETOWN | TX | 78628-8335 |
| SLONE, ASBLE | 312 LINDEN CIR | | | | LA FOLLETTE | TN | 37766-4338 |
| SLONE, ASBLE | 312 LINDEN CIRCLE | | | | LAFOLLETTE | TN | 37766-7766 |
| SLONE, AUDREY | 2063 RUGGED RANGE RD | | | | BEAN STATION | TN | 37708-6808 |
| SLONE, BAIRD J | 5600 DOUGLAS LN | | | | BARTLESVILLE | OK | 74006 |
| SLONE, BARBARA S | 286 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4135 |
| SLONE, BARKLEY | 320 LAFAYETTE ST | | | | MARION | OH | 43302-4030 |
| SLONE, BAYLESS | 830 FLORENCE STREET | | | | XENIA | OH | 45385-1911 |
| SLONE, BETTY H | 3009 CAMBRIDGE DR | | | | ARLINGTON | TX | 76013-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLONE, BRENDA L | 2241 HOLMES RD | | | | YPSILANTI | MI | 48198-4238 |
| SLONE, CHARLENE | 5109 WOODLARK AVE | | | | MEMPHIS | TN | 38117-7213 |
| SLONE, CHARLES E | 6313 BRITTEN DR | | | | PLAINWELL | MI | 49080-8203 |
| SLONE, CHARLIE | 3242 BASELINE RD | | | | PLYMOUTH | OH | 44865-9661 |
| SLONE, CLINUS | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SLONE, DANNY E | 5096 STATE ROUTE 39 W | | | | SHELBY | OH | 44875-8719 |
| SLONE, DARREL | 1102 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4755 |
| SLONE, DASKEL D | 3109 W AIRWAY RD | | | | MUNCIE | IN | 47304-5814 |
| SLONE, DASKEL DARL | 3109 W AIRWAY RD | | | | MUNCIE | IN | 47304-5814 |
| SLONE, DAVID G | 1760 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1949 |
| SLONE, DIANA L | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| SLONE, DIANE | 6313 BRITTEN DRIVE | | | | PLAINWELL | MI | 49080 |
| SLONE, DIXIE M | 405 MELBOURNE BLVD | | | | ELKTON | MD | 21921 |
| SLONE, DONALD I | 2015 SKINNER RD | | | | PLYMOUTH | OH | 44865-9411 |
| SLONE, DONALD I | 4742 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437-9009 |
| SLONE, DONALD M | 4399 RED OAK BLVD | | | | WATERFORD | MI | 48329-4722 |
| SLONE, DOUGLAS G | 9405 S GRANT AVE | | | | CLARE | MI | 48617-9494 |
| SLONE, DOUGLAS M | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |
| SLONE, ETHEL | 4616 QUEEN PALM DRIVE | | | | SEBRING | FL | 33870-5339 |
| SLONE, FLO | 526 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| SLONE, GEORGIA E | 6101 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9761 |
| SLONE, GEORGIA E | 6101 STATE RT 335 | | | | BEAVER | OH | 45613-9761 |
| SLONE, HAZEL S | 94 W COOKE RD | | | | COLUMBUS | OH | 43214-3020 |
| SLONE, JACKIE | 170 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7155 |
| SLONE, JACKIE | 3339 GADY RD | | | | ADRIAN | MI | 49221-9391 |
| SLONE, JAMES B | 94 W COOKE RD | | | | COLUMBUS | OH | 43214-3020 |
| SLONE, JAMES M | 1504 PARK AVE | | | | ELYRIA | OH | 44035-7146 |
| SLONE, JOHN L | 1664 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| SLONE, JULIA Z | 1284 BINGHAM DR | | | | XENIA | OH | 45385-2508 |
| SLONE, JULICE | 458 HAMPTON DR | | | | ELYRIA | OH | 44035-8804 |
| SLONE, KELLY | 926 COLLINS HWY | | | | PIKEVILLE | KY | 41501-6715 |
| SLONE, LARRY E | 3986 STEIN RD | | | | SHELBY | OH | 44875-8908 |
| SLONE, LEONARD D | 2614 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8835 |
| SLONE, LEROY | 1140 IRIS ST | | | | MORRISTOWN | TN | 37814-4255 |
| SLONE, LISA E | 1102 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4755 |
| SLONE, META L | 2125 MORRISH ST | | | | BURTON | MI | 48519 |
| SLONE, MICHAEL D | 222 BLUEBERRY LN | | | | OAKLAND | MD | 21550 |
| SLONE, MORRIS L | 131 S MARKET ST | | | | TROY | OH | 45373-3324 |
| SLONE, NAOMA F | 1940 LINCOLN RD | | | | MEDWAY | OH | 45341-1567 |
| SLONE, NAOMA F | 1940 LINCOLN DR | | | | MEDWAY | OH | 45341-1567 |
| SLONE, PAUL | 2058 SNYDER RD | | | | BUTLER | OH | 44822-9624 |
| SLONE, RANSOM | PO BOX 174 | LITTLEDOTY BR | | | DEMA | KY | 41859 |
| SLONE, ROGER D | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 |
| SLONE, ROGER DALE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 |
| SLONE, ROY J | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4715 |
| SLONE, RUEY E | 1517 MELBURN AVE. | | | | DAYTON | OH | 45404 |
| SLONE, SHIRLEY JOHNSTO | 845 E 1100 N | | | | ALEXANDRIA | IN | 46001-9028 |
| SLONE, TAYLOR | | | | | | | |
| SLONE, TIMOTHY A | 212 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| SLONE, TYLER L | 1091 MEAD RD | | | | BELLBROOK | OH | 45305-8746 |
| SLONE, VIVIAN A | 41021 OLD MICHIGAN AVE TRLR 67 | | | | CANTON | MI | 48188-2751 |
| SLONE, WILLIAM | 6710 E SHANKS RD | | | | ORLEANS | IN | 47452-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLONE,DARREL | 1102 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4755 |
| SLONEKER, MAE E | 101 POULOS COURT | | | | UKIAH | CA | 95482-6547 |
| SLONEKER, MAE E | 101 POULOS CT | | | | UKIAH | CA | 95482-6547 |
| SLONGO FAM TR U/A/D 8/23/93 | C/O ROY SLONGO & AMALIA SLONGO TTEES | 1550 STONY CREEK DR | | | ROCHESTER | MI | 48307 |
| SLONIAWSKI, GRACE L | 31558 PERTH | | | | LIVONIA | MI | 48154-4231 |
| SLONIAWSKI, GRACE L | 31558 PERTH ST | | | | LIVONIA | MI | 48154-4231 |
| SLONIKER, DARRELL L | 5350 GLEN HARBOR DR | | | | KALAMAZOO | MI | 49009-9535 |
| SLONIM, PAMELA M | 1017 ZINGG DR | | | | VERONA | WI | 53593-2127 |
| SLONKA, ANDREW P | 5701 ENCINA RD APT 203 | | | | GOLETA | CA | 93117-6253 |
| SLOOP, DONALD E | 12317 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| SLOOP, RICHARD L | 9102 W 105TH ST | | | | OVERLAND PARK | KS | 66212-5523 |
| SLOOT, KATHRYN VANDER | 1000 EDISON NW | ROOM 355 | | | GRAND RAPIDS | MI | 49504-3918 |
| SLOOT, KATHRYN VANDER | 14536 FRUITRIDGE | ROOM 355 | | | KENT CITY | MI | 49330 |
| SLOP & MOP | 105 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| SLOPNICK, MICHAEL J | 53 MORNING SONG LN | | | | HUDSON | OH | 44236-4711 |
| SLOPPY JR, THOMAS D | 4905 MAHANNA RD | | | | BEMUS POINT | NY | 14712-9423 |
| SLOPPY JR, THOMAS D | 4905 MAHANNA ROAD | | | | BEMUS POINT | NY | 14712-9423 |
| SLOPPY, HAROLD L | 16416 US HIGHWAY 19 N LOT 1733 | | | | CLEARWATER | FL | 33764-8723 |
| SLOPPY, JANE E | PO BOX 356 | | | | BUFFALO | NY | 14207-0356 |
| SLOPPY, JANE ELIZABETH | PO BOX 356 | | | | BUFFALO | NY | 14207-0356 |
| SLOPSEMA, DAVID L | 5486 HANLEY | | | | WATERFORD | MI | 48327-2559 |
| SLOPSEMA, LINDA M | 2595 GRADUATE WAY | | | | HOLT | MI | 48842 |
| SLOPSEMA, THOMAS A | 2595 GRADUATE WAY | | | | HOLT | MI | 48842-9773 |
| SLORP, CONRAD L | 308 WEST DAVID RD. | | | | DAYTON | OH | 45429-1810 |
| SLORP, CONRAD L | 308 W DAVID RD | | | | DAYTON | OH | 45429-1810 |
| SLORP, HOWARD E | 707 S JAY ST | | | | WEST MILTON | OH | 45383-1405 |
| SLORP, RICHARD K | 9715 HARRELL AVE APT 14 | | | | TREASURE ISLAND | FL | 33706-3233 |
| SLOSAR, CINDY L | 11374 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| SLOSAR, CINDY LOUISE | 11374 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| SLOSAR, DANIEL | 2990 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| SLOSAR, INEZ | 2173 S CENTER RD APT 324 | | | | BURTON | MI | 48519-1808 |
| SLOSAR, JANICE A | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| SLOSAR, JANICE ANN | 2049 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| SLOSAR, JOSEPH A | 2173 S CENTER RD APT 324 | | | | BURTON | MI | 48519-1808 |
| SLOSAR, JUDITH A. | 600 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| SLOSAR, WILLIAM A | 11374 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| SLOSAR, WILLIAM ANTHONY | 11374 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| SLOSAR, WILLIAM F | 5533 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| SLOSKI, CHESTER W | 409 14TH AVE | | | | SCRANTON | PA | 18504-2203 |
| SLOSS, CHARLES P | 1419 MIFFLIN ST | | | | WEST MIFFLIN | PA | 15122-4110 |
| SLOSS, DAVID L | 1754 PARKWOOD AVE #4 | | | | YPSILANTI | MI | 48198 |
| SLOSS, DAVID LEE | 1754 PARKWOOD AVE #4 | | | | YPSILANTI | MI | 48198 |
| SLOSS, DOUGLAS C | 10309 GLADEVIEW DR | | | | INDIANAPOLIS | IN | 46239-8603 |
| SLOSS, EMMA M | 22664 PEPPER RD | | | | ATHENS | AL | 35613-7006 |
| SLOSS, JAMES T | 35 SUNNYBROOK CT | | | | DAYTON | OH | 45426-3444 |
| SLOSS, JAMES TERRY | 35 SUNNYBROOK CT | | | | DAYTON | OH | 45426-3444 |
| SLOSS, SACHEL J | 2605 E 8TH ST | | | | MUNCIE | IN | 47302 |
| SLOSS, WADE D | 2500 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3332 |
| SLOSSER, CARL D | 4000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9141 |
| SLOSSER, GEORGE F | 3852 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| SLOSSER, JAMES A | 549 1ST AVE | | | | HALE | MI | 48739-9158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOSSER, KEITH F | 2080 KENWOOD DR | | | | FLINT | MI | 48532-4036 |
| SLOSSER, NORMAN K | 5449 NORTH KARLEY COURT | | | | LUTHER | MI | 49656-9338 |
| SLOSSER, RONALD A | 1420 PERRY RD APT 22 | | | | GRAND BLANC | MI | 48439 |
| SLOSSER, STEVEN D | 3017 COLWOOD RD | | | | CARO | MI | 48723-9735 |
| SLOSSON, THERON J | 121 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2004 |
| SLOT, DONALD L | 3540 MISTYWOOD ST SE | | | | CALEDONIA | MI | 49316-9115 |
| SLOT, TIMOTHY A | 2519 WOODWARD AVE SW | | | | WYOMING | MI | 49509-2076 |
| SLOTA, CHESTER P | 3875 SLUSARIC RD | | | | N TONAWANDA | NY | 14120-9507 |
| SLOTA, COLLEEN E | 54 THRUWAY CT | | | | CHEEKTOWAGA | NY | 14225-2628 |
| SLOTKA, BRETT W | 1528 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1008 |
| SLOTKOWSKI, MARCIA E | 6640 BELLOWS CT | | | | WEST BLOOMFIELD | MI | 48322-3443 |
| SLOTMAN, GLADYS | 46 OLD MILL DR UNIT 13 | | | | HOLLAND | MI | 49423-7704 |
| SLOTNICK JR, JOSEPH | 14896 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1619 |
| SLOTNICK, SHERRY D | 14896 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1619 |
| SLOTNICK, SHERRY DRURY | 14896 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1619 |
| SLOTTA, MARION D | 586 SPARTON RD | | | | TAWAS CITY | MI | 48763-9378 |
| SLOTTEN, DAVID K | 23763 WOOD LAKE LN | | | | PELICAN RAPIDS | MN | 56572-7198 |
| SLOTUIK, MAURICE P | 148 MOSSY OAK WAY | | | | MT PLEASANT | SC | 29464-7807 |
| SLOUFFMAN, DANIEL L | 926 LAURELWOOD ROAD | | | | DAYTON | OH | 45419-1227 |
| SLOUGH CONNEALY IRWIN & MADDEN LLC | ATTN DALE K. IRWIN | 1627 MAIN STREET, SUITE 900 | | | KANSAS CITY | MO | 64108 |
| SLOUGH, CARI | 1196 NOLAN RD | | | | BRIGHTON | TN | 38011-3606 |
| SLOUGH, DAVID W | 7313 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| SLOUGH, JOHN WAYNE | 4800 BRENTWOOD TRL | | | | OSCODA | MI | 48750-9762 |
| SLOUGH, MATHEW W | 12106 GRINDSTONE ROAD | | | | BOSTON | VA | 22713-1752 |
| SLOUGH, PEGGY | 1196 NOLAN RD | | | | BRIGHTON | TN | 38011-3606 |
| SLOUGH, STANLEY T | 7864 BERGAMO AVE | | | | SARASOTA | FL | 34238-4761 |
| SLOUGH, WILLIARD H | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| SLOUGHAER BERNADETTE | SLOUGHAER, BERNADETTE | 4114 LAUREL DRIVE | | | W. RICHLAND | WA | 99353 |
| SLOUGHTER, BERNADETTE | 4114 LAUREL DR | | | | WEST RICHLAND | WA | 99353-9322 |
| SLOUGHTER, GERALD L | 7576 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9644 |
| SLOUGHTER, LINDA A | 7576 S LAKESHORE DR | | | | PENTWATER | MI | 49449-9644 |
| SLOVAK & BARON | 1111 E TAHQUITZ CANYON WAY STE 110 | | | | PALM SPRINGS | CA | 92262-0113 |
| SLOVAK BARON & EMPREY | 1111 E TAHQUITZ CANYON WAY STE 110 | | | | PALM SPRINGS | CA | 92262-0113 |
| SLOVAK I I I, MARTIN J | 1609 SUTHERLAND AVE | | | | MENA | AR | 71953-2878 |
| SLOVAK III, MARTIN J | 12551 COUNTY ROAD D | | | | WAUSEON | OH | 43567-9573 |
| SLOVAK JR., MARTIN J | 5529 303RD ST | | | | TOLEDO | OH | 43611-2307 |
| SLOVAK JR., MARTIN JOSEPH | 5529 303RD ST | | | | TOLEDO | OH | 43611-2307 |
| SLOVAK, CHARLES R | 11140 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| SLOVAK, MICHAEL J | 766 C MARLTON RD | | | | MONROE TWNSHP | NJ | 08831-4221 |
| SLOVAK, MICHAEL J | 766C MARLTON RD | | | | MONROE TOWNSHIP | NJ | 08831-7259 |
| SLOVAK, RENEA L | 11304 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| SLOVAK, RICHARD L | 11304 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| SLOVAK, RICHARD LYNN | 11304 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| SLOVAN, BERNARD J | 45605 FREEMONT | | | | NOVI | MI | 48374-3132 |
| SLOVASKY, BETTY R | 237 WESTVIEW AVE. | | | | HUBBARD | OH | 44425-1964 |
| SLOVER JACK | 860 MOUNTAIN SHADOWS DR | | | | CORONA | CA | 92881-3556 |
| SLOVER, BILLY J | 6154 DARLENE CIR | | | | PAINESVILLE | OH | 44077-2401 |
| SLOVER, CELIA V | INDEPENDENCE VILLAGE OF GRAND LEDGE | APT 25 | 4775 VILLAGE DRIVE | | GRAND LEDGE | MI | 48837-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLOVER, CELIA V | INDEPENDENCE VILLAGE | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837 |
| SLOVER, DORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SLOVER, EZELLA | 6166 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| SLOVER, PATRICIA | 10874 PEPPER CT | | | | PAINESVILLE | OH | 44077-9500 |
| SLOVER, WILLIAM D | 27408 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070-1714 |
| SLOVER, WILLIAM E | 5600 E HINSON AVE | | | | HAINES CITY | FL | 33844-8285 |
| SLOVER, WILLIAM L | 115 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6565 |
| SLOVESKO, KAREN | 604 SYME ST | | | | MASURY | OH | 44438-1656 |
| SLOVESKO, KAREN | 604 SYME STREET | | | | MASURY | OH | 44438-1656 |
| SLOVEY, ROBERT J | 20126 WINDEMERE DR | | | | MACOMB | MI | 48044-3524 |
| SLOVIK, KARIN R | S89W34691 EAGLE TER | | | | EAGLE | WI | 53119-1454 |
| SLOVINSKI, ALAN E | 11530 52ND CT E | | | | PARRISH | FL | 34219-5828 |
| SLOVINSKI, ROBERT F | 11692 STATE RD | | | | CADILLAC | MI | 49601-8603 |
| SLOVINSKI, SANDRA M | 2175 BRADLEY AVE | | | | YPSILANTI | MI | 48198-9233 |
| SLOVINSKY, GEORGE R | 6013 HANNA RD | | | | RAVENNA | OH | 44266-8534 |
| SLOVINSKY, STEVE A | 1051 PERKINSWOOD BLVD SE APT 5 | | | | WARREN | OH | 44484-4407 |
| SLOVINSKY, STEVEN V | 17 CENTER AVE | | | | MATAWAN | NJ | 07747-3312 |
| SLOVISKY, TIMOTHY J | 22328 CARLISLE CT | | | | NOVI | MI | 48374 |
| SLOWBE, DAVID N | 17842 BLAZING STAR DR | | | | STRONGSVILLE | OH | 44136-7633 |
| SLOWE ROBERT E (ESTATE OF) (665270) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SLOWE SHARON | SLOWE, SHARON | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| SLOWE, ROBERT E | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SLOWEY, BRUCE C | 5170 N LAKEWOOD DR | | | | COLUMBIA CITY | IN | 46725-9364 |
| SLOWEY, CYNTHIA K | 301 E FULTON ST | | | | EDGERTON | WI | 53534-1921 |
| SLOWEY, CYNTHIA L | 208 S WALNUT ST | | | | COLUMBIA CITY | IN | 46725-2346 |
| SLOWEY, DAVID A | 714 NORTH OAKHILL AVENUE | | | | JANESVILLE | WI | 53548-2343 |
| SLOWEY, GERALD J | 107 ROYAL CT | | | | JANESVILLE | WI | 53546-2209 |
| SLOWEY, GLORIA A | 1122 8TH ST | | | | BELOIT | WI | 53511-4313 |
| SLOWEY, JAMES E | 348 BREE DR | | | | MILTON | WI | 53563-1056 |
| SLOWEY, JEFFERY S | 110 VALLEY DR | | | | JANESVILLE | WI | 53546-2205 |
| SLOWEY, JOAN M | 928 S MCKINLEY AVE | | | | JOPLIN | MO | 64801 |
| SLOWEY, KELLI A | 931 PARKVIEW DR | | | | MILTON | WI | 53563-1718 |
| SLOWEY, KEVIN W | 2107 NEWMAN STREET | | | | JANESVILLE | WI | 53545-1248 |
| SLOWEY, KEVIN W | 2107 NEWMAN ST | | | | JANESVILLE | WI | 53545-1248 |
| SLOWEY, MATTHEW D | 1205 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1029 |
| SLOWEY, MICHAEL R | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| SLOWEY, THOMAS L | 931 PARKVIEW DR | | | | MILTON | WI | 53563-1718 |
| SLOWEY, WILLIAM B | 571 KINGSLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-2315 |
| SLOWEY, WILLIAM L | 1122 8TH ST | | | | BELOIT | WI | 53511-4313 |
| SLOWIAK, LEONARD J | 3954 PACE RD | | | | MILTON | FL | 32571-1118 |
| SLOWIAK, MARY | 5229 W 75TH AVE | | | | SCHERERVILLE | IN | 46375-3414 |
| SLOWIK, CYNTHIA A | 28643 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2877 |
| SLOWIK, LAWRENCE M | 5439 CHURCH RD | | | | CASCO | MI | 48064-3607 |
| SLOWIK, LAWRENCE MICHAEL | 5439 CHURCH RD | | | | CASCO | MI | 48064-3607 |
| SLOWIK, MARY A | 2505 COUNTY RD 8 | | | | FRIENDSHIP | NY | 14739 |
| SLOWIK, MARY A | 4713 LIBERTY AVE | | | | NIAGARA FALLS | NY | 14305-1319 |
| SLOWIK, MICHAEL L | 8783 OLIVET ST | | | | DETROIT | MI | 48209-1749 |
| SLOWIK, OMEGA S. | 17500 WOODRIDGE DRIVE | | | | RIVERVIEW | MI | 48193 |
| SLOWIKOWSKI, HENRY | 11184 MAE AVE | | | | WARREN | MI | 48089-3572 |
| SLOWIKOWSKI, MILTON J | 2113 BROOKHAVEN CT | | | | FALLSTON | MD | 21047-1604 |
| SLOWINSKI, DENNIS E | PO BOX 233 | | | | POTTERVILLE | MI | 48876-0233 |
| SLOWINSKI, PATRICIA D | 84 NADINE DR | | | | BUFFALO | NY | 14225-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLOWINSKI, RAYMOND J | 23800 CRANBROOKE DR | | | | NOVI | MI | 48375-3669 |
| SLOWINSKI, RAYMOND J | 14515 136TH ST | | | | LEMONT | IL | 60439-7925 |
| SLOWKOWSKI, VICTORIA G | 380 CROWN ST APT 4 | CROWN TERRACE | | | MERIDEN | CT | 06450-6484 |
| SLOYKA, JOHN | 106 EDEN ROC CIR | | | | SYRACUSE | NY | 13214-2320 |
| SLP | REMVE GST QST PER TANYA | | | | TROY | MI | 48084 |
| SLP ENGINEERING, INC | KEVIN WOODRUFFX125 | 1501 INDUSTRIAL WAY NORTH | | | KENTWOOD | MI | 49512 |
| SLS CONSULTING | 1920 N ST NW | | | | WASHINGTON | DC | 20036-1619 |
| SLT | DIV OF 760036 ONTARIO LIMITED | 940 CABANA RD W | | WINDSOR ON N9G 1B4 CANADA | | | |
| SLUBOWSKI, ARTHUR F | 14651 COLPAERT DR | | | | WARREN | MI | 48088-2960 |
| SLUCK, EDWARD | 48391 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3377 |
| SLUCKER, DOROTHY R | 7 HARWAY DR | | | | ROCHESTER | NY | 14625 |
| SLUDER, BARBARA L | 114 ALLISON RD | | | | PINEY FLATS | TN | 37686 |
| SLUDER, EMMA | 151 COUNTY RD 1185 | | | | KOPPERL | TX | 76652-4535 |
| SLUDER, EMMA | 151 COUNTY ROAD 1185 | | | | KOPPERL | TX | 76652-4535 |
| SLUDER, LAVERNE L | 151 COUNTY ROAD 1185 | | | | KOPPERL | TX | 76652-4535 |
| SLUDER, RAY D | 13611 W PYRACANTHA DR | | | | SUN CITY WEST | AZ | 85375-3704 |
| SLUDER, STANLEY G | 195 PARSON RD | | | | WAYNESBURG | KY | 40489 |
| SLUGA, FRANK J | 8305 THORNBIRD DRIVE | | | | N RICHLND HLS | TX | 76180-1635 |
| SLUGA, HAZEL | 8305 THORNBIRD DRIVE | | | | N RICHLND HLS | TX | 76180-1635 |
| SLUGA, HAZEL | 8009 DAVIS BLVD | APT 4303 | | | NORTH RICHLAND HILLS | TX | 76180 |
| SLUIS DONNA | SLUIS, DONNA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SLUITER, DUANE A | 3146 QUINCY ST | | | | HUDSONVILLE | MI | 49426-8410 |
| SLUITER, JOHN C | 6155 BLYTHEFIELD AVE NE | | | | ROCKFORD | MI | 49341-9224 |
| SLUITER, KATHRYN A | 1351 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| SLUITER, LARRY J | 7160 HOWELL AVE | | | | WATERFORD | MI | 48327-1531 |
| SLUITER, LESLIE D | 15108 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9642 |
| SLUITER, STANLEY G | 33840 S GARCIA ST UNIT 348 | | | | PORT ISABEL | TX | 78578-4331 |
| SLUITER, WAYNE M | 4177 MCGINNIS RD | | | | HOLLY | MI | 48442-8784 |
| SLUJA, EDWARD F | 849 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3730 |
| SLUJA, KIM A | 3781 S SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3923 |
| SLUJA, RANDY E | 5866 PENNY FARM DR SE | | | | KENTWOOD | MI | 49508-6494 |
| SLUK, JUNE E | 4910 BRIGHTWOOD RD APT D 204 | | | | BETHEL PARK | PA | 15102-2859 |
| SLUKA, JOHN E | PO BOX 453 | | | | BARTON CITY | MI | 48705-0453 |
| SLUKA, MARIE E | 14265 MIDDLEBELT APT. #111 | | | | LIVONIA | MI | 48154-4500 |
| SLUPCZYNSKI, WITOLD | 1155 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9563 |
| SLUPSKI, CHRISTOPHER J | 5834 NORTHFIELD PKWY | | | | TROY | MI | 48098-5124 |
| SLUPSKI, WANDA P | 3400 ALDEN DR | | | | PARMA | OH | 44134-4412 |
| SLURRY PAVERS INC | | 1277 MOUNTAIN RD | | | | VA | 23060 |
| SLUSAR, STEPHANIA | 3346 LOG CABIN ROAD | | | | NORTH PORT | FL | 34291-7016 |
| SLUSARCYK, JOSEPH A | 4550 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3711 |
| SLUSARCZYK, JOYCE M | 6821 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| SLUSHER JOHN (468749) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLUSHER SR, DAVID E | PO BOX 393 | | | | LAKE MILTON | OH | 44429-4429 |
| SLUSHER SR., DAVID E | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 |
| SLUSHER, BARBARA E | 413 WALNUT STREET | #5046 | | | GREEN COVE SPRINGS | FL | 32043 |
| SLUSHER, BARBARA E | 413 WALNUT ST | | | | GREEN CV SPGS | FL | 32043-3443 |
| SLUSHER, BOBBY R | 87 MOUND ST | | | | BROOKVILLE | OH | 45309 |
| SLUSHER, BRYAN S | 8949 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450-9752 |
| SLUSHER, CHARLES A | 101 N MILDRED ST | | | | RANSON | WV | 25438-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLUSHER, CHRISTINE | 186 GAINES HOWARD ROAD | | | | SALYERSVILLE | KY | 41465-1465 |
| SLUSHER, CHRISTINE M | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 |
| SLUSHER, DANNY E | 2510 CRYSTAL SPRINGS RD | | | | ZEPHYRHILLS | FL | 33540-7352 |
| SLUSHER, DONNIE | PO BOX 6 | | | | KETTLE ISLAND | KY | 40958-0006 |
| SLUSHER, ERNEST E | 12326 RILEY RD | | | | INDIANAPOLIS | IN | 46236-3139 |
| SLUSHER, FREDRIC | 4501 N WHEELING AVE. | 7A-210 | | | MUNCIE | IN | 47304 |
| SLUSHER, GERALDINE | 1342 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| SLUSHER, GREGORY A | 2611 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4868 |
| SLUSHER, GREGORY L | 2484 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9678 |
| SLUSHER, J M | 4190 N 1100 W | | | | KEMPTON | IN | 46049-9301 |
| SLUSHER, JAMES | 2032 BROAD LN | | | | FALLING WATERS | WV | 25419-3511 |
| SLUSHER, JAMES G | 79 FIELD DR | | | | SOMERSET | KY | 42503-5038 |
| SLUSHER, JASON | 8949 CHAFFEE DODGEVILLE RD | | | | NORTH BLOOMFIELD | OH | 44450-9752 |
| SLUSHER, JIMMY L | 4056 KINSEY ROAD | | | | ENGLEWOOD | OH | 45322-2607 |
| SLUSHER, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLUSHER, JOHN | 2442 IMLAY AVE | | | | HAMILTON | OH | 45015-1228 |
| SLUSHER, KENNETH L | 17727 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| SLUSHER, LATTIE L | 5100 TIFFIN AVE | | | | CASTALIA | OH | 44824-9431 |
| SLUSHER, LAURA F | 1315 S LAKE WILMER DR APT 301 | | | | SANDUSKY | OH | 44870 |
| SLUSHER, MARILYN J | 16 FIELD DR | | | | SOMERSET | KY | 42503-5038 |
| SLUSHER, RICHARD L | 2920 E WESTCHESTER RD | | | | LANSING | MI | 48911-1039 |
| SLUSHER, ROBERT E | 9901 E 82ND ST | | | | RAYTOWN | MO | 64138-2030 |
| SLUSHER, ROBERT F | 308 S 3RD ST APT D | | | | ODESSA | MO | 64076-1488 |
| SLUSHER, RONALD L | 2876 DODDS RD | | | | NORTH BRANCH | MI | 48461-9321 |
| SLUSHER, SONDRA L | S R 28 W | BOX 10252 | | | RIDGEVILLE | IN | 47380 |
| SLUSHER, SONDRA LORRAINE | S R 28 W | BOX 10252 | | | RIDGEVILLE | IN | 47380 |
| SLUSHER, SUN I | 1051 HIDDEN CREEK DR | | | | KOKOMO | IN | 46902-5165 |
| SLUSHER, WALTER G | 411 MARKET ST | | | | KIRKLAND | WA | 98033 |
| SLUSHER, WILLIAM F | 371 CONCORD AVE | | | | ELYRIA | OH | 44035-6215 |
| SLUSHER, WILLIAM N | 516 E 11TH AVE | | | | RANSON | WV | 25438-1744 |
| SLUSIEWICZ, RICHARD S | 3245 SAN AMADEO UNIT 0 | | | | LAGUNA WOODS | CA | 92637 |
| SLUSNYS, VACLOVAS | 2483 WOODMERE ST | | | | DETROIT | MI | 48209-1046 |
| SLUSS, CURTIS L | 2821 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| SLUSS, ERNESTINE | 601 STOBUS DRIVE | | | | GREENWOOD | IN | 46143-6770 |
| SLUSS, JAMES E | 413 E NORTH A ST | | | | GAS CITY | IN | 46933-1506 |
| SLUSS, JANICE M | 520 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172-2715 |
| SLUSS, JAY B | 1714 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| SLUSS, JAY M | 824 MCALLISTER DR | | | | LOWER BURRELL | PA | 15068-3733 |
| SLUSS, JOHN A | 253 BASS HAVEN LN | | | | SPENCER | IN | 47460-7174 |
| SLUSS, MACK H | 245 GRANT ST | | | | WABASH | IN | 46992-1105 |
| SLUSS, ROGER D | 741 SYCAMORE ST | | | | SANDUSKY | OH | 44870-2957 |
| SLUSSER ROBERT (ESTATE OF) (489240) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SLUSSER, ALICE L | 8663 TECUMSEH TRL | | | | HOWARD CITY | MI | 49329-9581 |
| SLUSSER, BILLY L | 3737 WINTHROP DR | | | | DAYTON | OH | 45431-3144 |
| SLUSSER, BILLY L | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| SLUSSER, CAROL A | 40236 HARCOURT DR | | | | STERLING HEIGHTS | MI | 48310-6968 |
| SLUSSER, DAVID K | 3670 CRAIN RD | | | | ONONDAGA | MI | 49264-9733 |
| SLUSSER, DIANE E | 318 LODY LN | | | | KOKOMO | IN | 46901-4163 |
| SLUSSER, DONALD R | 6821 ELSA PL | | | | NIAGARA FALLS | NY | 14304-5417 |
| SLUSSER, ERIC J | 200 FURRH ST | | | | MARSHALL | TX | 75672-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLUSSER, FRANCIS R | 401 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| SLUSSER, GEORGIA C | 3737 WINTHROP DR | | | | DAYTON | OH | 45431-3144 |
| SLUSSER, ROBERT W | 3491 N 600 E | | | | MARION | IN | 46952-8563 |
| SLUSSER, STEVEN D | 4240 SOUTH FIRESIDE TRAIL | | | | GILBERT | AZ | 85297-9716 |
| SLUSSER, TERRY B | 7843 PERRY TWP RD 95 | | | | FREDERICKTOWN | OH | 43019 |
| SLUSSER, TERRY L | 711 NORRIS DR | | | | ANDERSON | IN | 46013-3955 |
| SLUTSKY, MARK T | RR 1 BOX 77 | | | | COUSHATTA | LA | 71019-9130 |
| SLUTZKER | 4201 TORRANCE BLVD STE 470 | | | | TORRANCE | CA | 90503-4529 |
| SLUXHER, GEORGE W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SLUYTER JR, HARLAN L | 839 COUNTRY CLUB DR SE APT 2E | | | | RIO RANCHO | NM | 87124-5826 |
| SLUYTER, DAVID M | 6401 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| SLUYTER, WINFIELD J | 4120 STUMP RD | | | | PETOSKEY | MI | 49770-8509 |
| SLUZBA, VYROBNE DRUZSTVO | | PRAZSKA 33 | | | | SL | 949-0 |
| SLUZBA/SLOVAKIA | PRAZSKA 33 | SLOVAKIA | NITRA SL 949-01 CZECH REPUBLIC | | | | |
| SLY FOX | ATTN: MIKE LUCAS | 1410 N WASHINGTON ST | | | KOKOMO | IN | 46901-2213 |
| SLY JR, IRVING G | 1719 NE 17TH ST | | | | FORT LAUDERDALE | FL | 33305-3415 |
| SLY, ARTHUR G | 3870 STATE ROUTE 603 | | | | PERRYSVILLE | OH | 44864-9630 |
| SLY, DANIEL L | 3256 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| SLY, DAVID B | G 4475 RICHFIELD RD | | | | FLINT | MI | 48506 |
| SLY, DAVID B | 4110 CIRCLE DR | | | | FLINT | MI | 48507-2721 |
| SLY, DONALD J | 3820 OAKCLIFF DR | | | | OKLAHOMA CITY | OK | 73135-2254 |
| SLY, DOROTHY M | 1420 S SWENSON RD | P.O. BOX 924 | | | AU GRES | MI | 48703-9412 |
| SLY, FREDERICK D | 6175 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| SLY, GERALD D | 12222 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| SLY, GLENDA M | 11072 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| SLY, GLENDA MAY | 11072 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| SLY, JAMES A | 5233 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4253 |
| SLY, JAMES F | 3170 MEYER PL | | | | SAGINAW | MI | 48603-2322 |
| SLY, JAMES M | 1258 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| SLY, JOSEPHINE | 410 W SHERRY DR | | | | TROTWOOD | OH | 45426-3614 |
| SLY, KENNETH D | 6101 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| SLY, KENNETH DALE | 6101 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| SLY, MARY C | 1420 S SWENSON RD | | | | AU GRES | MI | 48703-9412 |
| SLY, MARY C | 4110 CIRCLE DR | | | | FLINT | MI | 48507-2721 |
| SLY, PATRICIA | 3301 HIGHWAY 169 N APT 106 | | | | MINNEAPOLIS | MN | 55441 |
| SLY, PATRICK M | 6434 MAPLEBROOK LN | | | | FLINT | MI | 48507-4179 |
| SLY, RENEE A | 1258 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| SLY, RICHARD W | 1028 ADRIAN AVE | | | | KENT | OH | 44240-2087 |
| SLY, WANDA F | 1312 STUBEN DR | | | | DAYTON | OH | 45427-2152 |
| SLY, WESLEY E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SLY, WILLIAM T | PO BOX 128 | | | | GRAND BLANC | MI | 48480-0128 |
| SLYDELL, TOMMY L | PO BOX 1445 | | | | DECATUR | AL | 35602-1445 |
| SLYDER, VERNA R. | 5932 NASH LN | | | | SPEEDWAY | IN | 46224-5311 |
| SLYE JR, ROBERT L | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016-9487 |
| SLYE, CLINTON J | 1439 BRUCE LN | | | | GREEN BAY | WI | 54313-5605 |
| SLYE, DEBORAH K | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016-9487 |
| SLYE, JAMES M | 5890 ALOUETTE CT | | | | GALLOWAY | OH | 43119-8515 |
| SLYE, JUDITH A | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| SLYE, ROBERT L | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| SLYFIELD, GEORGE S | 11B CLEMENTON LN | | | | PALM COAST | FL | 32137-9044 |
| SLYGER, DOLORES | 179 OMALEE DRIVE | | | | XENIA | OH | 45385-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLYGER, RALPH L | 179 OMALEE DR | | | | XENIA | OH | 45385-1933 |
| SLYKERMAN, FRANCIS B | 8191 COLONY DR APT 24 | | | | GROSSE ILE | MI | 48138-1732 |
| SLYKERMAN, MADELINE V | 508 KINGS HIGHWAY | | | | WYANDOTTE | MI | 48192-2437 |
| SLYKHOUSE JR, ROGER A | 7303 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2515 |
| SLYKHOUSE, BRUCE A | PO BOX 454 | | | | PINCKNEY | MI | 48169-0454 |
| SLYM, KARL | PRESIDENT & MANAGING DIRECTOR, GENERAL MOTORS INDIA | PLOT #15, SECTOR 32, | INSTITUTIONAL AREA, | GURGAON : 122 001, | HARYANA | | |
| SLYSTER, GLORIA M | 15111 ARBOR HOLLOW DR | | | | ODESSA | FL | 33556-3144 |
| SLYTER, RONALD A | PO BOX 538 | | | | HEREFORD | AZ | 85615-0538 |
| SLYVESTER GORAL | 2545 STONEY RIDGE RD | | | | PALMERTON | PA | 18071-5846 |
| SLYVESTER PINCKNEY | 11795 TUMBLEWEED WAY | | | | JACKSONVILLE | FL | 32218-3657 |
| SLYVESTER WHITEHORN | 2890 WATALEE ST | | | | ALTON | IL | 62002-2964 |
| SLYWCZAK, AGNES P | 303 N MECCA ST. #110 | | | | CORTLAND | OH | 44410-1082 |
| SLYWCZAK, AGNES P | 303 N MECCA ST APT 110 | | | | CORTLAND | OH | 44410-1082 |
| SLYWKA, JERRY | 6322 ATKINS DR | | | | TROY | MI | 48085-1443 |
| SM INVESTIGATION SERVICES LTD | SYLVIO MALUSARDI | AL CAMPINAS 956 CJ 54 | SAO PAULO SP BRASIL-01404-001 | BRAZIL BRAZIL | | | |
| SMACHER, DONALD W | 1900 PITTSTON BLVD | | | | BEAR CREEK TOWNSHIP | PA | 18702-9527 |
| SMACK EDWARD (476491) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| SMACK, EDWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SMADES, BARBARA D | 2702 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1550 |
| SMADES, BERNICE L | 2810 DELAND RD | | | | WATERFORD | MI | 48329-3420 |
| SMADES, GERALD W | 2702 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1550 |
| SMADES, KENNETH W | 2810 DELAND RD | | | | WATERFORD | MI | 48329-3420 |
| SMADES, MARYANN R | 2895 DELAND RD | | | | WATERFORD | MI | 48329-3421 |
| SMADES, VIRGINIA I | 507 KIMBERLY CIR. | | | | WEST MELBOURNE | FL | 32904-5728 |
| SMAGA NICHOLAS F | 174 FRANKLIN ST | | | | BLOOMINGDALE | IL | 60108-1252 |
| SMAGA, NICHOLAS F | 174 FRANKLIN ST | C/O RONALD JOE SMAGA | | | BLOOMINGDALE | IL | 60108-1252 |
| SMAGA, VALERIA N | 2427 BURGER ST | | | | HAMTRAMCK | MI | 48212-2992 |
| SMAGACZ, ALOYSIUS J | 34551 MACDONALD DR | | | | STERLING HTS | MI | 48310-5313 |
| SMAGACZ, D F | 14943 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3613 |
| SMAGACZ, GERALD F | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 |
| SMAGACZ, PHILLIP J | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 |
| SMAGALA JR, ANTHONY J | 121 CURTIS AVE | | | | WILMINGTON | DE | 19804-1910 |
| SMAGALA, JOSEPH A | 1013 N SCOTT ST | | | | WILMINGTON | DE | 19805-2747 |
| SMAGALA, MICHAEL F | 415 CYPRESS WAY | | | | BEAR | DE | 19701-5306 |
| SMAGALSKI, JAMES A | 3811 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 |
| SMAGLEY NORMAN | 923 MARION AVE | | | | HIGHLAND PARK | IL | 60035-5127 |
| SMAHAJ, CYRIL F | 3489 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| SMAHL BERNARD (496935) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SMAHL, BERNARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SMAIL ALEM | | | | | | | |
| SMAIL BETTY | 2085 WARRENDALE BAYNE RD | | | | BADEN | PA | 15005-2809 |
| SMAIL CO. INC | JAMES SMAIL | 1170 E PITTSBURGH ST (RTE 30 E) | | | GREENSBURG | PA | 15601 |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-IS | RTE 30 E | | | | GREENSBURG | PA | |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-IS | 1170 E PITTSBURGH ST (RTE 30 E) | | | | GREENSBURG | PA | |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-ISUZU | TRUCK-ISUZU | 1170 E PITTSBURGH ST RTE 30 E | | | GREENSBURG | PA | 15601 |
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-ISUZU | RTE 30 E | | | | GREENSBURG | PA | 15601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMAIL PONTIAC-CADILLAC-GMC TRUCK-ISUZU | 1170 E PITTSBURGH ST (RTE 30 E) | | | | GREENSBURG | PA | 15601 |
| SMAIL, EUGENE P | 3120 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| SMAIL, GEORGE F | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 |
| SMAIL, MARK J | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 |
| SMAIL, MICHAEL D | 2514 IVANHOE DR | | | | W BLOOMFIELD | MI | 48324-1739 |
| SMAIL, MICHAEL D | 1582 STEPHENS DR | | | | YPSILANTI | MI | 48198-3245 |
| SMAIL, ROBERT M | 7598 SMAIL DR | | | | BRIGHTON | MI | 48116-8101 |
| SMAIL, ROBERT M | 7380 WELLE ROAD | | | | BRIGHTON | MI | 48116 |
| SMAIL, TROY A | 7851 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9701 |
| SMAIL, VAUGHN M | 7235 HAMBURG RD | | | | BRIGHTON | MI | 48116-5103 |
| SMAJICH, VERA | 867 ST CLAIR AVENUE | | | | GROSSE POINTE | MI | 48230-2109 |
| SMAKAL, CHARLES L | BOX 334 | | | | LAKE GEORG | MI | 48633-0334 |
| SMAKAL, CHARLES L | PO BOX 334 | | | | LAKE GEORGE | MI | 48633-0334 |
| SMAKAL, WILLIAM A | 10125 BYRON RD | | | | BYRON | MI | 48418-9113 |
| SMALARZ, LUCILLE M | 5728 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| SMALARZ, STANLEY R | 8089 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1226 |
| SMALDINO, THOMAS A | 9239 LAKESIDE RD | | | | ANGOLA | NY | 14006-9629 |
| SMALDINO, THOMAS ANTHONY | 9239 LAKESIDE RD | | | | ANGOLA | NY | 14006-9629 |
| SMALE, DONALD A | 2870 JACOB RD | | | | CARO | MI | 48723-9329 |
| SMALE, ETHEL M | 4210 CUSTER AVE | | | | FLINT | MI | 48507-2789 |
| SMALE, GREGORY S | 3700 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| SMALE, JOHN | 924 RIVIERA DR | | | | MANSFIELD | TX | 76063-3713 |
| SMALE, JOYCE M | 4626 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4006 |
| SMALE, MARTIN S | 559 NE GERALDINE DR | | | | HILLSBORO | OR | 97124-2173 |
| SMALE, PIERCE D | 316 LEMON DR | | | | ARLINGTON | TX | 76018-1661 |
| SMALE, ROBERT N | 1392 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| SMALE, SCOTT H | 810 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2019 |
| SMALE, TERRY | 2694 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8666 |
| SMALE, WALTER L | 2193 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7446 |
| SMALEC, ANNE L | 6058 N MERIDIAN RD R2 | ELSIE | | | ELSIE | MI | 48831-9435 |
| SMALEC, DARREN L | 9600 WOODWORTH RD | | | | OVID | MI | 48866-9679 |
| SMALEC, LILA M | 208 W OAK ST | | | | ELSIE | MI | 48831-8752 |
| SMALEC, RUBY L | 209 W 1ST ST APT 1W | | | | CLARE | MI | 48617-1702 |
| SMALEC, STANLEY J | 41130 EXETER CT | | | | NORTHVILLE | MI | 48168-2313 |
| SMALENBERG SR, JOHN M | 10780 ALPINE RD | | | | RILEY | MI | 48041-4502 |
| SMALES, MARGARET G | 53 E ORANGE ST | | | | CHAGRIN FALLS | OH | 44022-2732 |
| SMALES, SYLVIA M | 1134 EASTLAND AVE S.E | | | | WARREN | OH | 44484-4512 |
| SMALKO, ANTHONY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| SMALL ASSEMBLIES | 4140 W BELMONT AVE | | | | CHICAGO | IL | 60641-4616 |
| SMALL CLMS CT OF MADISON CTY | ACCT OF FLOYD BLACKWELL | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| SMALL DONALD J (438056) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMALL EARL G | 4236 STURTEVANT ST | | | | DETROIT | MI | 48204-1432 |
| SMALL FRANK I (411190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMALL FWD LORDSTOWN MFG | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| SMALL I I, ROBERT W | 37 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2501 |
| SMALL II, ROBERT WILLIAM | 37 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2501 |
| SMALL JOHN | 18706 ROME DR | | | | SAINT ALBANS | NY | 11412-2607 |
| SMALL JOHN A (403723) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMALL JOSEPH THOMAS (497724) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| SMALL JR, ANDERSON | 9953 DARROW PARK DR APT 212H | | | | TWINSBURG | OH | 44087-1494 |
| SMALL JR, JAMES J | 28309 FRANKLIN RD APT C205 | | | | SOUTHFIELD | MI | 48034-1651 |
| SMALL JR, JOE E | 5600 LAKEVIEW ST | | | | DETROIT | MI | 48213 |
| SMALL JR, ROBERT L | 8676 PINE NEEDLE DR | | | | GERMANTOWN | TN | 38139-4449 |
| SMALL KENNETH | 111 TRAPPERS CT | | | | NAPERVILLE | IL | 60565-5442 |
| SMALL PARTS INC | 600 HUMPHREY 4 2642 | PO BOX 23 | TONY FIRMANI | | LOGANSPORT | IN | 46947 |
| SMALL PARTS INC | TONY FIRMANI | 600 HUMPHREY ST | P.O. BOX 23 | | LOGANSPORT | IN | 46947-4949 |
| SMALL PARTS INC | TONY FIRMANI | 600 HUMPHREY | P.O. BOX 23 | | LOGANSPORT | IN | 46947 |
| SMALL PARTS INC | 600 HUMPHREY ST | PO BOX 23 | TONY FIRMANI | | LOGANSPORT | IN | 46947-4949 |
| SMALL PARTS INC | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 |
| SMALL PARTS INC | 600 HUMPHREY ST | TONY FIRMANI | PO BOX 23 | | LOGANSPORT | IN | 46947-4949 |
| SMALL PARTS/LOGNSPRT | 600 HUMPHREY ST | P.O. BOX 23 | TONY FIRMANI | | LOGANSPORT | IN | 46947-4949 |
| SMALL SR, GLENN M | 3310 GARNET RD | | | | BALTIMORE | MD | 21234-4805 |
| SMALL, AAMEIKA | 820 SCRANTON RD APT 1307 | | | | BRUNSWICK | GA | 31525-6628 |
| SMALL, ALICE J | 9793 MAIN ST | | | | BAY PORT | MI | 48720 |
| SMALL, ANNE C | 8709 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2244 |
| SMALL, ARTHUR A | 1017 WINNIPEG DR | | | | YUKON | OK | 73099-5433 |
| SMALL, AUDREY J | 925 AGLAIA DR | | | | WHITE LAKE | MI | 48386-4396 |
| SMALL, AZALEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMALL, BARBARA J | 3351 SHEPHARD RD | | | | BROWN CITY | MI | 48416-9152 |
| SMALL, BETTE J | 504 N 11TH ST | RR 2 | | | MIDDLETOWN | IN | 47356-1241 |
| SMALL, BRIAN J | 2517 SPYGLASS DR | | | | OAKLAND | MI | 48363-2463 |
| SMALL, CAROL J | 2025 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| SMALL, CAROLYN A | 7067 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| SMALL, CHARLIE A | 1850 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| SMALL, CHRISTINA R | 11736 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| SMALL, CLEOTHA | 2225 STEWART AVE | | | | KANSAS CITY | KS | 66104-4640 |
| SMALL, COLLEEN A | 13242 RAINBOW DR | | | | GREGORY | MI | 48137-9630 |
| SMALL, CRYSTAL | 312 CROWE ST | | | | SIKESTON | MO | 63801-3720 |
| SMALL, DALLIS R | 11961 N MELANIE DR | | | | ALEXANDRIA | IN | 46001-9099 |
| SMALL, DANIEL | 7247 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| SMALL, DAVID | 3410 WESTOVER ST | | | | PERU | IN | 46970-8719 |
| SMALL, DAVID E | 15345 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| SMALL, DAVID EDWARD | 15345 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| SMALL, DAVID R | 119 E 19TH ST | | | | SHIP BOTTOM | NJ | 08008 |
| SMALL, DAVID S | 260 CARMEL LOOP | | | | MANSFIELD | LA | 71052-6856 |
| SMALL, DEBORAH D | 18271 LANCASHIRE ST | | | | DETROIT | MI | 48223-1323 |
| SMALL, DEBRA L | 1753 SPENCER ST | | | | TOLEDO | OH | 43609-3062 |
| SMALL, DEBRA P | 268 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 |
| SMALL, DELPHINE R | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| SMALL, DELPHINE RENEE | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| SMALL, DIXIE G | 1124 S 150 E | | | | TIPTON | IN | 46072-8744 |
| SMALL, DONALD E | PO BOX 284 | | | | BEECH GROVE | IN | 46107-0284 |
| SMALL, DONALD J | SMITH ELLIOTT SMITH & GARMEY | PO BOX 1179 | | | SACO | ME | 04072-1179 |
| SMALL, DONALD J | BALLOW LAW FIRM | 8226 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| SMALL, DONALD J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMALL, DORIS J | 2241 W JEFFERSON ST APT B121 | | | | KOKOMO | IN | 46901 |
| SMALL, DOROTHY G | 18546 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5160 |
| SMALL, EARL G | 4236 STURTEVANT ST | | | | DETROIT | MI | 48204-1432 |
| SMALL, EARNESTINE | 3433 FARLEY STREET | | | | BURTON | MI | 48519-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMALL, ELAINE | 3939 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1202 |
| SMALL, ELISHA E | 252 S 300 E | | | | KOKOMO | IN | 46902-2858 |
| SMALL, ELIZABETH H | 12106 WINDSOR MOSS | | | | ELLICOTT CITY | MD | 21042 |
| SMALL, ELLA M | 1089 IRON GATE BLVD | | | | JONESBORO | GA | 30238-6459 |
| SMALL, ELSIE | 2165 AMERICAN RIVER TRL | | | | COOL | CA | 95614-2126 |
| SMALL, ERNIE L | 10100 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8920 |
| SMALL, EVELYN B | 28745 WARREN RD | | | | GARDEN CITY | MI | 48135-2181 |
| SMALL, FLORENCE | 833 E GRAND RIVER APT #24 | | | | BRIGHTON | MI | 48116 |
| SMALL, FRANK A | PO BOX 7583 | | | | FITCHBURG | MA | 01420-0023 |
| SMALL, FRANK I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALL, FRANK W | 4 VALE TER | | | | SOUTHBOROUGH | MA | 01772-4021 |
| SMALL, GABRIEL W | 42 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1103 |
| SMALL, GENEVA | 2714 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2462 |
| SMALL, GERARD M | 1 PLAIN ST | | | | HOPEDALE | MA | 01747-1407 |
| SMALL, GERTRUDE C | 27463 DUVERNAY DR | | | | BONITA SPRINGS | FL | 34135-6029 |
| SMALL, HARRY P | 6185 SILVER LAKES DR E | | | | LAKELAND | FL | 33810-7429 |
| SMALL, HEATHER L | 20161 ORLEANS ST | | | | DETROIT | MI | 48203-1355 |
| SMALL, IAN G | 105 QUAIL CREEK DR | | | | WRIGHT CITY | MO | 63390-3397 |
| SMALL, IRWIN D | 1738 ROYAL COACHMAN DR | | | | GRAYLING | MI | 49738-9172 |
| SMALL, J A | 544 HIGH ST | | | | NAPOLEON | OH | 43545-1550 |
| SMALL, J ANDREW | 544 HIGH ST | | | | NAPOLEON | OH | 43545-1550 |
| SMALL, JACK | 2314 E 22ND ST | | | | MUNCIE | IN | 47302-4633 |
| SMALL, JACK E | 1505 DUNLAP RD | | | | FORT MOHAVE | AZ | 86426-8810 |
| SMALL, JAMES L | 2413 SILVER STREET | | | | ANDERSON | IN | 46012-1621 |
| SMALL, JAMES T | PO BOX 85 | | | | SELMA | IN | 47383-0085 |
| SMALL, JANET M | 15719 NELSON RD | | | | ST CHARLES | MI | 48655 |
| SMALL, JESSE W | 104 JANNA LN | | | | UNIONVILLE | TN | 37180-8680 |
| SMALL, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALL, JOHN H | PO BOX 1422 | | | | GARY | IN | 46407-0422 |
| SMALL, JOHN S | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SMALL, JOSEPH H | 42551 BLAIRMOOR CT | | | | STERLING HTS | MI | 48313-2611 |
| SMALL, JOSEPH L | 3801 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| SMALL, JOSEPH LEE | 3801 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| SMALL, JOSEPH THOMAS | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| SMALL, JOYCE M | 404 E. 4TH STREET | | | | SHERIDAN | IN | 46069-1170 |
| SMALL, JOYCE M | 404 E 4TH ST | | | | SHERIDAN | IN | 46069-1170 |
| SMALL, KEITH W | 1317 W SAGINAW ST | | | | LANSING | MI | 48915-1957 |
| SMALL, KIRK A | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| SMALL, KIRK ANTHONY | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| SMALL, LEATRICE L | 12095 JUNIPER WAY APT 616 | | | | GRAND BLANC | MI | 48439-2120 |
| SMALL, LEON | 20161 ORLEANS ST | | | | DETROIT | MI | 48203-1355 |
| SMALL, LUTHER J | 2926 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5546 |
| SMALL, LUTHER JAMES | 2926 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5546 |
| SMALL, MARCELLA B | 6124 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4731 |
| SMALL, MARCELLA B | 6124 LAURA | | | | ST LOUIS | MO | 63136-4731 |
| SMALL, MARJORIE S | 787 E 400 N | | | | ANDERSON | IN | 46012 |
| SMALL, MARK J | 13139 STONEGATE DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-6424 |
| SMALL, MARTHA J. | 701 SUNSHINE LN | | | | SEBRING | FL | 33875-5451 |
| SMALL, MARTHA J. | 701 SUNSHINE LANE | | | | SEBRING | FL | 33875-5451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMALL, MARY A | 1500 N.MAIN LOT #1 | | | | FAIRMOUNT | IN | 46928-1029 |
| SMALL, MARY A | 1500 N MAIN ST TRLR 1 | | | | FAIRMOUNT | IN | 46928-1029 |
| SMALL, MARY L | 19502 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| SMALL, MARY L | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| SMALL, MARY LEE | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| SMALL, MATTIE | 509 ROYAL AVE | | | | BELVIDERE | IL | 61008-7141 |
| SMALL, MERVIN W | 618 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9703 |
| SMALL, MICHAEL M | 353 BARNSLEY DR | | | | EVANS | GA | 30809-8243 |
| SMALL, MICHAEL W | 11420 S 175 E | | | | FAIRMOUNT | IN | 46928-9113 |
| SMALL, MICHELE A | 30144 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| SMALL, MILTON | 11756 KENNEBEC ST | | | | DETROIT | MI | 48205-3250 |
| SMALL, OLINTHIA W | 131 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1909 |
| SMALL, OREN C | 5847 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9479 |
| SMALL, PEGGY J | PO BOX 71 | | | | CLIFTON | TX | 76634-0071 |
| SMALL, PHILIP R | 9461 HIGHLAND VIEW DR | | | | KALAMAZOO | MI | 49009-7524 |
| SMALL, RANDALL C | 11514 PEARL DR | | | | NEW PORT RICHEY | FL | 34654-2703 |
| SMALL, RANDALL L | 4112 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3159 |
| SMALL, RANDALL M | 6835 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9601 |
| SMALL, RICHARD D | 11173 GARDEN RDG | | | | FREELAND | MI | 48623-8506 |
| SMALL, RICHARD L | 1111 N NURSERY RD | | | | ANDERSON | IN | 46012-2725 |
| SMALL, ROBERT | 5469 EAST STATE ROAD 26 | | | | FRANKFORT | IN | 46041 |
| SMALL, ROBERT A | 75 BALDWIN ST | | | | LEICESTER | MA | 01524-2213 |
| SMALL, ROBERT C | PO BOX 43 | | | | QUINCY | MI | 49082-0043 |
| SMALL, ROGER B | 11280 CHALON RD | | | | LOS ANGELES | CA | 90049-1719 |
| SMALL, RONALD D | 13855 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9304 |
| SMALL, RONALD D | 1674 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6910 |
| SMALL, ROXANNA L | 688 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| SMALL, SHONDOLYN | 17703 EAST BENWOOD STREET | | | | COVINA | CA | 91722-2611 |
| SMALL, STEPHEN | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| SMALL, STEPHEN O | 28 W 1850 N | | | | SUMMITVILLE | IN | 46070-9066 |
| SMALL, SUMMER D | 1932 NORTHEAST 77TH STREET | | | | KANSAS CITY | MO | 64118-2039 |
| SMALL, SUSIE M | 188 CARLISLE TER | | | | PLAINFIELD | NJ | 07062-1519 |
| SMALL, TANYA | | | | | | | |
| SMALL, TERRY E | PO BOX 424 | | | | SUMMITVILLE | IN | 46070-0424 |
| SMALL, TERRY L | 924 N 16TH ST | | | | ELWOOD | IN | 46036-1158 |
| SMALL, THOMAS G | 3126 TURTLE DOVE TRL | | | | DELAND | FL | 32724-7404 |
| SMALL, THOMAS O | 16635 GRANT AVE | | | | ORLAND PARK | IL | 60467 |
| SMALL, TIMOTHY R | 3914 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5222 |
| SMALL, VINCENT A | 1722 JOHNSTON TRL NW | | | | KENNESAW | GA | 30152-4219 |
| SMALL, VINCENT J | 2514 PHILWOOD DR | | | | SPEEDWAY | IN | 46224-3359 |
| SMALL, VIRGIE | 4501 S HELMS RD | | | | NASHVILLE | IN | 47448-9799 |
| SMALL, VIRGIE | 4501 HELMS RD | | | | NASHVILLE | IN | 47448-9799 |
| SMALL, WADE | 105 QUAIL CREEK DR | | | | WRIGHT CITY | MO | 63390-3397 |
| SMALL, WALTER C | 35741 MARGATE CT | | | | CLINTON TWP | MI | 48035-3217 |
| SMALL, WARREN R | 42 PURPLE FINCH LOOP | | | | PATASKALA | OH | 43062-8947 |
| SMALL, WILLIAM | 2000 MIMOSA | | | | WESLACO | TX | 78596-6740 |
| SMALL, WILLIAM L | 1218 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1958 |
| SMALL, WILLIAM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMALL, YUVONNE L | 1010 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| SMALL, YUVONNE LEE | 1010 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| SMALL,STUART | PO BOX 515093 | | | | DALLAS | TX | 75251-5093 |
| SMALL-FWD LORDSTOWN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMALLAND AB | AGATAN 48 | PO BOX 113 | | ANDERSTORP SE 33432 SWEDEN | | | |
| SMALLBROOK JR., WILLIAM A | 118 N EDGEWOOD DR | | | | ELKTON | MD | 21921-2195 |
| SMALLBROOK, VIOLA E | 2229 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 |
| SMALLDON I I, THOMAS J | 17670 W 183RD ST | | | | OLATHE | KS | 66062-8906 |
| SMALLDON, HAROLD W | 6227 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| SMALLDON, JACK H | 304 N KIBBEE ST | | | | SAINT JOHNS | MI | 48879-1617 |
| SMALLETS, BETTY | 1410 ARMSTRONG VALLEY ROAD | | | | HALIFAX | PA | 17032-8383 |
| SMALLEY DOROTHY | 400 SOO MARIE AVE | | | | STEVENS POINT | WI | 54481-2176 |
| SMALLEY JR, DANIEL C | 5911 SUSAN ST | | | | FLINT | MI | 48505 |
| SMALLEY LESTER W | 733 JAMES ST | | | | PORTLAND | MI | 48875-1537 |
| SMALLEY ROBERT H (494215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMALLEY STEEL | BILL MCCLELLAND | 385 GILMAN AVE | | | WHEELING | IL | 60090-5807 |
| SMALLEY STEEL | BILL MCCLELLAND | 385 GILMAN AVE. | | | ROCHESTER HILLS | MI | 48309 |
| SMALLEY STEEL RING C | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 |
| SMALLEY STEEL RING CO | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 |
| SMALLEY STEEL RING CO | BILL MCCLELLAND | 385 GILMAN AVE | | | WHEELING | IL | 60090-5807 |
| SMALLEY STEEL RING CO | BILL MCCLELLAND | 385 GILMAN AVE. | | | ROCHESTER HILLS | MI | 48309 |
| SMALLEY STEEL/WHEEL | 385 GILMAN AVE | | | | WHEELING | IL | 60090-5807 |
| SMALLEY, ALMA E | 12240 UPSTREAM CT 32828 | | | | ORLANDO | FL | 32828 |
| SMALLEY, ANNA | 1 BRANCH BROOK PLAZA #8L | | | | NEWARK | NJ | 07104-1641 |
| SMALLEY, BETTY J | 4619 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| SMALLEY, CHESTER | 9706 MADISON AVE APT 203 | | | | CLEVELAND | OH | 44102-2601 |
| SMALLEY, CHESTER A | 5200 E DEANER RD | | | | EDMORE | MI | 48829-9342 |
| SMALLEY, DANIEL | 5911 SUSAN STREET | | | | FLINT | MI | 48505-2575 |
| SMALLEY, DANIEL E | 178 JACOB RDG | | | | LAPEER | MI | 48446-4140 |
| SMALLEY, DANIEL E | 1800 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101 |
| SMALLEY, DANIEL L | 5911 SUSAN ST | | | | FLINT | MI | 48505-2575 |
| SMALLEY, DENNIS F | 17152 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| SMALLEY, DIXIE L | 12673 DICK RD | | | | LINCOLN | MO | 65338-2256 |
| SMALLEY, DON H | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| SMALLEY, DON HARDON | 7350 CREEK TRACE BLVD | | | | BESSEMER | AL | 35022-7937 |
| SMALLEY, EDDIE L | 100 E TUPPER ST | | | | BUFFALO | NY | 14203-1315 |
| SMALLEY, EDNA L | 1933 BARKS ST | | | | FLINT | MI | 48503 |
| SMALLEY, EVA | 4089 W 140TH ST | | | | CLEVELAND | OH | 44135-1503 |
| SMALLEY, EVA | 4089 WEST 140 ST | | | | CLEVELAND | OH | 44135-1503 |
| SMALLEY, FREDERIC C | 241 AIRPORT DR | | | | HOLLY | MI | 48442-1287 |
| SMALLEY, GARETH E | 583 BROADWAY | ROOM 106 | | | ANDERSON | IN | 46012 |
| SMALLEY, GENEVIEVE D | 1623 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9728 |
| SMALLEY, GLADYS A | 44 ATTERBURY AVE | | | | TRENTON | NJ | 08618-5612 |
| SMALLEY, HARRIET H | 4414 US 27 S | LOT# 58 | | | SEBRING | FL | 33870 |
| SMALLEY, HART E | 7739 LINCOLN RD | | | | ELWELL | MI | 48832-9770 |
| SMALLEY, JAMES A | 1031 WOODINGHAM DR | | | | EAST LANSING | MI | 48823 |
| SMALLEY, JAMES L | 9 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| SMALLEY, JOHN E | 6087 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| SMALLEY, JOHN EARL | 6087 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| SMALLEY, JOSIE | PO BOX 263 | | | | WASHINGTON COURT HOUSE | OH | 43160-0263 |
| SMALLEY, JOSIE D | PO BOX 263 | | | | WASHINGTON COURT HOUSE | OH | 43160-0263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMALLEY, JOSIE D | P. O. BOX 263 | | | | WASHINGTON COURT HOU | OH | 43160-0263 |
| SMALLEY, KENNETH E | 29564 DOVER STREET | | | | GARDEN CITY | MI | 48135-2059 |
| SMALLEY, KENNETH H | 16584 ANTERO CIR | | | | BROOMFIELD | CO | 80023-8357 |
| SMALLEY, LEONARD E | 1215 WASHINGTON ST APT 10 | | | | GENOA | OH | 43430-1462 |
| SMALLEY, LESTER W | 733 JAMES ST | | | | PORTLAND | MI | 48875-1537 |
| SMALLEY, LUANN M | 1642 IRONWOOD AVE APT A | | | | TOLEDO | OH | 43605-3692 |
| SMALLEY, LUANN MARIE | 1642 IRONWOOD AVE APT A | | | | TOLEDO | OH | 43605-3692 |
| SMALLEY, MARK C | 1111 BARBEAU DR | | | | SAGINAW | MI | 48638-5402 |
| SMALLEY, MICHAEL R | 26635 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-2464 |
| SMALLEY, RAYMOND L | 1209 MUSKEGON RD | | | | HARRISON | MI | 48625 |
| SMALLEY, RICHARD A | 5557 HUNTINGTON DR | | | | SANTA BARBARA | CA | 93111-1430 |
| SMALLEY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLEY, RUTH M | 514 KELLI AVE | | | | BELZONI | MS | 39038-3812 |
| SMALLEY, SANDRA | 8126 WEST AVENUE | | | | GASPORT | NY | 14067 |
| SMALLEY, SHEILA | 26731 CYPRESS RD | | | | PORTER | TX | 77365-4406 |
| SMALLEY, TERRY R | 6711 W 900 S | | | | FAIRMOUNT | IN | 46928 |
| SMALLEY, THOMAS P | 14 LONGVIEW DR | | | | POWDER SPRINGS | GA | 30127-8710 |
| SMALLEY, TODD CHRISTOPHER | 819 PONTIAC DR | | | | LAKE ORION | MI | 48362 |
| SMALLEY, TOM | 705 EAST ST | | | | LYNNVILLE | IA | 50153-7722 |
| SMALLEY, URSA J | 25 NORTH PLAZA AVENUE | | | | DAYTON | OH | 45417-1720 |
| SMALLEY, URSA J | 25 N PLAZA AVE | | | | DAYTON | OH | 45417-1720 |
| SMALLEY, WILLIAM C | 13697 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| SMALLEY-TEICHERT, HAZEL | 6861 GARBER RD | | | | DAYTON | OH | 45415-1507 |
| SMALLIDGE, AMY M | 812 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| SMALLIDGE, JUNE L | 3085 N GENESEE RD APT 212 | | | | FLINT | MI | 48506-2191 |
| SMALLIGAN, RALPH M | 2851 RAILVIEW DR SW | | | | BYRON CENTER | MI | 49315-8128 |
| SMALLING JR, ALLEN M | 1351 STROZIER RD | | | | WEST MONROE | LA | 71291-8230 |
| SMALLING WILLIAM A JR (429816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMALLING, CLAUDIS | 1213 AVANT RD | | | | WEST MONROE | LA | 71291-9729 |
| SMALLING, CLAUDIS P | 1213 AVANT RD | | | | WEST MONROE | LA | 71291-9729 |
| SMALLING, CORY | 1482 HOLMAN RD | | | | DOWNSVILLE | LA | 71234-4253 |
| SMALLING, CORY P | 1482 HOLMAN RD | | | | DOWNSVILLE | LA | 71234-4253 |
| SMALLING, EDWARD J | 18980 VOILAND ST | | | | ROSEVILLE | MI | 48066-1000 |
| SMALLING, EDWARD L | PO BOX 1 | | | | WEST NEWTON | IN | 46183-0001 |
| SMALLING, GILBERT L | 736 MILL VALLEY DR | | | | TAYLOR MILL | KY | 41015-2299 |
| SMALLING, IMOGENE | 24325 HARBORVIEW RD LOT 4C | | | | PUNTA GORDA | FL | 33980-2357 |
| SMALLING, IMOGENE | 24325 HARBOR VIEW ROAD | LOT 4C | | | CHARLOTTE HARBOR | FL | 33980 |
| SMALLING, JOYCE | 1351 STROZIER RD | | | | WEST MONROE | LA | 71291-8230 |
| SMALLING, JOYCE C | 1351 STROZIER RD | | | | WEST MONROE | LA | 71291-8230 |
| SMALLING, REBA V | 3541 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1826 |
| SMALLING, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLMAN, BRIAN K | 27641 LONG ST | | | | LIVONIA | MI | 48152 |
| SMALLMAN, CHARLES V | 12500 CLUBHOUSE CT | | | | TAVARES | FL | 32778-4485 |
| SMALLMAN, GRACE E | 3805 OLD CHERRY POINT RD. | | | | NEWBERN | NC | 28560-7033 |
| SMALLMAN, ROBERTA | 82 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1963 |
| SMALLMAN, STEVEN D | 4025 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-0920 |
| SMALLMAN, WILLIAM L | 8745 OAKVILLE WALTZ ROAD | | | | BELLEVILLE | MI | 48111-9509 |
| SMALLMAN, WILLIE P | 2035 CARMICHAEL RD | | | | TALBOTT | TN | 37877-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMALLS JOHN | SMALLS, JOHN | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SMALLS JR, LEONARD A | 1004 OAKWOOD DR APT 89 | | | | ROCHESTER | MI | 48307-1384 |
| SMALLS JR, MITCHELL | 2307 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| SMALLS, DANIEL L | 198 HERMAN ST | | | | BUFFALO | NY | 14211-3138 |
| SMALLS, DOLORES | 1977 N OLDEN AVENUE EXT | | | | EWING | NJ | 08618-2113 |
| SMALLS, DWAYNE | 3859 WOODHOLLOW DR APT 319 | | | | EULESS | TX | 76040-7414 |
| SMALLS, GENETTA | PO BOX 1028 | | | | YONKERS | NY | 10703-8028 |
| SMALLS, HASKELL M | 603 WEST LAKESHORE DRIVE | | | | BROWNS MILLS | NJ | 08015-2209 |
| SMALLS, HASKELL M | 603 W LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015-2209 |
| SMALLS, HENRY L | 1 DEVIKA DR | | | | ENGLEWOOD | NJ | 07631-3862 |
| SMALLS, JACOB C | 411 JASON LN | | | | MONCKS CORNER | SC | 29461-3409 |
| SMALLS, MARGIE | 4024 MEADOW GLEN WAY | | | | FAIRBURN | GA | 30213-4285 |
| SMALLS, MARVIN | 8037 WILKERSON LN | | | | PALMETTO | GA | 30268-8626 |
| SMALLS, NATHANIEL | 816 DEER LAKE TRL | | | | STONE MOUNTAIN | GA | 30087-5463 |
| SMALLS, NATHANIEL L | 12316 SANTA ROSA DRIVE | | | | DETROIT | MI | 48204-1235 |
| SMALLS, RUTH A | 138 ORCHARD ST APT 2R | | | | YONKERS | NY | 10703-2837 |
| SMALLS, RUTH A | 7 PIER ST | | | | YONKERS | NY | 10705 |
| SMALLS, SAMUEL | 350 CASCADE RISE CT SW | | | | ATLANTA | GA | 30331-8357 |
| SMALLS, SHAWANA A. | 2307 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| SMALLS, SHIRLEY A | 2307 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| SMALLS, TERI YVONNE | 5289 BIG BEND DR | | | | DAYTON | OH | 45427-2749 |
| SMALLS, WILLIE J | 4920 WYNSHIP LN | | | | SNELLVILLE | GA | 30039-8702 |
| SMALLS, WILLIE J. | 4920 WYNSHIP LN | | | | SNELLVILLE | GA | 30039-8702 |
| SMALLWOOD CHARLES | 10 SCOTCH DAM RD | | | | SOUTH EASTON | MA | 02375-1014 |
| SMALLWOOD CHARLES T SR (350852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMALLWOOD EMERSON | 763 E 223RD ST FL 1ST | | | | BRONX | NY | 10466 |
| SMALLWOOD RICHARD D | 1795 HAMILTON AVE | | | | PALO ALTO | CA | 94303-3006 |
| SMALLWOOD WILLIAM (429817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMALLWOOD WILSON J (342662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMALLWOOD, AUDREY A | 2242 HUNTER LANE | | | | BURTON | MI | 48519 |
| SMALLWOOD, AUDREY A | 2242 HUNTER LN | | | | BURTON | MI | 48519-2025 |
| SMALLWOOD, BILLY G | PO BOX 281 | | | | DEXTER | MI | 48130-0281 |
| SMALLWOOD, BILLY WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMALLWOOD, BRADLEY W | 15565 SE 67TH PL | | | | BELLEVUE | WA | 98006-5417 |
| SMALLWOOD, C D | 135 LANE 415 JIMMERSON LK | | | | FREMONT | IN | 46737-8910 |
| SMALLWOOD, C D | 135 LN 415 | JIMMERSON LAKE | | | FREMONT | IN | 46737 |
| SMALLWOOD, CATHERINE A | 37424 CASTLEBERRY | | | | ZEPHYRHILLS | FL | 33542 |
| SMALLWOOD, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLWOOD, DENNIS T | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| SMALLWOOD, DON C | 3289 NEWGARDEN RD | | | | SALEM | OH | 44460-9568 |
| SMALLWOOD, DONALD E | 309 BARNEY FIELDS RD | | | | DAHLONEGA | GA | 30533-4017 |
| SMALLWOOD, EDNA D. | 1511 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2985 |
| SMALLWOOD, ELMER R | PO BOX 212 | | | | CEDAR BLUFF | AL | 35959-0212 |
| SMALLWOOD, GARY R | 2772 HICKORY TRL | | | | SNELLVILLE | GA | 30078-3630 |
| SMALLWOOD, J L | 42 SHULER FARM RD | | | | ROBBINSVILLE | NC | 28771-8555 |
| SMALLWOOD, JAMES B | 1910 NE 67TH ST | | | | OKLAHOMA CITY | OK | 73111-7953 |
| SMALLWOOD, JAMES M | 32696 STATE RT. #172 | | | | LISBON | OH | 44432 |
| SMALLWOOD, JANICE G | 2582 LEFEVRE RD | | | | TROY | OH | 45373-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMALLWOOD, JAY R | 2368 REEVES CREEK RD | | | | JONESBORO | GA | 30236-7229 |
| SMALLWOOD, JEFFREY | 3670 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| SMALLWOOD, JOANNE D | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| SMALLWOOD, JOHN A | 4410 CLEVELAND HWY | | | | GAINESVILLE | GA | 30506-2849 |
| SMALLWOOD, JOHN H | 1444 ENOTA AVE NW | | | | GAINESVILLE | GA | 30501-2271 |
| SMALLWOOD, JOSEPH A | 8860 MEADOWCREEK DR | | | | DAYTON | OH | 45458 |
| SMALLWOOD, LAWRENCE E | 335 ARLETA DR | | | | DEFIANCE | OH | 43512-1709 |
| SMALLWOOD, LAWRENCE E | 37424 CASTLEBERRY DRIVE | | | | ZEPHYRHILLS | FL | 33542-7957 |
| SMALLWOOD, LEE R | 4863 E 200 N | | | | MARION | IN | 46952-6732 |
| SMALLWOOD, LIZA J | 14590 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| SMALLWOOD, LORRAINE | 550 CARLISLE AVE | | | | HAMILTON | OH | 45013-2210 |
| SMALLWOOD, LORRAINE E | 7700 PORTLAND AVE APT 329 | | | | WAUWATOSA | WI | 53213-3190 |
| SMALLWOOD, MADELINE A | 10417 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| SMALLWOOD, MARGARET E | 1601 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5629 |
| SMALLWOOD, MARTHA | 5262 SIOUX DR | | | | FAIRFIELD | OH | 45014-3345 |
| SMALLWOOD, MATHEW L | 2985 N G ST APT 219 | | | | SAN BERNARDINO | CA | 92405 |
| SMALLWOOD, MATTHEW | 1008 SOLOMON WAY | | | | WINDER | GA | 30680-3228 |
| SMALLWOOD, MICHAEL D | 2404 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8217 |
| SMALLWOOD, MICHAEL J | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| SMALLWOOD, NATHAN | 301 GRAMERCY DR | | | | DAYTON | OH | 45431-2001 |
| SMALLWOOD, NATHANIEL | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SMALLWOOD, NORMA A | 8184 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| SMALLWOOD, ORRIS F | 2036 WASHINGTON CREEK LN | | | | CENTERVILLE | OH | 45458-2811 |
| SMALLWOOD, PATSY F | 902 KELLER AVE | | | | FT WORTH | TX | 76126-3617 |
| SMALLWOOD, RAYMOND L | 3625 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| SMALLWOOD, RAYMOND T | 3207 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-1916 |
| SMALLWOOD, RICKIE D | 8460 LOY RD | | | | CONOVER | OH | 45317-9718 |
| SMALLWOOD, SHERRY L | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6209 |
| SMALLWOOD, SONIA L | 4010 KINGSWICK DR | | | | ARLINGTON | TX | 76016 |
| SMALLWOOD, STEVEN | | | | | | | |
| SMALLWOOD, TED | 4956 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-9355 |
| SMALLWOOD, THOMAS C | 10417 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| SMALLWOOD, THOMAS J | 2262 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| SMALLWOOD, TOMMY K | 20485 NETHERLAND ST | | | | ORLANDO | FL | 32833-4035 |
| SMALLWOOD, TROY R | 222 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5407 |
| SMALLWOOD, WAYNE | 25 JEREMY CT | | | | HAMILTON | OH | 45013-5111 |
| SMALLWOOD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLWOOD, WILLIAM L | 3018 HIGHLANDER DR | | | | BEAVERCREEK | OH | 45432-2475 |
| SMALLWOOD, WILSON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALSKAS, GARY R | 22315 EASTWOOD AVE | | | | WARREN | MI | 48089-5005 |
| SMALSKAS, ROBERT E | 13345 PERRY CIR | | | | WARREN | MI | 48088-1329 |
| SMALTER, CINDY | | | | | | | |
| SMALTZ, CHARLES R | 96 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| SMALTZ, DAVE S | 11151 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2618 |
| SMALTZ, DAVID P | 1517 WOODBINE AVE SE | | | | WARREN | OH | 44484-4962 |
| SMALTZ, GUSTAVE E | 1455 HILLER RD | | | | WATERFORD | MI | 48327-2925 |
| SMALTZ, NED A | 5949 E SLEEPY HOLLOW LN | | | | EAST LANSING | MI | 48823-9706 |
| SMALTZ, WILLIAM E | 909 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3053 |
| SMALTZ, WILLIAM EDWARD | 909 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3053 |
| SMANIA, PAUL C | 313 WAYCLIFFE DR N | | | | WAYZATA | MN | 55391-1392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMARCH, ALVIN E | 1280 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| SMARCH, DAVID F | 2977 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| SMARCH, JUDY L | 7499 RYANS RUN ROAD | | | | STANWOOD | MI | 49346 |
| SMARELLA, JUNE R | 8005 W MANITOBA ST | | | | WEST ALLIS | WI | 53219-2745 |
| SMARELLA, RAY Q | 8005 W MANITOBA ST | | | | WEST ALLIS | WI | 53219-2745 |
| SMARGIASSI GINA | SMARGIASSI, GINA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SMARGIASSO, CONNIE | 57 COAL HILL RD. | | | | GREENVILLE | PA | 16125-8606 |
| SMARKER, FLORENCE E | WASHINGTON HEIGHTS SENIORS | 7701 ARMSTRONG AVE. | | | KANSAS CITY | KS | 66112 |
| SMARKUS, DAVID A | 223 HART ST | | | | BRISTOL | CT | 06010-2346 |
| SMARKUS, LEONARDA R | 405 EAST RD | | | | BRISTOL | CT | 06010-6841 |
| SMARR, CHARLES F | PO BOX 343 | | | | SMARR | GA | 31086 |
| SMARR, DOROTHY | 17 ELI ST | C/O DIANE PRASKAC | | | TAMAQUA | PA | 18252-4041 |
| SMARR, DOROTHY | 17 ELI STREET | C/O DIANE PRASAC | | | TAMAQUA | PA | 18252 |
| SMARRO, JOSEPH A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMARSH, DAVID J | # 2 | 243 SCHOOL STREET | | | WALTHAM | MA | 02451-4547 |
| SMARSH, SHEILA M | 23 WATCH HILL DR | | | | ROCHESTER | NY | 14624 |
| SMARSZCZ, CLARA | 1700 CEDAR WOOD DR APT105 | | | | FLUSHING | MI | 48433-3600 |
| SMARSZCZ, CLARA | 1700 CEDARWOOD DR APT 105 | | | | FLUSHING | MI | 48433-3600 |
| SMARSZCZ, RONALD C | 6106 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| SMART | DENNIS MCCLAIN | 22900 15 MILE RD | | | CLINTON TOWNSHIP | MI | 48035-3101 |
| SMART & BIGGAR | PO BOX 2999 STATION D | | | OTTAWA CANADA ON K1P 5Y6 CANADA | | | |
| SMART AUCTION HOLD | 20700 CIVIC CENTER DR STE 370/MC 480-321-370 | | | | SOUTHFIELD | MI | 48076 |
| SMART AUCTION SALE | 20700 CIVIC CTR/STE370/MC480-321-370 | | | | SOUTHFIELD | MI | 48076 |
| SMART AUCTION SALE | 20700CIVICCTR/STE370/MC480-321-370 | | | | SOUTHFIELD | MI | 48076 |
| SMART BUSINESS SOLUTIONS INC | ATTN: REGGIE WATKINS | 53 1/2 W HURON ST # 221 | | | PONTIAC | MI | 48342-2121 |
| SMART CADILLAC | 515 W 5TH AVE | | | | PINE BLUFF | AR | 71601-4106 |
| SMART CARE AUTO CENTRE | 2454 WEST RAILWAY ST | | | ABBOTSFORD BC V2S 2E4 CANADA | | | |
| SMART CHEVROLET CO. | ROGER SMART | 515 W 5TH AVE | | | PINE BLUFF | AR | 71601-4106 |
| SMART CHEVROLET COMPANY | 515 W 5TH AVE | | | | PINE BLUFF | AR | 71601-4106 |
| SMART CITY NETWORKS | 3720 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 |
| SMART CITY TELECOM | PO BOX 917720 | | | | ORLANDO | FL | 32891-7720 |
| SMART CORP | PO BOX 2826 | | | | TORRANCE | CA | 90509 |
| SMART DOCUMENT SOLUTIONS,LLC | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 |
| SMART DOCUMENTS SOLUTIONS LLC | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005-2204 |
| SMART EMMIT H (492157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMART ENGINEERING TOOLS INC | 55 NORTH POND DR SUITE D | | | | WALLED LAKE | MI | 48390 |
| SMART ENGINEERING TOOLS INC | 55 N POND DR | STE 1 | | | WALLED LAKE | MI | 48390-3080 |
| SMART ENGINEERING TOOLS INC | 55 N POND DR STE 1 | | | | WALLED LAKE | MI | 48390-3080 |
| SMART EYE AB | SKRADDAREGATAN 1 | | | GOTEBORG SE 41118 SWEDEN | | | |
| SMART EYE AB | STORA BADHUSGATAN 6 | | | GOTEBORG S 411 21 SWEDEN | | | |
| SMART FINANCIAL AND ENTREPRENEURSHIP INSTITUTE | 16250 NORTHLAND DR STE 214 | | | | SOUTHFIELD | MI | 48075-5227 |
| SMART I I I, JOHN H | 10421 SHADOW BEND DR | | | | DALLAS | TX | 75230-4265 |
| SMART III, JOHN HENERY | 10421 SHADOW BEND DR | | | | DALLAS | TX | 75230-4265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMART JAMES H (492158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMART JR, EDGAR R | 1550 VAN KIRK RD | | | | SUTERSVILLE | PA | 15083-1308 |
| SMART JR, HENRY W | PO BOX 9 | | | | FLINT | MI | 48501 |
| SMART JR, JOHN H | 241 S MAIN ST | | | | ALBANY | IN | 47320-1727 |
| SMART JR, ROGER L | 2512 CORNWALL DR | | | | XENIA | OH | 45385-4718 |
| SMART JR, WILFRED G | 2240 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1515 |
| SMART LISA | SMART, LISA | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| SMART OFFICE SYSTEMS | PO BOX 80140 | | | | LANSING | MI | 48908-0140 |
| SMART OFFICE SYSTEMS LTD | PO BOX 80140 | | | | LANSING | MI | 48908-0140 |
| SMART OFFICE SYSTEMS LTD | 2110 S WASHINGTON AVE | | | | LANSING | MI | 48910-2863 |
| SMART PARTS | 4275 W LOOMIS RD | ADDR CHNGE LOF 10/96 | | | GREENFIELD | WI | 53221-2053 |
| SMART SHEILA | 5101 HAMM ROAD | | | | BELGRADE | MT | 59714-8630 |
| SMART STYLE FAMILY HAIR SALON | 29555 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2125 |
| SMART TECH AUTO SERVICE | 5138 EVEREST DR | | | MISSISSAUGA ON L4W 2R4 CANADA | | | |
| SMART THOMAS H (624449) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SMART TOMMY JR (429818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMART WILLIAM | PO BOX 569 | | | | WHITEHALL | MT | 59759-0569 |
| SMART'S TRUCK & TRAILER EQUIPMENT, | 4730 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707-4308 |
| SMART'S TRUCK & TRAILER EQUIPMENT, INC. | 4730 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707-4308 |
| SMART'S TRUCK & TRAILER EQUIPMENT, INC. | DONALD SMART | 4730 WASHINGTON BLVD | | | BEAUMONT | TX | 77707-4308 |
| SMART, ANDRE J | | | | | | | |
| SMART, BEVERLY JEAN | 912 W MEADOWBROOK DR | | | | MIDLAND | MI | 48640-3485 |
| SMART, BRITTANY A | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| SMART, BRITTANY ANN | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| SMART, CAROL | PO BOX 13 | | | | MELROSE | WI | 54642 |
| SMART, CAROL D | 5660 HAMILTON RD. | | | | JORDAN | NY | 13080-9504 |
| SMART, CLEMENTS H | 30 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2620 |
| SMART, CLEMMIE | 2534 CRANE ST | | | | DETROIT | MI | 48214-1911 |
| SMART, CLEMMIE | 2534 CRANE | | | | DETROIT | MI | 48214-1911 |
| SMART, CLIFFORD W | 6562 CHURCH ST | | | | CLARKSTON | MI | 48346-2132 |
| SMART, DARIUS S | 425 SYCAMORE DR. | | | | EATON | OH | 45320-1287 |
| SMART, DARRELL E | 918 WHISPERING PINE WAY | | | | LEBANON | OH | 45036-8536 |
| SMART, DONNA | 45 SPENCER CT | | | | BATAVIA | NY | 14020-2920 |
| SMART, DOUGLAS J | 840 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| SMART, EDGAR R | 1538 VAN KIRK RD | | | | SUTERSVILLE | PA | 15083-1308 |
| SMART, EMMIT H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMART, ERMA M | 4061 HAUGHN RD | | | | GROVE CITY | OH | 43123-3212 |
| SMART, ETHEL H | 3437 ALGONQUIN | | | | DETROIT | MI | 48215-2427 |
| SMART, FRANCIS R | 229 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| SMART, GEORGE D | 8 MAPLE AVE APT 7 | | | | OAKFIELD | NY | 14125-1030 |
| SMART, GLADYS M | 2938 SYLVAN LANE | | | | ST. CHARLES | MO | 63301-0359 |
| SMART, GLADYS M | 2938 SYLVAN LN | | | | SAINT CHARLES | MO | 63301-0359 |
| SMART, HOPE R | 4409 LODESTONE AVE | | | | FORT WORTH | TX | 76123-1873 |
| SMART, HOSEA | 3045 CORTLAND ST APT 102 | | | | DETROIT | MI | 48206-1155 |
| SMART, IRENE M | 275 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMART, JAMES H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMART, JANE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SMART, JANET E | 1590 WILEY DR | | | | PIGGOTT | AR | 72454-3111 |
| SMART, JESSIE W | 1296 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| SMART, JOHN A | 2750 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7840 |
| SMART, JOHN D | 216 S SMITH ST | | | | WEST CARROLLTON | OH | 45449-1759 |
| SMART, JOHNNY D | 2807 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| SMART, JOSEPH W | 197 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3331 |
| SMART, JUNIOR L | 641 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7606 |
| SMART, KAREN A | 13 IDA ST | | | | SAYREVILLE | NJ | 08872-1157 |
| SMART, LEODORA E | 1296 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| SMART, LINDA A | 7110 DARTMOUTH AVE | | | | UNIVERSITY CY | MO | 63130-2332 |
| SMART, LISA | 159 PHILLIPS WAY HSE 1 | | | | ELLSWORTH | ME | 04605-3155 |
| SMART, LISA | BERMAN & SIMMONS | 129 LISBON ST | | | LEWISTON | ME | 04240-7119 |
| SMART, LOUISE | 521 FRANKLIN ST | | | | LIMA | OH | 45804-1617 |
| SMART, LYLE B | 95 WOODSTOCK GDNS | | | | BATAVIA | NY | 14020-1744 |
| SMART, LYSBETH L | 40017 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7901 |
| SMART, MARGARET | 6704 BUCK ST | | | | TAYLOR | MI | 48180-1681 |
| SMART, MAURINE | 2029 SHOALS VIEW LN | | | | LAWRENCEVILLE | GA | 30045 |
| SMART, MICHAEL D | 1900 E ROYERTON RD | | | | MUNCIE | IN | 47303-9504 |
| SMART, MICHELLE R | 104 RUTH ROAD | | | | BLOOMINGTON | IL | 61701-4350 |
| SMART, MOLLY A | 215 CLARITY CT | | | | GREER | SC | 29650 |
| SMART, NADINE | 9124 WINTHROP ST | | | | DETROIT | MI | 48228 |
| SMART, NICOLINA L | 8 MAPLE AVE APT 7 | | | | OAKFIELD | NY | 14125-1030 |
| SMART, NIKI J | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| SMART, NORMAN | 146 CAMPBELL PL NE | | | | GRAND RAPIDS | MI | 49503-3436 |
| SMART, PETER G | 21600 MARTIN RD | | | | SAINT CLAIR SHORES | MI | 48081-2762 |
| SMART, RICHARD L | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| SMART, RICHARD LEROY | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| SMART, ROBERT A | 7660 TISCHER RD | | | | LAKE ODESSA | MI | 48849-9607 |
| SMART, ROBERT A | 4721 KENTFIELD DRIVE | | | | DAYTON | OH | 45426-1821 |
| SMART, ROBERT G | PO BOX 563 | | | | BLAIR | WI | 54616-0563 |
| SMART, ROBERT R | 2513 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515-5237 |
| SMART, ROSE M | 3541 LAKEPOINTE | | | | DETROIT | MI | 48224-3317 |
| SMART, SANDRA A | 110 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458-4025 |
| SMART, THOMAS H | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SMART, TIFFANY M | 6419 WAKOPA CT | | | | FORT WAYNE | IN | 46815-6379 |
| SMART, TOMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMART, VIRGINIA | 615 W NEWALL | | | | FLINT | MI | 48505-4119 |
| SMART, VIRGINIA D | 135 FIRE THORN LN | | | | POOLER | GA | 31322-4138 |
| SMART, WALTER E | 2441 MOCKINGBIRD ST | | | | PORT CHARLOTTE | FL | 33948-4920 |
| SMARTEYE CORP | 2637 BOND ST | FRLY SYSTEMS ASSOCIATES INC | | | ROCHESTER HILLS | MI | 48309-3510 |
| SMARTEYE CORP | 2637 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| SMARTEYE CORP/TROY | 2002 STEPHENSON HWY | | | | TROY | MI | 48083-2111 |
| SMARTSOURCE | COMPUTER/AUDIO VISUAL RENTAL | PO BOX 289 | | | LAUREL | NY | 11948-0289 |
| SMARTT, ALLEN R | 2466 N SMITH ST | | | | SANFORD | MI | 48657-9480 |
| SMARTT, ESLEY L | 715 W BUNDY AVE | | | | FLINT | MI | 48505-1970 |
| SMARTT, JAMES A | 6349 BEECH DALY RD | | | | TAYLOR | MI | 48180-1157 |
| SMARTT, JAMES C | 30415 PURITAN ST | | | | LIVONIA | MI | 48154-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMARTT, JAMES CHARLES | 30415 PURITAN ST | | | | LIVONIA | MI | 48154-3263 |
| SMARTT, JEAN C | 2466 SMITH ST | | | | SANFORD | MI | 48657-9480 |
| SMARTT, JEAN C | 2466 N SMITH ST | | | | SANFORD | MI | 48657-9480 |
| SMARTT, LORI J | 22341 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1688 |
| SMARTT, MICHAEL G | 22341 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1688 |
| SMARZ, MARGARET W | 102 N RIVER ST APT 304 | | | | JANESVILLE | WI | 53548-2974 |
| SMARZ, MARGARET W | 102 N RIVER ST | APT 304 | | | JANESVILLE | WI | 53548-2974 |
| SMARZO, JOSHUA | | | | | | | |
| SMARZO, PATRICIA | | | | | | | |
| SMASH, SANDRA E | 3802 W 128TH ST | | | | CLEVELAND | OH | 44111-4511 |
| SMASHEY, SHIRLEY J | 1537 ELDERBERRY WAY | | | | NORTH VERNON | IN | 47265-9018 |
| SMASZCZ, EUGENE W | 63 MIDDLESEX RD | | | | ORCHARD PARK | NY | 14127-4240 |
| SMASZCZ, EUGENE W. | 63 MIDDLESEX RD | | | | ORCHARD PARK | NY | 14127-4240 |
| SMATHERS SCOTT L | 565 SILVERBERRY LN | | | | SUGAR HILL | GA | 30518-7604 |
| SMATHERS SR, DOUGLAS L | 16 BENSON AVE | | | | PENNSVILLE | NJ | 08070-1402 |
| SMATHERS, SCOTT L | 565 SILVERBERRY LN | | | | SUGAR HILL | GA | 30518-7604 |
| SMATKO, DONNA J | 1223 S MARKET ST | | | | NANTICOKE | PA | 18634-3803 |
| SMAUDER, GARY D | 7555 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| SMAUL, LOUIESE | 568 LINDA VISTA | | | | PONTIAC | MI | 48342-1648 |
| SMAZENKA, ANTHONY | 1767 SO EIGHT MILE RD | | | | BRECKENRIDGE | MI | 48615 |
| SMAZENKA, JAMES A | 871 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| SMAZENKA, TINA S | 1767 S 8 MILE RD | | | | BRECKENRIDGE | MI | 48615-9619 |
| SMB TRANSPORT | PO BOX 356 | | | | IMLAY CITY | MI | 48444-0356 |
| SMB TRANSPORT CO | DANIEL & GROSSMAN | 336 W FIRST ST | | | FLINT | MI | 48502 |
| SMB TRANSPORT CO | 336 W FIRST ST | | | | FLINT | MI | 48502 |
| SMB TRANSPORTATION | | | | | | | |
| SMBC LEASING INVESTMENT LLC | 277 PARK AVENUE | | | | NEW YORK | NY | 10172 |
| SMBC LEASING INVESTMENT, LLC | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| SMBC/TGM GIRL SCOUT TROUP 1475 | 5111 HARRY S TRUMAN DR | | | | GRANDVIEW | MO | 64030-6704 |
| SMC AMERICA INC | 1525 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007-5524 |
| SMC ASSOCIATES | C\O UNILAND | 100 CORPORATE PKWY STE 500 | | | AMHERST | NY | 14226-1260 |
| SMC CORP | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3588 |
| SMC CORP OF AMERICA | 3011 N FRANKLIN RD | PO BOX 26640 | | | INDIANAPOLIS | IN | 46226-6308 |
| SMC CORPORATION OF AMERICA | 4160 HIGHLANDER PKWY STE 200 | | | | RICHFIELD | OH | 44286-9090 |
| SMC CORPORATION OF AMERICA | ELLEN RIPPY | 10100 SMC BLVD | | | NOBLESVILLE | IN | 46060-8701 |
| SMC CORPORATION OF AMERICA | 4160 HIGHLANDER PKWY STE 200 | ATTN MICHELE MARKLE | | | RICHFIELD | OH | 44286-9090 |
| SMC CORPORATION OF AMERICA | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3588 |
| SMC CORPORATION OF AMERICA | ELLEN RIPPY | 3011 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226-6308 |
| SMC PNEUMATICS CANADA LTD | 6768 FINANCIAL DR | | | MISSISSAUGA CANADA ON L5N 7J6 CANADA | | | |
| SMC PNEUMATICS INC | 6768 FINANCIAL DR | | | MISSISSAUGA ON L5N 7J6 CANADA | | | |
| SMC PNEUMATICS INCORPORATED | | | | | | | |
| SMD AUTOMOTIVE | 4990 S ORANGE AVE | | | | ORLANDO | FL | 32806-6955 |
| SMD AUTOMOTIVE LTD (68195) | 1216A ALPHA LAKE RD | | | WHISTLER BC V0N 1B1 CANADA | | | |
| SME/DEARBORN | 1 SME DR | P.O. BOX 930 | | | DEARBORN | MI | 48128-2408 |
| SMEAD, OTTO D | 55264 HASTINGS | | | | PAW PAW | MI | 49079-9214 |
| SMEADER, EDWARD P | 8378 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| SMEAGE, ANTOINETTE M | 300 KENNELY APT 337 | | | | SAGINAW | MI | 48609-7709 |
| SMEAGE, ANTOINETTE M | 300 KENNELY RD APT 337 | | | | SAGINAW | MI | 48609-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMEAGE, S | 4416 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| SMEAK, DOUGLAS R | 2754 SEASTRAND LN | | | | MT PLEASANT | SC | 29466-6714 |
| SMEAK, FRANCES R | 600 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1291 |
| SMEAL JR, WOODROW W | 2351 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9630 |
| SMEAL, BARBARA | 406 BIGSTAFF CT | | | | WINTER HAVEN | FL | 33884-2957 |
| SMEAL, BARBARA | 406 BIG STAFF COURT | | | | WINTER HAVEN | FL | 33884-2957 |
| SMEAL, DIANE M | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| SMEAL, GARY R | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| SMEARMAN, RICHARD G | 7547 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| SMEARMAN, ROBERTA A | 35520 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2246 |
| SMEATON, BEVERLY A | 8600 7 MILE RD | | | | EVART | MI | 49631-8406 |
| SMEATON, CLEO C | 102 BOSSTICK AVE | | | | DANVILLE | IN | 46122-1644 |
| SMEATON, THOMAS D | 14456 GARY RD | | | | CHESANING | MI | 48616-8508 |
| SMEATON, WILLIAM I | 89 S NELLSVILLE RD | C/O MONA KNAPP | | | HOUGHTON LAKE | MI | 48629-9233 |
| SMEATON, WILLIAM R | 7259 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| SMEATON, WILLIS D | 8600 7 MILE RD | | | | EVART | MI | 49631-8406 |
| SMEBY, JERRIE W | 4347 BEECHWOOD AVE | | | | BURTON | MI | 48509 |
| SMEBY, LARRY L | 10146 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| SMEBY, LARRY LEE | 10146 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| SMEBY, LILLIE | 1107 E MAIN ST | | | | FLUSHING | MI | 48433-2233 |
| SMEBY, THOMAS | 3440 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| SMEDBERG MACHINE CORP | 7934-70 SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 |
| SMEDBERG, CARMEN C | 26500 ROSE HILL DR | | | | FARMINGTON HILLS | MI | 48334-4570 |
| SMEDLEY D ROBERT | 5261 CHISWICK CIR | | | | ORLANDO | FL | 32812-2114 |
| SMEDLEY GRAHAM | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SMEDLEY JAMES A (498328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMEDLEY'S CHEVROLET SALES, INC. | 850 W NATIONAL RD | | | | VANDALIA | OH | 45377-1016 |
| SMEDLEY'S CHEVROLET SALES, INC. | VERNON SMEDLEY | 850 W NATIONAL RD | | | VANDALIA | OH | 45377-1016 |
| SMEDLEY, CHARLES H | 8236 FARM ROAD 3019 | | | | WINNSBORO | TX | 75494-4731 |
| SMEDLEY, CORA A | 3501 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9782 |
| SMEDLEY, IRENE G | 110 HOWE DALE DR | | | | ROCHESTER | NY | 14612 |
| SMEDLEY, IRENE G | 110 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1535 |
| SMEDLEY, IRIS G | 118 LAWRENCE DR | | | | FLORENCE | KY | 41042-2410 |
| SMEDLEY, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMEDLEY, JAMES B | 4 GAMEWELL GARTH | | | | NOTTINGHAM | MD | 21236-2512 |
| SMEDLEY, SUSAN K | 2221 CARDINAL AVE | | | | DAYTON | OH | 45414-3367 |
| SMEDLEY, VERGIL M | 116 W JACKSON STREET | | | | FLINT | MI | 48505-4052 |
| SMEDLEY, VERGIL M | 116 W JACKSON AVE | | | | FLINT | MI | 48505-4052 |
| SMEE, ALEX | 2370 COLVIN BOULEVARD EXT APT 2 | | | | TONAWANDA | NY | 14150-4433 |
| SMEESTER, RICHARD C | 2589 GILBERTVILLE AVE | | | | HENDERSON | NV | 89052-6498 |
| SMEETS THESSELING & | VAN BOKHORST | 805 3RD AVE 14TH FL | | | NEW YORK | NY | 10022 |
| SMEETS THESSELING VAN BOKHORST | SPIGT | JULIANAPLEIN 5 | | CURACAO NETHERLANDS ANTILLES | | | |
| SMEETS, HENRY J | 19219 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-4549 |
| SMEETS, JAMES S | 13023 W SEVILLE DR | | | | SUN CITY WEST | AZ | 85375-3260 |
| SMEETS, JOHN P | 11751 BARRINGTON BLVD | | | | CLEVELAND | OH | 44130-4253 |
| SMEETS, TED J | 3851 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3798 |
| SMEGAL EDWARD J (342402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMEGAL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMEGO, JOSEPH E | 1555 HOPKINS AVE | | | | LAKEWOOD | OH | 44107-5038 |
| SMEINS, BETTY M | 1278 LONGPORT WAY | | | | CORONA | CA | 92881-0981 |
| SMEITINK, GERHARD | 31748 HAYES RD | | | | FRASER | MI | 48026-2660 |
| SMEJA, GINA M | 2009 NORTHEAST 91ST STREET | | | | KANSAS CITY | MO | 64155-8519 |
| SMEJA, RONALD L | 2009 NORTHEAST 91ST STREET | | | | KANSAS CITY | MO | 64155-8519 |
| SMEJA, SARAH E | 713 N EDGEWATER DR | COUNTRY MEADOWS | | | PLANT CITY | FL | 33565-9296 |
| SMEJKAL, CHARLES W | 2117 ESTEVEZ DR | | | | LADY LAKE | FL | 32159-9519 |
| SMEJKAL, FRANK P | 2414 FAIR LN | | | | BURTON | MI | 48509-1333 |
| SMEJKAL, MARY | 145 STANLEY DR | | | | CORUNNA | MI | 48817-1152 |
| SMEJKAL, MARY | 145 STANLEY RD | | | | CORUNNA | MI | 48817-1152 |
| SMEJKAL, ROBERT J | 2582 A STREET RD | | | | MILFORD | NE | 68405-8717 |
| SMEJKAL, RONALD G | 8525 W WASHINGTON RD | | | | SUMNER | MI | 48889-8716 |
| SMEJSIK, GLADYS C | 15894 PARKLAWN AVE | | | | MIDDLEBURG HTS | OH | 44130-5452 |
| SMEKAR, EDWIN R | 3900 HACKETT RD | | | | SAGINAW | MI | 48603-9676 |
| SMEKAR, RONALD C | 1637 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| SMEKENS, EUGENE W | 919 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3753 |
| SMELA, ANN M | 6286 CONCORD DRIVE | | | | SWARTZ CREEK | MI | 48473-7959 |
| SMELA, CAROL ANN | 2231 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| SMELA, LAURENCE M | 5265 NOYES LANE | | | | PT CHARLOTTE | FL | 33981-1841 |
| SMELA, SHIRLEY A | 4397 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| SMELCER, JESSIE R | 1526 LIVINGSTON HWY | | | | BYRDSTOWN | TN | 38549-4418 |
| SMELCHANSKIY YEFIM | SMELCHANSKLY, YEFIM | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SMELGUS, JOHN R | 4142 OGLETOWN-STANTON ROAD | PMB-114 | | | NEWARK | DE | 19713 |
| SMELKO LAWRENCE A (327894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMELKO, DONNA C | 1295 N MEDINA LINE RD | | | | AKRON | OH | 44333-1097 |
| SMELKO, EUGENE S | 1295 N MEDINA LINE RD | | | | AKRON | OH | 44333-1097 |
| SMELKO, JOSEPH B | 35 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1205 |
| SMELKO, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMELKO, RICHARD J | 1017 ROCK AVE | | | | BEAVER FALLS | PA | 15010-2168 |
| SMELLER, MARGARET F | 108 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 |
| SMELLEY, BETTY W | 380 BROADMOOR DRIVE | | | | FAYETTEVILLE | GA | 30215 |
| SMELLEY, CARL T | 3857 CHAMBLEE DUNWOODY RD | | | | CHAMBLEE | GA | 30341-1701 |
| SMELLEY, FINAS J | 3604 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| SMELLEY, JOE W | 3737 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2526 |
| SMELLEY, ROBERT J | 13053 GRAY DR | | | | COKER | AL | 35452-3920 |
| SMELLIE ROMEO R | APT 103 | 2807 DIAMOND RIDGE ROAD | | | WINDSOR MILL | MD | 21244-6018 |
| SMELLY, CARRIE L | 7901 ATKINS RD | | | | MEBANE | NC | 27302-7906 |
| SMELSER JR, HERBERT L | 99 W COLUMBINE LN | | | | WESTFIELD | IN | 46074-9736 |
| SMELSER RENNERT | 18 OAKRIDGE CT | | | | LUTHERVILLE TIMONIUM | MD | 21093-5927 |
| SMELSER, ALBERT G | PO BOX 115 | | | | GREAT CACAPON | WV | 25422-0115 |
| SMELSER, CARLTON L | 622 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1357 |
| SMELSER, DAVID M | 5132 ALBERTA AVE | | | | BALTIMORE | MD | 21236-4313 |
| SMELSER, DAVID MAHLON | 5132 ALBERTA AVE | | | | BALTIMORE | MD | 21236-4313 |
| SMELSER, DICKIE L | 422 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1824 |
| SMELSER, DOUGLAS | 1508 ROUNDHILL CT | | | | NASHVILLE | TN | 37211-6860 |
| SMELSER, ETHEL M | 251 PATTERSON RD LOT A32 | | | | HAINES CITY | FL | 33844-6268 |
| SMELSER, GREGORY W | PO BOX 802 | | | | WARREN | MI | 48090-0802 |
| SMELSER, JACKIE W | PO BOX 115 | | | | GREAT CACAPON | WV | 25422-0115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMELSER, LARRY A | 820 W CORUNNA AVE APT 4A | | | | CORUNNA | MI | 48817-1265 |
| SMELSER, MARGARET | 3116 SHANNON DRIVE | | | | PUNTA GORDA | FL | 33950-2347 |
| SMELSER, RANDALL B | 3520 ISLAND CLUB DRIVE | | APT  2 | | NORTH PORT | FL | 34288-6600 |
| SMELSER, RANDALL BRUCE | 3520 ISLAND CLUB DRIVE | APT  2 | | | NORTH PORT | FL | 34288-6600 |
| SMELSER, RONALD L | 13122 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| SMELSER, ROSA C | PO BOX 115 | | | | GREAT CACAPON | WV | 25422-0115 |
| SMELSER, THOMAS L | 4051 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| SMELTEKOP JR, CARL | 5211 S SUNSET BLVD | | | | TUCSON | AZ | 85757-8769 |
| SMELTEKOP, JOHN R | 48070 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3375 |
| SMELTER SERVICE CORP | PO BOX 432 | | | | MT PLEASANT | TN | 38474-0432 |
| SMELTER, ROLAND | 5141 SPRING ST | | | | SYLVANIA | OH | 43560-2832 |
| SMELTS, JOHN D | 106 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| SMELTSER JOSEPH | SMELTSER, JOSEPH | 541 BROADWAY STREET | | | HAMILTON | IL | 62341-1313 |
| SMELTSER, JOSEPH | 541 BROADWAY ST | | | | HAMILTON | IL | 62341-1313 |
| SMELTZER BLAISE | 94-602 LUMIAINA ST V104 | | | | WAIPAHU | HI | 96797 |
| SMELTZER DONALD | 1085 SUNRISE BOULEVARD | | | | PRESCOTT | AZ | 86301-6822 |
| SMELTZER ROBERT G (408690) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| SMELTZER WILLIAM | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMELTZER, ANNA L | 685 WEST DR | | | | BRUNSWICK | OH | 44212-2135 |
| SMELTZER, BERNITTA K | 14001 S HEMLOCK RD | | | | CHESANING | MI | 48616-9542 |
| SMELTZER, BERNITTA K | 14001 HEMLOCK RD | | | | CHESANING | MI | 48616-9542 |
| SMELTZER, BRUCE L | 1549 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| SMELTZER, CHARLES D | PO BOX 288 | | | | ARCADIA | IN | 46030-0288 |
| SMELTZER, CHARLES J | 286 PHILLIPS RD. | | | | WEBSTER | NY | 14580-9780 |
| SMELTZER, DEREK R | 1404 GLENWOOD AVE | | | | FORT WAYNE | IN | 46805-2652 |
| SMELTZER, GARY L | 106 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| SMELTZER, GEORGE T | PO BOX 142 | 1100 BELLOWS AVE | | | FRANKFORT | MI | 49635-0142 |
| SMELTZER, JAMES A | 6347 DEPOT RD | | | | LISBON | OH | 44432-9452 |
| SMELTZER, KATHLEEN H | 623 MILLBROOK RD | | | | JACKSON CENTER | PA | 16133-1825 |
| SMELTZER, MARK K | 13370 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| SMELTZER, MARK KEITH | 13370 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| SMELTZER, NORMAN J | 27431 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9496 |
| SMELTZER, ROBERT | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| SMELTZER, STELLA MAXINE | 925 S CLARK | | | | KOKOMO | IN | 46901-6607 |
| SMELTZER, STELLA MAXINE | 925 S CLARK ST | | | | KOKOMO | IN | 46901-6607 |
| SMELTZER, THELMA L | 914 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 |
| SMELTZER, THOMAS D | 7476 KOVACS DR | | | | LINDEN | MI | 48451-8650 |
| SMENTCZAK, MARTIN F | 62 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2117 |
| SMENTKIEWICZ, RONALD J | 136 COUNTY RD #1322 | | | | VINEMONT | AL | 35179 |
| SMERA, ROBERT J | PO BOX 156 | | | | FALLS CITY | OR | 97344-0156 |
| SMERAGLIA, GIUSEPPE | 11 ASHFORD CT | | | | COLUMBUS | NJ | 08022-2307 |
| SMERCHEK, NORMAN M | 6622 STATE ROAD 31 | | | | RACINE | WI | 53402-9734 |
| SMERCZYNSKI THOMAS | 36251 SILCOTT MEADOW PL | | | | PURCELLVILLE | VA | 20132-3968 |
| SMERDEL, JOSEPH E | 1158 BALTUSTROL RUN | | | | AVON | IN | 46123-7078 |
| SMERDON, EVELYN | 5226 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| SMERECAK, JAMES G | 5090 ELMCROFT CT | | | | CLARENCE | NY | 14031-1614 |
| SMERECKI, LAWRENCE D | 5627 FERGUSON CT APT 1201 | | | | NEW PORT RICHEY | FL | 34652-3867 |
| SMEREK, STEPHEN R | 186 OHIO ST | | | | YPSILANTI | MI | 48198 |
| SMEREKA SR, WALTER | 29737 NORMA DR | C/O ANITA SALBUT | | | WARREN | MI | 48093-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMERIGLIO FRANK | SMERIGLIO, FRANK | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| SMERIKA, STEPHEN W | 6235 WINTERWOOD | | | | FENTON | MI | 48430-9347 |
| SMERKA, HELEN | 2943 SHENANDOAH DRIVE | | | | HAMBURG | NY | 14075-3233 |
| SMERKO, ANTHONY A | 3324 FALLENLEAF DR | | | | CORONA | CA | 92882-8781 |
| SMETANA JR, ROBERT J | 374 EVANGELINE DR | | | | ELM GROVE | LA | 71051-9580 |
| SMETANA, BRANISLAV | 1023 CLAREMONT DR | | | | DOWNERS GROVE | IL | 60516-3842 |
| SMETANA, GARY J | 6818 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3132 |
| SMETANA, PATRICIA A | 374 EVANGELINE DR | | | | ELM GROVE | LA | 71051-9580 |
| SMETANA, PATRICIA ANNE | 374 EVANGELINE DR | | | | ELM GROVE | LA | 71051-9580 |
| SMETHERS, FRAYE A | 12 FORRESTAL RD | | | | KENDALL PARK | NJ | 08824-1330 |
| SMETHERS, GERDA H | 12 FORRESTAL RD | | | | KENDALL PARK | NJ | 08824-1330 |
| SMETHERS, JACKIE D | 5875 N YORK HWY | | | | BYRDSTOWN | TN | 38549-6010 |
| SMETHURST, ROBERT H | 8523 WINTERGREEN ST. R. 2 | | | | LANSING | MI | 48917 |
| SMETHURST, STEVE R | PO BOX 5 | | | | MULLIKEN | MI | 48861-0005 |
| SMETHWICK, BARTLEY D | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |
| SMETHWICK, DELORES | 403 SOUTH UNAKA STREET | | | | GREENEVILLE | TN | 37743-5743 |
| SMETHWICK, GENE L | 3718 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| SMETHWICK, GLENN D | 3284 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| SMETHWICK, SUSAN M | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |
| SMETZER, JOYCE | 7101 VIRGINIA PKWY APT 621 | | | | MCKINNEY | TX | 75071-5757 |
| SMETZER, SCOTT O | 9415 RUTLAND LN | | | | PORT RICHEY | FL | 34668-4331 |
| SMEWING, BARBARA LOU | PO BOX 216 | | | | ROSE CITY | MI | 48654-0216 |
| SMEWING, JAMES L | 6834 113TH ST | | | | SEMINOLE | FL | 33772-6818 |
| SMEWING, PENNEY LYNN | 13592 CORDOVA DR | | | | LARGO | FL | 33774-5432 |
| SMEWING, ROY R | 14070 BISHOP RD | | | | CHESANING | MI | 48616-9499 |
| SMEY, EUGENE F | 39 GEDDES TERR | | | | WATERBURY | CT | 06708-4622 |
| SMEY, EUGENE F | 39 GEDDES TER | | | | WATERBURY | CT | 06708-4622 |
| SMEYAK, MARGARET | 2000 OUTER CIRCLE DR | | | | OVIEDO | FL | 32765-6536 |
| SMEYERS, GARRY A | 6541 120TH AVE | | | | HOLLAND | MI | 49424-9239 |
| SMEYNE, HARRIET D | 1401 TIDAL POINTE BLVD APT 202 | | | | JUPITER | FL | 33477-9069 |
| SMEYNE, HARRIET D | 1401 TIDAL POINTE BLVD | UNIT-202 | | | JUPITER | FL | 33477-9069 |
| SMF INC | 9357 GENERAL DR STE 120 | | | | PLYMOUTH | MI | 48170-4629 |
| SMG | 1255 HEMPSTEAD TPKE | | | | UNIONDALE | NY | 11553-1260 |
| SMG | DENISE STRASZ | 151 W. JEFFERSON | SUITE 400 | | | MI | 48226 |
| SMG - DEVOS PLACE | 303 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2233 |
| SMG COLORADO CONVENTION CENTER | 700 14TH ST | | | | DENVER | CO | 80202-3213 |
| SMG DAVID L LAWRENCE CONVENTION CENTER | 1000 FORT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222-3622 |
| SMG DIRECTORY | 360 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073-2109 |
| SMG DIRECTORY MARKETING | 3310 W BIG BEAVER RD STE 107 | | | | TROY | MI | 48084-2807 |
| SMG DIRECTORY MARKETING | 13260 COLLECTION CENTER DR | UPTD AS PER GOI 3/9/05 GJ | | | CHICAGO | IL | 60693-0132 |
| SMG DIRECTORY MARKETING | 360 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073-2109 |
| SMG DIRECTORY MARKETING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13260 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0132 |
| SMG EXPOSITION SERVICES | 355 PLAZA DR | | | | SECAUCUS | NJ | 07094-3603 |
| SMG/PALMETTO EXPO CENTER | DBA PALMETTO EXPO CENTER | 1 EXPOSITION DR | | | GREENVILLE | SC | 29607-2640 |
| SMH BAR REVIEW | 15565 NORTHLAND DRIVE SUITE 701E | | | | SOUTHFIELD | MI | 48075 |
| SMH PHYSICIANS SVCS | PO BOX 863407 | | | | ORLANDO | FL | 32886-3407 |
| SMI CRANKSHAFT LLC | PO BOX 1128 | | | | FOSTORIA | OH | 44830-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMI CRANKSHAFT LLC | JASON MYERS X5416 | 1815 E. SANDUSKY ST | | FRYDLANT NAD OSTRAVI CZECH (REP) | | | |
| SMI CRANKSHAFT LLC | 1815 SANDUSKY ST | | | | FOSTORIA | OH | 44830-2754 |
| SMIALEK, ADAM | 4807 S TRIPP AVE | | | | CHICAGO | IL | 60632-4422 |
| SMIALEK, STEVEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMIALOWICZ, SYLVESTER | 151 JENSEN AVE | | | | RAHWAY | NJ | 07065-2219 |
| SMIALOWSKI, EDWARD J | 1509 RT 113 E | | | | MILAN | OH | 44846 |
| SMIAROWSKI, BERNARD F | 794 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| SMICK, CLARA B | 401 FRIENDS WAY #307 | | | | ROANOKE | VA | 24012-1934 |
| SMICK, DOUGLAS M | 196 JEFF RD NW APT 2705 | | | | HUNTVILLE | AL | 35806-5223 |
| SMICK, DOUGLAS MARK | APT 502 | 2006 KARL DRIVE | | | WARNER ROBINS | GA | 31088-9407 |
| SMICK, MARY E | 8803 ASHFORD RD | | | | PARKVILLE | MD | 21234-2913 |
| SMICK, MARY E | 8803 ASHFORD ROAD. | | | | BALTO | MD | 21234-2913 |
| SMICKLAS CHEVROLET | 5301 N MAY AVE | | | | OKLAHOMA CITY | OK | 73112-3507 |
| SMICKLAS CHEVROLET | | | | | OKLAHOMA CITY | OK | 73118 |
| SMICKLAS CHEVROLET | 3501 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 |
| SMICKLAS, SYLVIA H | 21640 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6318 |
| SMICKLEVICH, BONNIE L | 3560 ORCHARD DR C19 | | | | STOW | OH | 44224 |
| SMID RICHARD (510314) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SMID, BETTE | 2648 BURR POND ROAD | | | | BRANDON | VT | 05733-9601 |
| SMID, BRIAN D | 11728 ABOITE RD | | | | ROANOKE | IN | 46783-9643 |
| SMID, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SMIDA, JAMES E | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 |
| SMIDA, MARY C | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 |
| SMIDDIE, KENNETH S | 9098 MANDEL DRIVE | | | | DAYTON | OH | 45458-3807 |
| SMIDDIE, PAMELA D | APT M | 367 SOUTH BEECHGROVE ROAD | | | WILMINGTON | OH | 45177-9152 |
| SMIDDY CHARLES W SR (467640) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SMIDDY, CHARLES W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SMIDDY, ELMER R | 9371 VAUGHN LANE | | | | FRANKLIN | OH | 45005-1434 |
| SMIDDY, ELMER R | 9371 VAUGHN LN | | | | FRANKLIN | OH | 45005-1434 |
| SMIDDY, IONE | 600 W. WALTON BLVD. APT 143 | | | | PONTIAC | MI | 48340-1096 |
| SMIDDY, IONE | 600 W WALTON BLVD APT 143 | | | | PONTIAC | MI | 48340-1096 |
| SMIDDY, JACKIE D | 7060 VILLA DR APT 8 | | | | WATERFORD | MI | 48327-4037 |
| SMIDDY, JERRY | 2155 DENBY DR | | | | WATERFORD | MI | 48329-3804 |
| SMIDDY, JOHN L | 420 WALNUT ST | | | | DEFIANCE | OH | 43512-1649 |
| SMIDDY, LINDA D | 635 COUTANT ST | P. O. BOX 538 | | | FLUSHING | MI | 48433-1744 |
| SMIDDY, LUTHER | 4343 SMITH RD | | | | NORWOOD | OH | 45212-4236 |
| SMIDDY, RAYMOND N | 50 KELLY RD | | | | FT COVINGTON | NY | 12937-2819 |
| SMIDDY, SEAN W | 9338 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342 |
| SMIDDY, THOMAS J | PO BOX 145 | 2053 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0145 |
| SMIDDY, THOMAS JOHN | PO BOX 145 | 2053 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0145 |
| SMIDEBUSH, DAVID L | 11221 MAPLE RIDGE DR | | | | PLYMOUTH | MI | 48170-6387 |
| SMIDESPRODUKTER G WINKVIST AB | OSTRA JARNVAGSGATAN 9 | | | ENKOPING S 745 37 SWEDEN | | | |
| SMIDESPRODUKTER G WINKVIST AB | TOMAZ LEWANDER | OSTRA JARNVAGSGATAN 9 | | ENKOIPING SWEDEN | | | |
| SMIDT, JOHN | 22155 S 104TH AVE | | | | FRANKFORT | IL | 60423-9759 |
| SMIDT, WILLIAM P | PO BOX 1621 | | | | GRAEAGLE | CA | 96103-1621 |
| SMIECH, STANLEY L | 155 JOHN ST | | | | LOCKPORT | NY | 14094-4907 |
| SMIECH, TROY J | 2875 NEW RD | | | | RANSOMVILLE | NY | 14131 |
| SMIECINSKI, LAWRENCE W | 32395 COVENTRY PL | | | | WARREN | MI | 48093-1203 |
| SMIECINSKI, RAYMOND M | 3967 COVENTRY CT | | | | WATERFORD | MI | 48329-3919 |
| SMIEDALA, LESLIE J | 2605 SW 38TH ST | | | | CAPE CORAL | FL | 33914-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMIEJA PAULA | SMIEJA, PAULA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SMIEL JOHN | 215 SUSAN LN | | | | RUTLAND | VT | 05701-9159 |
| SMIELECKI, ROBERT A | 95 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4223 |
| SMIELESKI, HOWARD S | PO BOX 59 | | | | LAKE GEORGE | MI | 48633-0059 |
| SMIELESKI, MARIA I | PO BOX 59 | | | | LAKE GEORGE | MI | 48633-0059 |
| SMIELEWSKI, RICHARD S | 3321 S HURON RD | | | | BAY CITY | MI | 48706-1553 |
| SMIELEWSKI, SUSAN M | 3321 S HURON RD | | | | BAY CITY | MI | 48706-1553 |
| SMIELINSKI, FRANK A | 3400 KINGSTON RD | C/O JOHN A. WHITE, SR. | | | YORK | PA | 17402-4235 |
| SMIELINSKI, FRANK J | 3264 GROVE ST | | | | DELEVAN | NY | 14042-9781 |
| SMIESKA, CHARLES E | 5230 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9707 |
| SMIESZNY, HELEN M | 7754 TIPPERARY RD | | | | GLADSTONE | MI | 49837-2464 |
| SMIETANA, THERESA M | 29 CATHEDRAL LN | | | | BUFFALO | NY | 14225-4611 |
| SMIGALSKI, MARY A | 338 PINE ST | | | | BUFFALO | NY | 14204-1418 |
| SMIGEL, JAMES A | 8210 SELWICK DR | | | | PARMA | OH | 44129-6053 |
| SMIGELS, JOSEPH J | 29026 TAWAS ST | | | | MADISON HTS | MI | 48071-2541 |
| SMIGELSKI ROBERT | 12900 LAKE AVE PH 3 | | | | LAKEWOOD | OH | 44107-1558 |
| SMIGELSKI, ANDREW A | C/O LUANN GAFFNEY | 11 FROHLIN DRIVE | | | BASKING RIDGE | NJ | 07920 |
| SMIGELSKI, ANDREW A | 11 FROHLIN DRIVE | | | | BASKING RIDGE | NJ | 07920-3507 |
| SMIGELSKI, CARMEN M | 1088 LARKE AVENUE | | | | ROGERS CITY | MI | 49779-1229 |
| SMIGELSKI, LEONARD | 1088 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| SMIGELSKI, TEDDY R | 4950 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-8970 |
| SMIGGEN JAMES J | 3807 COOK VLY | | | | GRAND RAPIDS | MI | 49546 |
| SMIGIEL, DANIEL R | 1481 DEXTER DR SW | | | | BYRON CENTER | MI | 49315-9782 |
| SMIGIEL, DOROTHY | 14996 COLLINGHAM DR | | | | DETROIT | MI | 48205-1341 |
| SMIGIEL, EUGENE J | 11711 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1319 |
| SMIGIEL, JAMES J | 7563 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| SMIGIEL, JOAN | 2385 DODGE RD | | | | EAST AMHERST | NY | 14051-1339 |
| SMIGIEL, JOHN E | 9449 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| SMIGIEL, KEVIN R | 6663 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| SMIGIEL, KEVIN RICHARD | 6663 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| SMIGIEL, MARYANN H | 38597 DELTA ST | | | | CLINTON TOWNSHIP | MI | 48036-1711 |
| SMIGIEL, ROBERT E | 3104 WILLOW CREEK DR SW | | | | GRANDVILLE | MI | 49418-2060 |
| SMIGIELSKI, CHARLENE | 1178 HERBERT J AVE | | | | JACKSON | MI | 49202-1928 |
| SMIGIELSKI, DENNIS J | 4715 LORIN DR | | | | SHELBY TWP | MI | 48316-2245 |
| SMIGIELSKI, LEONARD E | 1178 HERBERT J AVE | | | | JACKSON | MI | 49202-1928 |
| SMIGLE, CYNTHIA A | 935 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| SMIGLE, DAVID R | 935 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| SMII\TRP PROPERTIES LP | C\O TRANSWESTERN COMM SVCS | 12221 MERIT DR STE 450 | | | DALLAS | TX | 75251-2294 |
| SMIKLE, DAVID R | 4553 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3750 |
| SMIKLE, DAVID R. | 4553 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3750 |
| SMIKOWSKI, JEFFREY M | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185-3946 |
| SMIKOWSKI, RICHARD E | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185-3946 |
| SMILANIC, MARY V | 401 ASCOT DR APT 2H | | | | PARK RIDGE | IL | 60068-3665 |
| SMILANICH, JOHN W | 937 W SHAKER CIR | | | | MEQUON | WI | 53092-6031 |
| SMILEK, CHARLOTTE J | 1018 REVERE AVE | | | | TRENTON | NJ | 08629-2712 |
| SMILER, BEATRICE | 9215 PINEHURST | | | | DETROIT | MI | 48204-4916 |
| SMILEY ALENE S | 1804 PLEASANT VALLEY PL | | | | VAN BUREN | AR | 72956-7632 |
| SMILEY COLLEEN | ENTERPRISE RENTAL | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 |
| SMILEY COLLEEN | SMILEY, COLLEEN | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMILEY COLLEEN | SMILEY, GRANDCHILD - ARIZYAH | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 |
| SMILEY FLOYD M JR | 40363 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313-4211 |
| SMILEY HAMMOND | 408 LEONARD ST | | | | SOUTH AMHERST | OH | 44001-2918 |
| SMILEY JR, FLOYD | 16180 COWLEY RD | | | | GRAFTON | OH | 44044-9678 |
| SMILEY JR, HENRY C | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| SMILEY MCGOWAN JR | 314 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629-9412 |
| SMILEY, ABRAHAM | PO BOX 21-4581 | | | | AUBURN HILLS | MI | 48321 |
| SMILEY, ALAN D | 719 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2304 |
| SMILEY, ALENE S | 1804 PLEASANT VALLEY PL | | | | VAN BUREN | AR | 72956-7632 |
| SMILEY, ALICE R | 254 GREEN ST | | | | LOCKPORT | NY | 14094-2708 |
| SMILEY, ALICE R | 254 GREEN STREET | | | | LOCKPORT | NY | 14094-2708 |
| SMILEY, ANDRE D | 210 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4962 |
| SMILEY, BELINDA A | 7958 SADSBURY DR | | | | WEST BLOOMFIELD | MI | 48322-5022 |
| SMILEY, BERNICE | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| SMILEY, BERNICE M | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| SMILEY, BETTIE M | 1936 WOOD LANE DR | | | | FLINT | MI | 48503 |
| SMILEY, CALVIN D | 10 26TH ST N | | | | BATTLE CREEK | MI | 49015-1744 |
| SMILEY, CARL J | 3165 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| SMILEY, CARL JOHNSTON | 409 ALICE ST | | | | EAST TAWAS | MI | 48730-1509 |
| SMILEY, CARL M | 9218 LIPTONSHIRE DR | | | | DALLAS | TX | 75238 |
| SMILEY, CARL M | 2761 E LARNED ST | | | | DETROIT | MI | 48207-3908 |
| SMILEY, CARL M | YANAN XI ROAD 19TH FLR | CLOUD NINE 1118 | | SHANGHAI SHANGHAI CHINA 200052 | | | |
| SMILEY, CARL MIKE | 2761 E LARNED ST | | | | DETROIT | MI | 48207-3908 |
| SMILEY, CHARLES F | 4655 W COLLINS RD | | | | COLLINS | OH | 44826-9733 |
| SMILEY, CHARLES H | 2253 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| SMILEY, CHARLES HARRISON | 2253 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| SMILEY, CHARLES W | 1300 HOLLOW RUN APT 1 | | | | CENTERVILLE | OH | 45459-5869 |
| SMILEY, COLLEEN | | | | | | | |
| SMILEY, COLLEEN | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | | WAYNE | NJ | 07474-4800 |
| SMILEY, CONNIE S | 2656 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864-9765 |
| SMILEY, CONSTANCE | 350 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1550 |
| SMILEY, DANIEL | 1054 WABASH AVE | | | | CINCINNATI | OH | 45215-1745 |
| SMILEY, DANIEL J | 4080 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9455 |
| SMILEY, DANNY L | 6059 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| SMILEY, DAVID A | 1936 WOODLANE DR | | | | FLINT | MI | 48503 |
| SMILEY, DICKIE L | 3445 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426-4011 |
| SMILEY, DONALD H | 2931 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| SMILEY, DORIS M | 6119 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| SMILEY, DORIS M | 6119 PINECREEK CROSSING | | | | GRAND BLANC | MI | 48439-9730 |
| SMILEY, DORISTINE | 2188 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| SMILEY, DOROTHY M | 121 ABBEY DR | | | | SPRINGBORO | OH | 45066-8407 |
| SMILEY, DOUGLAS R | 793 COUNTY ROAD 2414 | | | | NEWTON | MS | 39345-8956 |
| SMILEY, ELLEN E | 1818 CENTER ST. | | | | BAYTOWN | TX | 77520 |
| SMILEY, ELLEN E | 1818 CENTER ST | | | | BAYTOWN | TX | 77520-1002 |
| SMILEY, EVELYN C | 3702 LACROSSE CT APT 3 | | | | INDIANAPOLIS | IN | 46235 |
| SMILEY, EVELYN C | 3702 LA CROSSE CT APT 3 | | | | INDIANAPOLIS | IN | 46235-2583 |
| SMILEY, FLOYD M | 40363 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313-4211 |
| SMILEY, FRED A | 1104 SOUTHLAND PARK DR | | | | SHREVEPORT | LA | 71118-3221 |
| SMILEY, GEORGE L | 2768 CHARTER DR APT 207 | | | | TROY | MI | 48083-1376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMILEY, GEORGE R | 502 CENTRAL AVE | | | | TILTON | IL | 61833-7906 |
| SMILEY, GEORGE W | 5119 LOWELL ST | | | | OVERLAND PARK | KS | 66202-1147 |
| SMILEY, GLORIA | 425 HACKENS RD | | | | LEXINGTON | VA | 24450-3623 |
| SMILEY, GRANDCHILD | | | | | | | |
| SMILEY, GRANDCHILD | SMILEY, GRANDCHILD ARIZYAN | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474-4800 |
| SMILEY, GREGORY A | 6384 DALE ROAD | | | | NEWFANE | NY | 14108-9762 |
| SMILEY, GREGORY R | 1350 FAIRHOLME ROAD | | | | GROSSE POINTE | MI | 48236-2313 |
| SMILEY, HERBERT | 140 DARROW PL APT 3B | | | | BRONX | NY | 10475-1824 |
| SMILEY, IDA M | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| SMILEY, JAMES C | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| SMILEY, JAMES O | 244 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| SMILEY, JEFFREY C | 2216 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| SMILEY, JEFFREY CHARLES | 2216 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| SMILEY, JENNIE L | 14 DANFORTH ST | | | | ROCHESTER | NY | 14611-2118 |
| SMILEY, JOHN M | 4343 SCHUMACHEER RD 181 E6TH | | | | SEBRING | FL | 33872 |
| SMILEY, JULIA R | 6264 E SLAB RD | | | | ROCKVILLE | IN | 47872-8169 |
| SMILEY, KATHLEEN M | 5045 MAXON TER | | | | SANFORD | FL | 32771-5439 |
| SMILEY, KATHRYN M | 424 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| SMILEY, KATHRYN MARGARET | 424 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| SMILEY, KEITH A | 105 WILD ROSE | | | | INDIANOLA | IL | 61850-9728 |
| SMILEY, KENNETH D | 319 MICHAEL ST | | | | LOGANSPORT | IN | 46947-4313 |
| SMILEY, KEVIN M | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| SMILEY, KEVIN MANDALE | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| SMILEY, KRISTIN A | 131 S RIVER DR | | | | CLARKSTON | MI | 48346-4151 |
| SMILEY, LEILA | 1588 JACQUELINE DR | | | | HOLT | MI | 48842-2076 |
| SMILEY, MAGGIE M | 4432 ELEANOR DR | | | | FENTON | MI | 48430-141 |
| SMILEY, MARIANNE | 11325 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| SMILEY, MARILYN R | 128 WESTVIEW CT | | | | ARGOS | IN | 46501-1031 |
| SMILEY, MARTHA L | 6 ALDESAN CT | | | | SAINT PETERS | MO | 63376-2327 |
| SMILEY, MARTHA L | 6 ALDESAN COURT | | | | ST PETERS | MO | 63376 |
| SMILEY, MARY L | 452 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| SMILEY, MATTHEW JAY | 8517 RAMSHIRE LN | | | | FORT WAYNE | IN | 46835-4485 |
| SMILEY, MILDRED L | 4451 COLUMBINE AVE | | | | BURTON | MI | 48529-2151 |
| SMILEY, NANCY J | 6059 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| SMILEY, NEDRA L | 1350 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2313 |
| SMILEY, NELSON C | 4557 REDBUD LN | | | | BROWNSBURG | IN | 46112-8786 |
| SMILEY, OTIS R | 1440 NE 34TH ST | | | | OKLAHOMA CITY | OK | 73111-4704 |
| SMILEY, PAMELA R | 2253 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| SMILEY, RICHARD L | 121 MILLER DR | | | | PALATKA | FL | 32177-8140 |
| SMILEY, RICHARD R | 103 WEXFORD PLACE | | | | WEBSTER | NY | 14580-1936 |
| SMILEY, ROBERT A | 8517 RAMSHIRE LN | | | | FORT WAYNE | IN | 46835-4485 |
| SMILEY, ROBERT L | 1310 PALLISTER ST APT 315 | | | | DETROIT | MI | 48202 |
| SMILEY, ROBERT M | 8603 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2411 |
| SMILEY, ROBIN E | 17160 TIMBER TRL | | | | HILLMAN | MI | 49746-8271 |
| SMILEY, SAMUEL L | 11325 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| SMILEY, SAMUEL L | 342 LEISURE LN | | | | MEDINA | OH | 44256-1676 |
| SMILEY, SANDRA | 8603 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2411 |
| SMILEY, STEVEN D | 17160 TIMBER TRL | | | | HILLMAN | MI | 49746-8271 |
| SMILEY, TAMMIE D | 15095 N THOMPSON PEAK PKWY UNIT 1010 | | | | SCOTTSDALE | AZ | 85260 |
| SMILEY, TERRY L | 34428 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMILEY, TOMMY A | 3901 ERICA CIR | | | | DOUGLASVILLE | GA | 30135-4119 |
| SMILEY, TRUDY A | 10083 OAK RD | | | | OTISVILLE | MI | 48463 |
| SMILEY, ULYSSES C | 2188 HEMLOCK DR | | | | ANN ARBOR | MI | 48108-2520 |
| SMILEY, VIOLA R | 5528 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5630 |
| SMILEY, YOLANDA | 73190 STANDIFER GAP RD APT. 621 | | | | CHATTANOOGA | TN | 37421 |
| SMILEY,JAMES O | 244 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| SMILEY,MICHAEL D | 308 S MAIN ST | | | | ROCHESTER | MI | 48307-2030 |
| SMILEZZZZ LLC | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| SMILGIS, LUCILLE | 25647 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1524 |
| SMILIE, EVERETT B | 4301 NORTH AGUA FRIA DRIVE | | | | PRESCOTT VLY | AZ | 86314-5403 |
| SMILING BULLDOG ENTERPRISES, LLC | | | | | | | |
| SMILING, WILLIE MAE | 1575 HIDDEN OAKS DR | | | | WEDGEFIELD | SC | 29168-9522 |
| SMILINICH, DOLLY | 25 WENONAH TER | | | | TONAWANDA | NY | 14150-7027 |
| SMILINICH, DOLLY | 25 WENONAH TERRACE | | | | TONAWANDA | NY | 14150-7027 |
| SMILINICH, MIKE | 25 WENONAH TER | | | | TONAWANDA | NY | 14150-7027 |
| SMILJA KOVACEVIC-VELBABOVIC | 5227 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| SMILJANA CVITIC | 834 NORTHFIELD RD | | | | BEDFORD | OH | 44146-3816 |
| SMILJANICH GEORGE M | SMILJANICH, GEORGE M | 36700 WOODWARD AVE STE 203 | | | BLOOMFIELD HILLS | MI | 48304-0930 |
| SMILJANICH, DAVID A | 3959 BRIDGE CREEK BOULEVARD | | | | SYLVANIA | OH | 43560-8601 |
| SMILJANICH, GEORGE J | 10155 FISHERVILLE ROAD | | | | ELBERFELD | IN | 47613-9353 |
| SMILJANICH, GEORGE M | 309 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| SMILLIE, JAMES B | 5770 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-4641 |
| SMILNAK, ANNE M | 1247 STEARNS ST | C/O LUCY ROM | | | BRUNSWICK | OH | 44212-2870 |
| SMILNAK, ANNE M | C/O LUCY ROM | 1247 STEARNS STREET | | | BRUNSWICK | OH | 44212 |
| SMILOFF, JOANNA | 100 LONE OAK PATH | | | | SMITHTOWN | NY | 11787-4285 |
| SMINK, BERNARD | 7722 HIDDEN POND | APT 1 B | | | LANSING | MI | 48917 |
| SMINK, CYRIL E | 1920 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4545 |
| SMINK, JEANETTE R | 184 POTOMAC AVE | | | | TALLMADGE | OH | 44278-2715 |
| SMINK, LADINE | 41659 51ST ST | | | | ELYRIA | OH | 44035-2415 |
| SMINK, NORMAN R | 2421 FISHER AVE | | | | SPEEDWAY | IN | 46224-5036 |
| SMINK, NORMAN RONALD | 2421 FISHER AVE | | | | SPEEDWAY | IN | 46224-5036 |
| SMINK, RICHARD A | 41659 51ST ST | | | | ELYRIA | OH | 44035-2415 |
| SMIRAGLIA, JAMES S | 4528 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| SMIRAGLIA, JAMES SALVATORE | 4528 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| SMIRCIC, MILJENKO | WILLIAMSON CHE D | 307 COUNTY ROAD 416 307 | | | BRAZORIA | TX | 77422 |
| SMIRNES, ANDREW | 340 NW 67TH ST APT 101 | | | | BOCA RATON | FL | 33487-2942 |
| SMIRNIW, TATIANA | 55 O ROURKE DR | | | | YARDVILLE | NJ | 08691 |
| SMIRNOFF, PAULETTA M | 4444 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| SMIRNOFF, PAULETTA M | 4444 ST MARTINS DR | | | | FLINT | MI | 48507-3727 |
| SMIRNOFF, WILLIAM J | 12322 N 113TH AVE APT 1206 | | | | YOUNGTOWN | AZ | 85363-1254 |
| SMIROLDO, FRANCESCO | 52 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| SMIROLDO, MARIO N | 82 CHARIT WAY | | | | ROCHESTER | NY | 14626-1115 |
| SMIROLDO, SANTA A | 52 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| SMIROLDO, TERESA S | 40 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606-3656 |
| SMIRTWARE INC | 28345 BECK RD STE 210 | | | | WIXOM | MI | 48393-4737 |
| SMISC LLC | 6301 PERFORMANCE DR SW | | | | CONCORD | NC | 28027-3426 |
| SMISEK RONALD | 900 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| SMISEK, RONALD R | 900 PINE AVENUE | | | | LAKE ORION | MI | 48362-2445 |
| SMISEK, RONALD R | 900 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| SMISKEY, DAVID A | 1413 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| SMIST, MARIE | 2969 COOMER RD | | | | NEWFANE | NY | 14108-9613 |
| SMISZEK, FREDERICK J | 4059 BAKER RD | | | | ORCHARD PARK | NY | 14127-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMIT RAGHAVA | 2025 ROCHELLE RUN | | | | ROCHESTER HILLS | MI | 48309-3746 |
| SMIT, BARBARA A | 37 PEARTREE LN NE 7 | | | | GRAND RAPIDS | MI | 49546 |
| SMIT, JACOB J | 37 PEARTREE LN NE 7 | | | | GRAND RAPIDS | MI | 49546 |
| SMIT, JAMES | 61 SADDLEBACK RD | | | | TUSTIN | CA | 92780-7487 |
| SMIT, MICHELLE ANNE | 80 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-2146 |
| SMIT, NELLIE | 8821 MONROE CT | | | | MUNSTER | IN | 46321-2416 |
| SMIT, NELLIE | 8821 MONROE ST | | | | MUNSTER | IN | 46321-2416 |
| SMIT, RON H | 7080 ALASKA AVE SE | | | | CALEDONIA | MI | 49316-8030 |
| SMITH | 14546 ST AUGUSTINE RD #403 | | | | JACKSONVILLE | FL | 32258 |
| SMITH | DEPT CH 17936 | | | | PALATINE | IL | 60055-66 |
| SMITH  HARMON G | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SMITH & BROOKER PC | 3057 DAVENPORT AVE | | | | SAGINAW | MI | 48602-3652 |
| SMITH & BROOKER PC | PO BOX | | | | BAY CITY | MI | 48707 |
| SMITH & HASKELL LLP | PO BOX 3545 | | | | SPARTANBURG | SC | 29304-3545 |
| SMITH & HENRY | 535 GRISWOLD ST STE 1800 | | | | DETROIT | MI | 48226-3663 |
| SMITH & KAGAWA | TOWNE CENTER | 2 E MAIN ST STE 200H | | | DANVILLE | IL | 61832-5844 |
| SMITH & NEPHEW INC. | JENN MATTHEWS | 150 MINUTEMAN RD | | | ANDOVER | MA | 01810-1031 |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 |
| SMITH & RICHARDSON MFG CO | 727 MAY ST | | | | GENEVA | IL | 60134-1303 |
| SMITH & RICHARDSON MFG INC | 727 MAY ST | PO BOX 589 | | | GENEVA | IL | 60134-1303 |
| SMITH & SMITH LUMBER INC | 815 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8674 |
| SMITH & SON AUTOMOTIVE | ATTN: JOE SMITH | 3980 S DIXIE DR | | | MORAINE | OH | 45439-2333 |
| SMITH & WESSON, INC. | LENNY SALOIO | 2100 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1606 |
| SMITH - GUNDRUM, DORIS I | 1008 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7053 |
| SMITH - RODENBUCHER, MARY E | 6262 AGAPE CT SE | | | | OLALLA | WA | 98359-7513 |
| SMITH A J (ESTATE OF) (489241) - SMITH A J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH ADRIENNE D | SMITH, ADRIENNE D | 155 W HOSPITALITY LN STE 260 | | | SAN BERNARDINO | CA | 92408-3339 |
| SMITH ADRIENNE D AND | GIRARDI AND KEESE | 155 W HOSPITALITY LN STE 260 | | | SAN BERNARDINO | CA | 92408-3339 |
| SMITH AL-MALIK, MIKAIL A | 4353 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3145 |
| SMITH ALAN | 1338 WEST LAGO BELLO DRIVE | | | | EAGLE | ID | 83616-7040 |
| SMITH ALAN (491317) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH ALAN RAY ESTATE | SMITH, ALAN RAY | PAPISTA & PAPISTA PLC | 535 GRISWOLD 800 BUHL BUILDING | | DETROIT | MI | 48226-3677 |
| SMITH ALAN RAY ESTATE | SMITH, ALAN RAY | | | | | | |
| SMITH ALFRED | SMITH, ALFRED | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| SMITH ALICE A | 48 S ORCHARD ST | | | | ORMOND BEACH | FL | 32174-6167 |
| SMITH ALICE A | 9 BANBURY DR | | | | YOUNGSTOWN | OH | 44511-3601 |
| SMITH ALVIS (459345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH AMY | PO BOX 82 | | | | HUME | IL | 61932-0082 |
| SMITH AMY | SMITH, AMY | 4014 W CARROUSEL LN | | | PEORIA | IL | 61615-2860 |
| SMITH AMY | SMITH, JASON | 4014 W CARROUSEL LANE | | | PEORIA | IL | 60615-2860 |
| SMITH ANDERSON BLOUNT DORSETT | MITCHELL & JERNIGAN LLP | 1300 ST MARYS ST | | | RALEIGH | NC | 27605 |
| SMITH ANDRES | SMITH, ANDRES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH ANDRES | SMITH, GENEVA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH ANDREW | SMITH, ALYSSA | ENTERPRISE RENTAL | PO BOX 5015 | | CARSON | CA | 90749-5015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH ANDREW | SMITH, ANDREW | ENTERPRISE RENTAL | PO BOX 5015 | | CARSON | CA | 90749-5015 |
| SMITH ANDREW | VARGAS, DORA | ENTERPRISE RENTAL | PO BOX 5015 | | CARSON | CA | 90749-5015 |
| SMITH ANDREW J (465444) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SMITH ANGELA | 8330 E 56TH ST | | | | INDIANAPOLIS | IN | 46216-2001 |
| SMITH ANN | 21312 BUTTERMILK FLATS RD | | | | LA FARGEVILLE | NY | 13656-3206 |
| SMITH ANNE | PO BOX 846 | | | | LYNDONVILLE | VT | 05851-0846 |
| SMITH ANTHONY E (ESTATE OF) (639105) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SMITH APRIL | SMITH, APRIL | 800 WASHINGTON ST APT Q2 | | | GRENADA | MS | 38901 |
| SMITH ARCHIE | SMITH, ARCHIE L | 2805 NEEDHAM ST | | | SAGINAW | MI | 48601-1386 |
| SMITH ARTHUR (430379) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| SMITH ARTHUR E (639396) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| SMITH ARTHUR R (ESTATE OF) (493426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ARTHUR S (414916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH AUTO | 1023 FALCON RD | | | | ALTUS | OK | 73521-2835 |
| SMITH AUTO SERVICE  INC | 8056 ELM DR | | | | MECHANICSVILLE | VA | 23111-1159 |
| SMITH AUTO SERVICE INC | 8056 ELM DR | | | | MECHANICSVILLE | VA | 23111-1159 |
| SMITH AUTOMOTIVE CENTER | 7667 E 350 N | | | | KENDALLVILLE | IN | 46755-9671 |
| SMITH AUTOMOTIVE GROUP INC BOB | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |
| SMITH AUTOMOTIVE GROUP INC BOB | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| SMITH AUTOMOTIVE SERVICE | 3504 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406-5024 |
| SMITH AUTOMOTIVE SERVICE | 3504   REHOBETH  CHURCH  RD | | | | GREENSBORO | NC | 27405-5024 |
| SMITH AVERY H & COMPANY | ATTN MR JAMES SMITH PRESIDENT | 4006 HEATHER LN | | | NAPA | CA | 94558-1923 |
| SMITH AWAN | SMITH, AWAN | 4009 CORAL ST | | | SOUTH BEND | IN | 46614 |
| SMITH BARBARA & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| SMITH BARBARA A | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SMITH BARBARA CLARK | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SMITH BARNEY | DEPOSIT IN A/C OF | BASIL DROSSOS TRUST | 611 US HWY 27 SOUTH UPDATE 7/6 | | SEBRING | FL | 33870 |
| SMITH BARNEY | C/O MELLON BANK | PO BOX 7777W4555 | | | PHILADELPHIA | PA | 19175-0001 |
| SMITH BARNEY | ATTN:  DENISE YUU | 185 ASYLUM ST | 2ND FL | | HARTFORD | CT | 06103 |
| SMITH BARNEY C/O MELLON BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7777-W4555 | | | PHILADELPHIA | PA | 19175 |
| SMITH BARRY GORDON (509250) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| SMITH BELL | 130 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| SMITH BENNIE ERNEST | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SMITH BERNARD J (494216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH BERTHA R (442197) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SMITH BETTY | 8701 BROOKSTEAD DR | | | | CHARLOTTE | NC | 28215-9523 |
| SMITH BETTY | 27 CASORA DR | | | | CRAWFORDVILLE | FL | 32327-4161 |
| SMITH BETTY A (181134) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH BEVERLY KAY | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SMITH BILL | 3494 KIMBER DR | | | | NEWBURY PARK | CA | 91320-4358 |
| SMITH BILL | 10017 CARDWELL ST | | | | LIVONIA | MI | 48150-3261 |
| SMITH BILL W | 2300 MICHIGAN AVE | | | | PRESCOTT | MI | 48756-9685 |
| SMITH BILLY CHARLES | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH BOBBY B (482021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH BRAD | SMITH, BRAD | | | | | | |
| SMITH BRANDON | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755-9738 |
| SMITH BRENNAN | SMITH, BRENNAN | 1373 HAMPTON SAINT ROAD | | | CHARLES | MO | 63303 |
| SMITH BRETT C | 4241 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9654 |
| SMITH BROS TOOL | 50600 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3107 |
| SMITH BROS TRUCKING | PO BOX 848 | 1211 NORTH 3RD ST | | | BARDSTOWN | KY | 40004-0848 |
| SMITH BROTHERS PUSH RODS LLC | 62958 LAYTON AVE STE 4 | | | | BEND | OR | 97701-5197 |
| SMITH BROTHERS PUSHRODS | 62958 LAYTON AVE STE 4 | | | | BEND | OR | 97701-5197 |
| SMITH BROTHERS TOOL CO | 50600 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3107 |
| SMITH BROTHERS/STERL | 35430 BEATTIE DR | | | | STERLING HTS | MI | 48312-2612 |
| SMITH BROWN, BETTY J | 3045 BLOSSOM DR | | | | BEAUMONT | TX | 77705-1001 |
| SMITH BRUCE J SR (498329) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SMITH BRUCE W | DBA EDITORIAL SERVICES LLC | 1565 EDWARD CIRCLE | | | TUSCALOOSA | AL | 35406-3279 |
| SMITH BRYAN R | 57350 10 MILE RD | | | | SOUTH LYON | MI | 48178-8328 |
| SMITH BUICK PONTIAC GMC | 12 US ROUTE 7 S | | | | RUTLAND | VT | 05701-4709 |
| SMITH BUICK PONTIAC GMC | SHIRLEY BARNHART | 12 US ROUTE 7 S | | | RUTLAND | VT | 05701-4709 |
| SMITH BUICK-PONTIAC, INC. | GREGORY SMITH | 1911 EASTERN AVE | | | GALLIPOLIS | OH | 45631-1818 |
| SMITH BUNGARD BEVERLY OR | SMITH JAMES H JR | 15852 CREED RD | | | DIAMOND | OH | 44412-9606 |
| SMITH BURMAN H (339718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH CALDWELL, DEANA | 660 BRANCH TREE WAY | | | | LAWRENCEVILLE | GA | 30043-3276 |
| SMITH CALVIN | 9294 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4266 |
| SMITH CARBIE (459346) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH CARL J SR (429819) - SMITH JOSEPH CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH CARL W MD INC | DBA INLAND INDUSTRIAL MEDICAL | 1910 S ARCHIBALD AVE STE E2 | GROUP | | ONTARIO | CA | 91761-8503 |
| SMITH CAROL | 470 SEGO LILY ST | | | | BOSQUE FARMS | NM | 87068-9555 |
| SMITH CARPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SMITH CARROLL (ESTATE OF) (633399) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SMITH CATO | 7401 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6253 |
| SMITH CECIL (460194) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH CECIL D (476946) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH CHARLES | 526 DOWNING ST | | | | BUFFALO | NY | 14220-2866 |
| SMITH CHARLES | SMITH, CHARLES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH CHARLES A (494217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH CHARLES HARRY (338899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH CHARLES J (ESTATE OF) (489242) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SMITH CHARLES L | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SMITH CHARLES M | SMITH, CHARLES M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SMITH CHARLES RAY (439521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH CHARLES S (492159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH CHERIE | 762 WOODHAVEN CT | | | | SANTA MARIA | CA | 93455-3241 |
| SMITH CHERYL | PO BOX 563 | | | | TROUTMAN | NC | 28166-0563 |
| SMITH CHERYL | SMITH, CHERYL | 2401 BRITTANY COURT | | | DAYTON | OH | 45459 |
| SMITH CHEVROLET CADILLAC | 1215 HIGHWAY 71 S | | | | FORT SMITH | AR | 72901-8467 |
| SMITH CHEVROLET CADILLAC, INC. | 1601 AUTO MALL DR | | | | TURLOCK | CA | 95380-9534 |
| SMITH CHEVROLET CO., INC. | 1255 N HOLMES AVE | | | | IDAHO FALLS | ID | 83401-2001 |
| SMITH CHEVROLET CO., INC. | STAFFORD SMITH | 1255 N HOLMES AVE | | | IDAHO FALLS | ID | 83401-2001 |
| SMITH CHEVROLET CO., INC. | LAWRENCE SMITH | 1601 AUTO MALL DR | | | TURLOCK | CA | 95380-9534 |
| SMITH CHEVROLET OLDSMOBILE CADILLAC | 200 N HARPER ST | | | | LAURENS | SC | 29360-2365 |
| SMITH CHEVROLET OLDSMOBILE CADILLAC, INC. | WILLIAM SMITH | 200 N HARPER ST | | | LAURENS | SC | 29360-2365 |
| SMITH CHEVROLET OLDSMOBILE CADILLAC, INC. | 200 N HARPER ST | | | | LAURENS | SC | 29360-2365 |
| SMITH CHEVROLET, INC. | 605 KENTUCKY AVE | | | | STEVENSON | AL | 35772-3111 |
| SMITH CHEVROLET, INC. | CONLEY SMITH | 605 KENTUCKY AVE | | | STEVENSON | AL | 35772-3111 |
| SMITH CHEVROLET-CADILLAC CO. | JOHN SMITH | 1215 HIGHWAY 71 S | | | FORT SMITH | AR | 72901-8467 |
| SMITH CHEVROLET-CADILLAC CO. | 1215 HIGHWAY 71 S | | | | FORT SMITH | AR | 72901-8467 |
| SMITH CHEVROLET-PONTIAC-CADILLAC, IN | WILLIAM SMITH | 200 N HARPER ST | | | LAURENS | SC | 29360-2365 |
| SMITH CHEVROLET/CADILLAC/C.B. | 1215 HIGHWAY 71 S | | | | FORT SMITH | AR | 72901-8467 |
| SMITH CHRIS | PO BOX 697 | | | | MANCHESTER | KY | 40962-0697 |
| SMITH CHRIS | SMITH, CHRIS | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| SMITH CHRISTINE (447778) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH CHRISTOPHER | SMITH, CHRISTOPHER | 9308 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210-3604 |
| SMITH CHRISTOPHER | SMITH, CHRISTOPHER | 801 S 4TH ST | | | LAS VEGAS | NV | 89101-6708 |
| SMITH CHRISTY | 1707 RED BARN ROAD | | | | RAYMORE | MO | 64083-8171 |
| SMITH CLARK | 49 RED ACRE RD | | | | STOW | MA | 01775-1108 |
| SMITH CLAUDE | 11212 HAAS AVE | | | | LOS ANGELES | CA | 90047-4749 |
| SMITH CLAUDIA | 16220 FRITSCHE CEMETERY RD | PRIMROSE RANCH | | | CYPRESS | TX | 77429-7157 |
| SMITH CLAUDINE - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | | | |
| SMITH CLIFFORD V III (456517) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SMITH CLIFTON J JR | C/O CLIFF SMITH MOTORS | 3489 KESWICK DRIVE | | | EL DORADO HLS | CA | 95762-7838 |
| SMITH CLIFTON R (484888) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH CONNIE | SMITH, CONNIE | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4762 |
| SMITH CONSTANCE | 204 ROCKY RD | | | | GATESVILLE | TX | 76528-5719 |
| SMITH COOPER LLP | 1029 VERMONT AVE NW STE 300 | | | | WASHINGTON | DC | 20005-6324 |
| SMITH CORNELIUS | 9506 ECHO PEAK LANE | | | | HUMBLE | TX | 77396-4274 |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 | | | | TYLER | TX | 75710-2011 |
| SMITH COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2011 | | | TYLER | TX | 75710-2011 |
| SMITH COUNTY TRUSTEE | 122 TURNER HIGH CIR STE 104 | | | | CARTHAGE | TN | 37030-1555 |
| SMITH CRAWFORD (507602) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH CURTISS B | DBA SMITH & COMPANY SURVEYORS & ENGINEERS | | 247 MAIN ST SOUTH | | WOODBURY | CT | 06798 |
| SMITH DAMON | SMITH, DAMON | 101 DONNIE DR APT 5 | | | BLOOMINGTON | IL | 61704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH DAMON A (429820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DAN | 3515 W 75TH ST STE 102 | | | | MISSION HILLS | KS | 66208-4100 |
| SMITH DANELLE | SMITH, DANELLE | 3028 13TH STREET SW | | | CANTON | OH | 44708 |
| SMITH DANIEL | 351 HARYU RD | | | | LONGVIEW | WA | 98632-9188 |
| SMITH DANIEL | SMITH, DANIEL | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| SMITH DARRYL | 69512 VICKY DR | | | | STURGIS | MI | 49091-8718 |
| SMITH DAVID | 2009 SEPTEMBER CT | | | | JOLIET | IL | 60431-8792 |
| SMITH DAVID | 19358 WEXFORD ST | | | | DETROIT | MI | 48234-1804 |
| SMITH DAVID | 97 FRONT ST | | | | CRESSONA | PA | 17929-1315 |
| SMITH DAVID | SMITH, DAVID | 109 BEECH ST | | | ROANOKE RAPIDS | NC | 27870 |
| SMITH DAVID (465063) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SMITH DAVID A (626774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DAVID D (429821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DAVID E & ANN C | 11737 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9700 |
| SMITH DAVID K | 130 PEBBLE LN | | | | POINT PLEASANT | WV | 25550-4236 |
| SMITH DAVID T (ESTATE OF) (639972) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH DAYTON D (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SMITH DAYTON D (ESTATE OF) (504985) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH DEBBIE | 1330 FOREST CREEK DR SR | | | | SHREVEPORT | LA | 71115 |
| SMITH DELBERT (ESTATE OF) (492679) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH DELBERT (ESTATE OF) (493110) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH DEMETRIUS | 5419 BROMWICK DR | | | | DAYTON | OH | 45426-1913 |
| SMITH DENISE | SMITH, DENISE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| SMITH DENNIS | SMITH, DENNIS | 29100 NORTHWESTERN HIGHWAY SUITE 310 | | | SOUTHFIELD | MI | 48034 |
| SMITH DENNIS | 414 BARNES CROSSING RD | | | | SALTILLO | MS | 38866-8835 |
| SMITH DENNIS FRANCIS (455192) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH DEREK | PO BOX 711606 | | | | SALT LAKE CITY | UT | 84171 |
| SMITH DETROIT DEISEL ALLISON | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| SMITH DON | 3823 W HALLETT RD | | | | HILLSDALE | MI | 49242 |
| SMITH DONALD | 3035 N WILSHIRE LN | | | | ARLINGTON HEIGHTS | IL | 60004-1749 |
| SMITH DONALD | SMITH, DONALD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH DONALD | SMITH, SHARON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH DONALD A (168421) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DONALD E (VA-1) (337976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DONALD E (VA-2) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH DONALD E (VA-2) (400397) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH DONALD J (639973) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH DONALD L (454057) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SMITH DONALD R (494219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DONALD R (660948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DONNA | PO BOX 455 | | | | JACKSON | WY | 83001-0455 |
| SMITH DONNA D | 18645 OAK DR | | | | DETROIT | MI | 48221-2261 |
| SMITH DONNIE K (439522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DORIS | 505 REDFERN AVE | | | | WILMINGTON | DE | 19807-3121 |
| SMITH DOUGLAS J | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| SMITH DURRELL ARTHUR (429822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH DUSTIN | LEWIS, MICHELLE | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| SMITH DUSTIN | SMITH, DUSTIN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SMITH E CHARLES MGMT INC | PO BOX 641472 | | | | PITTSBURGH | PA | 15264-1472 |
| SMITH EARL (507604) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH EARL G (408684) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH EARL R (429823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH EARLA & SADIE | 10473 GLADSTONE RD RD 2 | | | | NORTH JACKSON | OH | 44451 |
| SMITH ED | PO BOX 821 | | | | THREE RIVERS | TX | 78071-0821 |
| SMITH ED | 2605 SYLVAN SHORES DR | | | | WATERFORD | MI | 48328-3936 |
| SMITH EDGAR | 19800 SANDPOINTE BAY DR APT 305 | | | | TEQUESTA | FL | 33469-2355 |
| SMITH EDMOND (464290) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH EDSELL | 168 SPRING RD | | | | SOUTH HILL | VA | 23970-5318 |
| SMITH EDWARD | 3454 LENOX MILL RD | | | | TALLAHASSEE | FL | 32309-6830 |
| SMITH EDWIN JAMES (342892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ELIZABETH | 12831 PORTALES POINTE LANE | | | | TOMBALL | TX | 77377-5688 |
| SMITH ELLIS L (405509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ELVIN (473133) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH ERIC | 5918 GLADE AVE | | | | WOODLAND HILLS | CA | 91367-4510 |
| SMITH ERIC & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| SMITH ERIC A | 5463 BARLBY DR | | | | INDIANAPOLIS | IN | 46237-8325 |
| SMITH ERIC A | 1016 SWART HOLLOW RD | | | | ONEONTA | NY | 13820-3509 |
| SMITH ERNEST | SMITH, ERNEST | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH ERNIE (ESTATE OF) (492680) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH ESTATE OF, MICHAEL S | | | | | | | |
| SMITH ESTEL E (477841) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH EUGENE | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH EUGENE (656491) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH EUGENE W (407488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH EULIC (477842) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH EVA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH EXCAVATION INC | 7250 N FREMONT RD | | | | FREMONT | IN | 46737-9583 |
| SMITH FAITH | 2620 BEEBE RD | | | | NEWFANE | NY | 14108-9641 |
| SMITH FAM GST NON-EXEMPT TRUST | GREGORY L SMITH TTEE BANK ONE | 14348 HAMILTON ST | | | OMAHA | NE | 68154-5114 |
| SMITH FAMILY PARTNERSHIP LTD | FRANK P SMITH | 158 HOMBRE CIR | | | P C BEACH | FL | 32407 |
| SMITH FAMILY TRUST | JOHN W AND NORMA J SMITH, TRUSTEES | 2906 ELM TREE CT | | | SPRING VALLEY | CA | 91978-1963 |
| SMITH FINANCIAL CORPORATION | ACCT OF JAMES CHERNESKI | 2350 S CENTER RD | | | BURTON | MI | 48519-1165 |
| SMITH FLOYD W (ESTATE OF) (662173) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SMITH FRAN | 7200 S AVENUE 7 E | | | | YUMA | AZ | 85365 |
| SMITH FRANCIS L (439523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH FRANCIS R (358166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH FRANK | 468 SANDY FOUNDATION RD | | | | KINSTON | NC | 28504-7023 |
| SMITH FRANK (423893) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SMITH FRANK (491318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH FRANK J (494220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH FRANKS, CARIN | 2366 DILDINE RD | | | | IONIA | MI | 48846-9551 |
| SMITH FRED J JR (636610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH FREDA - DUPLICATE COPY - DIFFERENT VEHICLE | SMITH, FREDA J | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| SMITH FREDDY J (405694) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH FREDERICK | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| SMITH FREDERICK | 104 CHAMBUS COURT | | | | HENDERSONVILLE | TN | 37075 |
| SMITH GALEN (447784) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH GAMBRELL & RUSSELL , LLP | ATTY FOR DUERR AG, DUERR SYSTEMS INC., AND DUERR ECOCLEAN, INC | ATTN: WILLIAM M. BARRON & BETH N. KIBE | 250 PARK AVE | | NEW YORK | NY | 10177 |
| SMITH GARY | 1302 NW 12TH PL | | | | ANDREWS | TX | 79714-2715 |
| SMITH GARY (447785) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH GARY C (409707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH GAYLA L | SMITH, GAYLA L | 1110 JACKSON ST | | | VICKSBURG | MS | 39183-2538 |
| SMITH GAYLORD B | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH GEEMES H | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SMITH GEEMES H (504986) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH GENE | 19630 SE 310TH PL | | | | KENT | WA | 98042-9728 |
| SMITH GEORGE | PO BOX 564 | | | | HURRICANE | WV | 25526-0564 |
| SMITH GEORGE C (ESTATE OF) (460759) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH GEORGE E (632385) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH GEORGE J JR (479323) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH GEORGE PROFESSOR DEPT OF MATERIALS | OXFORD UNIVERSITY | PARKS ROAD OXFORD 0X1 3PH | | UNITED KINGDOM GREAT BRITAIN | | | |
| SMITH GEORGE PROFESSOR DEPT OF MATERIALS | OXFORD UNIVERSITY | PARKS ROAD | | OXFORD 0X1 3PH UNITED KINGDOM | | | |
| SMITH GEORGE ROBERT | 6375 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29212-3125 |
| SMITH GEORGE SR (464291) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH GERALD & LINDA | 8146 BO CT SE | | | | OLYMPIA | WA | 98501-9678 |
| SMITH GERALD H (429824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH GILBERT | 3840 COWHORNE HOLLOW RD | | | | PROSPECT | TN | 38477-6909 |
| SMITH GILBERT JR (626775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH GINGER | 22456 HILLCREST DR | | | | WOODHAVEN | MI | 48183-1419 |
| SMITH GLENNA | 1311 190TH ST | | | | EARLHAM | IA | 50072-8517 |
| SMITH GLORIA | MINCHIN BUICK PONTIAC GMC | 131 JEFFERSON ST | | | STAMFORD | CT | 06902-5991 |
| SMITH GLORIA | SMITH, GLORIA | 1479 N MAGNONIA DRIVE | | | WEST PALM BEACH | FL | 33401 |
| SMITH GLORIA JEAN | 4410 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| SMITH GORDON J II | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2651 |
| SMITH GORDON L (346589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH GORDON T | 7824 KINGSTON PIKE STE B | | | | KNOXVILLE | TN | 37919 |
| SMITH GRADY | 4080 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| SMITH GREG | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| SMITH GREG | SMITH, CREDESSA | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| SMITH GREG | SMITH, GREG | 85 PLEASANTVILLE DR. | | | WAYNE | NJ | 07470 |
| SMITH GREG | SMITH, GREG | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH GREGG | 155 WARBURTON AVE | | | | YONKERS | NY | 10701-2507 |
| SMITH GREGORY | 40220 CIRCLE HILL DR | | | | MURRIETA | CA | 92562-5847 |
| SMITH GREGORY (464292) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH GROUP DEVELOPMENT | 150 W JEFFERSON AVE STE 100 | | | | DETROIT | MI | 48226-4452 |
| SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | | DETROIT | MI | 48226-4452 |
| SMITH GROVER H (343078) | MILLER & BONDURANT LTD | 706 LONDON ST | | | PORTSMOUTH | VA | 23704-2413 |
| SMITH HARLEY (464293) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH HARMON G (467072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH HARMON G (650549) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH HAROLD (459347) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SMITH HAROLD L & DOROTHY I | 1831 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| SMITH HARRY L (347282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH HARRY L (429825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH HAUGHEY RICE & ROEGGE PC | 250 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2204 |
| SMITH HAUGHEY RICE & ROEGGE PC | PO BOX 848 | | | | TRAVERSE CITY | MI | 49685-0848 |
| SMITH HAVEN CORP. | BRETT SASLOW | 827 MIDDLE COUNTRY RD | | | SAINT JAMES | NY | 11780-3212 |
| SMITH HAYNES | PO BOX 1683 | | | | DECATUR | AL | 35602-1683 |
| SMITH HENRY | SMITH, HENRY | 2850 ASHLEY PHOSPHATE RD | | | N CHARLESTON | SC | 29418-4438 |
| SMITH HENRY (498330) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH HENRY C (460195) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH HENRY L (494221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH HIGHTOWER | 2985 OAKMAN BLVD | | | | DETROIT | MI | 48238-2586 |
| SMITH HILMA ELOYCE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SMITH HINCHMAN & GRYLLS ASSOCIATES INC | 150 W JEFFERSON AVE STE 100 | | | | DETROIT | MI | 48226-4452 |
| SMITH HINCHMEN & GRYLLS ASSOC INC | 150 W JEFFERSON AVE STE 100 | | | | DETROIT | MI | 48226-4452 |
| SMITH HOLLIE | SMITH, HOLLIS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SMITH HOLLIS M (429826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH HOWARD | 145 WINTERBERRY PLACE TRAIL | | | | KERNERSVILLE | NC | 27284-9244 |
| SMITH HOWARD | 630 S YONGE ST | | | | ORMOND BEACH | FL | 32174-7654 |
| SMITH HOWARD G | 9682 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| SMITH HULSEY & BUSEY | ATT: RAYMOND R MAGLEY | 225 WATER STREET, SUITE 1800 | PO BOX 53315 | | JACKSONVILLE | FL | 32201-3315 |
| SMITH I I I, DALLAS R | 2159 S. MCKENZIE ST. # 304 | | | | FOLEY | AL | 36535 |
| SMITH I I I, HARRY G | 5604 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| SMITH I I I, HENRY C | 891 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| SMITH I I I, JOSEPH L | 5494 W WINGLETON RD | | | | BALDWIN | MI | 49304-9435 |
| SMITH I I I, MARC E | 7445 E MERCER LN | | | | SCOTTSDALE | AZ | 85260-6449 |
| SMITH I I I, SHERMAN R | 504 LAFAYETTE ST | | | | PERRYOPOLIS | PA | 15473-5314 |
| SMITH I I, CHARLES D | 197 N GENESEE ST | | | | MONTROSE | MI | 48457-9743 |
| SMITH I I, CHARLES D | 4508 N PATTEN TER | | | | MUNCIE | IN | 47304-9527 |
| SMITH I I, DONALD L | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| SMITH I I, GORDON J | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2651 |
| SMITH I I, JOSEPH H | 3330 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9278 |
| SMITH I I, LEANDER E | 766 HUNTERS TRL | | | | KOKOMO | IN | 46901-3839 |
| SMITH I I, MARK L | 2133 PARK SPRINGS CIR APT 3075 | | | | ARLINGTON | TX | 76013-6825 |
| SMITH I I, MARVIN | 4203 SHENANDOAH DR | | | | DAYTON | OH | 45417-1156 |
| SMITH II, CHARLES D | 4508 N PATTEN TER | | | | MUNCIE | IN | 47304-9527 |
| SMITH II, CHARLES DALLAS | 197 N GENESEE ST | | | | MONTROSE | MI | 48457-9743 |
| SMITH II, CHARLES E | 5950 HILLCREST ST | | | | DETROIT | MI | 48236-2108 |
| SMITH II, DONALD L | 14823 GAIL ST | | | | DEFIANCE | OH | 43512-8865 |
| SMITH II, GORDON J | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2651 |
| SMITH II, JAMES W | 3535 S 600 E | | | | GREENFIELD | IN | 46140-9742 |
| SMITH II, JOSEPH H | 3330 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9278 |
| SMITH II, LARRY J | 2414 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1710 |
| SMITH II, MAJOR E | 8275 E RENO AVE | | | | MIDWEST CITY | OK | 73110-7503 |
| SMITH II, MARK LYNN | 2133 PARK SPRINGS CIR APT 3075 | | | | ARLINGTON | TX | 76013-6825 |
| SMITH II, MARVIN | 4203 SHENANDOAH DR | | | | DAYTON | OH | 45417-1156 |
| SMITH II, SHAWN W | 3698 1ST ST | | | | BLASDELL | NY | 14219-1404 |
| SMITH II, WILLIAM M | 1400 MAPLE ST | F-2 | | | WYANDOTTE | MI | 48192-5510 |
| SMITH III, ALBERT B | 433 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| SMITH III, CHARLES F | 8734 CAPLOCK LN | | | | INDIANAPOLIS | IN | 46256-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH III, EARL B | 20500 RYAN RD | | | | DETROIT | MI | 48234-1955 |
| SMITH III, GEORGE D | PO BOX 942 | | | | TYLERTOWN | MS | 39667-0942 |
| SMITH III, GEORGE T | 3536 DALE LANE SOUTHWEST | | | | ATLANTA | GA | 30331-2516 |
| SMITH III, HARRY G | 5604 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| SMITH III, JAMES A | 1520 FLORENCE AVE | | | | YOUNGSTOWN | OH | 44509-1107 |
| SMITH III, JAMES A | 411 S GLENCOE RD | | | | NEW SMYRNA BEACH | FL | 32168-8217 |
| SMITH III, JOHN E | 8381 CHADSWORTH DR N | | | | MOUNT MORRIS | MI | 48458-8842 |
| SMITH III, RAYMOND M | 1710 NORTH DENVER DRIVE | | | | MARION | IN | 46952-1345 |
| SMITH III, ROBERT H | 1049 CARRIAGE HILL DRIVE | | | | FENTON | MI | 48430-4135 |
| SMITH III, ROBERT H | 3821 FRASER | | | | FLINT | MI | 48532-3840 |
| SMITH III, SHERMAN R | 504 LAFAYETTE ST | | | | PERRYOPOLIS | PA | 15473-5314 |
| SMITH III, THOMAS J | 2911 W LEILA AVE | | | | TAMPA | FL | 33611-4418 |
| SMITH III, WILLIAM E | 1528 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5263 |
| SMITH III, WILLIAM EDDIE | 1528 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5263 |
| SMITH III, WILLIAM T | 410 W GENEVA DR | | | | DEWITT | MI | 48820-9576 |
| SMITH IND/COLUM | 220 W 8TH ST | | | | COLUMBIA | TN | 38401-3230 |
| SMITH INDUSPAC TORONTO | SMITH PACKAGING LTD | 930 BRITANNIA RD E | | MISSISSAUGA CANADA ON L4W 5M7 CANADA | | | |
| SMITH INDUSPAC TORONTO INC | 930A BRITANNIA RD E | | | MISSISSAUGA ON L4W 5M7 CANADA | | | |
| SMITH INSTRUMENT INC | 1814 AUSTIN ST | PO BOX 1566 | | | MIDLAND | MI | 48642-5905 |
| SMITH INSTRUMENT INC | SMITH INSTRUMENT DIVISION OF J O GALLOUP COMPANY | 130 N HELMER RD | | | BATTLE CREEK | MI | 49037 |
| SMITH INSTRUMENT INC | 1987 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| SMITH INTERNATIONAL | PO BOX 60068 | | | | HOUSTON | TX | 77205-0068 |
| SMITH INTERNATIONAL, INC. | DENISE PASKE | 16740 E HARDY RD | | | HOUSTON | TX | 77032-1125 |
| SMITH IR, RICHARD R | 3 OLD ORCHARD CMN | | | | LANCASTER | NY | 14086-1014 |
| SMITH IV, ZEPHA I | 5935 W MICHIGAN AVE UNIT A1 | | | | SAGINAW | MI | 48638-5926 |
| SMITH J DEWITT JR | 4009 LAUDERDALE DR | | | | VESTAL | NY | 13850-3507 |
| SMITH JACK | 210 VICTORIA WAY | | | | CENTRAL POINT | OR | 97502-1859 |
| SMITH JAMES | 353 BANKSTOWN RD | | | | BROOKS | GA | 30205-1613 |
| SMITH JAMES | 5995 WEISS ST APT K4 | | | | SAGINAW | MI | 48603-2700 |
| SMITH JAMES | 715 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3268 |
| SMITH JAMES & PAM | 525 DUNCAN RD | | | | WHITE OAK | TX | 75693-2740 |
| SMITH JAMES (480122) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SMITH JAMES (ESTATE OF) (490565) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH JAMES (ESTATE OF) (639106) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH JAMES B (480790) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH JAMES E (484889) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH JAMES EDWARD | SMITH, JAMES EDWARD | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH JAMES EDWARD | SMITH, PHYLLIS | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH JAMES EDWARD | SMITH, SEMAJAY | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH JAMES EDWARD | SMITH, TYNASIA | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH JAMES F (167132) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH JAMES G | 9197 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| SMITH JAMES L | SMITH, JAMES L | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH JAMES O (474495) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| SMITH JAMES R | 8708 BRIGHTON BUNKER HILL ROAD | | | | BUNKER HILL | IL | 62014-2213 |
| SMITH JAMES R SR (429827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH JAMES R- VA (356911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH JAMI | SMITH, JAMI | BOX 2102 | | | VIDOR | TX | 77670 |
| SMITH JAN | 21 A HARBORSIDE | | | | LEXINGTON | SC | 29072 |
| SMITH JANN | PO BOX 289 | | | | IGNACIO | CO | 81137-0289 |
| SMITH JANNETT | SMITH, JANNETT | 2525 COLLEGE AVE | | | KANSAS CITY | MO | 64127-4254 |
| SMITH JAQUAN | 1412 BROADLAWN DR | | | | PLAINFIELD | IL | 60586-5825 |
| SMITH JASON | SMITH, JASON | CATHCART & DOOLEY | 2807 CLASSEN BOULEVARD | | OKLAHOMA | OK | 73106 |
| SMITH JASON | SMITH, JASON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SMITH JASON J | SMITH, JASON J | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2548 |
| SMITH JEANNE (661271) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH JEFF | DBA J SMITH HONEY FARM | 2663 MAYFLOWER RD | | | HAUGHTON | LA | 71037-8222 |
| SMITH JERRELL Q (ESTATE OF) | | | | | | | |
| SMITH JERRELL Q (ESTATE OF) (499980) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH JERRY | 14595 E ERIE RD | | | | ALBION | MI | 49224-9621 |
| SMITH JERRY A (300805) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH JERRY G (494222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH JESSE (ESTATE OF) (489243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH JESSE J DBA SMITTYS TIRECENTER | 46050 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317-5374 |
| SMITH JIMMY | 554 KING RIDGE DR | | | | COLLIERVILLE | TN | 38017-1705 |
| SMITH JOAN | 26939 BOSSE DR | | | | MECHANICSVILLE | MD | 20659-5827 |
| SMITH JOAN | 7829 CAMELBACK DR | | | | INDIANAPOLIS | IN | 46250-1839 |
| SMITH JOCK M | COCHRAN CHERRY GIVENS & SMITH | 306 N MAIN ST | | | TUSKEGEE | AL | 36083-1724 |
| SMITH JOE | DBA CLIFF SMITH MOTORS | PO BOX 88 | | | HOOD RIVER | OR | 97031-0003 |
| SMITH JOE | SMITH, JOE | 1201 SOUTH ALABAMA AVENUE | | | MONROE | AL | 36440 |
| SMITH JOHN | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| SMITH JOHN C (429828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH JOHN CHANDLER | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| SMITH JOHN F JR | 300 RENAISSANCE CTR | MC 482-C39-B10 | | | DETROIT | MI | 48265-3000 |
| SMITH JOHN J | SMITH, JOHN J | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SMITH JOHN L (ESTATE OF) (635651) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SMITH JOHN M (ESTATE OF) (489244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH JOHN P (660215) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| SMITH JOHN W (459348) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH JOHN W JR (340492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH JOHNNIE JR | 657 EAST PRINCESS STREET | | | | YORK | PA | 17403-2421 |
| SMITH JOHNSON | 59 HIGH POINT DR | | | | SOMERSET | KY | 42501-3005 |
| SMITH JON | SMITH, JON | STATE FARM | 101 STATE FARM PLACE | | BALLSTON SPA | NY | 12020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH JONES INC | GEORGE ORLEMAN | DIV. OF SMITH JONES, INC. | 117 W 2ND ST., PO BOX F | GUANGZHOU, 511356 CHINA (PEOPLE'S REP) | | | |
| SMITH JOSEPH | 6106 HIGHWAY 18 | | | | UTICA | MS | 39175-9343 |
| SMITH JOSEPH (436717) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH JOSEPH (447796) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH JOSEPH C | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SMITH JOSEPH CARL (ESTATE OF) (455248) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH JOSEPH H (499627) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SMITH JOSEPH M (488199) | HAZELRIGG & COX | 415 W MAIN STREET | | | FRANKFORT | KY | 40601 |
| SMITH JOSEPHINE | PO BOX 927 | | | | EASTON | MD | 21601-8917 |
| SMITH JOYE | SMITH, JOYE | 8257 SIENNA LOOP | | | ROSEVILLE | CA | 95678 |
| SMITH JR OWEN (460196) - SMITH OWEN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH JR, ABNER | 5347 JANET AVE | | | | JENNINGS | MO | 63136-3436 |
| SMITH JR, ABNER B | 3248 CASA LINDA DR | | | | DECATUR | GA | 30032-7101 |
| SMITH JR, ABRAHAM | 3668 TIFFANY DR | | | | INDIANAPOLIS | IN | 46226-5993 |
| SMITH JR, ALBERT I | 103 STATE AVE | | | | HOUGHTON LAKE | MI | 48629-8831 |
| SMITH JR, ALBERT P | 9701 ROCHESTER COZADDALE RD | | | | GOSHEN | OH | 45122 |
| SMITH JR, ALEXANDER | 8285 CAMPGROUND RD | | | | CLERMONT | GA | 30527-1628 |
| SMITH JR, ALFRED F | 4768 GAULT RD | | | | NORTH JACKSON | OH | 44451-9762 |
| SMITH JR, ALGA | 2227 WHITTIER ST | | | | SAGINAW | MI | 48601-2281 |
| SMITH JR, ALVIN | 12325 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| SMITH JR, ALVIN W | PO BOX 147 | | | | DAYTON | OH | 45409-0147 |
| SMITH JR, ALVIN W | PO BOX 147, DUNBAR STATION | | | | DAYTON | OH | 45417-5417 |
| SMITH JR, ANDERSON | 2329 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| SMITH JR, ANDREW | 16837 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| SMITH JR, ANDREW | 5072 RIDGEWOOD ST | | | | DETROIT | MI | 48204-2123 |
| SMITH JR, ANDREW J | 9029 S RIDGELAND AVE | | | | CHICAGO | IL | 60617-3543 |
| SMITH JR, ANTHONY H | 809 OAKLEAF DR | | | | DAYTON | OH | 45408-1543 |
| SMITH JR, ANTOINE L | 207 W CHESTNUT ST | | | | AMITE | LA | 70422 |
| SMITH JR, ARCHIE H | 3490 COUNTY ROAD B | | | | SWANTON | OH | 43558-9744 |
| SMITH JR, ARCHIE HOWARD | 3490 COUNTY ROAD B | | | | SWANTON | OH | 43558-9744 |
| SMITH JR, ARNOLD J | 2098 BRIAR LN | | | | BURTON | MI | 48509-1231 |
| SMITH JR, ARTHUR | 4141 HAMILTON EATON RD | | | | HAMILTON | OH | 45011 |
| SMITH JR, ARTHUR C | 5013 ABBEY LN SW | | | | LILBURN | GA | 30047-5401 |
| SMITH JR, ARTHUR J | 1277 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| SMITH JR, AUGUST G | 549 RIDGE RD | | | | LOBELVILLE | TN | 37097-3246 |
| SMITH JR, AZARIAH R | 137 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| SMITH JR, B THOMAS | 4086 PENSHURST PARK | | | | SARASOTA | FL | 34235-6846 |
| SMITH JR, BARNEY F | 911 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| SMITH JR, BENJAMIN A | 854 DERBY FARMS DR | | | | SEVERN | MD | 21144-2735 |
| SMITH JR, BERNARD R | 6130 CANMOOR DR | | | | TROY | MI | 48098-1885 |
| SMITH JR, BILL M | 48 CAPRI RD | | | | DEFIANCE | OH | 43512 |
| SMITH JR, BILLY G | 2641 VALLEY PIKE | | | | DAYTON | OH | 45404-5404 |
| SMITH JR, BILLY G | 1008 SAINT ADELBERT AVE | | | | DAYTON | OH | 45404-2255 |
| SMITH JR, BOYD H | 4208 S 100 W | | | | KOKOMO | IN | 46902-9286 |
| SMITH JR, BUFORD E | 617 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1244 |
| SMITH JR, CALVIN C | 3731 RED HAWK CT | | | | BRIDGETON | MO | 63044-2903 |
| SMITH JR, CHARLES | 8022 IRWIN AVE | | | | CINCINNATI | OH | 45236-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH JR, CHARLES A | 7755 E M 71 | | | | DURAND | MI | 48429-9777 |
| SMITH JR, CHARLES E | 2505 N MADISON ST | | | | WILMINGTON | DE | 19802-3412 |
| SMITH JR, CHARLES E | 35552 FISHER PL | | | | FREMONT | CA | 94536-3319 |
| SMITH JR, CHARLES E | 21 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| SMITH JR, CHARLES F | 180 S COLONY DR APT 723 | | | | SAGINAW | MI | 48638-6059 |
| SMITH JR, CHAUNCEY F | 2624 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2538 |
| SMITH JR, CIGARD | 14865 NORTHLAWN ST | | | | DETROIT | MI | 48238-1849 |
| SMITH JR, CLAIR P | 950 WILLOW VLY LKS APTI508 | | | | WILLOW STREET | PA | 17584 |
| SMITH JR, CLARENCE | 19305 HASSE ST | | | | DETROIT | MI | 48234-2145 |
| SMITH JR, CLIFFORD M | 389 ASPEN LN | | | | LOGANSPORT | IN | 46947-8824 |
| SMITH JR, CLOYD | 3119 CHURCHILL AVE | | | | FLINT | MI | 48506-3018 |
| SMITH JR, CLYDE | 4950 GATESHEAD ST | APT 227 | | | DETROIT | MI | 48235-2244 |
| SMITH JR, CLYDE | | | | | | | |
| SMITH JR, CORNELIUS J | 11342 HUNTINGTON MEADOW LANE | | | | CHARLOTTE | NC | 28273-3599 |
| SMITH JR, CRESTON M | 310 GLENRAE DR | | | | BALTIMORE | MD | 21228-5850 |
| SMITH JR, DAVID | 19358 WEXFORD ST | | | | DETROIT | MI | 48234-1804 |
| SMITH JR, DAVID | 215 W LONGWOOD PL | | | | DETROIT | MI | 48203-5211 |
| SMITH JR, DAVID M | 3506 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| SMITH JR, DENNIS | 21421 KIPLING ST | | | | OAK PARK | MI | 48237-3819 |
| SMITH JR, DEWEY W | 381 E 50 N | | | | WABASH | IN | 46992-9040 |
| SMITH JR, DEWITT | 972 MILL ROAD | | | | MCDONOUGH | GA | 30253-6463 |
| SMITH JR, DONALD C | 955 WILLANA ST | | | | MILAN | MI | 48160-1051 |
| SMITH JR, DONALD D | 43 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| SMITH JR, DONALD O | 2440 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3412 |
| SMITH JR, DOUGLAS M | 511 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| SMITH JR, DOYLE | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SMITH JR, EARL | 7243 SHELDON RD., LOT 19 | | | | WHITMORE LAKE | MI | 48189 |
| SMITH JR, EARL | 4757 SHIRE RIDGE RD E | C/O SHARYN S SKELTON | | | HILLIARD | OH | 43026-2769 |
| SMITH JR, EARL A | PO BOX 613 | | | | NORTHVILLE | MI | 48167-0613 |
| SMITH JR, EARL L | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| SMITH JR, EDGAR H | 3585 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3977 |
| SMITH JR, EDGAR W | 8417 E CACTUS RD | | | | SCOTTSDALE | AZ | 85260-5732 |
| SMITH JR, EDWARD | 9111 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1294 |
| SMITH JR, EDWARD A | 2099 WHISPERING WOODS COURT | | | | ANN ARBOR | MI | 48103-2183 |
| SMITH JR, EDWARD J | 3078 TARPON DR UNIT 104 | | | | LAS VEGAS | NV | 89120-5192 |
| SMITH JR, EDWARD T | 191 MARION DR | | | | DEFUNIAK SPRINGS | FL | 32433-3541 |
| SMITH JR, EDWIN J | 5404 DORCHESTER DR | | | | FLUSHING | MI | 48433-2422 |
| SMITH JR, EMERY B | 207 WOODBURY CT | | | | FLORENCE | AL | 35630-6668 |
| SMITH JR, ERNEST | 6910 W FOREST BROOK DR | | | | FOUNTAINTOWN | IN | 46130-9506 |
| SMITH JR, ERNEST W | 165 N ADAM ST | | | | LOCKPORT | NY | 14094-2446 |
| SMITH JR, EUGENE | 787 MOORE RD | | | | MONROE | LA | 71202-7450 |
| SMITH JR, EUGENE F | 1413 DAVID DR | | | | CHOCTAW | OK | 73020-6802 |
| SMITH JR, EUGENE FLOYD | 1413 DAVID DR | | | | CHOCTAW | OK | 73020-6802 |
| SMITH JR, EUNIE A | 4246 CHARTER OAK DR | | | | FLINT | MI | 48507-5512 |
| SMITH JR, EVANS | 2937 HOLTON AVE | | | | FORT WAYNE | IN | 46806-1279 |
| SMITH JR, EVERETT T | 105 W WILLIAMS ST | | | | LA PLATA | MO | 63549-1221 |
| SMITH JR, F G | 70 HAMPTON RD | | | | GROSSE POINTE SHORES | MI | 48236-1317 |
| SMITH JR, FALMON | 1987 LEVGARD LN | | | | RIVERDALE | GA | 30296-2427 |
| SMITH JR, FISHER | 12801 MACK AVE APT 108 | | | | DETROIT | MI | 48215 |
| SMITH JR, FRANCIS L | 1428 GARY RD | | | | MONTROSE | MI | 48457-9324 |
| SMITH JR, FRANCIS R | 1540 ACKLEY AVE | | | | WESTLAND | MI | 48186-4404 |
| SMITH JR, FRANK | 6734 ROBBINS AVE | | | | SAINT LOUIS | MO | 63133-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH JR, FRANK | 2326 WILDING AVE | | | | DAYTON | OH | 45414-3247 |
| SMITH JR, FRANK | 3806 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| SMITH JR, FRANK A | 2482 TAYLOR RD | | | | MARSHALL | TX | 75672-4067 |
| SMITH JR, FRANK A | 18740 LACROSSE AVE | | | | LATHRUP VILLAGE | MI | 48076-2528 |
| SMITH JR, FRANK B | 305 NORTHWAY DR | | | | HAVRE DE GRACE | MD | 21078-1607 |
| SMITH JR, FRANK W | 2734 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9050 |
| SMITH JR, FRED | PO BOX 861 | | | | KINGSTON | OK | 73439-0861 |
| SMITH JR, FRED A | 1224 HAYE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 |
| SMITH JR, FRED B | 1661 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| SMITH JR, FREDDY J | 7146 W PLANADA LN | | | | GLENDALE | AZ | 85310-5876 |
| SMITH JR, FREDERICK C | 46 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| SMITH JR, FREDERICK C | 61957 TICONDEROGA DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1072 |
| SMITH JR, FREDERICK L | 1484 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| SMITH JR, FREDERICK M | PO BOX 90016 | | | | BURTON | MI | 48509-0016 |
| SMITH JR, FREDRICK H | PO BOX 206 | | | | MELVERN | KS | 66510-0206 |
| SMITH JR, GARY E | 1003 LINCOLN RD | | | | DAYTON | KY | 41074-1638 |
| SMITH JR, GEORGE | 603 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| SMITH JR, GEORGE | 3760 HILL AVE APT 165 | | | | TOLEDO | OH | 43607-2623 |
| SMITH JR, GEORGE | 460 COMBS RD | | | | DUNNVILLE | KY | 42528-5909 |
| SMITH JR, GEORGE A | 8110 RAINBOW RIDGE PL | | | | FORT WAYNE | IN | 46825-3545 |
| SMITH JR, GEORGE A | 22903 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960-3904 |
| SMITH JR, GEORGE C | 1108 NE 52ND PL | | | | KANSAS CITY | MO | 64118-5344 |
| SMITH JR, GEORGE E | 7921 KIMMEL ST | | | | FAIRBORN | OH | 45324-1813 |
| SMITH JR, GEORGE L | 10679 MISTY HOLLOW LN | | | | FISHERS | IN | 46038-2222 |
| SMITH JR, GEORGE S | 5809 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| SMITH JR, GEORGE W | 7821 TETON RD | | | | ORLAND PARK | IL | 60462-1882 |
| SMITH JR, GEORGE W | 221 CARVER RD | | | | GRIFFIN | GA | 30224-2010 |
| SMITH JR, GERALD R | 457 RIVER RD LOT 13 | | | | OAK HILL | FL | 32759-9388 |
| SMITH JR, GERALD R | 457 RIVER ROAD | LOT 13 | | | OAKHILL | FL | 32759 |
| SMITH JR, GERALD RAY | PO BOX 115 | | | | CENTERPOINT | IN | 47840-0115 |
| SMITH JR, GERALD W | 8500 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| SMITH JR, GERRY MICHAEL | 4116 DEESIDE DRIVE | | | | BRIGHTON | MI | 48116-8000 |
| SMITH JR, GLEN T | PO BOX 1476 | | | | ZEPHYR COVE | NV | 89448-1476 |
| SMITH JR, GLENN M | 5146 JONES LANDING RD | | | | PETOSKEY | MI | 49770 |
| SMITH JR, GLENN P | 880 SYCAMORE HILL RD | | | | SEVERN | MD | 21144-1312 |
| SMITH JR, GORDON W | 1589 PURCELL CIR | | | | INDIANAPOLIS | IN | 46231-3218 |
| SMITH JR, HAROLD | 20466 WARRINGTON DRIVE | | | | DETROIT | MI | 48221-1360 |
| SMITH JR, HAROLD | 20468 WARRINGTON DR | | | | DETROIT | MI | 48221 |
| SMITH JR, HAROLD L | 300 WHEATFIELD CIR APT B234 | | | | BRENTWOOD | TN | 37027-4498 |
| SMITH JR, HARRY A | 3190 E 236TH ST | | | | CICERO | IN | 46034-9490 |
| SMITH JR, HARRY D | 2186 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| SMITH JR, HARRY L | 106 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| SMITH JR, HARRY W | PO BOX 476 | | | | HEBRON | MD | 21830-0476 |
| SMITH JR, HARVEY | 8021 PARMENTER DR | | | | PARMA | OH | 44129-5348 |
| SMITH JR, HASKELL A | 521 LAKE VIEW CT W | | | | CROWLEY | TX | 76036-3985 |
| SMITH JR, HAZEN D | 3619 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9612 |
| SMITH JR, HENRY | 366 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| SMITH JR, HENRY B | 2016 N COUNTY ROAD 810 | | | | ALVARADO | TX | 76009-5812 |
| SMITH JR, HENRY L | 324 HAYFIELD RD | | | | HARRINGTON | DE | 19952-5733 |
| SMITH JR, HENRY T | 3726 DOVER BLVD SW | | | | ATLANTA | GA | 30331-4015 |
| SMITH JR, HERBERT L | 3656 GREEN ASH CT APT 307 | | | | INDIANAPOLIS | IN | 46222-2484 |
| SMITH JR, HERMAN | 3200 PHEASANT DR | | | | DECATUR | GA | 30034-4444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH JR, HERMAN J | 12 PINE VIEW TER | | | | TAYLORS | SC | 29687-6637 |
| SMITH JR, HOWARD G | 914 MARY ST | | | | VILLA HILLS | KY | 41017-1119 |
| SMITH JR, HUGH M | 434 W 120TH ST APT 10M | | | | NEW YORK | NY | 10027-6725 |
| SMITH JR, IRVING H | 111 ROAD RUNNER RD | | | | ZAPATA | TX | 78076-3916 |
| SMITH JR, J B | PO BOX 1359 | | | | FLINT | MI | 48501-1359 |
| SMITH JR, JACK | 1920 S WHEELER ST | | | | SAGINAW | MI | 48602-1070 |
| SMITH JR, JACK D | 5941 W RAINTREE CT | | | | YPSILANTI | MI | 48197-7126 |
| SMITH JR, JACOB | 1834 S TROY ST | | | | CHICAGO | IL | 60623-2261 |
| SMITH JR, JAMES | 178 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2405 |
| SMITH JR, JAMES | 20075 WINSTON ST | | | | DETROIT | MI | 48219 |
| SMITH JR, JAMES | PO BOX 515 | | | | DAYTON | OH | 45405-0515 |
| SMITH JR, JAMES | 9 IOTA PL | | | | SAGINAW | MI | 48638-5907 |
| SMITH JR, JAMES A | PO BOX 9042 | | | | NORTH MYRTLE BEACH | SC | 29582-9042 |
| SMITH JR, JAMES E | 2701 DAM RD | | | | EAGLE RIVER | WI | 54521 |
| SMITH JR, JAMES E | 1939 SQUIRREL VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1167 |
| SMITH JR, JAMES E | 2910 N CANAL RD | | | | EATON RAPIDS | MI | 48827-8361 |
| SMITH JR, JAMES E | 4780 OAK ST | | | | LOWELLVILLE | OH | 44436-9744 |
| SMITH JR, JAMES F | 1094 HASLETT RD | | | | HASLETT | MI | 48840-9702 |
| SMITH JR, JAMES H | 628 SPARROW BRANCH CIR | | | | JACKSONVILLE | FL | 32259-4566 |
| SMITH JR, JAMES H | 320 7TH ST APT 3 | | | | LAKE PARK | FL | 33403-3261 |
| SMITH JR, JAMES H | 804 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| SMITH JR, JAMES O | 5 CHARLOTTE PL | | | | SPRING VALLEY | NY | 10977-3832 |
| SMITH JR, JAMES P | 5741 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| SMITH JR, JAMES T | 6271 SPOUT SPRINGS RD | | | | FLOWERY BR | GA | 30542-5032 |
| SMITH JR, JAMES W | 149 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| SMITH JR, JAMES W | 125 S INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9560 |
| SMITH JR, JAMES W | 314 OTTAWA DR | | | | OSCODA | MI | 48750-1460 |
| SMITH JR, JAMES WILLIE | 149 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| SMITH JR, JEFFREY R | 681 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7726 |
| SMITH JR, JESSE C | 3812 DOLPHIN DR | | | | PANAMA CITY | FL | 32408-6402 |
| SMITH JR, JESSE F | 7705 SLEEPY HOLLOW AVE | | | | BLANCHARD | OK | 73010-7177 |
| SMITH JR, JEWEL | 43606 STUART CT | | | | CANTON | MI | 48187-3178 |
| SMITH JR, JIMMY | 361 DON LOVE RD | | | | LINVILLE | LA | 71260-4246 |
| SMITH JR, JIMMY C | 361 DON LOVE RD | | | | LINVILLE | LA | 71260-4246 |
| SMITH JR, JOE | 7531 KY 1304 | | | | GIRDLER | KY | 40943-6406 |
| SMITH JR, JOE | 2384 E PRAIRIE CHAPEL RD | | | | HILLSBORO | IN | 47949-8049 |
| SMITH JR, JOE | 13925 SARASOTA | | | | REDFORD | MI | 48239-2836 |
| SMITH JR, JOE | | | | | | | |
| SMITH JR, JOE C | 2611 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4221 |
| SMITH JR, JOEL D | 769 OVERLAN STAGE RD LOT 12 | | | | RAYVILLE | LA | 71269-7667 |
| SMITH JR, JOHN A | 2542 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| SMITH JR, JOHN C | 5195 SANTA ANITA DR | | | | SPARKS | NV | 89436-0800 |
| SMITH JR, JOHN D | 8966 W 783 N | | | | HUNTINGTON | IN | 46750-8830 |
| SMITH JR, JOHN D | 3434 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1250 |
| SMITH JR, JOHN E | 2908 W MOORE RD | | | | MUNCIE | IN | 47304-5730 |
| SMITH JR, JOHN F | 10 SEAGATE DR APT 5S | | | | NAPLES | FL | 34103-2467 |
| SMITH JR, JOHN H | 4528 EAGLE FEATHER DR | | | | AUSTIN | TX | 78735-6466 |
| SMITH JR, JOHN P | 2258 CORK OAK ST | | | | SARASOTA | FL | 34232 |
| SMITH JR, JOHN R | 2526 ESQUIRE DR | | | | ARLINGTON | TX | 76018-1960 |
| SMITH JR, JOHN W | 589 GREENLAND DR | | | | FAYETTEVILLE | NC | 28305-4567 |
| SMITH JR, JOHNSON | 6768 FRY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2535 |
| SMITH JR, JONAS | 6400 VAN BUREN ST | | | | DETROIT | MI | 48204-4417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH JR, JOSEPH | PO BOX 35 | | | | DEFIANCE | OH | 43512-0035 |
| SMITH JR, JOSEPH | 271 EASTVIEW DR | | | | BARGERSVILLE | IN | 46106-8630 |
| SMITH JR, JOSEPH D | PO BOX 406 | 7685 LEHRING RD | | | DURAND | MI | 48429-0406 |
| SMITH JR, JOSEPH F | 3389 N THOMAS RD | | | | FREELAND | MI | 48623-8821 |
| SMITH JR, JOSEPH H | 5157 WELL FLEET DR | | | | DAYTON | OH | 45426-1419 |
| SMITH JR, JOSEPH M | 323 CLUBHOUSE DR | | | | PATCHOGUE | NY | 11772-8208 |
| SMITH JR, JOSEPH W | 13525 N DUNCAN DR | | | | CAMBY | IN | 46113-8426 |
| SMITH JR, JULIAN D | 13129 RIVERVAN AVE | | | | BALTIMORE | MD | 21220-1172 |
| SMITH JR, JULIAN DOUGLAS | 13129 RIVERVAN AVE | | | | BALTIMORE | MD | 21220-1172 |
| SMITH JR, KEITH W | 5498 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| SMITH JR, KYLE N | 1563 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9761 |
| SMITH JR, L C | 5000 SW 25TH BLVD UNIT 3114 | | | | GAINESVILLE | FL | 32608-8931 |
| SMITH JR, LAWRENCE E | 3021 GENESSEE AVE | | | | FORT WAYNE | IN | 46809-1727 |
| SMITH JR, LAWRENCE L | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| SMITH JR, LAWRENCE L | PMB BOX 4476 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| SMITH JR, LAWRENCE W | 2415 SHADYCROFT DR | | | | BURTON | MI | 48519-1259 |
| SMITH JR, LEDEAN | 13434 PEACH ST | | | | CARLETON | MI | 48117-9460 |
| SMITH JR, LEE E | 720 S PINE RIVER ST | | | | ITHACA | MI | 48847-1703 |
| SMITH JR, LEE S | 9453 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| SMITH JR, LEE STUART | 9453 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| SMITH JR, LEO | 1899 APRIL CT | | | | HOWELL | MI | 48843-8177 |
| SMITH JR, LEONARD D | 4035 DAVILA DR | C/O JOHN NICHOLS | | | DALLAS | TX | 75220-3718 |
| SMITH JR, LEROY | 6905 DUPONT ST | | | | FLINT | MI | 48505-2070 |
| SMITH JR, LESLIE E | PO BOX 625 | | | | UNION LAKE | MI | 48387-0625 |
| SMITH JR, LESLIE E | PO BOX 721528 | | | | BERKLEY | MI | 48072-0528 |
| SMITH JR, LESTER | 3418 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| SMITH JR, LESTER C | 2628 PEACH TREE LN | | | | IRVING | TX | 75062-8711 |
| SMITH JR, LESTER J | 5118 AINTREE RD | | | | ROCHESTER HILLS | MI | 48306-2709 |
| SMITH JR, LESTER LEE | 1109 PECK ST | | | | TOLEDO | OH | 43608-2745 |
| SMITH JR, LEVOLIA | PO BOX 431 | | | | COURTLAND | AL | 35618-0431 |
| SMITH JR, LEVY | 1453 LISCUM DR. | APT. 102 | | | DAYTON | OH | 45418-5418 |
| SMITH JR, LEVY | 1453 LISCUM DR APT 102 | | | | DAYTON | OH | 45418-1970 |
| SMITH JR, LOGAN | 1618 BUNKER HILL RD | | | | COLUMBUS | GA | 31907-7415 |
| SMITH JR, LONZO N | 778 BRAMBLEWOOD DR | | | | LOVELAND | OH | 45140-9107 |
| SMITH JR, LOUISE | 1308 FIELDSTONE DRIVE | | | | BEDFORD | TX | 76022-6754 |
| SMITH JR, MAXINE | 4104 EDGEWOOD TERR | | | | FT WORTH | TX | 76119-4102 |
| SMITH JR, MICHAEL F | 6497 FRY RD | | | | BROOK PARK | OH | 44142-3631 |
| SMITH JR, MILTON | 20145 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4980 |
| SMITH JR, MOSES | 291 LOUD RD | | | | FAIRPORT | NY | 14450-9510 |
| SMITH JR, MUREL R | 2108 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2924 |
| SMITH JR, NATHAN A | 425 E 9TH ST | | | | WILMINGTON | DE | 19801-3611 |
| SMITH JR, OBRIE | 17415 CABARRUS RD | | | | MIDLAND | NC | 28107-9042 |
| SMITH JR, ODIS | 330 WALDORF AVE | | | | ROCHESTER | NY | 14606-3738 |
| SMITH JR, OLIVER | 1901 S GOYER RD APT 39 | | | | KOKOMO | IN | 46902-2739 |
| SMITH JR, OSCAR S | 5711 SPANISH POINT CT | | | | PALMETTO | FL | 34221-1304 |
| SMITH JR, PAUL E | 9203 STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9438 |
| SMITH JR, PAUL J | 121 W SOUTH C ST | | | | GAS CITY | IN | 46933-1740 |
| SMITH JR, PERCY | 631 REUBLIN COURT | | | | ELYRIA | OH | 44035-3434 |
| SMITH JR, PHILIP A | 2883 SOMERSET BLVD APT 103 | | | | TROY | MI | 48084-4006 |
| SMITH JR, PHILIP D | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| SMITH JR, PHILIP DALE | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| SMITH JR, PHILIP J | 1838 EARLMONT RD | | | | BERKLEY | MI | 48072-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH JR, RALPH L | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064-9628 |
| SMITH JR, RAYMOND | 716 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1563 |
| SMITH JR, RAYMOND J | 4719 CARTEGENA CT | | | | ORLANDO | FL | 32808-2005 |
| SMITH JR, RAYMOND W | 4525 W TWAIN AVE SPC 8 | | | | LAS VEGAS | NV | 89103-1611 |
| SMITH JR, RICHARD A | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 |
| SMITH JR, RICHARD E | 46788 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4610 |
| SMITH JR, RICHARD F | 11600 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| SMITH JR, RICHARD T | 2306 WOODSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4622 |
| SMITH JR, ROBERT A | 9095 LAWNCREST RD | | | | CLIO | MI | 48420-9717 |
| SMITH JR, ROBERT E | 6633 SOUTH ORR ROAD | | | | SAINT CHARLES | MI | 48655-9569 |
| SMITH JR, ROBERT E | 36234 S CYPRESS DR | | | | TUCSON | AZ | 85739-1519 |
| SMITH JR, ROBERT E | 6633 S ORR RD | | | | SAINT CHARLES | MI | 48655-9569 |
| SMITH JR, ROBERT G | 1600 E LONGVIEW LN | | | | MUSTANG | OK | 73064-5808 |
| SMITH JR, ROBERT J | 6527 WHEELER RD | | | | LOCKPORT | NY | 14094 |
| SMITH JR, ROBERT L | 18075 STEEL ST | | | | DETROIT | MI | 48235-1449 |
| SMITH JR, ROBERT T | 220 W NEWALL ST | | | | FLINT | MI | 48505-4153 |
| SMITH JR, RONALD R | 5899 N RIVERVIEW DR | | | | PARCHMENT | MI | 49004-1550 |
| SMITH JR, ROY D | 1819 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| SMITH JR, ROY L | 407 NORTHSIDE DR E | | | | GREENWOOD | SC | 29649-9228 |
| SMITH JR, RUBIN | 12054 HARTWELL ST | | | | DETROIT | MI | 48227-3412 |
| SMITH JR, RUDOLPH S | 18476 SAINT MARYS ST | | | | DETROIT | MI | 48235-2944 |
| SMITH JR, RUSSELL | 22 ENTRADA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-3806 |
| SMITH JR, SAM | 895 KING ST | | | | MANSFIELD | OH | 44903-7122 |
| SMITH JR, SAM H | 949 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1320 |
| SMITH JR, SAMUEL D | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SMITH JR, SHERMAN | 603 N LIBERTY STREET EXT | | | | PERRYOPOLIS | PA | 15473-1301 |
| SMITH JR, STEPHEN E | 1146 EDMANDS RD | | | | FRAMINGHAM | MA | 01701-3013 |
| SMITH JR, SYLVESTER | 358 BILL BANKS RD | | | | CALHOUN | LA | 71225-8647 |
| SMITH JR, THEODORE P | 413 POKROSS ST | | | | FALL RIVER | MA | 02724-3718 |
| SMITH JR, THERMAN T | 35575 HERITAGE LN | | | | FARMINGTON | MI | 48335-3137 |
| SMITH JR, THOMAS J | 541 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1203 |
| SMITH JR, THOMAS M | 1636 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| SMITH JR, TOM K | 5440 MAPLE DR | | | | FARWELL | MI | 48622-9619 |
| SMITH JR, VERN R | 13499 NORTH STATE ROAD 15 | | | | SILVER LAKE | IN | 46982-9422 |
| SMITH JR, VERNON E | 1610 DAKOTA AVE | | | | FLINT | MI | 48506 |
| SMITH JR, VERNON E | 720 HALL ST | | | | FLINT | MI | 48503-2627 |
| SMITH JR, WALTER E | 3415 SUNNYLANE | | | | LANSING | MI | 48906-2533 |
| SMITH JR, WARD H | 16415 20 MILE RD | | | | TUSTIN | MI | 49688-8522 |
| SMITH JR, WILBERT | 5315 OAK LEAF DR APT 1 | | | | KANSAS CITY | MO | 64129-2456 |
| SMITH JR, WILBERT L | 2544 W SNOVER RD | | | | MAYVILLE | MI | 48744-9426 |
| SMITH JR, WILBERT L | 6298 HESS RD | | | | VASSAR | MI | 48768-9233 |
| SMITH JR, WILBUR L | 6363 W CAMP WISDOM RD APT 412 | | | | DALLAS | TX | 75236-2545 |
| SMITH JR, WILBUR L | 2525 S MADISON AVE | | | | ANDERSON | IN | 46016-4938 |
| SMITH JR, WILBUR N | 1117 FOX RUN DR | | | | ASHLAND | OH | 44805-9105 |
| SMITH JR, WILL | 18572 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| SMITH JR, WILLIAM A | 1709 PALISTER AVE | | | | BARKER | NY | 14012 |
| SMITH JR, WILLIAM C | 21745 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2657 |
| SMITH JR, WILLIAM D | 4730 CROMWELL ST N | | | | HOLT | MI | 48842-1622 |
| SMITH JR, WILLIAM E | 812 W COLUMBIA ST | | | | MASON | MI | 48854-1028 |
| SMITH JR, WILLIAM G | 3265 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| SMITH JR, WILLIAM H | 1285 RISER DR | | | | SAGINAW | MI | 48638-5653 |
| SMITH JR, WILLIAM H | 737 S MAIN ST | | | | NEW CASTLE | IN | 47362-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH JR, WILLIAM H | 1285 RISER RD | | | | SAGINAW | MI | 48638-8638 |
| SMITH JR, WILLIAM J | 1334 OVERSTREAM LN | | | | MATTHEWS | NC | 28105-6756 |
| SMITH JR, WILLIAM K | 5612 POST RD | | | | CUMMING | GA | 30040-5764 |
| SMITH JR, WILLIAM L | 705 WINDING CREEK TRL | | | | DACULA | GA | 30019-2001 |
| SMITH JR, WILLIAM P | 16973 SHAWANO DR | | | | SAND LAKE | MI | 49343-8812 |
| SMITH JR, WILLIAM R | 360 TANGLEWOOD DR | | | | BOWLING GREEN | KY | 42101-0729 |
| SMITH JR, WILLIAM ROGER | 360 TANGLEWOOD DR | | | | BOWLING GREEN | KY | 42101-0729 |
| SMITH JR, WILLIAM T | PO BOX 60058 | | | | DAYTON | OH | 45406-0058 |
| SMITH JR, WILLIAM TAFT | PO BOX 60058 | | | | DAYTON | OH | 45406-0058 |
| SMITH JR, WILLIAM W | 7366 CRYSTAL LAKE RD APT 3 | | | | SWARTZ CREEK | MI | 48473-8949 |
| SMITH JR, WILLIAM WASHINGTON | APT 3 | 7366 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8949 |
| SMITH JR, WILLIE | 1282 SHERWOOD DR | | | | NORCROSS | GA | 30093-3846 |
| SMITH JR, WILLIE | 14667 COLLINGHAM DR | | | | DETROIT | MI | 48205-1221 |
| SMITH JR, WILLIE A | 721 LELAND AVE | | | | DAYTON | OH | 45407-1307 |
| SMITH JR, WILLIE L | 405 W TAYLOR ST | | | | FLINT | MI | 48505-6602 |
| SMITH JR, WOODVILL W | 1104 DOUBLE BRIDGES RD | | | | ELBERTON | GA | 30635-3518 |
| SMITH JR, WORLEY H | 10035 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| SMITH JR., GARY E | 4412 TUCSON DR | | | | INDIANAPOLIS | IN | 46241-6267 |
| SMITH JR., HARRY A | 727 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1444 |
| SMITH JR., HOWARD W | 5325 E 975 S | | | | LA FONTAINE | IN | 46940-9136 |
| SMITH JR., JAMES | 9435 MELDALE DRIVE | | | | WEST PADUCAH | KY | 42086-9482 |
| SMITH JR., JAMES H | 2175 DAISY DR NE | | | | DEMING | NM | 88030-8947 |
| SMITH JR., LEAVON | 2103 SANDALWOOD DR | | | | ATLANTA | GA | 30350-2307 |
| SMITH JR., MICHAEL B | 2206 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| SMITH JR., MICHAEL BERNARD | 2206 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| SMITH JR., RAY R | 6938 PUTTER PL | | | | SYRACUSE | IN | 46567-8401 |
| SMITH JR., ROBERT M | 640 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| SMITH JR., WILL | 246 E 107TH ST | | | | CHICAGO | IL | 60628-3667 |
| SMITH JR., WILLIAM | 1706 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| SMITH JUDITH RENEE | ANDERS, BETTY SHANKERS | | | | | | |
| SMITH JUDITH RENEE | SMITH, JUDITH R | | | | | | |
| SMITH JUDY | 1780 PENNSYLVANIA ST | | | | COOS BAY | OR | 97420-9261 |
| SMITH JUDY | 603 LOOP 308 | | | | BRIGGS | TX | 78608-1073 |
| SMITH JUDY H | SMITH, JUDY H | 4119 BOONSBORO RD STE 230 | | | LYNCHBURG | VA | 24503-2342 |
| SMITH KANDLER | 10116 HOLLY FORKS RD | | | | TOANO | VA | 23168 |
| SMITH KAREN | SMITH, KAREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SMITH KAREN & RAYMOND | 3034 GLASS AVE | | | | GREENE | IA | 50636-9208 |
| SMITH KATHARINE | 1206 EAST 6TH STREET | | | | MERRILL | WI | 54452-1213 |
| SMITH KATHLEEN | 7331 S MINGO LN | | | | CINCINNATI | OH | 45243-1825 |
| SMITH KATHRYN | 2900 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| SMITH KEITH | SMITH, KEITH | STATE FARM | PO BOX 2335 | | BLOOMINGTON | IL | 61702 |
| SMITH KEITH | SMITH, KEITH | 5511 IH10 WEST SUITE 2 | | | SAN ANTONIO | TX | 78201 |
| SMITH KEITH W (439524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH KENNETH | 2878 NE 35TH CT | | | | LIGHTHOUSE POINT | FL | 33064-8574 |
| SMITH KENNETH | SMITH, ANITA | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH KENNETH | SMITH, CASEY | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH KENNETH | SMITH, KAITLIN | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH KENNETH | SMITH, KENNETH | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH KENNETH (454059) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH KENNETH ALFRED (439525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH KENNETH W (656852) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH KENT | SMITH, KENT | | | | | | |
| SMITH KEVIN | SMITH, KEVIN | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| SMITH KEVIN PATRICK | SMITH, KEVIN PATRICK | 8114 MARKET STREET SUITE 300 | | | WILMINGTON | NC | 28411 |
| SMITH KEVIN R | 2665 EDEN RD | | | | LESLIE | MI | 49251-9570 |
| SMITH KIM | 5636 LAKE TRACE DR | | | | BIRMINGHAM | AL | 35244-3967 |
| SMITH KIMBERLY M | 790 CAMPBELL AVE APT 16 | | | | YPSILANTI | MI | 48198-3857 |
| SMITH KLINE BEECHAM | 1500 SPRING GARDEN STREET | | | | PHILADELPHIA | PA | 19130 |
| SMITH L D (493111) - SMITH L D | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH LAMAR (489855) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SMITH LANISHA | SMITH, LANISHA | 1921 W 94TH PL | | | LOS ANGELES | CA | 90047 |
| SMITH LARRY | PO BOX 1339 | | | | ANDERSON | IN | 46015-1339 |
| SMITH LARRY | SMITH, DOUGLAS | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SMITH LARRY | SMITH, LARRY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SMITH LARRY | SMITH, TONYA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SMITH LARRY D II | 31056 N 40TH PL | | | | CAVE CREEK | AZ | 85331-5876 |
| SMITH LARRY J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH LARRY J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH LARRY J (507060) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH LARRY V (ESTATE OF) (660949) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SMITH LATHAN TYRONE (631291) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SMITH LATONIA | SMITH, LATONIA | 3006 CHARLESTON DR JACKSON | | | JACKSON | MS | 39212 |
| SMITH LAUREL | SMITH, LAUREL | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| SMITH LAURIE | 4089 BEECHCREEK ROAD | | | | COLUMBUS | OH | 43213-2376 |
| SMITH LAWRENCE | 2323 MTN VIEW AVE W | | | | FIRCREST | WA | 98466-3535 |
| SMITH LAWRENCE (492160) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH LAWRENCE W | SMITH, ASHLEY MAURIE | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| SMITH LAWRENCE W | SMITH, CADEN DELAND | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| SMITH LAWRENCE W | SMITH, LAWRENCE W | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| SMITH LAWRENCE W | SMITH, PEYTON FORESTER | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| SMITH LAWRENCE W | WILSON SMITH, NATALIE RUTH | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| SMITH LAWRENCE W | WILSON SMITH, NATALIE RUTH | 1301 BALLINGER ST | | | FORT WORTH | TX | 76102-3407 |
| SMITH LEE O (494223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH LEONA M | CRS, | MERRITT & ASSOCIATES PC | P.O. BOX 1377 917 NORTH ROBINSON | | OKLAHOMA CITY | OK | 71102 |
| SMITH LEONA M | KMS, | MERRITT & ASSOCIATES PC | P.O. BOX 1377 917 NORTH ROBINSON | | OKLAHOMA CITY | OK | 71102 |
| SMITH LEONA M | CRS | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH LEONA M | KMS | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH LEONA M | SMITH, JOHNNY RAY | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH LEONA M | SMITH, LEONA M | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH LEONARD C (492161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH LEROY (492162) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH LEROY W (467073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH LESLIE | 3477 TROPHY DR | | | | LA MESA | CA | 91941-8011 |
| SMITH LESLY L | 8808 COUNTY ROAD 165 N | | | | OVERTON | TX | 75684-3103 |
| SMITH LESTER | SMITH, LESTER | 73 AUCHLY RD | | | MONTGOMERY | MO | 63361-4007 |
| SMITH LETCHER M (352661) - SMITH LECHTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH LINWOOD BRUCE | SMITH, LINWOOD BRUCE | PO BOX 99 | | | LILLINGTON | NC | 27546-0099 |
| SMITH LINWOOD BRUCE | SMITH, LINWOOD BRUCE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SMITH LINWOOD BRUCE | SMITH, WINNIE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SMITH LISA | SMITH, ARIEL | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH LISA | SMITH, LISA | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH LISA | SMITH, MARION | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH MABEL | 379 WALTER WARD RD | | | | NAKINA | NC | 28455-9289 |
| SMITH MACK R (429829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH MAJOR JR | 6436 CEDARWOOD DR | | | | JACKSON | MS | 39213-7836 |
| SMITH MANFRED A | 4106 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3557 |
| SMITH MARGARET (ESTATE OF) (637081) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SMITH MARIA | SMITH, MARIA | 26503 VIA DESMONDE | | | LOMITA | CA | 90717 |
| SMITH MARUNIAK NANCY L | 14701 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9607 |
| SMITH MARY BETH | 2655 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| SMITH MARY LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SMITH MATTHEW | 10011 127TH STREET CT NW | | | | GIG HARBOR | WA | 98329-7229 |
| SMITH MELISSA | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH MELVILLE | 9202 PRINCE AVE | | | | CLEVELAND | OH | 44105-2121 |
| SMITH MELVIN C (356902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH MICHAEL | 25909 TRAIL 180 | | | | FRESNO | OH | 43824 |
| SMITH MICHAEL | SMITH, ALISSA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| SMITH MICHAEL | SMITH, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH MICHAEL (499959) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH MICHAEL R (639974) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH MICRO SOFTWARE INC | ATTN ACCOUNTS RECEIVABLES | 51 COLUMBIA STE 200 | | | ALISO VIEJO | CA | 92656-1456 |
| SMITH MIKE | 9500 N WHEELING AVE LOT 32 | | | | MUNCIE | IN | 47304-9100 |
| SMITH MIKE | 1392 E HIGHWAY 166 | | | | BOWDON | GA | 30108-2404 |
| SMITH MIKE C (490923) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH MILTON EDGAR (429830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH MITCHELL | 20 23RD AVE | | | | ISLE OF PALMS | SC | 29451-2376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH MONTE B (656853) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH MOORE LLP | 300 N GREENE ST STE 1400 | | | | GREENSBORO | NC | 27401-2171 |
| SMITH MORGAN & SCANTLEBURY LC | 205 LAW & COMMERCE BLDG | | | | BLUEFIELD | WV | 24701 |
| SMITH MOTORS INC OF HAMMOND | | | | | | | |
| SMITH MOTORS INC. OF LOWELL | 700 W COMMERCIAL AVE | | | | LOWELL | IN | 46356-2249 |
| SMITH MOTORS INC. OF LOWELL | JARVIS ROPER | 700 W COMMERCIAL AVE | | | LOWELL | IN | 46356-2249 |
| SMITH MOTORS, INC. | STANLEY SIREK | 101 11TH ST N | | | WAHPETON | ND | 58075-4107 |
| SMITH MOTORS, INC. | PETER SMITH | 1401 N HIGH ST | | | FORT ATKINSON | WI | 53538-1200 |
| SMITH MOTORS, INC. | 1401 N HIGH ST | | | | FORT ATKINSON | WI | 53538-1200 |
| SMITH MOTORS, INC. | 101 11TH ST N | | | | WAHPETON | ND | 58075-4107 |
| SMITH MOTORS, INC. OF HAMMOND | 6405 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46320-2830 |
| SMITH MOTORS, INC. OF HAMMOND | JARVIS ROPER | 6405 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46320-2830 |
| SMITH N C | PO BOX 129 | | | | RICHLAND | IN | 47634-0129 |
| SMITH N C | 2724 PITI OCHRY ST SW | | | | CONYERS | GA | 30094-6855 |
| SMITH NAOMI | 7582 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| SMITH NATHANIEL (ESTATE OF) (489246) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH NELLIE PEARL | JENKINS, LILLIE | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| SMITH NELLIE PEARL | SMITH, NELLIE PEARL | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| SMITH NELLIE PEARL | WALDON, CAROLINE | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| SMITH NELLIE PEARL | WALDON, CAROLINE | 134 N BROADNAX ST | | | DADEVILLE | AL | 36853-1303 |
| SMITH NELSON W (429831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH NEVARA | 17170 WORMER ST | | | | DETROIT | MI | 48219-3677 |
| SMITH NIELSEN AUTOMOTIVE SERVICE | 7540 147TH ST W | | | | APPLE VALLEY | MN | 55124-7533 |
| SMITH NOMAN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| SMITH NORMAN | 3205 TOD AVE SW | | | | WARREN | OH | 44481-9751 |
| SMITH NORTH | 9268 POTTERVILLE DR | | | | WILLIS | MI | 48191-9502 |
| SMITH OLDSMOBILE INC, BERT | MYERS FOREHAND & FULLER | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301 |
| SMITH ORBIN S SR (456558) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SMITH ORMAN (663712) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SMITH ORVILLE | 6260 WOODLAND DR | | | | LAKE | MI | 48632-9254 |
| SMITH OSCAR J JR (429832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH OUIDA | 1026 KAYLIE ST | | | | GRAND PRAIRIE | TX | 75052-7116 |
| SMITH OWEN JOHN (ESTATE OF) (655213) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SMITH PATRICIA | SMITH, PATRICIA | PO BOX 52041 | | | PHOENIX | AZ | 85072-2041 |
| SMITH PATRICIA | SMITH, PATRICIA | | | | | | |
| SMITH PATRICIA (ESTATE OF) (489247) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH PAUL | 624 E 2ND ST | | | | PIKETON | OH | 45661-8051 |
| SMITH PAUL | 6655 GOLDEN OAK LN | | | | AVON | IN | 46123-8818 |
| SMITH PAUL (ESTATE OF) (489248) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH PAUL B (429833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH PAUL C | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| SMITH PAUL E (456979) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH PERRY | 15657 FURMAN RD | | | | SPIRIT LAKE | IA | 51360-7418 |
| SMITH PHYLLIS | 8310 ARTESIAN ST | | | | DETROIT | MI | 48228-3000 |
| SMITH PLUMBING LLC JIMMY | PUCHEU PUCHEU & ROBINSON LLP | 106 PARK AVENUE P O BOX 1109 | | | EUNICE | LA | 70535-1109 |
| SMITH PLUMBING LLC JIMMY | PUCHEU PUCHEU & ROBINSON LLP | PO BOX 1109 | | | EUNICE | LA | 70535-1109 |
| SMITH PLUMBING LLC JIMMY | 106 PARK AVENUE P O BOX 1109 | | | | EUNICE | LA | 70535 |
| SMITH PLUS SMITH ARCHITECTS | ATTN: BRUCE SMITH | 411 BUNCOMBE ST APT A | | | HENDERSONVILLE | NC | 28739-4264 |
| SMITH PONTIAC REALTY CORP | C\O WILLIAM G SMITH OR MARK T SMITH | PO BOX 7438 | | | NORTH PORT | FL | 34290-0438 |
| SMITH PROPERTIES MANAGEMENT | 1741 HERON RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48302-0724 |
| SMITH RALPH | 15247 W PASADENA DR | | | | SURPRISE | AZ | 85374-8538 |
| SMITH RANDALL E (429834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH RANDOLPH | 814 MILLEDGE RD | | | | AUGUSTA | GA | 30904-4352 |
| SMITH RANDY | 24670 HOPKINS ST | | | | DEARBORN HEIGHTS | MI | 48125-1619 |
| SMITH RAVIN | SMITH, DANIEL R | 550 FANNIN ST STE 1110 | | | BEAUMONT | TX | 77701-3112 |
| SMITH RAVIN | SMITH, RAVIN | 550 FANNIN ST STE 1110 | | | BEAUMONT | TX | 77701-3112 |
| SMITH RAYMOND D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH RAYMOND D (507061) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH RAYMOND E | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| SMITH RAYMOND J (ESTATE OF) (510600) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH RAYMOND M | SMITH, JANICE J | 220 N OAKDALE AVE | | | MEDFORD | OR | 97501-2632 |
| SMITH RAYMOND M | SMITH, RAYMOND M | 220 N OAKDALE AVE | | | MEDFORD | OR | 97501-2632 |
| SMITH REBECCA | 750 AUTHER HALL RD | | | | ATMORE | AL | 36502 |
| SMITH REGINALD (447805) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH REVOCABLE TRUST UAD 12/18/07 | JEROME SMITH TRUSTEE | 590 W ASPENWOOD | | | GREEN VALLEY | AZ | 85614 |
| SMITH RICHARD | TRLR 17 | 605 NORTHWEST FISK STREET | | | PULLMAN | WA | 99163-3061 |
| SMITH RICHARD | SMITH, RICHARD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SMITH RICHARD (492163) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH RICHARD J | 1416 KREMER AVE | | | | RACINE | WI | 53402-2722 |
| SMITH RICHARD W | 3849 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| SMITH RICK | 13500 MARSH ELDER COURT | | | | CHESTERFIELD | VA | 23838-3406 |
| SMITH RICKERT & SMITH | 8383 BELMONT AVE STE 304 | | | | RIVER GROVE | IL | 60171-1083 |
| SMITH RICKY | 729 VIVIAN LN | | | | OXFORD | MI | 48371-1452 |
| SMITH ROBERT | 210 GRAND AVE | | | | MERIDIAN | MS | 39301-5737 |
| SMITH ROBERT | 9170 TOWNSHIP RD | | | | NEW PARIS | OH | 45347-9051 |
| SMITH ROBERT | SMITH, ROBERT | RR 3 | ANTIGONISH NS  CANADA | | | | |
| SMITH ROBERT | SMITH, ROBERT | PO  BOX 1600 | | | JOHNSTOWN | PA | 16907-1600 |
| SMITH ROBERT (459650) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH ROBERT (507605) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH ROBERT A (494224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT A (660950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT B (665271) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH ROBERT E SR (ESATE OF) (627057) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SMITH ROBERT EARL (510601) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH ROBERT F (409708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT FRANK (656854) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| SMITH ROBERT H (ESTATE OF) (513424) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH ROBERT L (429835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT L (482023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT LEE (472170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT M (356901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH ROBERT M (486611) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SMITH ROBERT R | SMITH, ROBERT R | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| SMITH RODGER (450912) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SMITH ROGER | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| SMITH ROJER LEE (179925) - SMITH ROGER LEE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH ROLAND | 515 MEADOW ROSE LANE | | | | MADISON | WI | 53717-2168 |
| SMITH RONALD | 2210 PERCIVAL LN | | | | LOS ANGELES | CA | 90046-2063 |
| SMITH RONALD | 12535 BARBARA DR | | | | KENTON | OH | 43326-9714 |
| SMITH RONALD (667187) | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SMITH RONALD R (460684) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH RONNIE (658208) | GILCHRIST ROBERT G | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| SMITH ROSEMARY | DBA AQUA-TECH VINCE SMITH | 105 JUDSON AVE | | | BUTLER | PA | 16001-1808 |
| SMITH ROUCHON & ASSOCIATES | C/O GARY D THRASH | PO BOX 587 | | | JACKSON | MS | 39205-0587 |
| SMITH ROY M (481294) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH ROY THOMAS (659093) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SMITH RUSSELL L (408667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH RYAN A | 1214 HERITAGE DR | | | | CANTON | MI | 48188 |
| SMITH RYAN DWAIN | 241 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1017 |
| SMITH SAMUEL | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| SMITH SAMUEL E (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SMITH SAMUEL E (ESTATE OF) (504987) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH SCOTT | 4320 E BROWN RD STE 111 | | | | MESA | AZ | 85205 |
| SMITH SCOTT | 2514 ATCO AVE | | | | MIDDLETOWN | OH | 45042-2517 |
| SMITH SERVICE CENTER | 4313 NAKOOSA TRL | | | | MADISON | WI | 53714-1319 |
| SMITH SETH (662174) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SMITH SHANE | 2547 EMPIRE DR | | | | WEST BLOOMFIELD | MI | 48324-1736 |
| SMITH SHANE | SMITH, SHANE | ZAJAC & ARIAS LLC | 1818 MARKET STREET 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| SMITH SHANE | SMITH, SHERRY | ZAJAC & ARIAS LLC | 1818 MARKET STREET 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| SMITH SHANE | SMITH, TERRY | ZAJAC & ARIAS LLC | 1818 MARKET STREET 30TH FLOOR | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH SHARON R | 2678 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| SMITH SHIRLEY (432343) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SMITH SID | 10007 LOUP RIVER RD W | | | | DANNEBROG | NE | 68831-2008 |
| SMITH SR, ANDREW R | 3449 FINESSE DR | | | | DECATUR | GA | 30032-7213 |
| SMITH SR, BOBBY J | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| SMITH SR, CLARENCE E | 763 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-7537 |
| SMITH SR, CLARENCE E | 253 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| SMITH SR, DAVID W | 161 RAINTREE PKWY | | | | TONAWANDA | NY | 14150 |
| SMITH SR, DONALD | APT 4 | 4215 NORTH AVENUE | | | CINCINNATI | OH | 45236-3753 |
| SMITH SR, DONALD A | 7027 PARK VISTA ROAD | | | | ENGLEWOOD | OH | 45322-2545 |
| SMITH SR, EDWARD L | 710 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| SMITH SR, ENOCH R | 19973 ALCOY ST | | | | DETROIT | MI | 48205-1737 |
| SMITH SR, EVERETT B | PO BOX 5888 | | | | DAYTON | OH | 45405-0888 |
| SMITH SR, JAMES M | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8109 |
| SMITH SR, JAMES O | 1615 W BOSTON BLVD | | | | DETROIT | MI | 48206-1726 |
| SMITH SR, JOHN M | 195 COUNTY ROAD 3004 | | | | NEWTON | TX | 75966-5512 |
| SMITH SR, KENNETH E | 5739 BRKPRT SPCRPT | | | | BROCKPORT | NY | 14420 |
| SMITH SR, LEE S | 5201 WOODHAVEN CT | APT 312 | | | FLINT | MI | 48532-4172 |
| SMITH SR, MONTE D | 4021W US HIGHWAY 40 | | | | GREENCASTLE | IN | 45135-8542 |
| SMITH SR, PETER G | 1993 TANGLEWOOD DR | | | | SNELLVILLE | GA | 30078-3052 |
| SMITH SR, PHILLIP T | 1167 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9523 |
| SMITH SR, ROLAND L | PO BOX 10455 | | | | DETROIT | MI | 48210-0455 |
| SMITH SR, TIMOTHY J | 7220 BURMEISTER DR | | | | SAGINAW | MI | 48609-5251 |
| SMITH SR, WAYNE B | 8 THATCH PALM ST W | | | | LARGO | FL | 33770-7414 |
| SMITH SR, WILLIAM D | 1916 GUNN RD | | | | HOLT | MI | 48842-9697 |
| SMITH SR., JACKIE | UNIT 14 | 2734 TRUDY LANE | | | LANSING | MI | 48910-3826 |
| SMITH SR., JOHN H | 11527 CYPRESS AVE | | | | SAND LAKE | MI | 49343-9619 |
| SMITH STACY | SMITH, STACY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH STANLEY E (667820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH STEVE | 3204 DEERPASS RD | | | | MARENGO | IL | 60152-8007 |
| SMITH STEVEN | PO BOX 972253 | | | | YPSILANTI | MI | 48197-0838 |
| SMITH STEVEN B (179923) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH STEVEN SCOTT | 2170 HUNTERS MILL ROAD | | | | POWHATAN | VA | 23139-5946 |
| SMITH STOKES CHEVROLET CADILLAC BUI | PO BOX 1496 | | | | REIDSVILLE | NC | 27323-1496 |
| SMITH STOKES CHEVROLET CADILLAC BUICK | ESTON STOKES | PO BOX 1496 | | | REIDSVILLE | NC | 27323-1496 |
| SMITH STOKES CHEVROLET CADILLAC BUICK PONTIAC GMC | PO BOX 1496 | | | | REIDSVILLE | NC | 27323-1496 |
| SMITH SUPERSTORE | 1911 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1818 |
| SMITH SUSAN | 5680 GODOWN RD | | | | COLUMBUS | OH | 43235-7546 |
| SMITH SUSAN FOR LOSS OF CONSORTIUM | HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| SMITH SYLVESTER JR (447808) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH TANAISHA | SMITH, TANAISHA | 3900 SHERIDAN AVENUE NORTH | | | MINNEAPOLIS | MN | 55412 |
| SMITH TERRI | SMITH, TERRI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SMITH TERRY | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH TERRY | 4801 FOXWARREN CT | | | | LAS VEGAS | NV | 89130-5371 |
| SMITH THOMAS | 54 VANDERFORD RD E | | | | ORANGE PARK | FL | 32073-5963 |
| SMITH THOMAS (459349) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH THOMAS (ESTATE OF) (474833) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH THOMAS F (665818) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SMITH THOMAS G (477843) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH THOMAS MITCHELL (167134) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH THOMAS-ELLEN | 709 EAST KINGSTON AVENUE | | | | CHARLOTTE | NC | 28203-5121 |
| SMITH THRESA | 204 BRIGHTON DR | | | | CLINTON | MS | 39056-5439 |
| SMITH TIARA | SMITH, TIARA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITH TIFFINI D | 343 S DEARBEAM ST APT 1808 | | | | CHICAGO | IL | 60604 |
| SMITH TIMOTHY | SMITH, TIMOTHY | 166 GOVERNMENT ST STE 100 | | | MOBILE | AL | 36602-3108 |
| SMITH TIMOTHY M (460198) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH TIMOTHY O LAW OFFICES | 20 E MAIN ST STE 200G | | | | DANVILLE | IL | 61832 |
| SMITH TIMOTHY R (659094) | BELLUCK & FOX LLP | 346 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SMITH TIRE COMPANY | 1417 GORDON HWY | | | | AUGUSTA | GA | 30901-3827 |
| SMITH TIRE SERVICE | 2335 N DETROIT ST | | | | WARSAW | IN | 46580-2272 |
| SMITH TODD | 2030 TEXAS ST | | | | VERNON | TX | 76384-4450 |
| SMITH TODD COMPANY | 743 STONEVIEW CT | | | | MARIETTA | GA | 30068-4134 |
| SMITH TOMMY R | SMITH, TOMMY R | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| SMITH TRANSPORT INC | 153 SMITH TRANSPORT RD | | | | ROARING SPRING | PA | 16673-2247 |
| SMITH TREVOR | SMITH, TREVOR | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| SMITH TREVOR | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| SMITH TRUCK SERVICE INC | PO BOX 1329 | | | | STEUBENVILLE | OH | 43952-6329 |
| SMITH TRUCKING CO INC | PO BOX 259 | | | | MARION | OH | 43301-0259 |
| SMITH TRUST | WILLIAM M SMITH | BETTY L SMITH | 195 W REXFORD DR | | BEVERLY HILLS | FL | 34465 |
| SMITH TYRONE | 37163 LANDINGS DR | | | | SOLON | OH | 44139-2474 |
| SMITH V GAIL | SMITH, V GAIL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SMITH VANCE A (667821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH VERDEAN C (347283) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH VERDELL | 3230 TUXEDO ST | | | | DETROIT | MI | 48206-1028 |
| SMITH VERNELL (465061) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SMITH VICTOR | 27151 SW BAKER RD | | | | SHERWOOD | OR | 97140 |
| SMITH VICTOR E (410989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH VIRGIL (447811) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH VIVIAN | SMITH, VIVIAN | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SMITH WALLACE | 4208 GREY FOX TRL | FOX TRACE | | | OAKWOOD | GA | 30566-2151 |
| SMITH WALTER E (491700) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SMITH WANDA (ESTATE OF) (488201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH WARREN | 4932 E WINDSTONE TRL | | | | CAVE CREEK | AZ | 85331-5972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH WATTS & COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1111 L ST | | | SACRAMENTO | CA | 95814-3908 |
| SMITH WELDING SUPPLY & EQUIP CO INC | 644 SELDEN ST | | | | DETROIT | MI | 48201-2246 |
| SMITH WELDING SUPPLY & EQUIPMENT IN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 |
| SMITH WILBERT | SMITH, WILBERT | 4040 ADCOCK ROAD | | | ENFIELD | NC | 27823 |
| SMITH WILBUR F (429836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH WILL (507606) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH WILLARD H | SMITH, WILLARD H | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SMITH WILLENE | SMITH, WILLENE | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| SMITH WILLIAM | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH WILLIAM | 1910 COUNTY ROAD 921 | | | | GAYLESVILLE | AL | 35973-2663 |
| SMITH WILLIAM (507062) | (NO OPPOSING COUNSEL) | | | | | | |
| SMITH WILLIAM E (361436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH WILLIAM E (459350) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH WILLIAM E (472171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH WILLIAM ELLIS | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| SMITH WILLIAM H SR (429837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH WILLIAM J (436883) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH WILLIAM JR (492164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH WILLIAM L (490924) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH WILLIAM LUTHER (186976) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH WILLIAM MARTIN (631292) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SMITH WILLIAM N | MOULTON, SUSAN N | 333 QUEEN ST STE 900 | | | HONOLULU | HI | 96813-4720 |
| SMITH WILLIAM N | SMITH, WILLIAM N | 333 QUEEN ST | | | HONOLULU | HI | 96813 |
| SMITH WILLIAM R | PO BOX 43 | | | | MASURY | OH | 44438-0043 |
| SMITH WILLIAM V (487596) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SMITH WILMA | PO BOX 166 | | | | FLUSHING | MI | 48433-0166 |
| SMITH WINIFRED | 505 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| SMITH WINN | 11470 N GENESEE RD G | | | | CLIO | MI | 48420 |
| SMITH WYNONA | 900 S HIGH ST | | | | STOCKTON | MO | 65785-9306 |
| SMITH#, GERALDINE | 33 CABOTS CREEK DRIVE | | | | JEFFERSON | GA | 30549-3629 |
| SMITH'S GMC TRUCK CENTER, INC. | 133 PINE ST | | | | GALLIPOLIS | OH | 45631-1505 |
| SMITH'S GMC TRUCK CENTER, INC. | HERBERT SMITH | 133 PINE ST | | | GALLIPOLIS | OH | 45631-1505 |
| SMITH'S RADIATOR & A/C | 4508 LOG CABIN DR | | | | MACON | GA | 31204-5608 |
| SMITH, A O CORP | C\O KEN ANSELMENT | PO BOX 23973 | | | MILWAUKEE | WI | 53223 |
| SMITH, A R | 810 PLUM | | | | WYANDOTTE | MI | 48192-6531 |
| SMITH, AARON | | | | | | | |
| SMITH, AARON B | 7131 S. 500 E.AVE. | | | | JONESBORO | IN | 46938 |
| SMITH, AARON C | 1511 WALNUT ST | | | | SAGINAW | MI | 48601-1971 |
| SMITH, ABIGE R | 4782 S 400 W | | | | WABASH | IN | 46992-8234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ADA B | PO BOX 1618 | | | | MAGGIE VALLEY | NC | 28751-1618 |
| SMITH, ADA D | 1803 EDGEWOOD DR | | | | ELIZABETH CITY | NC | 27909-6617 |
| SMITH, ADA M | 371 MAPLEHURST | | | | FERNDALE | MI | 48220 |
| SMITH, ADA R | 1011 W 3RD ST | | | | ANDERSON | IN | 46016-2323 |
| SMITH, ADA R | 472 GEORGIA DR | | | | XENIA | OH | 45385-5903 |
| SMITH, ADAM B | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH, ADAM E | 17311 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4617 |
| SMITH, ADAM EUGENE | 17311 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4617 |
| SMITH, ADAM F | 5853 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 |
| SMITH, ADAM H | 3089 AYRE CT | EASTSIDE SENIOR COMMUNITY VILLAG | | | FLINT | MI | 48506-5402 |
| SMITH, ADDIE C | 918 E ELM ST | | | | KOKOMO | IN | 46901-3131 |
| SMITH, ADDIE M | 1707 5TH AVE APT 23 | | | | YOUNGSTOWN | OH | 44504-1866 |
| SMITH, ADDIE MARIE | 1707 5TH AVE APT 23 | | | | YOUNGSTOWN | OH | 44504-1866 |
| SMITH, ADELL | 1109 N 127TH | | | | RUSSELL SPRINGS | KY | 42642 |
| SMITH, ADELLE W | 1412 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| SMITH, ADNA M | 288 COUNTY RD 485 | | | | QUITMAN | MS | 39355 |
| SMITH, ADRIA J | 52 SPRINGFIELD AVENUE | | | | ROCHESTER | NY | 14609-3610 |
| SMITH, ADRIAN B | APT B | 2812 MERSEY LANE | | | LANSING | MI | 48911-1476 |
| SMITH, ADRIAN E | 3315 N PAULINE AVE | | | | MUNCIE | IN | 47304-1942 |
| SMITH, ADRIAN K | | | | | | | |
| SMITH, ADRIENNE C | 84 GATES AVE | | | | SLOAN | NY | 14212 |
| SMITH, AGNES K | 5850 S IVA RD | | | | SAINT CHARLES | MI | 48655-8741 |
| SMITH, AGNITA E | 432 EAST CLARK STREET | | | | DAVISON | MI | 48423-1821 |
| SMITH, AILEEN D | 1450 COUPLER WAY APT 3 | | | | SPARKS | NV | 89434-9101 |
| SMITH, ALAN | 1817 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1117 |
| SMITH, ALAN C | N1004 OLD 26 | | | | FORT ATKINSON | WI | 53538-9505 |
| SMITH, ALAN D | 4806 HAYMARKET DR | | | | VIRGINIA BEACH | VA | 23462-6431 |
| SMITH, ALAN D | 1232 NANSEMOND PARKWAY | | | | SUFFOLK | VA | 23434-2217 |
| SMITH, ALAN E | 1557 JACQUELINE DRIVE | | | | HOLT | MI | 48842-2076 |
| SMITH, ALAN E | 3005 LAFAYETTE AVE | | | | LANSING | MI | 48906-2628 |
| SMITH, ALAN F | 1738 E SILVERS RD | | | | SAINT JOHNS | MI | 48879-9080 |
| SMITH, ALAN G | 1735 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| SMITH, ALAN G | 157 COVENTRY CIR | | | | HAINES CITY | FL | 33844-8886 |
| SMITH, ALAN J | 9400 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| SMITH, ALAN L | 6303 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8800 |
| SMITH, ALAN L | 19021 BRIARWOOD RD | | | | HARRAH | OK | 73045-6374 |
| SMITH, ALAN R | 3359 WEST RD | | | | METAMORA | MI | 48455-9229 |
| SMITH, ALAN R | 33127 MELTON STREET | | | | WESTLAND | MI | 48186-4820 |
| SMITH, ALAN T | 4794 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| SMITH, ALANNA D | 8 S GLASPIE ST | | | | OXFORD | MI | 48371-5119 |
| SMITH, ALANNA DANYELLE | 8 S GLASPIE ST | | | | OXFORD | MI | 48371-5119 |
| SMITH, ALBERT | 1929 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3608 |
| SMITH, ALBERT | PO BOX 183 | | | | WOLVERINE | MI | 49799-0183 |
| SMITH, ALBERT | 4398 ALAN LN | | | | ORION | MI | 48359-2067 |
| SMITH, ALBERT | 6190 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2252 |
| SMITH, ALBERT | 2 TERRACE VILLAS | | | | FAIRPORT | NY | 14450-1929 |
| SMITH, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, ALBERT A | 1255 W SILVERBELL RD | | | | ORION | MI | 48359-1345 |
| SMITH, ALBERT C | 95 E MAIN ST | | | | KINGSTON | GA | 30145-2309 |
| SMITH, ALBERT C | 206 HOLFORD AVE | | | | NILES | OH | 44446-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ALBERT CLAYTON | 206 HOLFORD AVE | | | | NILES | OH | 44446-1719 |
| SMITH, ALBERT E | 13075 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| SMITH, ALBERT E | PO BOX 26061 | | | | LANSING | MI | 48909-6061 |
| SMITH, ALBERT F | 425 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 |
| SMITH, ALBERT L | 20175 TERRELL ST | | | | DETROIT | MI | 48234-3206 |
| SMITH, ALBERT L | 69 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| SMITH, ALBERT L | 1086 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1802 |
| SMITH, ALBERT LEONARD | 69 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| SMITH, ALBERT M | 3445 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| SMITH, ALBERT M | 13755 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9531 |
| SMITH, ALBERT M | 2915 CENTER AVE | | | | ALLIANCE | OH | 44601-5413 |
| SMITH, ALBERT MARTIN | 3445 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| SMITH, ALBERT P | 13611 TERRACE RD APT 1 | | | | E CLEVELAND | OH | 44112-4339 |
| SMITH, ALBERT P | 6881 MCLEAN PROVINCE CIR | | | | FALLS CHURCH | VA | 22043-1673 |
| SMITH, ALBERT R | 10411 STARVIEW CT | | | | INDIANAPOLIS | IN | 46229-1438 |
| SMITH, ALBERT W | 3104 GLEN AVE | | | | BALTIMORE | MD | 21215-4007 |
| SMITH, ALBERTA | 78 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| SMITH, ALBERTA | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SMITH, ALBERTA | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SMITH, ALBERTA | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| SMITH, ALBERTA S | 3800 UNIVERSITY BLVD S APT 2 | | | | JACKSONVILLE | FL | 32216 |
| SMITH, ALDA L | STE 1000 | 503 SOUTH SAGINAW STREET | | | FLINT | MI | 48502-1822 |
| SMITH, ALEC D | 2652 S COUNTY ROAD 125 W | | | | LOGANSPORT | IN | 46947-8313 |
| SMITH, ALENA H | 1341 SANDERS CT | | | | TROY | OH | 45373-4630 |
| SMITH, ALENA H | 1341 SANDERS COURT | | | | TROY | OH | 45373-4630 |
| SMITH, ALETHA L | 700 W BURKE ST APT 45 | | | | MARTINSBURG | WV | 25401-2782 |
| SMITH, ALEX D | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH, ALEXANDER A | 16290 32 MILE RD | | | | RAY | MI | 48096-1019 |
| SMITH, ALEXANDER T | 13344 CUMBERLAND HWY | | | | ORRSTOWN | PA | 17244-9627 |
| SMITH, ALFONSO | 1953 E LOCUST ST | | | | KANKAKEE | IL | 60901-2728 |
| SMITH, ALFONZO | 388 NORFOLK AVE | | | | BUFFALO | NY | 14215-3109 |
| SMITH, ALFORNIA | 5480 BIG PINE DR | | | | YPSILANTI | MI | 48197-7180 |
| SMITH, ALFRED | 6955 HALYARD RD | | | | BLOOMFIELD HILLS | MI | 48301-2822 |
| SMITH, ALFRED | 41360 FOX RUN ROAD | APT 312 | | | NOVI | MI | 48377 |
| SMITH, ALFRED | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SMITH, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ALFRED A | 1500 TINA CT | | | | BOSSIER CITY | LA | 71112-3639 |
| SMITH, ALFRED E | 507 E UNIVERSITY DR APT 403 | | | | ROCHESTER | MI | 48307-2157 |
| SMITH, ALFRED L | 25535 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3955 |
| SMITH, ALFRED M | 27424 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076-3255 |
| SMITH, ALFRED R | 32 GOODWIN ST APT 1 | | | | BRISTOL | CT | 06010-5807 |
| SMITH, ALFREDA A | 6907 ORANGE LN | | | | FLINT | MI | 48505-1998 |
| SMITH, ALFREDA ADEL | 6907 ORANGE LN | | | | FLINT | MI | 48505-1998 |
| SMITH, ALFREDA S | 14702 KELLERTON CT | | | | CYPRESS | TX | 77429-2387 |
| SMITH, ALICE | 5566 MISSISSIPPI DRIVE | | | | FAIRFIELD | OH | 45014-2465 |
| SMITH, ALICE | 316 COUNTY ROAD 614 | | | | RANBURNE | AL | 36273-8324 |
| SMITH, ALICE | 3916 WORMWOOD CIRCLE | | | | JACKSONVILLE | FL | 32210-4561 |
| SMITH, ALICE | 341 CANTWELL DR | | | | DOVER | DE | 19904-1586 |
| SMITH, ALICE | 316 COUNTY RD 614 | | | | RANBURNE | AL | 36273-8324 |
| SMITH, ALICE E | 2425 LAKE GEORGE ROAD | | | | METAMORA | MI | 48455 |
| SMITH, ALICE E | 1404 S STATE RD | | | | DAVISON | MI | 48423-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ALICE E | 2425 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9359 |
| SMITH, ALICE F | 15790 WARD ST | | | | DETROIT | MI | 48227-4081 |
| SMITH, ALICE F | 15790 WARD | | | | DETROIT | MI | 48227-4081 |
| SMITH, ALICE G | 1123 COUNTRY LN NE | | | | ATLANTA | GA | 30324-4519 |
| SMITH, ALICE I | 667 HILLDALE CIR | | | | MILFORD | MI | 48381-2339 |
| SMITH, ALICE L | 36 GATES AVE | | | | MONTCLAIR | NJ | 07042-3202 |
| SMITH, ALICE M | 1424 JOHNSON ST | | | | SAGINAW | MI | 48601 |
| SMITH, ALICE R | 1321 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8101 |
| SMITH, ALICE R | PO BOX 382 | | | | MCLOUD | OK | 74851-0382 |
| SMITH, ALICE S | 15 CANDLEWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1939 |
| SMITH, ALICE V | 5258 CORNELIUS AVENUE | | | | INDIANAPOLIS | IN | 46208 |
| SMITH, ALLAN G | 642 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| SMITH, ALLAN GLEN | 642 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| SMITH, ALLAN L | 7869 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9665 |
| SMITH, ALLAN L | 940 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1224 |
| SMITH, ALLAN M | 4426 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| SMITH, ALLAN P | 1718 N COVE BLVD | | | | TOLEDO | OH | 43606-4020 |
| SMITH, ALLAN R | 6174 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| SMITH, ALLAN W | 2146 W WHEATON CT | | | | BLOOMINGTON | IN | 47403-8875 |
| SMITH, ALLEDA C | 3177 MERIDIAN PARK DR | APT 308 | | | GREENWOOD | IN | 46142 |
| SMITH, ALLEN | 1 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| SMITH, ALLEN D | 2265 NERREDIA ST | | | | FLINT | MI | 48532-4824 |
| SMITH, ALLEN G | 3540 KNIGHT RD | | | | SAGINAW | MI | 48601-9649 |
| SMITH, ALLEN G | 2714 WOODFIELD CT | | | | GREEN BAY | WI | 54313-9568 |
| SMITH, ALLEN G | 6861 E JK AVE | | | | KALAMAZOO | MI | 49048-5847 |
| SMITH, ALLEN K | 12187 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| SMITH, ALLEN L | 6237 TRIBUTARY CT | | | | BOSSIER CITY | LA | 71112 |
| SMITH, ALLEN L | 2072 11TH ST | | | | WYANDOTTE | MI | 48192-3810 |
| SMITH, ALLEN L | 1500 ROSEWOOD DR APT G35 | | | | COLUMBIA | TN | 38401-4892 |
| SMITH, ALLEN L | 2540 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9208 |
| SMITH, ALLEN M | 3864 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-2826 |
| SMITH, ALLEN M | 12266 ADAMS ST | BLDG 8 | | | MOUNT MORRIS | MI | 48458 |
| SMITH, ALLEN R | 3036 SLOAN HTS | | | | FLINT | MI | 48507-4541 |
| SMITH, ALLEN R | 2496 W MUSKRAT RD | | | | SHERIDAN | MI | 48884-9371 |
| SMITH, ALLEN R | 96162 GREEN PINE RD | | | | YULEE | FL | 32097 |
| SMITH, ALLEN R | 1412 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| SMITH, ALLEN R | 8411 S CALUMET AVE | | | | CHICAGO | IL | 60619-6031 |
| SMITH, ALLEN RALPH | 8411 S CALUMET AVE | | | | CHICAGO | IL | 60619-6031 |
| SMITH, ALLEN RAY | 1412 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| SMITH, ALLEN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ALLIE A | 407 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5293 |
| SMITH, ALLINE | | | | | | | |
| SMITH, ALLISON N | 4794 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1566 |
| SMITH, ALMA G | 833 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5611 |
| SMITH, ALMA G | 833 NELSON CIRCLE | | | | NOBELSVILLE | IN | 46060-5611 |
| SMITH, ALMA H | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| SMITH, ALMA J | 2575 DONALD RD | | | | MEMPHIS | TN | 38106-8503 |
| SMITH, ALMA J | 2575 DONALD ROAD | | | | MEMPHIS | TN | 38106-8503 |
| SMITH, ALMA M | 4806 CHATEAU DR | | | | GODFREY | IL | 62035-1602 |
| SMITH, ALMA P | 366 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-2429 |
| SMITH, ALMEDA E | 129 S MAIN ST | | | | PENDLETON | IN | 46064-1103 |
| SMITH, ALONZO | PO BOX 1490 | | | | LOCKPORT | NY | 14095-1490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ALPHONSO | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206-2528 |
| SMITH, ALTON | 3368 BOKER RIDGE RD RT 2 | | | | MT PLEASANT | TN | 38474 |
| SMITH, ALTON F | 2423 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| SMITH, ALTON M | 979 ASPEN VALLEY AVE | | | | LAS VEGAS | NV | 89123-3198 |
| SMITH, ALTON M | 2707 SW LINCOLN DR | | | | SMITHDALE | MS | 39664-7441 |
| SMITH, ALVERINE | 11300 E 78TH ST | | | | RAYTOWN | MO | 64138-2421 |
| SMITH, ALVIE L | 12 ANDREW COURT | | | | BURR RIDGE | IL | 60527-8128 |
| SMITH, ALVIN | 2880 BERT REED MEMORIAL RD | | | | FELICITY | OH | 45120-9741 |
| SMITH, ALVIN | 4012 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| SMITH, ALVIN | 2622 MACKIN RD | | | | FLINT | MI | 48504-3364 |
| SMITH, ALVIN | 1133 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |
| SMITH, ALVIN B | 391 GREG LN | | | | FREDERICA | DE | 19946 |
| SMITH, ALVIN B | 1705 VILLA SOUTH DRIVE | | | | DAYTON | OH | 45449-3718 |
| SMITH, ALVIN C | 1209 WARREN ST. 2FL | | | | ROSELLE | NJ | 07203 |
| SMITH, ALVIN C | 2117 TIPPY TER | | | | FORT WORTH | TX | 76134-2734 |
| SMITH, ALVIN D | 16 LIMBERLOST | | | | MCLOUD | OK | 74851-8595 |
| SMITH, ALVIN L | 1130 LAKESHORE COURT | | | | VILLA RICA | GA | 30180-3956 |
| SMITH, ALVIN L | 3872 DEER TRACK TRL | | | | CADILLAC | MI | 49601-8595 |
| SMITH, ALVIN L | 2816 MERIDIAN ST | | | | ANDERSON | IN | 46016-5258 |
| SMITH, ALVIN L | 59537 KITTLE RD | | | | WASHINGTON | MI | 48094-2427 |
| SMITH, ALVIN T | 406 S RIDGE AVE | | | | ROCKWOOD | TN | 37854-2626 |
| SMITH, ALVIN V | 4108 BAYLOR ST | | | | FORT WORTH | TX | 76119-3656 |
| SMITH, ALVIN W | 12524 BARBER RD | | | | MEDINA | NY | 14103-9732 |
| SMITH, ALVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ALYSSA | ENTERPRISE RENTAL | PO BOX 5015 | | | CARSON | CA | 90749-5015 |
| SMITH, ALYSSA | | | | | | | |
| SMITH, AMAL | 5692 ROSEWORTH COURT SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-5809 |
| SMITH, AMANDA | | | | | | | |
| SMITH, AMBER M | 424 WINDING TRL | | | | XENIA | OH | 45385-1440 |
| SMITH, AMBREA D | 3041 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4704 |
| SMITH, AMOS L | 2757 MCCOY AVE | | | | EAST POINT | GA | 30344-7303 |
| SMITH, AMY | 1324 LIBERTY AVENUE | APT 3 | | | LINCOLN PARK | MI | 48146 |
| SMITH, AMY | 4014 W CARROUSEL LN | | | | PEORIA | IL | 61615-2860 |
| SMITH, AMY E | 6023 W TAYLOR RD | | | | MUNCIE | IN | 47304-4767 |
| SMITH, AMY LYNN | 8033 NORTHWEST 114TH STREET | | | | OKLAHOMA CITY | OK | 73162-2050 |
| SMITH, AMY V | 1736 ELDRIDGE DR | | | | TROY | MI | 48083-2019 |
| SMITH, ANDERSON | 3638 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| SMITH, ANDERSON | 3638 GLOUCHESTER ST | | | | FLINT | MI | 48503-4589 |
| SMITH, ANDRE L | 9709 LORNA LANE | | | | SAINT LOUIS | MO | 63136-1906 |
| SMITH, ANDRES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, ANDREW | ENTERPRISE RENTAL | PO BOX 5015 | | | CARSON | CA | 90749-5015 |
| SMITH, ANDREW | 2061 BIRCH STREET | | | | HARTLAND | MI | 48353-3401 |
| SMITH, ANDREW | | | | | | | |
| SMITH, ANDREW C | 17011 BROOKHURST ST | | | | MACOMB | MI | 48044-4005 |
| SMITH, ANDREW J | 1810 WARD ST | | | | ESSEXVILLE | MI | 48732-1458 |
| SMITH, ANDREW J | 46772 CIDER MILL DRIVE | | | | NOVI | MI | 48374-2958 |
| SMITH, ANDREW J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SMITH, ANDREW J | 2209 TURPIN RD NE | | | | BROOKHAVEN | MS | 39601-8946 |
| SMITH, ANDREW L | 1829 E  8TH  ST  APT 5 | | | | ANDERSON | IN | 45012-4248 |
| SMITH, ANDREW P | 920 CLYDE ST | | | | LANSING | MI | 48915-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ANDREW T | 962 HENRY SCOTT RD | | | | BALL GROUND | GA | 30107-4879 |
| SMITH, ANDREW W | 1401 HACKWORTH ST | | | | COLUMBUS | OH | 43207-4493 |
| SMITH, ANEDRA N | 106 STODDARD ST 536 | | | | GALLATIN | TN | 37066 |
| SMITH, ANGELA | 5734 FISHER DRIVE | | | | DAYTON | OH | 45424-5564 |
| SMITH, ANGELA | 1840 HIGHWAY 16 E | | | | CLINTON | AR | 72031-8829 |
| SMITH, ANGELA | 1840 HWY 16 EAST | | | | CLINTON | AR | 72031-8829 |
| SMITH, ANGELA | 21 KENSINGTON ST | | | | ROCHESTER | NY | 14611 |
| SMITH, ANGELA F | PO BOX 4237 | | | | DETROIT | MI | 48204-0237 |
| SMITH, ANGELA L | 46958 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5643 |
| SMITH, ANGELA R | 72 RAYMOND ST | | | | HAMBURG | NY | 14075-5228 |
| SMITH, ANGELA R | 24281 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-2909 |
| SMITH, ANGELA R. | 24281 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-2909 |
| SMITH, ANGELICA | 13315 W CREEKSIDE DR | | | | HOMER GLEN | IL | 60491-8668 |
| SMITH, ANGELINA M | 76 ADMIRALS LN | | | | LACONIA | NH | 03246-2083 |
| SMITH, ANGELINE | 52 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213-2132 |
| SMITH, ANGUS J | 20920 SEMINOLE | | | | SOUTHFIELD | MI | 48034-3552 |
| SMITH, ANIKA T | 12609 COUNTRYBROOK DR | | | | SAINT LOUIS | MO | 63138-2707 |
| SMITH, ANITA | 1078 ENON RD | | | | NEW CARLISLE | OH | 45344-8236 |
| SMITH, ANITA | 3052 RIVERSEDGE DRIVE | | | | WAYNE | MI | 48184 |
| SMITH, ANITA | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, ANITA | 3052 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| SMITH, ANITA A | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| SMITH, ANITA F | 30 HARTFORD RD | | | | AMHERST | NY | 14226-1501 |
| SMITH, ANITA L | 18307 N 97TH EAST AVE | | | | COLLINSVILLE | OK | 74021 |
| SMITH, ANITA S | 8568 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512 |
| SMITH, ANITA V | 9111 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1294 |
| SMITH, ANITA Y | 353 N MAIN ST | | | | KENDALLVILLE | IN | 46755 |
| SMITH, ANN | 1032 BILLS LN | | | | SAINT JOHNS | MI | 48879-1184 |
| SMITH, ANN | 1130 W 104TH ST | | | | CHICAGO | IL | 60643-3062 |
| SMITH, ANN | APT 315 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7356 |
| SMITH, ANN B | 1818 BUCHANAN RD | C/O MELBA SUE SULLIVENT | | | TEXARKANA | TX | 75501-7530 |
| SMITH, ANN L | 5520 GOODFELLOW | | | | ST LOUIS | MO | 63136-4808 |
| SMITH, ANN M | 3136 NICHOL AVE | | | | ANDERSON | IN | 46011-3147 |
| SMITH, ANN M | 8645 WILSHIRE CT | | | | STERLING HEIGHTS | MI | 48314-2453 |
| SMITH, ANN M | 207 E. ENGLISH ST. | | | | DANVILLE | IL | 61832-3012 |
| SMITH, ANN M | 1550 CLEAVER RD | | | | CARO | MI | 48723-9374 |
| SMITH, ANN M | 207 E ENGLISH ST | | | | DANVILLE | IL | 61832-3012 |
| SMITH, ANNA | 201 HAMPTON AVE | | | | PARK HILLS | MO | 63601-3836 |
| SMITH, ANNA | 510 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| SMITH, ANNA E. | 871 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3139 |
| SMITH, ANNA F | 333 CHOCTAW PL | | | | YUKON | OK | 73099-5622 |
| SMITH, ANNA J | 49700 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| SMITH, ANNA L | 204 CEDARDALE AVE | | | | PONTIAC | MI | 48341 |
| SMITH, ANNA L | 2050 SHARON ST | | | | DETROIT | MI | 48209-1431 |
| SMITH, ANNA M | 15125 VAUGHAN ST | | | | DETROIT | MI | 48223-2134 |
| SMITH, ANNA M | 2898 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2252 |
| SMITH, ANNA M | 7504 HORIZON DR | | | | SPRINGBORO | OH | 45066 |
| SMITH, ANNA M | 3300 BENSON AVE ROOM 429 4TH FL | THE DEPAUL HOUSE | | | BALTIMORE | MD | 21227-1030 |
| SMITH, ANNA M | 3787 HELSEY FUSSELMAND | | | | SOUTHINGTON | OH | 44470-9739 |
| SMITH, ANNA M | 734 MARKDALE STREET | | | | LAKE ORION | MI | 48362-3416 |
| SMITH, ANNA P | 3514 WINONA ST | | | | FLINT | MI | 48504-2157 |
| SMITH, ANNA R | 160 W ARIZONA ST | | | | INDIANAPOLIS | IN | 46225-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ANNA R | 1705 VILLA SOUTH DR | | | | DAYTON | OH | 45449-3718 |
| SMITH, ANNA-MAY M | 3409 PEAR TREE CT | | | | OAKLAND | MI | 48363-2932 |
| SMITH, ANNABELLE | 3582 INDIGO POND DR | | | | PALM HARBOR | FL | 34685-1011 |
| SMITH, ANNABELLE L | 462 WOOD ST | | | | PIQUA | OH | 45356-3504 |
| SMITH, ANNE E | 134 BURRITT ROAD | | | | HILTON | NY | 14468-9702 |
| SMITH, ANNE E | 134 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| SMITH, ANNE G | 200 MARKET STREET | | | | PIKETON | OH | 45661-9046 |
| SMITH, ANNE G | 200 MARKET ST | | | | PIKETON | OH | 45661-9046 |
| SMITH, ANNE S | 1119 HERTFORD CT | | | | WHEATON | IL | 60189-7708 |
| SMITH, ANNETTE | 3224 WOODSIDE STREET | | | | DEARBORN | MI | 48124-3922 |
| SMITH, ANNETTE J | 36526 N POINTE DR | | | | NEW BALTIMORE | MI | 48047-5555 |
| SMITH, ANNETTE K | 16503 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4408 |
| SMITH, ANNETTE L | PO BOX 3236 | | | | EATONTON | GA | 31024-3236 |
| SMITH, ANNETTE M | 4808 CATALINA DR | | | | TOLEDO | OH | 43615-6114 |
| SMITH, ANNETTE MARIE | 4808 CATALINA DR | | | | TOLEDO | OH | 43615-6114 |
| SMITH, ANNIE | 6458 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2170 |
| SMITH, ANNIE | PO BOX 1822 | 612 NO 25TH | | | SAGINAW | MI | 48605-1822 |
| SMITH, ANNIE | 612 NO 25TH PO BOX 1822 | | | | SAGINAW | MI | 48605-1822 |
| SMITH, ANNIE C | 605 CANDLER STREET | APT B20 | | | GAINESVILLE | GA | 30501 |
| SMITH, ANNIE G | 678 WARBURTON AVE APT 6F | | | | YONKERS | NY | 10701-1620 |
| SMITH, ANNIE L | 37347 GIAVON ST. | | | | PALMDALE | CA | 93552 |
| SMITH, ANNIE L | 247 PROSPECT ST | | | | LOCKPORT | NY | 14094-2719 |
| SMITH, ANNIE M | 1970 HOWARD AVE | | | | FLINT | MI | 48503-4227 |
| SMITH, ANNIE M | 4312 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| SMITH, ANNIE M | 1622 HUTCHINSON AVE SE APT G | | | | GRAND RAPIDS | MI | 49506-4568 |
| SMITH, ANNIE O | 2626 78TH AVE | | | | OAKLAND | CA | 94605-3206 |
| SMITH, ANNIE P | 8888 STEEL ST | | | | DETROIT | MI | 48228-2678 |
| SMITH, ANNIS E | 3499 DE PAUL LN APT 102 | | | | BRIDGETON | MO | 63044-3539 |
| SMITH, ANNIS E | 3499 DE PAUL LANE | APT 102 | | | BRIDGETON | MO | 63044 |
| SMITH, ANNMARIE | 2383 CALLE RISCOSO | | | | THOUSAND OAKS | CA | 91362 |
| SMITH, ANTASHA O | 9919 MEMORIAL ST | | | | DETROIT | MI | 48227-1013 |
| SMITH, ANTHONY | 29 WINDSOR DR | | | | WINDER | GA | 30680-2036 |
| SMITH, ANTHONY | 613 JOHNSON ALY | | | | FRANKLIN | TN | 37064-2415 |
| SMITH, ANTHONY | 5306 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016-4571 |
| SMITH, ANTHONY | 11755 LAUREL OAK LN | | | | PARRISH | FL | 34219-9297 |
| SMITH, ANTHONY | 120 PARK PL | | | | HADDONFIELD | NJ | 08033-1638 |
| SMITH, ANTHONY | 11 MATTHEWS SCHOOL RD # B | | | | WINDER | GA | 30680-3944 |
| SMITH, ANTHONY | 227 MARRETT FARM RD | | | | UNION | OH | 45322-3454 |
| SMITH, ANTHONY C | 11755 LAUREL OAK LN | | | | PARRISH | FL | 34219-9297 |
| SMITH, ANTHONY D | 3170 LODWICK DRIVE | APT NO 5 | | | WARREN | OH | 44485 |
| SMITH, ANTHONY D | 3170 LODWICK DR NW APT N5 | | | | WARREN | OH | 44485 |
| SMITH, ANTHONY E | 1546 VAN DYKE AVE | | | | SAN FRANCISCO | CA | 94124-3235 |
| SMITH, ANTHONY E | PO BOX 430226 | | | | PONTIAC | MI | 48343-0226 |
| SMITH, ANTHONY H | 1130 OAK ST | | | | ELIZABETHTOWN | KY | 42701-2753 |
| SMITH, ANTHONY J | 3914 TAPPAN AVE | | | | CINCINNATI | OH | 45223-2350 |
| SMITH, ANTHONY J | 3901 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 |
| SMITH, ANTHONY L | 2253 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-4533 |
| SMITH, ANTHONY L | 2224 COSTELLO DR | | | | ANDERSON | IN | 46011-3935 |
| SMITH, ANTHONY L | 4684 WHITESELL DR | | | | TROY | MI | 48085-5023 |
| SMITH, ANTHONY O | 717 12TH AVE S | | | | NAPLES | FL | 34102-7321 |
| SMITH, ANTHONY P | 2825 RIVER PARK DRIVE | | | | COLUMBUS | OH | 43220-4558 |
| SMITH, ANTHONY R | 10224 MILLER DR | | | | KEITHVILLE | LA | 71047-8951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ANTHONY T | APT D | 160 CANNONBURY COURT | | | DAYTON | OH | 45429-2148 |
| SMITH, ANTHONY W | 6406 N BELLEFONTAINE AVE | | | | GLADSTONE | MO | 64119-1541 |
| SMITH, ANTHONY W | 686 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| SMITH, ANTHONY W | 17537 RUTHERFORD STREET | | | | DETROIT | MI | 48235-3155 |
| SMITH, ANTHONY W | 1481 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 |
| SMITH, ANTHONY WAYNE | 17537 RUTHERFORD STREET | | | | DETROIT | MI | 48235-3155 |
| SMITH, ANTOINETTE C | 47 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| SMITH, ANTOINETTE E | 1121 CICILION AVE | | | | DAYTON | OH | 45402-4112 |
| SMITH, ANTOINETTE M | PO BOX 957132 | | | | DULUTH | GA | 30095-9519 |
| SMITH, ANTON | 8 EDGESTONE CT | | | | FLORISSANT | MO | 63033-3934 |
| SMITH, ANTONIO A | 2354 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6543 |
| SMITH, ANTONIO ASA | 2354 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6543 |
| SMITH, APRIL | 800 WASHINGTON ST APT Q2 | | | | GRENADA | MS | 38901 |
| SMITH, ARBREA F | 2118 68TH ST | | | | LUBBOCK | TX | 79412-3836 |
| SMITH, ARCHIE | 6437 E FOREST AVE | | | | DETROIT | MI | 48207-1719 |
| SMITH, ARCHIE G | 1069 CROW TRL | | | | MACEDONIA | OH | 44056-1661 |
| SMITH, ARCHIE L | 2805 NEEDHAM ST | | | | SAGINAW | MI | 48601-1386 |
| SMITH, ARCHIE L | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| SMITH, ARIEL | 61 32ND STREET | | | | PARKERSBURG | WV | 26101 |
| SMITH, ARIEL | MEYER & FORD | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, ARISTA T | 2421 E 40TH ST | | | | ANDERSON | IN | 46013-2609 |
| SMITH, ARLAND K | 172 MARILYN DR | | | | GRAND ISLAND | NY | 14072-2634 |
| SMITH, ARLAND KENT | 172 MARILYN DR | | | | GRAND ISLAND | NY | 14072-2634 |
| SMITH, ARLENE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SMITH, ARLENE F | 9809 LAKEWOOD CT | | | | ROCKWALL | TX | 75087-4521 |
| SMITH, ARLIE | 5450 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| SMITH, ARLIE L | 26406 EAST MAIN STREET | | | | MENDON | MI | 49072 |
| SMITH, ARLIN J | 6066 BELLINGHAM CT | | | | BURTON | MI | 48519 |
| SMITH, ARLINGTON F | 7579 W HIBBARD RD | | | | OVID | MI | 48866-9414 |
| SMITH, ARLIS E | 3000 E ESTHER LN | | | | MUNCIE | IN | 47302-5520 |
| SMITH, ARLON L | 162 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1055 |
| SMITH, ARLONE L | G-6503 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| SMITH, ARLYNN KATHERIN | 2423 ALMAR ST | | | | JENISON | MI | 49428-9106 |
| SMITH, ARLYNN KATHERIN | 2423 ALMAR | | | | JENISON | MI | 49428-9106 |
| SMITH, ARMETHA A | 1825 NORTH CROWN STREE | | | | WESTLAND | MI | 48185 |
| SMITH, ARMETHA A | 1825 N CROWN ST | | | | WESTLAND | MI | 48185-7767 |
| SMITH, ARNETTA | 647 CURTIS ST | | | | TOLEDO | OH | 43609-2348 |
| SMITH, ARNETTA M | APT 109 | 888 PALLISTER STREET | | | DETROIT | MI | 48202-2670 |
| SMITH, ARNOLD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, ARNOLD | 532 ANDERSON ROAD | | | | ALBEMARLE | NC | 28001-8109 |
| SMITH, ARNOLD E | 2327 GARFIELD ST | | | | FERNDALE | MI | 48220-1159 |
| SMITH, ARNOLD E | 120 W 14TH ST | | | | MARION | IN | 46953-2256 |
| SMITH, ARNOLD E | 3413 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1829 |
| SMITH, ARNOLD E | 3965 WOLF CREEK RD | | | | WILLIAMSBURG | KY | 40769-7753 |
| SMITH, ARNOLD G | 2029 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| SMITH, ARNOLD L | 1433 N BANK SWALLOW RD | QUAIL CREEK C.C. | | | GREEN VALLEY | AZ | 85614-6020 |
| SMITH, ARNOLD R | 983 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2801 |
| SMITH, ARNOLD T | LOT 108 | 1140 SOUTH ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8716 |
| SMITH, ARNOLD W | 806 S EAST ST | | | | FENTON | MI | 48430-2905 |
| SMITH, ARTELIA | 538 TOBIN DR APT 205 | | | | INKSTER | MI | 48141 |
| SMITH, ARTHOR C | 19330 JUSTINE ST | | | | DETROIT | MI | 48234-2132 |
| SMITH, ARTHUR | 6506 FLEMING RD | | | | FLINT | MI | 48504-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ARTHUR | 6305 OXFORD CIR UNIT 103C | | | | VERO BEACH | FL | 32966-8995 |
| SMITH, ARTHUR | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19889-1271 |
| SMITH, ARTHUR D | PO BOX 14785 | | | | DETROIT | MI | 48214-0785 |
| SMITH, ARTHUR J | 11412 W CORUNNA RD | | | | LENNON | MI | 48449-9723 |
| SMITH, ARTHUR J | 585 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1926 |
| SMITH, ARTHUR J | 4541 VELMA CIR | | | | MONTGOMERY | AL | 36108-4251 |
| SMITH, ARTHUR K | 917 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| SMITH, ARTHUR L | 4129 PENGELLY RD | | | | FLINT | MI | 48507-5416 |
| SMITH, ARTHUR L | 2006 BERKLEY ST | | | | FLINT | MI | 48504-4014 |
| SMITH, ARTHUR L | 6600 COUNTY ROAD 2570 | | | | WEST PLAINS | MO | 65775-4837 |
| SMITH, ARTHUR L | 20040 N GREENWAY ST | | | | SOUTHFIELD | MI | 48076-1704 |
| SMITH, ARTHUR L | 3338 BONAPARTE AVE | | | | CINCINNATI | OH | 45207-1602 |
| SMITH, ARTHUR M | 585 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9636 |
| SMITH, ARTHUR O | 1081 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| SMITH, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ARTHUR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ARTHUR T | PO BOX 120 | | | | NEW LOTHROP | MI | 48460-0120 |
| SMITH, ARTHUR W | 4457 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-8613 |
| SMITH, ARTHUR W | 401 COLONY ST | | | | MERIDEN | CT | 06451-2051 |
| SMITH, ARTHUR W | 79 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3341 |
| SMITH, ARTIE | 3809 W 68TH ST | | | | STILLWATER | OK | 74074 |
| SMITH, ARTIE R | 2321 HIGHLAND RD | | | | ANDERSON | IN | 46012-1921 |
| SMITH, ARTIE RAY | 2321 HIGHLAND RD | | | | ANDERSON | IN | 46012-1921 |
| SMITH, ARTIS M | 1719 ROOSEVELT CIR | | | | TOLEDO | OH | 43607-1464 |
| SMITH, ARUTH | 7 SPRING ST | | | | NATCHEZ | MS | 39120-2838 |
| SMITH, ARVEE | 1500 E BRADFORD ST | | | | MARION | IN | 46952-3116 |
| SMITH, ARVILLE D | 22756 BOHN RD | | | | BELLEVILLE | MI | 48111-8955 |
| SMITH, ARZETTA | 159 MULBERRY LN | | | | MUNROE FALLS | OH | 44262-1093 |
| SMITH, ASHER I | 3562 S VALLEY AVE | | | | MARION | IN | 46953 |
| SMITH, ASHLEY | 645 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101-2256 |
| SMITH, ASHLEY MAURIE | COWAN LAW FIRM | 209 HENRY ST | | | DALLAS | TX | 75226-1819 |
| SMITH, ATHALEEN | 610 WOODVIEW DR | | | | TAVARES | FL | 32778-5118 |
| SMITH, AUBREY A | 2934 GRIFFINVIEW DR LOT 29 | | | | LADY LAKE | FL | 32159-4666 |
| SMITH, AUBREY A | 7251 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| SMITH, AUBREY ALAN | 7251 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| SMITH, AUDNEY A | 110 ROBIN CIR | | | | BRISTOL | VA | 24202-5920 |
| SMITH, AUDNEY A | 110 ROBIN CIRCLE | | | | BRISTOL | VA | 24202-5920 |
| SMITH, AUDREY | 10381 VALLEY COURT | CANADIAN LAKES | | | STANWOOD | MI | 49346-9039 |
| SMITH, AUDREY | 41255 POND VIEW DR APT 361 | | | | STERLING HTS | MI | 48314-3853 |
| SMITH, AUDREY | 4157 CASTLEMAN | FIRST FLOOR | | | SAINT LOUIS | MO | 63110 |
| SMITH, AUDREY L | 11769 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9278 |
| SMITH, AUGUSTA M | 18703 MCMULLEN HWY SW | | | | RAWLINGS | MD | 21557-1001 |
| SMITH, AUGUSTUS | 5325 WERLING DR | | | | FORT WAYNE | IN | 46806-5388 |
| SMITH, AURELIA C | 123 GREENWOOD DR | | | | CANONSBURG | PA | 15317 |
| SMITH, AUSTIN | PO BOX 122 | 336 SOUTH STREET | | | MORRISTOWN | IN | 46161-0122 |
| SMITH, AUSTIN J | 3226 N 59TH ST | | | | KANSAS CITY | KS | 66104-1526 |
| SMITH, AUSTRALIA | # 221 | 2448 MIDLAND ROAD | | | BAY CITY | MI | 48706-9469 |
| SMITH, AUSTRALIA | 2448 MIDLAND RD APT 221 | | | | BAY CITY | MI | 48706-9469 |
| SMITH, AUTHUR L | 2638 BAILEY AVE | | | | BUFFALO | NY | 14215-3220 |
| SMITH, AVERY L | 4312 MACDOUGALL CIRCLE | | | | LANSING | MI | 48911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, AWAN | 4009 CORAL DR | | | | SOUTH BEND | IN | 46614-2852 |
| SMITH, AYANNA | 4629 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2324 |
| SMITH, B | | | | | | | |
| SMITH, BAILEY L | 10860 CLEAR SPRING DDR | | | | CAMBY | IN | 46113-9178 |
| SMITH, BARBARA | 15 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| SMITH, BARBARA | 19040 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6215 |
| SMITH, BARBARA | 1620 E DELAVAN AVE | | | | CHEEKTOWAGA | NY | 14215-3608 |
| SMITH, BARBARA | 20716 N. SHADOW MOUNTAIN DR. | | | | SURPRISE | AZ | 85374-6140 |
| SMITH, BARBARA | 15 ROEBLING ST | | | | BUFFALO | NY | 14215-3815 |
| SMITH, BARBARA | #3 WESTGATE DRIVE | | | | GRANITE CITY | IL | 62040-3022 |
| SMITH, BARBARA | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| SMITH, BARBARA | 1931 RATHMOR RD | | | | BLOOMFIELD | MI | 48304-2150 |
| SMITH, BARBARA | 3436 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| SMITH, BARBARA | 20716 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-6140 |
| SMITH, BARBARA | 3 WESTGATE DR | | | | GRANITE CITY | IL | 62040-3022 |
| SMITH, BARBARA | 9704 CHEROKEE STREET | | | | TAYLOR | MI | 48180-3195 |
| SMITH, BARBARA A | 7544 LA JOLLA BLVD APT T404 | | | | LA JOLLA | CA | 92037-4732 |
| SMITH, BARBARA A | 14801 CORAM ST | | | | DETROIT | MI | 48205-1952 |
| SMITH, BARBARA A | 2166 CHALMETTE DR | | | | TOLEDO | OH | 43611 |
| SMITH, BARBARA A | 410 LAMB STREET | | | | PERRY | MI | 48872-8521 |
| SMITH, BARBARA A | 410 LAMB ST | | | | PERRY | MI | 48872-8521 |
| SMITH, BARBARA A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BARBARA A | 88 LONG DUCK POND RD | PONDS OF PLYMOUTH | | | PLYMOUTH | MA | 02360-2862 |
| SMITH, BARBARA B | 2034 CHELSEA LN | | | | TRAVERSE CITY | MI | 49684-7084 |
| SMITH, BARBARA B | 2034 CHELSEA LANE | | | | TRAVERSE CITY | MI | 49684 |
| SMITH, BARBARA B | 3036 E UTOPIA RD #79 | | | | PHOENIX | AZ | 85050-1994 |
| SMITH, BARBARA B | 6225 RIVERWOOD DR NW | | | | ATLANTA | GA | 30328-3736 |
| SMITH, BARBARA C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BARBARA E | 51 NORTH WILDWOOD TRAIL | | | | ROCKVILLE | IN | 47872 |
| SMITH, BARBARA E | 51 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |
| SMITH, BARBARA E | 19150 INDIAN | | | | REDFORD | MI | 48240-1670 |
| SMITH, BARBARA F | 3004-C GREYSTONE POINTE | | | | GREENSBORO | NC | 27410 |
| SMITH, BARBARA H | 1227 CHEVINGTON CT | | | | CENTERVILLE | OH | 45459-2648 |
| SMITH, BARBARA H | 11912 FULLER AVE | | | | GRANDVIEW | MO | 64030-1234 |
| SMITH, BARBARA H | 11912 FULLER | | | | GRANDVIEW | MO | 64030-1234 |
| SMITH, BARBARA I | 14456 NEFF RD | | | | CLIO | MI | 48420-8846 |
| SMITH, BARBARA I | 14456 NEFF ROAD | | | | CLIO | MI | 48420-8846 |
| SMITH, BARBARA J | 2004 LOCUST AVE | | | | PALATKA | FL | 32177-5825 |
| SMITH, BARBARA J | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| SMITH, BARBARA J | 9704 CHEROKEE ST | | | | TAYLOR | MI | 48180 |
| SMITH, BARBARA J | 1138 ORCHID ST | | | | WATERFORD | MI | 48328-1347 |
| SMITH, BARBARA J | 4809 KESSLER DR | | | | LANSING | MI | 48910 |
| SMITH, BARBARA J | 2775 KERRISDALE RIDGE DR | | | | MEDFORD | OR | 97504-5757 |
| SMITH, BARBARA J | 172 SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| SMITH, BARBARA J | 103 CAMERON ST | | | | ROCHESTER | NY | 14606-1733 |
| SMITH, BARBARA J | 1603 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| SMITH, BARBARA J | 285 LYNN MORGAN RD | | | | SEAMAN | OH | 45679-9553 |
| SMITH, BARBARA J | 6901 FLEMING RD | | | | FLINT | MI | 48504-1609 |
| SMITH, BARBARA J | 5580 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 |
| SMITH, BARBARA J | 346 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1343 |
| SMITH, BARBARA J | 711 FIR SPRING DR | | | | WAYNESBORO | PA | 17268-2914 |
| SMITH, BARBARA J | 7181 WILLIAMS RD | | | | LANSING | MI | 48911-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BARBARA J | 1216 PARMER DR | | | | FLORISSANT | MO | 63031-1964 |
| SMITH, BARBARA J | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| SMITH, BARBARA J | 33806 CALUMET CT | | | | WESTLAND | MI | 48186-4670 |
| SMITH, BARBARA J | 801 KENNELY RD UNIT F81 | | | | SAGINAW | MI | 48609-6715 |
| SMITH, BARBARA J. | 6118 SHILLINGTON | | | | BERKELY | MO | 63134-2223 |
| SMITH, BARBARA JEAN | 680 BROOKLYN AVE | | | | DAYTON | OH | 45407-1501 |
| SMITH, BARBARA JEAN | 6901 FLEMING RD | | | | FLINT | MI | 48504-1609 |
| SMITH, BARBARA K | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| SMITH, BARBARA K | 3206 BERRIDGE LN | | | | ORLANDO | FL | 32812-6042 |
| SMITH, BARBARA K | 1258 ARBOR AVE | | | | DAYTON | OH | 45420-1907 |
| SMITH, BARBARA K | 411 W 20TH ST | | | | ANDERSON | IN | 46016-4114 |
| SMITH, BARBARA L | 4256 N POCITO PL | | | | TUCSON | AZ | 85705-2200 |
| SMITH, BARBARA L | 9222 S PEORIA ST | | | | CHICAGO | IL | 60620-2725 |
| SMITH, BARBARA L | 1595 LYNCH RD | | | | BALTIMORE | MD | 21222-3328 |
| SMITH, BARBARA L | 149 N DECKER AVE | | | | DAYTON | OH | 45417 |
| SMITH, BARBARA L | 1915 CASE RD | | | | COLUMBUS | OH | 43224-2205 |
| SMITH, BARBARA L | 3229 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| SMITH, BARBARA L | 8000 N ROLLIN HWY | | | | ADDISON | MI | 49220-9559 |
| SMITH, BARBARA L | 5448 CURTICE RD | | | | MASON | MI | 48854-9738 |
| SMITH, BARBARA M | 511 CHATTIN DR | | | | CANTON | GA | 30115-8222 |
| SMITH, BARBARA M | 4417 N WASHINGTON ST | | | | UBLY | MI | 48475-9792 |
| SMITH, BARBARA N | 2734 FAIRHAVEN DR | | | | INDIANAPOLIS | IN | 46229-1410 |
| SMITH, BARBARA O | 3967 NEW CORINTH RD | | | | BLAINE | TN | 37709-5620 |
| SMITH, BARBARA S | PO BOX 142 | | | | JELLICO | TN | 37762-0142 |
| SMITH, BARBARA S | 236 DIAMOND DRIVE | | | | DAYTON | OH | 45458-4946 |
| SMITH, BARBARA T | 14 BURLINGTON AVE | | | | ROCHESTER | NY | 14619-2008 |
| SMITH, BARBARA V | 1167 W GRAND RIVER | | | | OKEMOS | MI | 48864-3014 |
| SMITH, BARBARA W | 120 SALINA LN | | | | GOOSE CREEK | SC | 29445-4813 |
| SMITH, BARRY D | 6500 W TALAMORE CT | | | | YORKTOWN | IN | 47396-9326 |
| SMITH, BARRY E | 12315 BENWOOD AVE | | | | CLEVELAND | OH | 44105-4505 |
| SMITH, BARRY GORDON | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SMITH, BARRY L | 2256 KENYA LN | | | | PUNTA GORDA | FL | 33983-2673 |
| SMITH, BARRY L | 2105 E STEWART RD | | | | MIDLAND | MI | 48640-8926 |
| SMITH, BARRY L | 1104 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9072 |
| SMITH, BARRY R | 59 WOODY LN | | | | ROCHESTER | NY | 14625-1315 |
| SMITH, BART D | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| SMITH, BASCOM | 115 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5346 |
| SMITH, BASIL B | 1439 BUTCHER RD | | | | FENTON | MI | 48430-1203 |
| SMITH, BEATRICE | 1317 W 110TH PLACE | | | | CHICAGO | IL | 60643-3615 |
| SMITH, BEATRICE | 388 ALLENHURST RD | | | | AMHERST | NY | 14226-3008 |
| SMITH, BEATRICE B | 19928 PINEHURST | | | | DETROIT | MI | 48221-1058 |
| SMITH, BEATRICE M | C/O SUSAN E SMITH | 1869 APPALOOSA LN | | | BUFORD | GA | 30519 |
| SMITH, BEATRICE M | 1869 APPALOOSA LN | C/O SUSAN E SMITH | # 3211 | | BUFORD | GA | 30519-6430 |
| SMITH, BEATRIS | 14004 NORTH RD | | | | FENTON | MI | 48430-1331 |
| SMITH, BECKY L | 1586 FOLEY AVE | | | | YPSILANTI | MI | 48198-6502 |
| SMITH, BEDFORD R | 1317 SE 46TH LN APT 104 | | | | CAPE CORAL | FL | 33904 |
| SMITH, BELVA M | 35 PINE CT | | | | SELBYVILLE | DE | 19975-9500 |
| SMITH, BELVA M | 35 PINE CT. | | | | SELBYVILLE | DE | 19975 |
| SMITH, BELVELY A | 1104 PORTER ST | | | | GOLDSBORO | NC | 27530-6643 |
| SMITH, BEN | PO BOX 77104 | | | | CORONA | CA | 92877-0103 |
| SMITH, BEN D | 800 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9780 |
| SMITH, BENEDICT P | 7261 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BENJAMIN | 19339 ORLEANS ST | | | | DETROIT | MI | 48203-1349 |
| SMITH, BENJAMIN D | 94 HOMEFIELD SQUARE DR | | | | O FALLON | MO | 63366-4497 |
| SMITH, BENJAMIN E | 2920 LEWIS APT2 | | | | FLINT | MI | 48506 |
| SMITH, BENJAMIN F | 4650 STANLEY AVE | | | | WARREN | MI | 48092-2549 |
| SMITH, BENJAMIN H | 9445 EAST RD | | | | BURT | MI | 48417-9786 |
| SMITH, BENJAMIN J | 1321 ROCHELLE AVE | | | | KETTERING | OH | 45429-5121 |
| SMITH, BENJAMIN J | 156 BURBANK DR | | | | AMHERST | NY | 14226-3936 |
| SMITH, BENNIE ERNEST | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BENNIE L | 2753 W 12TH ST | P.O. BOX 2759 | | | ANDERSON | IN | 46011-2452 |
| SMITH, BENNIE LEE | 2753 W 12TH ST | P.O. BOX 2759 | | | ANDERSON | IN | 46011-2452 |
| SMITH, BENNY R | 4985 WILDEOAK TRL | | | | DOUGLASVILLE | GA | 30135-8733 |
| SMITH, BENNY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, BENSON | 1326 BRANCH DR | | | | TUCKER | GA | 30084-1276 |
| SMITH, BENTON K | 4503 155TH AVE SE | | | | BELLEVUE | WA | 98006-2516 |
| SMITH, BERDIA T | 738 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| SMITH, BERMAN D | 4443 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1652 |
| SMITH, BERNA P | 337 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32211-6951 |
| SMITH, BERNADETTEM | 7681 TOTMAN RD | | | | SYRACUSE | NY | 13212-1851 |
| SMITH, BERNARD | 2536 TYRONE ST | | | | FLINT | MI | 48504-7705 |
| SMITH, BERNARD A | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| SMITH, BERNARD A | RR 1 | | | | LIBERTY CTR | OH | 45332 |
| SMITH, BERNARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, BERNARD L | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078-9615 |
| SMITH, BERNARD L | 5296 STATE RT 55 | | | | URBANE | OH | 43078-9615 |
| SMITH, BERNARD N | 8823 E STONEY FIELD DR | | | | DEXTER | MI | 48130-9599 |
| SMITH, BERNARD O | 2514 83RD AVE | | | | OAKLAND | CA | 94605-3422 |
| SMITH, BERNEICE | 3400 N RESERVE | | | | MUNCIE | IN | 47304-1947 |
| SMITH, BERNESTINE | 23425 PARK PLACE DRIVE | | | | SOUTHFIELD | MI | 48033 |
| SMITH, BERNICE | 1602 BARBARA DR. | | | | FLINT | MI | 48504-1638 |
| SMITH, BERNICE | 2264 PINGREE | | | | DETROIT | MI | 48206-2456 |
| SMITH, BERNICE A | 8111 FOREST VILLAS CIR APT K | C/O ESTHER M. NAWROCKI | | | SPRING HILL | FL | 34606-2496 |
| SMITH, BERNICE A | 6731 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| SMITH, BERNICE B | 291 LOUD RD | | | | FAIRPORT | NY | 14450-9510 |
| SMITH, BERNICE M | 70 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459-4731 |
| SMITH, BERNICE M | 905 POOL AVE | | | | VANDALIA | OH | 45377-1401 |
| SMITH, BERNICE M | 213 EUCLID AVE | | | | LYNN | MA | 01904-2300 |
| SMITH, BERNICE M | 218 MISSIONARY RDG | | | | LOGANVILLE | GA | 30052-4084 |
| SMITH, BERNIE L | 7420 JORDAN RD | | | | WOODLAND | MI | 48897-9603 |
| SMITH, BERRY | 318 HOLLY LN | | | | BELLEVILLE | MI | 48111-1767 |
| SMITH, BERT A | 5838 W 41ST PL | | | | INDIANAPOLIS | IN | 46254-2871 |
| SMITH, BERT B | 306 SUGARBERRY CIR | C/O JENNIFER SMITH | | | HOUSTON | TX | 77024-7248 |
| SMITH, BERTHA | 1511 S MAIN ST | | | | LIMA | OH | 45804-1942 |
| SMITH, BERTHA | 1511 SO. MAIN ST | | | | LIMA | OH | 45804-1942 |
| SMITH, BERTHA D | 1205 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| SMITH, BERTHA M | 7222 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SMITH, BERTHA M | 30 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| SMITH, BERTHA P | 182 S CLEVELAND AVE B8 | | | | NILES | OH | 44446 |
| SMITH, BERTHA R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SMITH, BERTHA R | 3235 W HOLMES RD | | | | LANSING | MI | 48911-2228 |
| SMITH, BERTHA S | 8180 KY 1304 | | | | GIRDLER | KY | 40943-6407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BERTHA T | 1650 LAKEWOOD | | | | OAKWOOD | IL | 61858-9502 |
| SMITH, BERTIE M | 17282 BENTLER ST APT 15 | | | | DETROIT | MI | 48219 |
| SMITH, BERYL A. | 242 VISTA RIDGE DR | | | | DELAWARE | OH | 43015 |
| SMITH, BESSIE | 71 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| SMITH, BESSIE F | 122 WELCOME WAY BLVD W | APT 102A | | | INDIANAPOLIS | IN | 45214-3056 |
| SMITH, BESSIE M | 20426 BALL RD | | | | DEFIANCE | OH | 43512-9037 |
| SMITH, BESSIE M | APT 1 | 1207 WEST FAIRVIEW AVENUE | | | DAYTON | OH | 45406-2815 |
| SMITH, BESSIE M | 2715 E 29TH ST | | | | MUNCIE | IN | 47302-8749 |
| SMITH, BESSIE M | 1207 WEST FAIRVIEW | | | | DAYTON | OH | 45406-5406 |
| SMITH, BESSIE W | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| SMITH, BETH A | 7728 BRAMBLEWOOD DR APT 1B | | | | LANSING | MI | 48917-8708 |
| SMITH, BETTIE J | 51 W GARFIELD ST | | | | PHILADELPHIA | PA | 19144-2936 |
| SMITH, BETTIE S | 6192 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| SMITH, BETTY | 6905 DUPONT ST | | | | FLINT | MI | 48505-2070 |
| SMITH, BETTY | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| SMITH, BETTY | 4821 CONWAY RD | | | | DAYTON | OH | 45431-1930 |
| SMITH, BETTY | 3538 HIGHWAY 52 W | | | | BEATTYVILLE | KY | 41311-8125 |
| SMITH, BETTY | 2745 MAIN ST | | | | ELWOOD | IN | 46036-2227 |
| SMITH, BETTY | 9025 E 88TH TERRACE | | | | KANSAS CITY | MO | 64138-4516 |
| SMITH, BETTY | P.O BOX 137 | | | | CALVIN | KY | 40813 |
| SMITH, BETTY | 2745 MAIN ST. | | | | ELWOOD | IN | 46036 |
| SMITH, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, BETTY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, BETTY A | 1618 PUTNAM DR | | | | MIDLAND | MI | 48640 |
| SMITH, BETTY A | 1205 N. 18TH ST. | | | | OZARK | AR | 72949-3606 |
| SMITH, BETTY A | 1205 N 18TH ST | | | | OZARK | AR | 72949-3606 |
| SMITH, BETTY A | 9627 W TONTO LN | | | | PEORIA | AZ | 85382-4185 |
| SMITH, BETTY A | PO BOX 803 | 27631 MICHIGAN AVE. | | | INKSTER | MI | 48141-0803 |
| SMITH, BETTY A | 15335 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| SMITH, BETTY ANN | 9618 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-6421 |
| SMITH, BETTY B | 1645 UNION GROVE CHURCH RD | | | | AUBURN | GA | 30011-2842 |
| SMITH, BETTY C | 13800 HILLSBORO HWY | | | | HILLSBORO | TN | 37342-3940 |
| SMITH, BETTY C | 1782 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| SMITH, BETTY E | 450 BURNS RD | | | | VINCENT | AL | 35178-9101 |
| SMITH, BETTY G | PO BOX 2759 | | | | ANDERSON | IN | 46018-2759 |
| SMITH, BETTY J | 17402 S MILES RD | | | | CLEVELAND | OH | 44128-3947 |
| SMITH, BETTY J | 11020 W 130TH ST | | | | STRONGSVILLE | OH | 44136-2746 |
| SMITH, BETTY J | 110 MARYWOOD COURT | | | | OAKRIDGE | TN | 37830-7240 |
| SMITH, BETTY J | 8608 ELM | | | | RAYTOWN | MO | 64138-3265 |
| SMITH, BETTY J | RR 2 BOX 315 | | | | ADRIAN | MO | 64720-9462 |
| SMITH, BETTY J | 4316 OAKWOOD HILLS PKWY | APT 338 | | | EAUCLAIRE | WI | 54701-9180 |
| SMITH, BETTY J | 11020 WEST 130TH STREET | | | | STRONGSVILLE | OH | 44136-2746 |
| SMITH, BETTY J | 17402 SOUTH MILES | | | | CLEVELAND | OH | 44128-3947 |
| SMITH, BETTY J | 6104 N. GALE RD | | | | DAVISON | MI | 48423-8902 |
| SMITH, BETTY J | 809 IRVINGTON AVENUE | | | | LANSING | MI | 48910 |
| SMITH, BETTY J | 2333 1ST ST | | | | PLAINFIELD | IN | 46168-1809 |
| SMITH, BETTY J | 4085 GUARDIAN DR | | | | DIANA | WV | 26217-8764 |
| SMITH, BETTY J | 31 HOLLY DR IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| SMITH, BETTY J | 6104 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| SMITH, BETTY J | 1400 S SUNKIST ST SPC 17 | | | | ANAHEIM | CA | 92806-5615 |
| SMITH, BETTY J | 5361 HICKORY LN | | | | NEWALLA | OK | 74857-8399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BETTY J | 2333 1ST STREET | | | | PLAINFIELD | IN | 46168-1809 |
| SMITH, BETTY J | 110 MARYWOOD CT | | | | OAK RIDGE | TN | 37830-7240 |
| SMITH, BETTY J | 16826 ENDERBUSH LN | | | | EUREKA | MO | 63025-1179 |
| SMITH, BETTY J | 8608 ELM AVE | | | | RAYTOWN | MO | 64138-3265 |
| SMITH, BETTY J | APT 338 | 4316 OAKWOOD HILLS PARKWAY | | | EAU CLAIRE | WI | 54701-9180 |
| SMITH, BETTY J | 7432 RIVER RD | | | | FLUSHING | MI | 48433-2219 |
| SMITH, BETTY JANE | 31 HOLLY DR IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| SMITH, BETTY JO | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| SMITH, BETTY K | 3625 OAKLAWN DR APT N | | | | ANDERSON | IN | 46013-4932 |
| SMITH, BETTY L | 809 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9111 |
| SMITH, BETTY L | 1427 RYAN ST | | | | FLINT | MI | 48532 |
| SMITH, BETTY L | 3501 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| SMITH, BETTY L | 2122 FAIRFIELD DR | | | | MARION | IN | 46953 |
| SMITH, BETTY L | 809 BRYONAIRE ST | | | | MANSFIELD | OH | 44903-9111 |
| SMITH, BETTY L | G4452 WESTMONT DR | | | | FLINT | MI | 48507 |
| SMITH, BETTY L | 530 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| SMITH, BETTY L | 3336 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6704 |
| SMITH, BETTY L | PO BOX 33 | | | | RUSSIAVILLE | IN | 46979-0033 |
| SMITH, BETTY L | 2122 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| SMITH, BETTY LOU | 5335 LAKE FOREST RESERVE LANE. | | | | BRUNSWICK HILLS | OH | 44212 |
| SMITH, BETTY M | 463 JAMESTOWN CIR | | | | DAYTON | OH | 45458-3855 |
| SMITH, BETTY M | PO P.O. BOX 176 | | | | HARTFORD | OH | 44424-0176 |
| SMITH, BETTY M | PO BOX 176 | | | | HARTFORD | OH | 44424-0176 |
| SMITH, BETTY R | 6030 OAK CREEK LN | | | | BRADENTON | FL | 34210-2625 |
| SMITH, BETTY R | 549 LAWWILL RD | | | | KUTTAWA | KY | 42055 |
| SMITH, BETTY R. | 4678 HOLLYVIEW DR. | C/O JOSEPH G. SMITH | | | VERMILION | OH | 44089-1613 |
| SMITH, BETTY S | 2 DAVISON ST | | | | JOLIET | IL | 60433-1322 |
| SMITH, BETTY T | 6200 S.E. EARP RD | | | | BELLEVIEW | FL | 34420-4420 |
| SMITH, BETTY T | 6200 SE EARP RD | | | | BELLEVIEW | FL | 34420-3418 |
| SMITH, BETTYANN B | 205 WESTON RD | | | | ROCHESTER | NY | 14612-5626 |
| SMITH, BETTYE | 787 MOORE RD | | | | MONROE | LA | 71202-7450 |
| SMITH, BETTYE A | 787 MOORE RD | | | | MONROE | LA | 71202-7450 |
| SMITH, BEULAH P | PO BOX 150 | | | | GRANVILLE | TN | 38564 |
| SMITH, BEULAH P | BOX 150 | | | | GRANVILLE | TN | 38564-0150 |
| SMITH, BEVALEE | 855 W JEFFERSON #156 | | | | GRAND LEDGE | MI | 48837-1370 |
| SMITH, BEVERLY A | PO BOX 231 | | | | GASPORT | NY | 14067-0231 |
| SMITH, BEVERLY A | 16540 STANSBURY STREET | | | | DETROIT | MI | 48235-4015 |
| SMITH, BEVERLY ANN | 454 REQUEZA ST APT 102A | | | | ENCINITAS | CA | 92024-6754 |
| SMITH, BEVERLY ANN | 454 REQUEZA STREET | APT#102A | | | ENCINITAS | CA | 92024 |
| SMITH, BEVERLY BEST | 6826 BROWNS MILL LAKE RD | | | | LITHONIA | GA | 30038-4540 |
| SMITH, BEVERLY E | 5880 COUNTRY LN | | | | YPSILANTI | MI | 48197-6656 |
| SMITH, BEVERLY J | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SMITH, BEVERLY J | 308 MURRAY ROAD | | | | CHEYENNE | WY | 82007 |
| SMITH, BEVERLY J | 1335 BENNETT ST | | | | JANESVILLE | WI | 53545-1852 |
| SMITH, BEVERLY J | 308 MURRAY RD | | | | CHEYENNE | WY | 82007-3513 |
| SMITH, BEVERLY KAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BEVERLY M | 8520 BUNKERHILL RD | | | | GASPORT | NY | 14067-9368 |
| SMITH, BEVERLY M | 111 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 |
| SMITH, BEVERLY S | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415-1856 |
| SMITH, BEVIN E | 4881 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| SMITH, BILL D | 8516 SOTHEAST 137 LOOP | | | | SUMMERFIELD | FL | 34491 |
| SMITH, BILL W | 2300 MICHIGAN AVENUE | | | | PRESCOTT | MI | 48756-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BILLIE | 551 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1847 |
| SMITH, BILLIE | 778 BRAMBLEWOOD DR. | | | | LOVELAND | OH | 45140-9107 |
| SMITH, BILLIE D | 6243 SLOAN DR | | | | ALTOONA | AL | 35952-8512 |
| SMITH, BILLIE G | 411 FOWLER RD | | | | TAHLEQUAH | OK | 74464-8822 |
| SMITH, BILLIE J | 1212 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| SMITH, BILLIE J | 2148 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| SMITH, BILLIE R | 35541 RONALD ST | | | | ROMULUS | MI | 48174-3362 |
| SMITH, BILLY C | 6201 WEST CEDAR HILLS DRIVE | | | | NOBLE | OK | 73068-7637 |
| SMITH, BILLY C | 40 JULIA MARIE CT | | | | ELKTON | MD | 21921-7828 |
| SMITH, BILLY CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BILLY D | 62 LONG MEADOW DR | | | | FRANKLIN | OH | 45005 |
| SMITH, BILLY D | 7061 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| SMITH, BILLY H | 5432 BAINES DR | | | | SAGINAW | MI | 48638-5711 |
| SMITH, BILLY H | PO BOX 44411 | | | | DETROIT | MI | 48244-0411 |
| SMITH, BILLY J | 11503 ROBSON RD | | | | GRAFTON | OH | 44044-9154 |
| SMITH, BILLY J | 2727 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5809 |
| SMITH, BILLY J | 817 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| SMITH, BILLY J | 7980 HIGHWAY 100 | | | | WASHINGTON | MO | 63090-5844 |
| SMITH, BILLY J | 13813 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| SMITH, BILLY JOE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SMITH, BILLY L | 3765 VAN ATTA RD | | | | OKEMOS | MI | 48864-4138 |
| SMITH, BILLY L | 4312 VALLEY RD | | | | LEVERING | MI | 49755-9318 |
| SMITH, BILLY R | 346 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| SMITH, BILLY R | 389 EDGEWOOD DR | | | | SULLIVAN | MO | 63080-5104 |
| SMITH, BILLY R | PO BOX 198 | | | | MELBOURNE | KY | 41059-0198 |
| SMITH, BILLY R | 8075 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9720 |
| SMITH, BILLY R | PO BOX 618 | | | | CEDARTOWN | GA | 30125-0618 |
| SMITH, BILLY R | 4006 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125-5777 |
| SMITH, BILLY R | 2300 OAK ST | | | | SALEM | OH | 44460-2565 |
| SMITH, BILLY R | 1627 BAREFOOT AVE | | | | CATAWBA | NC | 28609-8833 |
| SMITH, BILLY R | 10496 BIG CANOE | | | | BIG CANOE | GA | 30143-5126 |
| SMITH, BILLY W | 3945 E FAIRVIEW DR | | | | DEL CITY | OK | 73115-2017 |
| SMITH, BILLY W | 800 JEFFERSON AVE | | | | MADISONVILLE | TN | 37354-5912 |
| SMITH, BIRCHEL | 6043 1ST ST | | | | MAYVILLE | MI | 48744-5127 |
| SMITH, BIRDIE | 1722 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1066 |
| SMITH, BLAIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, BLAINE C | 57440 WALKER WAY | | | | SOUTH LYON | MI | 48178-9777 |
| SMITH, BLAKE G | 8417 N MANUETTA DR | | | | CITRUS SPRINGS | FL | 34434 |
| SMITH, BLANCHE | 1401 SIBLEY STREET | | | | LOWELL | MI | 49331-1525 |
| SMITH, BLANCHE J | 3610 PALEHORSE CT | | | | SIERRA VISTA | AZ | 85650-7513 |
| SMITH, BLANCHE J | 3610 PALE HORSE CT | | | | SIERRA ESTA | AZ | 85650-7513 |
| SMITH, BLONDIE CORA MAE | 3105 JEFFERY DR | | | | FRANKLIN | OH | 45005-4810 |
| SMITH, BOB | 6083 W 300 N | | | | BOGGSTOWN | IN | 46110-9708 |
| SMITH, BOB G | 8217 NW 83RD ST | | | | OKLAHOMA CITY | OK | 73132-3286 |
| SMITH, BOB L | 1675 DUFFY LOOP | | | | THE VILLAGES | FL | 32162-4010 |
| SMITH, BOBBI O | 555 EVERGREEN AVE | | | | DAYTON | OH | 45402-5514 |
| SMITH, BOBBIE | 2230 LINCOLN ST | | | | ANDERSON | IN | 46016-4252 |
| SMITH, BOBBIE A | 324 HILLTOP DR | | | | SHELBYVILLE | TN | 37160-4808 |
| SMITH, BOBBIE A | 3054 FALCON DR | | | | BURTON | MI | 48519 |
| SMITH, BOBBIE F | 14601 WHISPERING WIND WAY | | | | SOUTH BELOIT | IL | 61080-2813 |
| SMITH, BOBBIE J | 3274 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BOBBIE J | 7707 LAWLER AVE | | | | BURBANK | IL | 60459-1531 |
| SMITH, BOBBIE J | 7707 LAWLER | | | | BURBANK | IL | 60459-1531 |
| SMITH, BOBBIE L | 2230 LINCOLN ST | | | | ANDERSON | IN | 46016-4252 |
| SMITH, BOBBIE L | 5038 GENESIS AVE | | | | HOLIDAY | FL | 34690-5909 |
| SMITH, BOBBIE S | 1008 COUNTY ROAD 2325 | | | | MINEOLA | TX | 75773-3624 |
| SMITH, BOBBY | 78 CIRCLE LN | | | | W ALEXANDRIA | OH | 45381-9309 |
| SMITH, BOBBY | 3044 KATHERINE VALLEY RD | | | | DECATUR | GA | 30032-5826 |
| SMITH, BOBBY A | 38 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277-3343 |
| SMITH, BOBBY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, BOBBY D | 532 LEXINGTON AVENUE | | | | NEWPORT | KY | 41071-1741 |
| SMITH, BOBBY D | 3504 NORTHPORT DR | | | | SAGINAW | MI | 48601-7037 |
| SMITH, BOBBY E | 314 BROADWELL RD | | | | BOAZ | AL | 35956-2518 |
| SMITH, BOBBY E | 36470 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| SMITH, BOBBY F | 168 MURPHEY AVE | | | | BARNESVILLE | GA | 30204-1712 |
| SMITH, BOBBY FRANKLIN | 168 MURPHEY AVE | | | | BARNESVILLE | GA | 30204-1712 |
| SMITH, BOBBY G | 301 W GRIFFIN ST | | | | HARRISBURG | AR | 72432-2617 |
| SMITH, BOBBY G | 27 HARMONY LN | | | | TOLEDO | OH | 43615-6003 |
| SMITH, BOBBY GENE | 27 HARMONY LN | | | | TOLEDO | OH | 43615-6003 |
| SMITH, BOBBY J | 6106 MISTY VALLEY DR SE | | | | ACWORTH | GA | 30102-2872 |
| SMITH, BOBBY J | 620 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| SMITH, BOBBY J | 45 JOHN BAKER RD | | | | BURKESVILLE | KY | 42717-8114 |
| SMITH, BOBBY J | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| SMITH, BOBBY J | 6453 ESCOE DR | | | | LOGANVILLE | GA | 30052-4631 |
| SMITH, BOBBY J | 300 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426-5426 |
| SMITH, BOBBY L | 4175 E 250 N | | | | ANDERSON | IN | 46012-9787 |
| SMITH, BOBBY L | 505 W 6TH ST | | | | URICH | MO | 64788-9783 |
| SMITH, BOBBY L | 3916 WINONA ST | | | | FLINT | MI | 48504-2187 |
| SMITH, BOBBY R | 206 E 9TH ST | | | | COOKEVILLE | TN | 38501-2617 |
| SMITH, BOBBY W | PO BOX 343 | | | | ALIEF | TX | 77411-0343 |
| SMITH, BOBIE J | 6058 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| SMITH, BONNEY | 4178 EMERALD ST | | | | OAKLAND | CA | 94609 |
| SMITH, BONNIE | PO BOX 218 | 6089 HONEY LANE | | | JOAHANNESBURG | MI | 49751-0218 |
| SMITH, BONNIE B | 6944 WILLOW TREE LANE | | | | HUBER HEIGHTS | OH | 45424-2478 |
| SMITH, BONNIE B | 406 IMY LN | | | | ANDERSON | IN | 46013-3822 |
| SMITH, BONNIE F | 215 SERENITY CIR | | | | ANDERSON | IN | 46013-1094 |
| SMITH, BONNIE J | 2804 FIRST ST. | | | | WAYLAND | MI | 49348-9409 |
| SMITH, BONNIE J | 2804 1ST ST | | | | WAYLAND | MI | 49348-9440 |
| SMITH, BONNIE K | 3911 10 MILE RD | | | | EVART | MI | 49631-8124 |
| SMITH, BONNIE K | 3911 10MILE RD | | | | EVART | MI | 49631 |
| SMITH, BONNIE M | 4 6TH ST | | | | FARMINGTON | MO | 63640-2840 |
| SMITH, BONNIE U | 2766 WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9320 |
| SMITH, BOYD M | 2913 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826-2946 |
| SMITH, BRACIE N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, BRAD A | 8185 LONG WALK CT | | | | NOBLESVILLE | IN | 46060-1034 |
| SMITH, BRAD E | 189 LEAVER ST | | | | VERNON | MI | 48476-9101 |
| SMITH, BRADFORD D | 5335 BROOKDALE RD | | | | BLOOMFIELD HILLS | MI | 48304-3617 |
| SMITH, BRADLEY J | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |
| SMITH, BRADLEY J | 4 4NO. 4TH ST. QWRRY ACRE | | | | PEEKSKILL | NY | 10566 |
| SMITH, BRADLEY S | 1986 BOCK ST | | | | OWOSSO | MI | 48867-4004 |
| SMITH, BRADLEY S | 1083 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| SMITH, BRADLEY W | 2813 DAYTON DR | | | | ANN ARBOR | MI | 48108-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, BRADY C | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884-5200 |
| SMITH, BRADY D | 8245 BENNETT LAKE RD | | | | FENTON | MI | 48430-9088 |
| SMITH, BRADY L | 2655 BELVEDERE DR | APT F6 | | | JACKSON | MS | 39212-2859 |
| SMITH, BRANDEN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SMITH, BRANDON | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755-9738 |
| SMITH, BRANDON EVAN | 4598 NORTHRIDGE CT | | | | WEST BLOOMFIELD | MI | 48323-1397 |
| SMITH, BRANDON F | 1493 N 800 W | | | | ANDREWS | IN | 46702-9703 |
| SMITH, BRANDON L | 312 LEGATO DR | | | | WALLED LAKE | MI | 48390-3424 |
| SMITH, BRENDA | 1750 40TH AVE APARTMENT | | | | TUSCALOOSA | AL | 35401-3947 |
| SMITH, BRENDA | 9000 E JEFFERSON AVE APT 27-9 | | | | DETROIT | MI | 48214-5606 |
| SMITH, BRENDA A | 1336 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 |
| SMITH, BRENDA D | 8850 OAKSHIRE DR | | | | PICKERINGTON | OH | 43147-7960 |
| SMITH, BRENDA J | 11421 WINTHROP ST | | | | DETROIT | MI | 48227-1652 |
| SMITH, BRENDA J | 17325 WARRIOR DRIVE | | | | HOWARD CITY | MI | 49329 |
| SMITH, BRENDA K | 1207 E COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-7941 |
| SMITH, BRENDA K | 3000 WATER CHASE WAY | APT 102 | | | WYOMING | MI | 49519 |
| SMITH, BRENDA K | 96 TIMBER RIDGE LANE | | | | ELLIJAY | GA | 30540-6628 |
| SMITH, BRENDA L | 937 AMHERST ST | | | | BUFFALO | NY | 14216-3567 |
| SMITH, BRENDA L | 3025 SPRINGDALE DR | | | | KOKOMO | IN | 46902 |
| SMITH, BRENDA L | 5615 TEAL CT | | | | SACHSE | TX | 75048-3960 |
| SMITH, BRENDA L | 404 SPRING ST | | | | THREE RIVERS | MI | 49093-3902 |
| SMITH, BRENDA L | 350 LAND OAK ROAD | | | | KNOXVILLE | TN | 37922-2093 |
| SMITH, BRENDA L | 1171 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9242 |
| SMITH, BRENDA M | 1709 BAYBERRY LN | | | | FLINT | MI | 48507-1427 |
| SMITH, BRENDA M | 2018 W MUD CREEK RD | BRENDA M SMITH | | | COVINGTON | IN | 47932-8158 |
| SMITH, BRENDA M. | 759 SHERIDAN AVE | | | | BEXLEY | OH | 43209-2326 |
| SMITH, BRENDA P | 7240 CONNELL RD | | | | FAIRBURN | GA | 30213-3122 |
| SMITH, BRENDA S | 28582 WESTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4172 |
| SMITH, BRENDA S | 315 HURST RD | | | | DE SOTO | IL | 62924-1228 |
| SMITH, BRENNAN | C/O BURKE, WULFF, FLACH, LUBER & BRISCOE, LLP | 501 1ST CAPITOL DR STE 2 | | | SAINT CHARLES | MO | 63301-2726 |
| SMITH, BRENNAN | 1373 HAMPTON SAINT ROAD | | | | CHARLES | MO | 63303 |
| SMITH, BRENT A | 13598 70TH AVE NO | | | | MAPLE GROVE | MN | 55311 |
| SMITH, BRENT D | 3715 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6058 |
| SMITH, BRENT J | 17017 CORAL LN | | | | MACOMB | MI | 48042-1119 |
| SMITH, BRENT T | 22212 NORMAN AVE | | | | ALLIANCE | OH | 44601-8918 |
| SMITH, BRENT W | 4118 PERIWINKLE LN | | | | BENTON | LA | 71006-8413 |
| SMITH, BRET N | 18708 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| SMITH, BRET NIGEL | 18708 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| SMITH, BRETT H | 454 MADISON GDNS BLDG 23 | | | | OLD BRIDGE | NJ | 08857-2824 |
| SMITH, BRETT J | PO BOX 807 | | | | PINE GROVE | CA | 95665-0807 |
| SMITH, BRETT M | 444 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| SMITH, BRIAN | 41 E BLUE RIDGE CT | | | | NEW ORLEANS | LA | 70128-1138 |
| SMITH, BRIAN | | | | | | | |
| SMITH, BRIAN A | 5851 WOODSTONE DR | | | | TROTWOOD | OH | 45426-2109 |
| SMITH, BRIAN A | 4210 FLAKE RD | | | | MARTINSVILLE | IN | 46151-6660 |
| SMITH, BRIAN A | 3898 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9301 |
| SMITH, BRIAN C | 4099 FOXBORO DR | | | | DAYTON | OH | 45416 |
| SMITH, BRIAN D | 17269 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| SMITH, BRIAN D | 17265 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| SMITH, BRIAN J | 217 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| SMITH, BRIAN J | 1832 STATE HIGHWAY 72 | | | | PARISHVILLE | NY | 13672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BRIAN J | 614 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| SMITH, BRIAN J | 30430 FOX CLUB CT | | | | FARMINGTON HILLS | MI | 48331-1943 |
| SMITH, BRIAN J | 4615 ARBOR LN | | | | SAGINAW | MI | 48638-5603 |
| SMITH, BRIAN J | 32649 INDIANA STREET | | | | LIVONIA | MI | 48150-3707 |
| SMITH, BRIAN K | 20015 PRESIDENTS CUP TER | | | | ASHBURN | VA | 20147-4119 |
| SMITH, BRIAN K | 1614 CARROLLTON AVE | | | | KETTERING | OH | 45409-2004 |
| SMITH, BRIAN L | 132 CARNEY DR | | | | DUNDEE | MI | 48131-9538 |
| SMITH, BRIAN L | PO BOX 713 | 322 N 6TH ST | | | KALIDA | OH | 45853-0713 |
| SMITH, BRIAN L | 6901 HESS RD | | | | VASSAR | MI | 48768-9283 |
| SMITH, BRIAN L | 13774 OAKES RD | | | | PERRY | MI | 48872-9133 |
| SMITH, BRIAN L | 1941 TULIP LN | | | | JENISON | MI | 49428-7739 |
| SMITH, BRIAN L. | 1941 TULIP LN | | | | JENISON | MI | 49428-7739 |
| SMITH, BRIAN LEE | 132 CARNEY DR | | | | DUNDEE | MI | 48131-9538 |
| SMITH, BRIAN LEE | PO BOX 713 | 322 N 6TH ST | | | KALIDA | OH | 45853-0713 |
| SMITH, BRIAN LOUIS | 6901 HESS RD | | | | VASSAR | MI | 48768-9283 |
| SMITH, BRIAN O | 1211 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| SMITH, BRIAN P | 919 BYRNE HALL | | | | HANOVER | NH | 03755-9209 |
| SMITH, BRIAN R | 421 COVENTRY CT | | | | SHREVEPORT | LA | 71115-2950 |
| SMITH, BRIAN R | 36 TELFORD AVE | | | | DAYTON | OH | 45419-2517 |
| SMITH, BRIAN V | 4749 CENTURY DR | | | | SAGINAW | MI | 48638-5613 |
| SMITH, BRIAN W | 5890 ORCHARD BEND RD | | | | BLOOMFIELD HILLS | MI | 48301-1943 |
| SMITH, BRIJETTA M | 3374 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| SMITH, BRIJETTA M | 6410 MAPLEBROOK LN | | | | FLINT | MI | 48507-4173 |
| SMITH, BROC T | 424 WINDING TRL | | | | XENIA | OH | 45385-1440 |
| SMITH, BROOKLYN | PO BOX 107 | | | | WHITESBURG | GA | 30185-0107 |
| SMITH, BROWN | 924 LANDS END CV | | | | HEWITT | TX | 76643-3998 |
| SMITH, BRUCE | 45639 MORNINGSIDE DR | | | | CANTON | MI | 48187-5448 |
| SMITH, BRUCE | 17917 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| SMITH, BRUCE B | PO BOX 14 | | | | LAGRANGE | GA | 30241-0001 |
| SMITH, BRUCE D | 8216 ROSELAWN ST | | | | DETROIT | MI | 48204-3211 |
| SMITH, BRUCE E | 8945 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3439 |
| SMITH, BRUCE E | 3513 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1020 |
| SMITH, BRUCE H | 818 WABASH ST | | | | BERNE | IN | 46711-2069 |
| SMITH, BRUCE J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SMITH, BRUCE K | 242 SHADYLAWN DRIVE | | | | AMHERST | OH | 44001-1533 |
| SMITH, BRUCE L | PO BOX 45400 | | | | WESTLAKE | OH | 44145-0400 |
| SMITH, BRUCE L | 331 MALCOLM RD | | | | MONTICELLO | MS | 39654 |
| SMITH, BRUCE R | 315 WESTBROOK CT | | | | MARSHALL | MI | 49068-3114 |
| SMITH, BRUCE S | 6549 NORTON DR | | | | TROY | MI | 48085-1631 |
| SMITH, BRUCE W | 421 W MARKET ST | C/O BEVERLY S WILLIS | | | GERMANTOWN | OH | 45327-1224 |
| SMITH, BRUCE W | 251 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| SMITH, BRUCE W | 5207 BROWN ROAD | | | | MONROE | LA | 71202-7080 |
| SMITH, BRUCE W | 26000 AVENIDA AEROPUERTO SPC 208 | | | | SAN JUAN CAPISTRANO | CA | 92675-4717 |
| SMITH, BRUCE W | 26924 GREENBROOKE DR | | | | OLMSTED FALLS | OH | 44138-1105 |
| SMITH, BRUCE W | PO BOX 5058 | | | | BRADENTON | FL | 34281-5058 |
| SMITH, BRUCE W | 49001 JOY RD | | | | CANTON | MI | 48187-1215 |
| SMITH, BRUCE W | C/O BEVERLY S WILLIS | 421 W MARKET STREET | | | GERMANTOWN | OH | 45327-1224 |
| SMITH, BRYAN C | 766 GOIST LN | | | | GIRARD | OH | 44420-1403 |
| SMITH, BRYAN D | 589 HIGHWAY A | | | | MIDDLETOWN | MO | 63359-4804 |
| SMITH, BRYAN H | 29740 PINE TREE DR | | | | NEW HUDSON | MI | 48165-9796 |
| SMITH, BRYAN J | 200 SURREY DR | | | | LA PLACE | LA | 70068-5219 |
| SMITH, BRYAN R | PO BOX 192 | | | | CLARENCE CTR | NY | 14032-0192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BRYAN R | 6170 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220-1966 |
| SMITH, BRYAN R | P.O. BOX 192 | | | | CLARENCE CTR | NY | 14032 |
| SMITH, BUBBLE | 36890 FARMBROOK DRIVE | BLDG. 8 | | | CLINTON TOWNSHIP | MI | 48035 |
| SMITH, BUDDY DENVER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SMITH, BUDDY J | 2126 BOXWOOD LN | | | | LANSING | MI | 48917-1317 |
| SMITH, BUDDY L | PO BOX 21 | | | | EATON RAPIDS | MI | 48827-0021 |
| SMITH, BUEL R | 623 SMYRNA RD | | | | OKOLONA | AR | 71962-9719 |
| SMITH, BULAH P | 2533 CICERO RD | | | | NOBLESVILLE | IN | 46060-1024 |
| SMITH, BUREN L | 730 SMITH RD | | | | EVA | AL | 35621-7514 |
| SMITH, BURLENE | 528 N OHIO AVE | | | | COLUMBUS | OH | 43203-1142 |
| SMITH, BURMAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, BURNEY L | PO BOX 435 | | | | BROOKHAVEN | MS | 39602-0435 |
| SMITH, BURTON B | 359 NORWOOD AVENUE | | | | SYRACUSE | NY | 13206-1614 |
| SMITH, BURTON E | 54519 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1611 |
| SMITH, BYRD L | 142 WILSHIRE WAY | | | | CLAYTON | NC | 27527-4559 |
| SMITH, BYRON L | 8078 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2421 |
| SMITH, BYRON S | 2544 W SNOVER RD | | | | MAYVILLE | MI | 48744-9426 |
| SMITH, BYRON W | 5874 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| SMITH, C D | 3902 CHARFIELD LN | | | | HAMILTON | OH | 45011-6523 |
| SMITH, C F | 2105 BELLAMAH DR | | | | ALAMAGORDO | NM | 88310-4311 |
| SMITH, C J | 4081 DEL LAGO DR | | | | FLORISSANT | MO | 63034-2031 |
| SMITH, C J | 11925 KITTERY DR | | | | FISHERS | IN | 46037-7866 |
| SMITH, C L | 219 W 41ST ST | | | | MARION | IN | 46953 |
| SMITH, C L | 22 DANBURY RD | | | | SWEDESBORO | NJ | 08085-2912 |
| SMITH, CADEN DELAND | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| SMITH, CALVESTER T | 17347 RUNYON ST | | | | DETROIT | MI | 48234-3820 |
| SMITH, CALVIN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SMITH, CALVIN C | 3616 DIVISION RT. 3 | | | | LANSING | MI | 48917 |
| SMITH, CALVIN D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, CALVIN G | 15660 TERRY ROAD | | | | BERLIN | MI | 48002-1107 |
| SMITH, CALVIN L | 646 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3400 |
| SMITH, CALVIN L | 9294 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4266 |
| SMITH, CALVIN L | 1449 DEN HERTOG ST SW 908 | | | | WYOMING | MI | 49509 |
| SMITH, CAMILLA | 220 WELCOME WAY BLVD | APT 104C | | | INDIANAPOLIS | IN | 46214 |
| SMITH, CAMILLA | 220 WELCOME WAY BLVD W APT 104C | | | | INDIANAPOLIS | IN | 46214-2964 |
| SMITH, CAMILLE | 916 SW 39TH ST | | | | MOORE | OK | 73160-9415 |
| SMITH, CAMILLE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SMITH, CANDEE L | 18184 PATTON STREET | | | | DETROIT | MI | 48219-2556 |
| SMITH, CARBIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, CARL | 3654 OAKWOOD AVE | | | | AUSTINTOWN | OH | 44515-3031 |
| SMITH, CARL A | 3300 MACKINAW ST | | | | SAGINAW | MI | 48602-3249 |
| SMITH, CARL B | 29821 PINTO DR | | | | WARREN | MI | 48093-8609 |
| SMITH, CARL C | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| SMITH, CARL C | 17476 PARK ST | | | | MELVINDALE | MI | 48122-1263 |
| SMITH, CARL D | 5026 SHIELDS RD | | | | LEWISBURG | OH | 45338-8006 |
| SMITH, CARL E | 15742 E LAKE SHORE DR S | | | | HOPE | IN | 47246-9792 |
| SMITH, CARL E | 227 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46225-2058 |
| SMITH, CARL E | 463 PARSELLS AVE | | | | ROCHESTER | NY | 14609-5411 |
| SMITH, CARL E | 141 PALMER SCHOOL LN | | | | SILEX | MO | 63377-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CARL E | 207 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| SMITH, CARL H | 542 COVENTRY DR | | | | ANDERSON | IN | 46012-3737 |
| SMITH, CARL J | 18487 ILENE ST | | | | DETROIT | MI | 48221-1925 |
| SMITH, CARL J | # 2 | 10 JOHN STREET | | | HIGHLANDS | NJ | 07732-1709 |
| SMITH, CARL J, SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SMITH, CARL L | 5724 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2527 |
| SMITH, CARL L | PO BOX 17 | | | | ZANESVILLE | IN | 46799-0017 |
| SMITH, CARL L | 2812 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1114 |
| SMITH, CARL L | 662 HARCOURT DR | | | | CINCINNATI | OH | 45246-1419 |
| SMITH, CARL L | 5696 LONDONAIRY BLVD | | | | HUDSON | OH | 44236-4318 |
| SMITH, CARL L | 2058 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| SMITH, CARL M | 1994 W 4900 S | | | | ROY | UT | 84067-2518 |
| SMITH, CARL M | 517 E BOONE ST | | | | SALEM | IL | 62881-2610 |
| SMITH, CARL M | 4840 SOUTHERN TRL | | | | MYRTLE BEACH | SC | 29579-7205 |
| SMITH, CARL R | 5569 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| SMITH, CARL R | 4615 E LOTAN RD | | | | FALMOUTH | MI | 49632-9750 |
| SMITH, CARL R | 30 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| SMITH, CARL S | 5344 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| SMITH, CARLA M | 374 WEST WASHINGTON CENTER RD | | | | FORT WAYNE | IN | 46825-4314 |
| SMITH, CARLA R | PO BOX 801832 | | | | DALLAS | TX | 75380-1832 |
| SMITH, CARLA S | 1207 DUSTY TRL | | | | GREENWOOD | IN | 46142-5105 |
| SMITH, CARLENE L | PO BOX 387 | | | | QUINTON | OK | 74561 |
| SMITH, CARLETA | 4024 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1623 |
| SMITH, CARLETA | 4024 N BELLAFONTAINE | | | | KANSAS CITY | MO | 64117-1623 |
| SMITH, CARLETON J | 6 W BARNES RD | | | | FOSTORIA | MI | 48435-9757 |
| SMITH, CARLOS A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, CARLOS C | 2327 SW COUNTY ROAD 138 | | | | FORT WHITE | FL | 32038-2681 |
| SMITH, CARLTON W | 138 DEER MEADOWS ESTATES RD # R | | | | CARNESVILLE | GA | 30521 |
| SMITH, CARMELLA M | 182 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6012 |
| SMITH, CARMEN | 2313 RANCHO LANE | | | | ALAMOGORDO | NM | 88310-3815 |
| SMITH, CARMEN | 2313 RANCHO LN | | | | ALAMOGORDO | NM | 88310-3815 |
| SMITH, CARMEN A | 934 W CROSS ST | | | | PENSACOLA | FL | 32501-1314 |
| SMITH, CARMEN A | 934 WEST CROSS STREET | | | | PENSACOLA | FL | 32501-1314 |
| SMITH, CARMEN G | 1226 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3467 |
| SMITH, CARNELL | 409 METROPOLITAN ST | | | | LEAVENWORTH | KS | 66048-1566 |
| SMITH, CARNELL | 1254 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| SMITH, CAROL | 17605 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1542 |
| SMITH, CAROL | 17605 RD MIZE RD | | | | INDEPENDENCE | MO | 64057-1542 |
| SMITH, CAROL A | 336 HARRIET AVE | | | | LANSING | MI | 48917-2708 |
| SMITH, CAROL A | 1538 FALLEN LEAF RD SOUTHWEST | | | | MARIETTA | GA | 30064-4854 |
| SMITH, CAROL A | 6847 W FENRICK RD | | | | EVANSVILLE | WI | 53536 |
| SMITH, CAROL A | 4041 RUNDELL DRIVE | | | | DAYTON | OH | 45415-1416 |
| SMITH, CAROL A. | 431 HIDDEN RDG | | | | MORRICE | MI | 48857-8721 |
| SMITH, CAROL A. | 6045 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| SMITH, CAROL ANN | 15222 WEST TAYLOR STREET | | | | GOODYEAR | AZ | 85338-4115 |
| SMITH, CAROL B | 25 LOOKOUT DR | | | | DAYTON | OH | 45409-2236 |
| SMITH, CAROL D | 77 KNOLL LN | | | | BROWNSBURG | IN | 46112-8394 |
| SMITH, CAROL E | 529 SHAGONAGE TRL | | | | SEYMOUR | TN | 37865-3259 |
| SMITH, CAROL E | 4619 E 10TH ST | | | | KANSAS CITY | MO | 64127-1709 |
| SMITH, CAROL F | 7367 JOUBRAN DRIVE | APT 1 | | | GENESEE | MI | 48437-7750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CAROL F | 7367 JOUBRAN DR APT 1 | | | | GENESEE | MI | 48437-7750 |
| SMITH, CAROL J | 4725 STAFFORD AVE | | | | LANSING | MI | 48910-7443 |
| SMITH, CAROL J. | 4800 LAUREL RD | | | | BRUNSWICK | OH | 44212-3224 |
| SMITH, CAROL J. | 4800 LAUREL ROAD | | | | BRUNSWICK | OH | 44212-3224 |
| SMITH, CAROL L | 25612 EUREKA | | | | TAYLOR | MI | 48180-5048 |
| SMITH, CAROL L | 2108 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| SMITH, CAROL L | 400 ROCKCREST DR | | | | MESQUITE | TX | 75150-4572 |
| SMITH, CAROL L | 5380 DOVETREE BLVD APT 8 | | | | MORAINE | OH | 45439-5111 |
| SMITH, CAROL L | 25612 EUREKA RD | | | | TAYLOR | MI | 48180-5048 |
| SMITH, CAROL L | 4517 VENICE ROAD | | | | SANDUSKY | OH | 44870-1547 |
| SMITH, CAROL M | PO BOX 3757 | | | | PALMER | AK | 99645-3757 |
| SMITH, CAROL R | 3460 PENDLETON ST | | | | EL PASO | TX | 79936-1305 |
| SMITH, CAROL S | 285 EVANS COOK ROAD | | | | CANTON | GA | 30115-5626 |
| SMITH, CAROL S | 4918 WILDROSE DR | | | | DAYTON | OH | 45414-4744 |
| SMITH, CAROL S | 3604 W ALTO RD | | | | KOKOMO | IN | 46902-4693 |
| SMITH, CAROL SUE | PO BOX 454 | | | | LAINGSBURG | MI | 48848-0454 |
| SMITH, CAROL SUE | 3604 ALTO RD WEST | | | | KOKOMO | IN | 46902-4693 |
| SMITH, CAROL SUE | P O BOX 454 | | | | LAINGSBURG | MI | 48848-0454 |
| SMITH, CAROLE A | 1484 S BEYER RD R.R.4 | | | | SAGINAW | MI | 48601 |
| SMITH, CAROLE A | 34408 COWAN RD | | | | WESTLAND | MI | 48185-2336 |
| SMITH, CAROLE J | 25863 S RIVER PARK DR | | | | INKSTER | MI | 48141-1962 |
| SMITH, CAROLE J | PO BOX 1399 | | | | PORT ISABEL | TX | 78578-1399 |
| SMITH, CAROLE J | 4212 EDGEWOOD DR | | | | HOLIDAY | FL | 34691-2622 |
| SMITH, CAROLE L | P O BOX 284 | | | | NEW HUDSON | MI | 48165-0284 |
| SMITH, CAROLE R | 401 STALLSWORTH RD | | | | MCDONOUGH | GA | 30252-6140 |
| SMITH, CAROLEE A | 538 STANTON AVE | | | | NILES | OH | 44446-1462 |
| SMITH, CAROLINE G | 132 TURNBERRY CIR | | | | NEW SMYRNA BEACH | FL | 32168-7937 |
| SMITH, CAROLINE L | 3336 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| SMITH, CAROLOTTA M | 4465 RISKE DR APT 5 | | | | FLINT | MI | 48532-4256 |
| SMITH, CAROLOTTA MARIE | 4465 RISKE DR APT 5 | | | | FLINT | MI | 48532-4256 |
| SMITH, CAROLYN | 28559 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1781 |
| SMITH, CAROLYN | 30908 E HUNTER RD | | | | SIBLEY | MO | 64088-9574 |
| SMITH, CAROLYN B | 1080 NANTUCKET DR | | | | CICERO | IN | 46034-9416 |
| SMITH, CAROLYN E | 5008 SOUTHGATE AVE | | | | LANSING | MI | 48910-5482 |
| SMITH, CAROLYN F | 1385 BYRD AVE | | | | CINCINNATI | OH | 45215-2305 |
| SMITH, CAROLYN J | 299 PINE TREE RD | | | | LAKE ORION | MI | 48362-2542 |
| SMITH, CAROLYN J | 7176 E 50 N | | | | GREENTOWN | IN | 46936-1079 |
| SMITH, CAROLYN L | 2104 NEWBERRY COURT | | | | FLINT | MI | 48532 |
| SMITH, CAROLYN L | PO BOX 404 | | | | DANVILLE | IN | 46122-0404 |
| SMITH, CARRIE L | 32620 OAKVIEW DR | | | | WARREN | MI | 48092-1030 |
| SMITH, CARROL E | PO BOX 91 | | | | ORESTES | IN | 46063-0091 |
| SMITH, CARROL G | 236 BATLEY LOOP RD | | | | CLINTON | TN | 37716-5019 |
| SMITH, CARROLL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, CARSON L | 14316 NEFF RD | | | | CLIO | MI | 48420-8846 |
| SMITH, CARTER L | 288 ROLLING STONE BR | | | | TEABERRY | KY | 41660 |
| SMITH, CASEY | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, CASPER D | 1900 E TROPICANA AVE APT 166 | | | | LAS VEGAS | NV | 89119-6536 |
| SMITH, CASSANDRA G | 8017 E 68TH ST | | | | KANSAS CITY | MO | 64133-5601 |
| SMITH, CASSANDRA GRACE | 8017 E 68TH ST | | | | KANSAS CITY | MO | 64133-5601 |
| SMITH, CATHERINE | PO BOX 3912 | | | | NORTH MYRTLE BEACH | SC | 29582-0912 |
| SMITH, CATHERINE | PO BOX 2934 | | | | GRAND RAPIDS | MI | 49501-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CATHERINE | 1261 NELSON AVE | | | | BRONX | NY | 10452-3002 |
| SMITH, CATHERINE | 1612 CLIFTVIEW AVE | | | | BALTIMORE | MD | 21213-1310 |
| SMITH, CATHERINE A | 6059 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| SMITH, CATHERINE J | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| SMITH, CATHERINE L | 986 STATE ROUTE 36 | | | | HAZLET | NJ | 07730-1700 |
| SMITH, CATHERINE L | 13126 ZORI LN | | | | WINDERMERE | FL | 34786-7300 |
| SMITH, CATHERINE L | 13126 ZORI LANE | | | | WINDERMERE | FL | 34786 |
| SMITH, CATHERINE M | RIDGEVIEW ELDER CARE | 30 4TH AVE | | | CURWENSVILLE | PA | 16833 |
| SMITH, CATHERINE M | 916 GOOD ST | | | | HOUTZDALE | PA | 16651-1309 |
| SMITH, CATHERINE R | 2101 DURANGO COURT | | | | SOUTHLAKE | TX | 76092-3844 |
| SMITH, CATHERINE R | 35 GREENWAY RD | | | | GROTON | CT | 06340-5825 |
| SMITH, CATHERINE S | 239 GLOUCESTER DRIVE | | | | BOSSIER CITY | LA | 71111-6131 |
| SMITH, CATHY A | 10108 E MIDWAY CT | | | | COMMERCE TOWNSHIP | MI | 48390-4014 |
| SMITH, CECIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH, CECIL A | PO BOX 7569 | | | | COLUMBUS | OH | 43207-0569 |
| SMITH, CECIL C | 144 CAROL LN | | | | TOLEDO | OH | 43615-6021 |
| SMITH, CECIL C | 34 PINEWOOD PT | | | | JASPER | AL | 35504-3569 |
| SMITH, CECIL CORNEL | 144 CAROL LN | | | | TOLEDO | OH | 43615-6021 |
| SMITH, CECIL D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, CECIL L | 24720 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| SMITH, CECIL L | 702 NORTH BRIDGE STREET | | | | LINDEN | MI | 48451-8627 |
| SMITH, CECIL LAFAYETTE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SMITH, CECIL M | 3929 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2902 |
| SMITH, CECIL P | 3730 W COUNTY ROAD 125 S | | | | GREENCASTLE | IN | 46135-8497 |
| SMITH, CEDOLA F | 1211 BOYNTON DR | | | | LANSING | MI | 48917-5707 |
| SMITH, CELESTE J | 5250 DEY HWY | | | | HUDSON | MI | 49247-9739 |
| SMITH, CELESTINE | 214 THURBER ST APT 5 | | | | SYRACUSE | NY | 13210-3650 |
| SMITH, CELIA B | 8300 BRITTON RD | | | | PERRY | MI | 48872-9740 |
| SMITH, CEPHUS | 335 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 |
| SMITH, CHAD B | 13633 VERACRUZ DR | | | | FORT WAYNE | IN | 46814-8841 |
| SMITH, CHAD J | 3120 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9779 |
| SMITH, CHAD JAMES | 3120 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9779 |
| SMITH, CHALRES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, CHARITY L | 11133 ROUTE 104 | | | | LOCKBOURNE | OH | 43137 |
| SMITH, CHARLENE | 2342 SUNFLOWER DR | | | | MIAMISBURG | OH | 45434-4277 |
| SMITH, CHARLENE | 624 N WEST ST | | | | XENIA | OH | 45385-2338 |
| SMITH, CHARLENE D | 1106 N BIRNEY ST | | | | BAY CITY | MI | 48708-6152 |
| SMITH, CHARLENE J | 4683 WHISPERING PINES DR | | | | BUFORD | GA | 30518 |
| SMITH, CHARLENE K | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| SMITH, CHARLENE M | 1138 MEADOWVIEW DRIVE | | | | WATERFORD | MI | 48327 |
| SMITH, CHARLES | 8113 SARGENT RDG | | | | INDIANAPOLIS | IN | 46255-1877 |
| SMITH, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, CHARLES | 52 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5921 |
| SMITH, CHARLES | 2967 SEATON ST | | | | WARREN | MI | 48091 |
| SMITH, CHARLES | 2603 MOUNTAIN VIEW DR | | | | SAINT ALBANS | WV | 25177-3307 |
| SMITH, CHARLES | 530 HARMONY BRASS CASTLE RD | | | | PHILLIPSBURG | NJ | 08865-9355 |
| SMITH, CHARLES | 16 HIGHLAND ST | | | | GAINESVILLE | GA | 30501-8929 |
| SMITH, CHARLES | 14 SAWMILL RD | | | | ELLISVILLE | MS | 39437-8101 |
| SMITH, CHARLES A | 112 OSTEND ST | | | | BROOKVILLE | OH | 45309-1532 |
| SMITH, CHARLES A | 1002 URBANCREST DR | | | | CINCINNATI | OH | 45226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CHARLES A | 41 W DANSVILLE RD | | | | MASON | MI | 48854-9629 |
| SMITH, CHARLES A | 127 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897-9776 |
| SMITH, CHARLES A | 10996 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8461 |
| SMITH, CHARLES A | 3130 10TH ST N | | | | SAINT PETERSBURG | FL | 33704-2041 |
| SMITH, CHARLES A | 4209 JOSLIN ST | | | | SAGINAW | MI | 48638-6624 |
| SMITH, CHARLES A | 1043 BURLING DR | | | | BEAVERTON | MI | 48612-8869 |
| SMITH, CHARLES A | 200 RICH ST | | | | VENICE | FL | 34292-3145 |
| SMITH, CHARLES A | 11513 SIGAL RD | | | | GERMANTOWN | OH | 45327-9759 |
| SMITH, CHARLES A | 11623 VILLAGE LN | | | | JACKSONVILLE | FL | 32223-1843 |
| SMITH, CHARLES A | 1630 WEAVER RD | | | | MILFORD | MI | 48381-1146 |
| SMITH, CHARLES A | 1407 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5403 |
| SMITH, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CHARLES A | 241 W DANSVILLE RD | | | | MASON | MI | 48854-9659 |
| SMITH, CHARLES A | 5139 HOWARD AVE | | | | WESTERN SPRGS | IL | 60558-2048 |
| SMITH, CHARLES A | 4209 JOSLIN | | | | SAGINAW | MI | 48603-6624 |
| SMITH, CHARLES B | 3873 STATE ROUTE 96 | | | | SHORTSVILLE | NY | 14548-9512 |
| SMITH, CHARLES B | 3213 EAGLE LN | | | | EDMOND | OK | 73013-7421 |
| SMITH, CHARLES B | 1302 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7066 |
| SMITH, CHARLES BRANDON | 1302 DANISH DRIVE | | | | GRAND PRAIRIE | TX | 75050-7066 |
| SMITH, CHARLES C | 2313 OWEN ST | | | | SAGINAW | MI | 48601-3411 |
| SMITH, CHARLES C | 3502 DEMARET DRIVE | | | | MESQUITE | TX | 75150-1029 |
| SMITH, CHARLES C | 369 PCR 701 | | | | PERRYVILLE | MO | 63775-6520 |
| SMITH, CHARLES C | 20 LAWN AVE | | | | MOUNT VERNON | OH | 43050-2837 |
| SMITH, CHARLES D | 10135 COWLES RD | | | | FOUNTAIN | FL | 32438-2746 |
| SMITH, CHARLES D | 5206 WEDDINGTON DR | | | | DAYTON | OH | 45426-1952 |
| SMITH, CHARLES D | 4975 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9079 |
| SMITH, CHARLES D | 3308 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| SMITH, CHARLES D | 5032 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1766 |
| SMITH, CHARLES D | 20060 SEMINOLE | | | | REDFORD | MI | 48240-1628 |
| SMITH, CHARLES D | 921 GEORGIA AVE | | | | MARYSVILLE | MI | 48040-1277 |
| SMITH, CHARLES D | PO BOX 1355 | | | | BUFORD | GA | 30515-8355 |
| SMITH, CHARLES D | # 1 | 141 EAST MORRIS AVENUE | | | BUFFALO | NY | 14214-1828 |
| SMITH, CHARLES D | 12648 OLD BOWLING GREEN RD | ROAD | | | SMITHS GROVE | KY | 42171-9281 |
| SMITH, CHARLES D | 17147 DODSON BRANCH HWY | | | | COOKEVILLE | TN | 38501-9536 |
| SMITH, CHARLES D | 141 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| SMITH, CHARLES DAVID | 3308 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| SMITH, CHARLES E | 3201 MONTANA AVE | | | | FLINT | MI | 48506-2552 |
| SMITH, CHARLES E | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| SMITH, CHARLES E | 1803 SPAIN ST | | | | BATON ROUGE | LA | 70802 |
| SMITH, CHARLES E | 295 PARKWAY | (UPSTAIRS) | | | ROCHESTER | NY | 14608-1147 |
| SMITH, CHARLES E | 6035 FOREST AVE | | | | KANSAS CITY | MO | 64110-3141 |
| SMITH, CHARLES E | 3901 PECAN VALLEY CT | | | | GRANBURY | TX | 76048-3953 |
| SMITH, CHARLES E | 4414 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1830 |
| SMITH, CHARLES E | 5688 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9290 |
| SMITH, CHARLES E | 222 HILLCREST DR | | | | HOUSTON | MS | 38851-2405 |
| SMITH, CHARLES E | 1206 SOUTH CHIPMAN STREET | | | | OWOSSO | MI | 48867-4161 |
| SMITH, CHARLES E | 203 WALNUT LEVEL RD | | | | NEW CUMBERLAND | PA | 17070-2859 |
| SMITH, CHARLES E | 3704 RED BUD LN | | | | KOKOMO | IN | 46902-4352 |
| SMITH, CHARLES E | PO BOX 249 | | | | BURNSIDE | KY | 42519-0249 |
| SMITH, CHARLES E | P.B.BOX249 | | | | BURNSIDE | KY | 42519-0249 |
| SMITH, CHARLES F | 619 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CHARLES F | 4556 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2768 |
| SMITH, CHARLES F | PO BOX 179 | | | | SULLIVAN | WI | 53178-0179 |
| SMITH, CHARLES F | 14940 ARTESIAN ST | | | | DETROIT | MI | 48223-2280 |
| SMITH, CHARLES F | 3011 PERRYSVILLE RD | | | | DANVILLE | IL | 61834-8070 |
| SMITH, CHARLES F | 9071 N BUSINESS 31 | | | | PENTWATER | MI | 49449-9476 |
| SMITH, CHARLES F | 341 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| SMITH, CHARLES F | 8041 SIGLE LN | | | | POLAND | OH | 44514-3617 |
| SMITH, CHARLES G | 3843 MARIANNA RD | | | | JACKSONVILLE | FL | 32217-3215 |
| SMITH, CHARLES G | 1836 W CREEK RD | | | | BURT | NY | 14028-9757 |
| SMITH, CHARLES H | 9366 N 51ST ST | | | | MILWAUKEE | WI | 53223-1431 |
| SMITH, CHARLES H | 2044 MISTY SUNRISE TRL | | | | SARASOTA | FL | 34240-9685 |
| SMITH, CHARLES H | 18283 ALOIS LN | | | | LAKE MILTON | OH | 44429-9505 |
| SMITH, CHARLES H | 1904 WARD ST | | | | ESSEXVILLE | MI | 48732-1485 |
| SMITH, CHARLES H | PO BOX 21 | | | | ATTICA | MI | 48412-0021 |
| SMITH, CHARLES H | 1345 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| SMITH, CHARLES H | 111 MISKELL BLVD | | | | CAHOKIA | IL | 62206-2135 |
| SMITH, CHARLES HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CHARLES HENRY | 9366 N 51ST ST | | | | MILWAUKEE | WI | 53223-1431 |
| SMITH, CHARLES I | 3264 AMANDA DR | | | | DAYTON | OH | 45406-1001 |
| SMITH, CHARLES J | 4420 DENBY DR | | | | SAGINAW | MI | 48603-3050 |
| SMITH, CHARLES J | 16940 US HIGHWAY 19 N LOT 211 | | | | CLEARWATER | FL | 33764-6749 |
| SMITH, CHARLES J | 4321 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9713 |
| SMITH, CHARLES J | 1376 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| SMITH, CHARLES J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SMITH, CHARLES K | 2334 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8113 |
| SMITH, CHARLES L | 4487 NICKS PL | | | | FLINT | MI | 48506-1025 |
| SMITH, CHARLES L | 11891 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| SMITH, CHARLES L | 1204 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| SMITH, CHARLES L | 25675 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1779 |
| SMITH, CHARLES L | 5044 OLD LANSING RD | | | | LANSING | MI | 48917-4465 |
| SMITH, CHARLES L | 235 PALMETTO SPRINGS ST | | | | DEBARY | FL | 32713-4816 |
| SMITH, CHARLES L | 18 THREE RIVERS DR | | | | NEWARK | DE | 19702-4209 |
| SMITH, CHARLES L | 470 REDWOOD RD | | | | LUSBY | MD | 20657-3455 |
| SMITH, CHARLES L | 27055 OAKWOOD CIRLCE #210V | | | | OLMSTED FALLS | OH | 44138 |
| SMITH, CHARLES L | 10938 SPRUCEHILL DR | | | | CINCINNATI | OH | 45240 |
| SMITH, CHARLES M | 11313 OKEMOS RD | | | | PORTLAND | MI | 48875 |
| SMITH, CHARLES M | PO BOX 52281 | | | | SAINT LOUIS | MO | 63136-8281 |
| SMITH, CHARLES M | 46772 CIDER MILL DRIVE | | | | NOVI | MI | 48374-2958 |
| SMITH, CHARLES M | 4320 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| SMITH, CHARLES O | 2543 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2535 |
| SMITH, CHARLES P | 9407 BATAAN DR | | | | SAINT LOUIS | MO | 63134-4027 |
| SMITH, CHARLES R | 8380 KLEIN RD | | | | HILLMAN | MI | 49746-9198 |
| SMITH, CHARLES R | 8774 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| SMITH, CHARLES R | 4595 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8913 |
| SMITH, CHARLES R | 8321 BYINGTON RD | | | | BALTIMORE | MD | 21286-8222 |
| SMITH, CHARLES R | 94 HOPE HILL CEMETERY RD | | | | MILAN | TN | 38358-6009 |
| SMITH, CHARLES R | 2045 LA GRANGE RD | | | | DAYTON | OH | 45431-3110 |
| SMITH, CHARLES R | 504 EXFORD CT | | | | KNOXVILLE | TN | 37934-5094 |
| SMITH, CHARLES R | 736 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| SMITH, CHARLES R | 504 EXFORD COURT | | | | NOXVILLE | TN | 37922-5094 |
| SMITH, CHARLES R | 7051 KINSMAN NICKERSON RD. | | | | KINSMAN | OH | 44428-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CHARLES R | 490 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5808 |
| SMITH, CHARLES R | 2050 W GRANDVIEW DR | | | | MARION | IN | 46952-8624 |
| SMITH, CHARLES RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CHARLES RICHARD | 2050 W GRANDVIEW DR | | | | MARION | IN | 46952-8624 |
| SMITH, CHARLES RICHARD | 2213 E 151ST ST APT 1 | | | | CARMEL | IN | 46033 |
| SMITH, CHARLES T | 29789 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2221 |
| SMITH, CHARLES T | 87 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2307 |
| SMITH, CHARLES W | 22765 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2389 |
| SMITH, CHARLES W | 102 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4662 |
| SMITH, CHARLES W | 132 CRESCENT DR | | | | PUNTA GORDA | FL | 33950-5113 |
| SMITH, CHARLES W | 2027 OAKDALE ST | | | | DETROIT | MI | 48209-1430 |
| SMITH, CHARLES W | 44 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-9573 |
| SMITH, CHARLES W | 7255 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| SMITH, CHARLES W | 14048 WINCHESTER ST | | | | OAK PARK | MI | 48237-1362 |
| SMITH, CHARLES W | 3176 HIDDEN TRL | | | | WATERFORD | MI | 48328-2556 |
| SMITH, CHARLES W | 3054 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 |
| SMITH, CHARLES W | 3 LYNDENHURST LN | | | | PALM COAST | FL | 32137-9521 |
| SMITH, CHARLES W | 300 SETTLERS DR | | | | LAWRENCE | KS | 66049 |
| SMITH, CHARLET M | 8009 ZIEGLER ST | | | | TAYLOR | MI | 48180-2631 |
| SMITH, CHARLETTA | PO BOX 23629 | | | | SAINT LOUIS | MO | 63112-0629 |
| SMITH, CHARLETTA | P.O. BOX 23629 | | | | SAINT LOUIS | MO | 63112-0629 |
| SMITH, CHARLEY | | | | | | | |
| SMITH, CHARLEY M | 203 COUNTY RD. 916 | | | | FT PAYNE | AL | 35967 |
| SMITH, CHARLIE | 406 E NEWALL ST | | | | FLINT | MI | 48505-4652 |
| SMITH, CHARLIE | 67 OGEMAW RD | | | | PONTIAC | MI | 48341-1144 |
| SMITH, CHARLIE E | 3628 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1750 |
| SMITH, CHARLIE M | 3921 LARKSPUR DR. | | | | DAYTON | OH | 45406-3418 |
| SMITH, CHARLIE R | 2335 ELKTON PIKE | | | | PULASKI | TN | 38478-8714 |
| SMITH, CHARLOTTE A | 9500 COLLETT RD LOT 6 | | | | WAYNESVILLE | OH | 45068-9314 |
| SMITH, CHARLOTTE A | 2880 WASHINGTON MILL RD R | | | | BELLBROOK | OH | 45305 |
| SMITH, CHARLOTTE A | 1725 BALKAN PL | | | | TOLEDO | OH | 43613-4605 |
| SMITH, CHARLOTTE B | 149 SANDY OAKS LN | | | | WASKOM | TX | 75692-5637 |
| SMITH, CHARLOTTE BECK | 1121 COUNTY ROAD 339 | | | | FALKNER | MS | 38629-9427 |
| SMITH, CHARLOTTE D | 7898 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1559 |
| SMITH, CHARLOTTE G | 907 COUNTY ROUTE #4 FT. | | | | COVINGTON | NY | 12937 |
| SMITH, CHARLOTTE I | 822 TISDALE AVE | | | | LANSING | MI | 48910-3347 |
| SMITH, CHARLOTTE I | 822 TISDALE ST. | | | | LANSING | MI | 48910-3347 |
| SMITH, CHARLOTTE L | 902 E GRANT | | | | MARION | IN | 46952-3063 |
| SMITH, CHARLOTTE L | 902 E GRANT ST | | | | MARION | IN | 46952-3063 |
| SMITH, CHARLOTTE M | 8142 SHOTTERY TER | | | | INDIANAPOLIS | IN | 46268-3327 |
| SMITH, CHARLOTTE R | PO BOX 310275 | | | | FLINT | MI | 48531-0275 |
| SMITH, CHARLOTTE R | 3516 WHEATLEY ST | | | | JACKSON | MS | 39212-4713 |
| SMITH, CHARLOTTE S | 2000 WATERFALL LANE | | | | VANDALIA | OH | 45377-5377 |
| SMITH, CHARMANE | 1000 WEBSTER ST | | | | FARRELL | PA | 16121-1230 |
| SMITH, CHARRON J | 12080 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1724 |
| SMITH, CHARSSIE V | 3737 FULLERTON ST | | | | DETROIT | MI | 48238-3230 |
| SMITH, CHASITY M | APT 3 | 905 NEAL AVENUE | | | DAYTON | OH | 45406-5237 |
| SMITH, CHEIW | 135 MAIN ST | | | | RICHMONDVILLE | NY | 12149-2401 |
| SMITH, CHERIE A | 853 DULCE TIERRA DR | | | | EL PASO | TX | 79912 |
| SMITH, CHERYL A | 117 GODFREY ST | | | | HOWARD CITY | MI | 49329-9741 |
| SMITH, CHERYL A | 628 SEABROOK DR | | | | ROCHESTER HILLS | MI | 48307-2881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, CHERYL B | 3491 N ARIZONA AVE UNIT 38 | | | | CHANDLER | AZ | 85225-1141 |
| SMITH, CHERYL D | 12127 SARABECK LN | | | | GRAND HAVEN | MI | 49417-9753 |
| SMITH, CHERYL D | 110 TOMMY DR | | | | COLUMBIA | TN | 38401-2686 |
| SMITH, CHERYL D | 5925 SCHOOLWOOD DR | | | | SPEEDWAY | IN | 46224-3229 |
| SMITH, CHERYL D | 1837 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309-4224 |
| SMITH, CHERYL G | 5705 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9667 |
| SMITH, CHERYL L | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| SMITH, CHERYL LYSTAD | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| SMITH, CHERYL M | 558 GREENLAWN | | | | LANSING | MI | 48910 |
| SMITH, CHERYLYNNER R | 5032 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1766 |
| SMITH, CHESTER | 102 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| SMITH, CHESTER B | 105 GARDEN SPRINGS DR | | | | OAKLAND | TN | 38060-5142 |
| SMITH, CHESTER J | 2900 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| SMITH, CHESTER R | 6608 CHIRREWA ST | | | | WESTLAND | MI | 48185-2807 |
| SMITH, CHESTER S | 5618 B WEST MARKET ST. | | | | GREENSBORO | NC | 27409 |
| SMITH, CHESTER S | 5618 W MARKET ST APT B | | | | GREENSBORO | NC | 27409-2413 |
| SMITH, CHESTER W | 4705 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9291 |
| SMITH, CHRIS | MADDEN JONES COLE & JOHNSON | 111 WEST OCEAN BOULEVARD - SUITE 1300 - P O BOX 2210 | | | LONG BEACH | CA | 90802 |
| SMITH, CHRIS H | 3916 SHOEMAKER RD | | | | ALMONT | MI | 48003-7904 |
| SMITH, CHRIS L | PO BOX 235 | | | | JACKSON | GA | 30233-0006 |
| SMITH, CHRISTEL D | 5412 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9187 |
| SMITH, CHRISTIANA M | 17000 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401 |
| SMITH, CHRISTINA L | 5141 ELBON ROAD | | | | WAYNESVILLE | OH | 45068-8668 |
| SMITH, CHRISTINA L | 5141 ELBON RD | | | | WAYNESVILLE | OH | 45068-8668 |
| SMITH, CHRISTINA M | 6425 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| SMITH, CHRISTINE | 22445 CLIMBING ROSE DRIVE | | | | MORENO VALLEY | CA | 92557-5937 |
| SMITH, CHRISTINE | 1021 S GREENFIELD RD UNIT 1168 | | | | MESA | AZ | 85206-2668 |
| SMITH, CHRISTINE | 1021 S GREENFIELD RD | UNIT 1168 | | | MESA | AZ | 85206 |
| SMITH, CHRISTINE | 815 RAILROAD AVE | | | | TUSKEGEE | AL | 36083-1648 |
| SMITH, CHRISTINE | 15178 SAM SNEAD LANE | | | | N FT MYERS | FL | 33917-3258 |
| SMITH, CHRISTINE A | 1539 NASH RD | | | | N TONAWANDA | NY | 14120-1814 |
| SMITH, CHRISTINE A | 4252 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9376 |
| SMITH, CHRISTINE D | 2277 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| SMITH, CHRISTINE D | 2277 MILTON ST. S.W. | | | | WARREN | OH | 44484-5246 |
| SMITH, CHRISTINE L | PO BOX 3153 | | | | VAN NUYS | CA | 91407-3153 |
| SMITH, CHRISTINE L | 6727 PAWAWNA DRIVE | | | | FORT WAYNE | IN | 46815-6341 |
| SMITH, CHRISTINE M | 107 MERRICK ST | | | | ROCHESTER | NY | 14615-2617 |
| SMITH, CHRISTINE M | BOX 102 | | | | WESTPHALIA | MI | 48894-0102 |
| SMITH, CHRISTINE M | PO BOX 102 | | | | WESTPHALIA | MI | 48894-0102 |
| SMITH, CHRISTINE YVONNE | 2422 E MAIN ST APT D | | | | PLAINFIELD | IN | 46168-2765 |
| SMITH, CHRISTOPHER | HARRIS RICHARD LAW FIRM | 801 S 4TH ST | | | LAS VEGAS | NV | 89101-6708 |
| SMITH, CHRISTOPHER | ALDERLAW PC | 9308 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210-3604 |
| SMITH, CHRISTOPHER A | 211 PLATTSBURG ST | | | | LATHROP | MO | 64465-9200 |
| SMITH, CHRISTOPHER ALLEN | 211 PLATTSBURG ST | | | | LATHROP | MO | 64465-9200 |
| SMITH, CHRISTOPHER C | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| SMITH, CHRISTOPHER D | 1010 HIGHWAY 69 N | | | | GREENVILLE | TX | 75401-6796 |
| SMITH, CHRISTOPHER L | 4744 WAXING DR | | | | ARLINGTON | TX | 75018-1266 |
| SMITH, CHRISTOPHER L | 1826 SHERIFF DRIVE | | | | GRAND PRAIRIE | TX | 75051-4161 |
| SMITH, CHRISTOPHER M | 3113 NORTHMONT RD | | | | WINDSOR MILL | MD | 21244-2976 |
| SMITH, CHRISTOPHER M | 7607 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2206 |
| SMITH, CHRISTOPHER M.A. | 3113 NORTHMONT RD | | | | WINDSOR MILL | MD | 21244-2976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, CHRISTOPHER N | 310 E 17TH ST | | | | KEARNEY | MO | 64060-8448 |
| SMITH, CHRISTOPHER R | 5654 TROY VILLA BLVD VILLA BLVD | | | | DAYTON | OH | 45424 |
| SMITH, CHRISTY | 839 WHITESBORO RD | | | | BOAZ | AL | 35956-2726 |
| SMITH, CILIA N | 8074 ASHTON AVE | | | | DETROIT | MI | 48228-3158 |
| SMITH, CILIA NICHOLE | 8074 ASHTON AVE | | | | DETROIT | MI | 48228-3158 |
| SMITH, CINDY L | 3252 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| SMITH, CLAIR A | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| SMITH, CLAIRE N | W180S8641 COTTAGE CIR E APT 1050 | | | | MUSKEGO | WI | 53150-7322 |
| SMITH, CLARA | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| SMITH, CLARA B | 3057 DEASE DR | | | | REX | GA | 30273-1088 |
| SMITH, CLARA B | 10952 EASTON RD BOX 67 | | | | NEW LOTHROP | MI | 48460-9714 |
| SMITH, CLARA B | 3057 DEASE DRIVE | | | | REX | GA | 30273-1088 |
| SMITH, CLARA E | 21720 44TH AVENUE CT E | | | | SPANAWAY | WA | 98387-6848 |
| SMITH, CLARA F | 6754 S CORNELL AVE APT 1N | | | | CHICAGO | IL | 60649 |
| SMITH, CLARA J | PO BOX 128 APT 118 | | | | FORESTVILLE | WI | 54213-0128 |
| SMITH, CLARA M | 438 GRAVES AVE APT B | | | | ERLANGER | KY | 41018-1696 |
| SMITH, CLARA R | 1198 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| SMITH, CLARENCE | 4011 ROMAN CT | | | | TUCKER | GA | 30084-7420 |
| SMITH, CLARENCE C | 113 CLARTON ST | | | | N SYRACUSE | NY | 13212-3304 |
| SMITH, CLARENCE C | 5939 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| SMITH, CLARENCE D | 4671 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| SMITH, CLARENCE E | 9801 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1736 |
| SMITH, CLARENCE E | 618 MILLER AVE | | | | SHELBYVILLE | IN | 46176-1938 |
| SMITH, CLARENCE EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, CLARENCE G | 202 N MAPLE ST | | | | FOWLERVILLE | MI | 48836-9503 |
| SMITH, CLARENCE L | 764 NEW TRAIL RD | | | | GLADWIN | MI | 48624-8048 |
| SMITH, CLARENCE L | 790 N PLANK RD | | | | TAWAS CITY | MI | 48763-9757 |
| SMITH, CLARENCE T | 8824 W 82ND ST | | | | OVERLAND PARK | KS | 66204-3515 |
| SMITH, CLARETTE I | 223 ROLLING ACRES DR | | | | TIPP CITY | OH | 45371-1159 |
| SMITH, CLARK C | 3972 OAK ORCHARD RD | | | | ALBION | NY | 14411-9552 |
| SMITH, CLARK D | 3251 CORLEW RD | | | | GLADWIN | MI | 48624-9284 |
| SMITH, CLARK R | 49 RED ACRE RD | | | | STOW | MA | 01775-1108 |
| SMITH, CLARK W | 182 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9707 |
| SMITH, CLARK WILLARD | 182 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9707 |
| SMITH, CLAUD | 602 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1209 |
| SMITH, CLAUDE | 508 E 4TH ST APT 320 | | | | LOS ANGELES | CA | 90013-2104 |
| SMITH, CLAUDE | 508 E 4TH ST,APT 320 | | | | LOS ANGELES | CA | 90013-2104 |
| SMITH, CLAUDE C | 1562 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1332 |
| SMITH, CLAUDE C | 2186 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9525 |
| SMITH, CLAUDE E | 8901 LYONS HWY | | | | SAND CREEK | MI | 49279-9779 |
| SMITH, CLAUDE F | 5018 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9194 |
| SMITH, CLAUDE L | 4260 VELTE RD | | | | WOODLAND | MI | 48897-9733 |
| SMITH, CLAUDE R | 1310 NORTON ST | | | | ROCHESTER | NY | 14621-3927 |
| SMITH, CLAUDE T | 4319 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| SMITH, CLAUDE W | 3097 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5745 |
| SMITH, CLAUDETTE | 1121 ST AGNES LANE | APT 213 | | | BALTIMORE | MD | 21207 |
| SMITH, CLAUDETTE E | 1091 OLD COLUMBUS RD | | | | BOWDON | GA | 30108 |
| SMITH, CLAUDETTE L. | 1121 SAINT AGNES LN APT 213 | | | | BALTIMORE | MD | 21207-5182 |
| SMITH, CLAY J | 5206 E CARPENTER RD | | | | FLINT | MI | 48506-4518 |
| SMITH, CLAY JOSEPH | 5206 E CARPENTER RD | | | | FLINT | MI | 48506-4518 |
| SMITH, CLAYTON | 13409 MARLOWE ST | | | | DETROIT | MI | 48227-2880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CLAYTON A | 1396 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7243 |
| SMITH, CLAYTON D | 3470 BACKPATH RD | | | | SHREVEPORT | LA | 71107-5651 |
| SMITH, CLAYTON DWAYNE | 3470 BACKPATH RD | | | | SHREVEPORT | LA | 71107-5651 |
| SMITH, CLAYTON G | 3124 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| SMITH, CLAYTON J | 5908 FLOCK RD | | | | BEAVERTON | MI | 48612-8904 |
| SMITH, CLAYTON L | 115 TIMBER LN | | | | BROWNSBURG | IN | 46112-1057 |
| SMITH, CLAYTON M | 11300 124TH AVE LOT 91 | | | | LARGO | FL | 33778-2713 |
| SMITH, CLAYTON WILBUR | 4070 GOSLINE RD | | | | MARLETTE | MI | 48453 |
| SMITH, CLEAVLAND | PO BOX 494 | | | | SAGINAW | MI | 48606-0494 |
| SMITH, CLEMENTINE | 925 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| SMITH, CLEO | 4048 HICKORY | | | | INKSTER | MI | 48141-2916 |
| SMITH, CLEO | 1149 E 140TH ST | | | | CLEVELAND | OH | 44110-3529 |
| SMITH, CLEO | 2834 CITROCADO RANCH ST | | | | CORONA | CA | 92881-3588 |
| SMITH, CLEO R | 3909 HOGARTH STREET | | | | FLINT | MI | 48503 |
| SMITH, CLEO R | 3909 HOGARTH AVE | | | | FLINT | MI | 48532-5262 |
| SMITH, CLETUS J | 1920 CLEVELAND RD. W, APT 107 | | | | HURON | OH | 44839 |
| SMITH, CLETUS L | 3502 T ST | | | | BEDFORD | IN | 47421-5612 |
| SMITH, CLEVEN | 2326 OLIVER ST | | | | FORT WAYNE | IN | 46803-3432 |
| SMITH, CLIFFORD | 8824 STATE ROUTE 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| SMITH, CLIFFORD | 1926 ROOT ST | | | | FLINT | MI | 48505-4752 |
| SMITH, CLIFFORD | 8498 SHADY TRAIL | | | | HELENA | AL | 35022-1609 |
| SMITH, CLIFFORD | 7257 GINGER CT | | | | RIVERDALE | GA | 30296-3309 |
| SMITH, CLIFFORD | 8498 SHADY TRL | | | | BESSEMER | AL | 35022-1609 |
| SMITH, CLIFFORD | 809 CARIBOU CT | | | | PIQUA | OH | 45356 |
| SMITH, CLIFFORD A | 605 S HOMESTEAD DR | | | | NEW CASTLE | IN | 47362-8956 |
| SMITH, CLIFFORD A | 6803 BELLEGLADE DR | | | | DAYTON | OH | 45424-8124 |
| SMITH, CLIFFORD D | 3664 NEW MARKET BANTA RD. | | | | W ALEXANDRIA | OH | 45381-9744 |
| SMITH, CLIFFORD H | 400 SW STONEWOOD CT | | | | BLUE SPRINGS | MO | 64014-4563 |
| SMITH, CLIFFORD J | 1700 NE 76TH TER | | | | GLADSTONE | MO | 64118-1913 |
| SMITH, CLIFFORD L | 17086 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9628 |
| SMITH, CLIFFORD M | 12761 S EMERALD AVE | | | | CHICAGO | IL | 60628-7027 |
| SMITH, CLIFFORD V | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SMITH, CLIFTON | 165 S OPDYKE RD LOT 3 | | | | AUBURN HILLS | MI | 48326-3141 |
| SMITH, CLIFTON | 601 E HOBSON AVE | | | | FLINT | MI | 48505-2863 |
| SMITH, CLIFTON | LOT 3 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3141 |
| SMITH, CLIFTON A | 13481 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |
| SMITH, CLIFTON D | 106 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| SMITH, CLIFTON D | 6191 CLOVER WAY S | | | | SAGINAW | MI | 48603-1035 |
| SMITH, CLIFTON D | 8243 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2400 |
| SMITH, CLIFTON DEWEY | 106 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| SMITH, CLIFTON R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, CLINTON | 2520 E SHEARER RD | | | | MIDLAND | MI | 48642-8395 |
| SMITH, CLINTON C | 15110 KESTRELGLEN WAY | | | | LITHIA | FL | 33547-4820 |
| SMITH, CLINTON D | 4343 N SACRAMENTO AVE APT 2B | | | | CHICAGO | IL | 60618-1432 |
| SMITH, CLORINOR | 21380 KIPLING ST | | | | OAK PARK | MI | 48237-2752 |
| SMITH, CLOYD | 260 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5249 |
| SMITH, CLYDE | 1785 STATE ROUTE 28 LOT 164 | | | | GOSHEN | OH | 45122-9308 |
| SMITH, CLYDE H | 405 VALLEY DR | | | | DALTON | GA | 30720-8104 |
| SMITH, CLYDE U | 2465 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| SMITH, CLYDE W | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, CLYTEE | 3330 KEARNEY AVE | | | | RACINE | WI | 53403-4319 |
| SMITH, COBY R | 4570 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9606 |
| SMITH, COLE T | 1146 ORTEGO DR | | | | FAIRBORN | OH | 45324-5733 |
| SMITH, COLEEN | 30777 YOUNG DR | | | | ROCKWOOD | MI | 48173-9569 |
| SMITH, COLEMAN E | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| SMITH, COLLENE F | 17395 W RIDGE RD | | | | OAKLEY | MI | 48649-9736 |
| SMITH, COLLENE F | 17395 W. RIDGE RD | | | | OAKLEY | MI | 48649-9736 |
| SMITH, COLLINS | 13105 MILES AVE APT 4 | | | | CLEVELAND | OH | 44105-5575 |
| SMITH, COMMIE L | 6192 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| SMITH, CONDRIDGE R | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SMITH, CONLEY | 4 OAKHILL DRIVE | | | | OXFORD | OH | 45056-2707 |
| SMITH, CONLEY | 513 E WARREN ST | | | | LEBANON | OH | 45036-1954 |
| SMITH, CONNIE | 325 W SMITH RD APT 16 | | | | GREENSBURG | IN | 47240-8228 |
| SMITH, CONNIE | 3982 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |
| SMITH, CONNIE | 17 BLISH AVE | | | | PAINESVILLE | OH | 44077-1424 |
| SMITH, CONNIE I | 5034 HILLCREST DR | | | | FLINT | MI | 48506 |
| SMITH, CONNIE J | 5421 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9782 |
| SMITH, CONNIE L | 5399 S XENOPHON WAY | | | | LITTLETON | CO | 80127-4477 |
| SMITH, CONNIE L | 1409 PETTIBONE AVE | | | | FLINT | MI | 48507-1533 |
| SMITH, CONNIE L | 17523 S HENRICI RD | | | | OREGON CITY | OR | 97045 |
| SMITH, CONNIE M | 119 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| SMITH, CONNIE S | 35746 SOMERSET ST | | | | WESTLAND | MI | 48185-4113 |
| SMITH, CONNIE S | 6037 LANGDON AVE | | | | FORT MYERS | FL | 33905 |
| SMITH, CONSTANCE C | RR 1 | | | | VONORE | TN | 37885 |
| SMITH, CONSTANCE M | 1011 CASEYVILLE RD | | | | CASEYVILLE | IL | 62232 |
| SMITH, CONSTANCE R | 3511 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| SMITH, CONSUELLO J | 2818 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| SMITH, COOPER C | 3501 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64055-6745 |
| SMITH, CORDELIA F | 12 CESSNA CT | | | | HAMILTON | OH | 45015-1310 |
| SMITH, COREY B | 5212 TIMBER PARK DR | | | | FLOWER MOUND | TX | 75028-2218 |
| SMITH, COREY D | 3201 DUVAL RD APT 1028 | | | | AUSTIN | TX | 78759 |
| SMITH, COREY M | 75 N ARROW HEAD DR | | | | PEWAMO | MI | 48873-9802 |
| SMITH, CORINNE | 11500 SHOEMAKER ST APT 209 | | | | DETROIT | MI | 48213-3483 |
| SMITH, CORINNE K | 3942 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| SMITH, CORLES | 511 S OLIVER ST | | | | GAFFNEY | SC | 29341-1620 |
| SMITH, CORLYN F | 154 HIGHLAND AVE | | | | ROCHESTER | MI | 48307-1511 |
| SMITH, CORNELIUS | 9506 ECHO PEAK LANE | | | | HUMBLE | TX | 77396-4274 |
| SMITH, CORTELL D | 14504 WHEELER RD | | | | MAPLE HEIGHTS | OH | 44137-4035 |
| SMITH, CORTEZ S | 6738 BRITTANY CHASE CT | | | | ORLANDO | FL | 32810-3613 |
| SMITH, CORTNEE D | 2251 BISCAY SQ | | | | INDIANAPOLIS | IN | 46260-3707 |
| SMITH, COTE B | 4111 HALIFAX RD | | | | OTTAWA HILLS | OH | 43606-2220 |
| SMITH, COURTNEY D | 2220 WALTON ST | | | | ANDERSON | IN | 46016-3671 |
| SMITH, COURTNEY D | 1925 LINDBERG RD | | | | ANDERSON | IN | 46012-2713 |
| SMITH, COURTNEY T | 3405 W COUNTY ROAD 325 SOUTH | | | | MUNCIE | IN | 47302-9188 |
| SMITH, COWETA | 6609 COLONIAL DR | | | | FLINT | MI | 48505-1966 |
| SMITH, CRAIG A | 1999 FAUBER RD | | | | XENIA | OH | 45385-9336 |
| SMITH, CRAIG A | 2499 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| SMITH, CRAIG A | 171 HEDGEGARTH DR | | | | ROCHESTER | NY | 14617-3637 |
| SMITH, CRAIG C | 6322 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| SMITH, CRAIG D | 552 HAWTHORN LN | | | | WINNETKA | IL | 60093 |
| SMITH, CRAIG D | 300 N STATE ST 4610 | | | | CHICAGO | IL | 60610 |
| SMITH, CRAIG DARCY | 300 N STATE ST APT 4610 | | | | CHICAGO | IL | 60654-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CRAIG H | 5330 CHERLANE DR | | | | CLARKSTON | MI | 48346-3507 |
| SMITH, CRAIG L | 15969 MOYER RD | | | | BARAGA | MI | 49908 |
| SMITH, CRAIG R | 15236 S MOUNTAIN RD | | | | MESA | AZ | 85212-8385 |
| SMITH, CRAIG R | 164 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| SMITH, CRAIG V | 145 LEE HAVEN DR | | | | SAINT CHARLES | MO | 63303-3155 |
| SMITH, CRAIG W | 335 LAMB ST | | | | PERRY | MI | 48872-9507 |
| SMITH, CRAIG W | 11 LIVINGSTON PL | | | | LOCKPORT | NY | 14094-2517 |
| SMITH, CRAIG W | 704 N NORTH ST | | | | SHARPSVILLE | IN | 46068-9344 |
| SMITH, CRAIG W | 5834 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 |
| SMITH, CRAIG Y | 91 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| SMITH, CRAWFORD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, CREDESSA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, CRESENT L | 8803 DARBY AVE APT 303 | | | | NORTHRIDGE | CA | 91325-3081 |
| SMITH, CRIS R | 9095 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| SMITH, CRYSTAL S | 6293 NEW ALBANY RD W | | | | NEW ALBANY | OH | 43054 |
| SMITH, CURTIS | | | | | | | |
| SMITH, CURTIS | 790 S MAIN ST APT 524 | | | | LIMA | OH | 45804-1561 |
| SMITH, CURTIS | 58 HUNTERS RILL | | | | LAPEER | MI | 48446-3097 |
| SMITH, CURTIS | 5690 LOUISVILLE RD LOT 153 | | | | BOWLING GREEN | KY | 42101 |
| SMITH, CURTIS A | 411 WOOD DUCK DR | | | | VONORE | TN | 37885-2142 |
| SMITH, CURTIS D | 21511 MYERS RD | | | | ATHENS | AL | 35614-5468 |
| SMITH, CURTIS E | 719 ALAN DR | | | | BURLESON | TX | 76028-2061 |
| SMITH, CURTIS F | 4924 VICKI ST | | | | FORT WORTH | TX | 76117-3101 |
| SMITH, CURTIS G | 8138 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| SMITH, CURTIS H | 43805 BEMIS RD | | | | BELLEVILLE | MI | 48111-9103 |
| SMITH, CURTIS I | 1001 W 7TH ST | | | | WILMINGTON | DE | 19805-3217 |
| SMITH, CURTIS J | 3950 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2040 |
| SMITH, CURTIS L | PO BOX 22052 | | | | LITTLE ROCK | AR | 72221-2052 |
| SMITH, CURTIS M | 915 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307-2344 |
| SMITH, CURTIS MARK | 915 GALLALAND AVE | | | | ROCHESTER HLS | MI | 48307-2344 |
| SMITH, CURTIS R | 442 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| SMITH, CURTIS W | 1760 BARCLAY ST | | | | SAINT PAUL | MN | 55109-4504 |
| SMITH, CURTIS W | RR 1 BOX 234-B | | | | GIVEN | WV | 25245 |
| SMITH, CURTRINA L | 24145 WILDBROOK CT | | | | SOUTHFIELD | MI | 48034-7613 |
| SMITH, CYNTHIA | 3715 WESLEY ST | | | | FLINT | MI | 48505-3825 |
| SMITH, CYNTHIA D | 2230 RAVENWOOD LN | | | | NORMAN | OK | 73071-7427 |
| SMITH, CYNTHIA J | 40 MEADOW LN | | | | NEWARK | DE | 19713 |
| SMITH, CYNTHIA L | 1737 AVENIDA SEVILLA | | | | OCEANSIDE | CA | 92056 |
| SMITH, CYNTHIA O | 1595 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| SMITH, CYNTHIA R | 251 BEACH DR | | | | OAKLAND | MI | 48363-1505 |
| SMITH, CYNTHIA RANDLES | 251 BEACH DR | | | | OAKLAND | MI | 48363-1505 |
| SMITH, D | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| SMITH, DAGMAR | 3648 OLD CREEK ROAD | | | | TROY | MI | 48084-1669 |
| SMITH, DAISY M | 41 KENT HOLLOW RD | | | | FAYETTEVILLE | TN | 37334-3815 |
| SMITH, DAISY W | 445 LAMBERT CREEK RD | C/O ROBERTA EBRECHT | | | REPUBLIC | WA | 99166-7709 |
| SMITH, DAISY W | 16099 WEST 750 SOUTH | | | | DALEVILLE | IN | 47334 |
| SMITH, DALE A | 6995 ROGERS RD | | | | SOUTH SOLON | OH | 43153-9508 |
| SMITH, DALE A | 1397 S 1038 E | | | | GREENTOWN | IN | 46936-9433 |
| SMITH, DALE A | 73 CARY ST | | | | BUFFALO | NY | 14201-2305 |
| SMITH, DALE A | 6995 ROGERS ROAD | | | | SOUTH SOLEN | OH | 43153-3153 |
| SMITH, DALE A | 8894 SYL MET ROAD | | | | SYLVANIA | OH | 43560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, DALE A | 115 KINIRY DR | | | | ROCHESTER | NY | 14609-3027 |
| SMITH, DALE C | 9246 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3106 |
| SMITH, DALE C | 2545 INVERNESS POINT DR | | | | BIRMINGHAM | AL | 35242-4719 |
| SMITH, DALE E | 1122 E GREENLAWN AVE | | | | LANSING | MI | 48910-3613 |
| SMITH, DALE E | 12001 GREEN CHAPEL RD | | | | JOHNSTOWN | OH | 43031 |
| SMITH, DALE E | 5461 S. M-123 | | | | ECKERMAN | MI | 49728 |
| SMITH, DALE E | RR 2 BOX 232 | | | | ADRIAN | MO | 64720-9423 |
| SMITH, DALE E | 2338 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9299 |
| SMITH, DALE EUGENE | 5461 S. M-123 | | | | ECKERMAN | MI | 49728 |
| SMITH, DALE L | 605 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| SMITH, DALE L | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| SMITH, DALE L | 17537 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9102 |
| SMITH, DALE M | 3790 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1410 |
| SMITH, DALE M | 12550 JEROME ST | | | | ATLANTA | MI | 49709-9306 |
| SMITH, DALE M | 2729 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5220 |
| SMITH, DALE N | 701 ASPEN PEAK LOOP APT 1811 | | | | HENDERSON | NV | 89011-1846 |
| SMITH, DALE R | 4139 W COUNTY ROAD 900 S | | | | STILESVILLE | IN | 46180-9719 |
| SMITH, DALE R | PO BOX 1762 | | | | APACHE JUNCTION | AZ | 85217 |
| SMITH, DALE R | 13143 N BRAY RD | | | | CLIO | MI | 48420-9177 |
| SMITH, DALE T | 830 WESTVIEW DR APT 17 | | | | OSSIAN | IN | 46777-9080 |
| SMITH, DALE THOMAS | 830 WESTVIEW DR APT 17 | | | | OSSIAN | IN | 46777-9080 |
| SMITH, DALE W | 11201 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8164 |
| SMITH, DALLAS J | 126 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2284 |
| SMITH, DALLAS W | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| SMITH, DAMIAN B | 14017 W 55TH TER | | | | SHAWNEE | KS | 66216-4900 |
| SMITH, DAMON | 9 KENNEDY CT | | | | GEORGETOWN | IL | 61845-2001 |
| SMITH, DAMON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DAN | 1980 HAZELWOOD ST | | | | DETROIT | MI | 48206-2237 |
| SMITH, DAN R | 13615 OHIO ST | | | | DETROIT | MI | 48238-2495 |
| SMITH, DAN S | 6057 E CAMELOT DR | | | | MESA | AZ | 85215-1543 |
| SMITH, DAN W | 6845 STATE ROUTE 95 | | | | BUTLER | OH | 44822-9709 |
| SMITH, DANA A | 11704 PARKHILL UP | | | | CLEVELAND | OH | 44136 |
| SMITH, DANA G | 3948 HOLLYBERRY LN | | | | LEXINGTON | KY | 40514 |
| SMITH, DANA R | 804 ELM ST | | | | BAY CITY | MI | 48706-4054 |
| SMITH, DANE R | 256 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 |
| SMITH, DANELLE | 3028 13TH ST NW | | | | CANTON | OH | 44708-3974 |
| SMITH, DANICA | 4476 RIDGEGATE DR | | | | DULUTH | GA | 30097-2320 |
| SMITH, DANIEL | 702 FATHER DUKETTE BLVD APT 419 | | | | FLINT | MI | 48503-1655 |
| SMITH, DANIEL | 7105 N CURTICE ST | P.O. BOX 63 | | | CURTICE | OH | 43412-7706 |
| SMITH, DANIEL | 702 FATHER TUKETTE BLVD. | APARTMENT #419 | | | FLINT | MI | 48503 |
| SMITH, DANIEL A | 2044 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9566 |
| SMITH, DANIEL A | 1020 S 15TH ST | | | | ESCANABA | MI | 49829-3141 |
| SMITH, DANIEL C | 8770 OAKBROOK RDG NE | | | | ROCKFORD | MI | 49341-9377 |
| SMITH, DANIEL C | 209 ACORN LN | | | | HOUGHTON LAKE | MI | 48629 |
| SMITH, DANIEL D | 204 W INDIANA ST | PO BOX 251 | | | SUMMITVILLE | IN | 46070-9751 |
| SMITH, DANIEL E | 10020 E 700 S | | | | UPLAND | IN | 46989-9775 |
| SMITH, DANIEL E | 3441 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |
| SMITH, DANIEL E | 1208 DONSON DR | | | | DAYTON | OH | 45429-5770 |
| SMITH, DANIEL E | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| SMITH, DANIEL G | 408 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| SMITH, DANIEL G | 15 RIVERSIDE CT SE | | | | CARTERSVILLE | GA | 30120-6435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DANIEL G | 1987 NORWAY RD | | | | KENDALL | NY | 14476-9620 |
| SMITH, DANIEL H | 26433 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| SMITH, DANIEL J | 9441 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| SMITH, DANIEL J | 2121 MILES RD | | | | LAPEER | MI | 48446-8058 |
| SMITH, DANIEL J | 6 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| SMITH, DANIEL J | 30 PINKERTON COR | | | | FAIRVIEW | NC | 28730-7737 |
| SMITH, DANIEL J | 11757 ARLINGTON ROAD | | | | BROOKVILLE | OH | 45309-9635 |
| SMITH, DANIEL J | 7223 LAYNE DR | | | | HORN LAKE | MS | 38637-1068 |
| SMITH, DANIEL J | 6336 ORCHARD LN | | | | YPSILANTI | MI | 48198-9602 |
| SMITH, DANIEL J. | 7223 LAYNE DR | | | | HORN LAKE | MS | 38637-1068 |
| SMITH, DANIEL JOSEPH | 11757 ARLINGTON ROAD | | | | BROOKVILLE | OH | 45309-9635 |
| SMITH, DANIEL L | 23742 MURRAY ST | | | | CLINTON TWP | MI | 48035-3849 |
| SMITH, DANIEL M | 1210 REO RD | | | | LANSING | MI | 48910-5137 |
| SMITH, DANIEL M | 2837 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9635 |
| SMITH, DANIEL MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, DANIEL P | 1639 LAUDER LN | | | | WOLVERINE LAKE | MI | 48390-2243 |
| SMITH, DANIEL P | 482 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3323 |
| SMITH, DANIEL P | 3540 HEMPSTEAD ST | | | | SAINT CHARLES | MO | 63301-8107 |
| SMITH, DANIEL R | 2421 MERCER CT | | | | THOMPSONS STATION | TN | 37179-5042 |
| SMITH, DANIEL R | 99 ROWLAND RD | | | | LEONARD | MI | 48367-2328 |
| SMITH, DANIEL R | 7928 W BEAUBIEN DR | | | | PEORIA | AZ | 85382-5419 |
| SMITH, DANIEL R | 870 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2429 |
| SMITH, DANIEL R | REED CHARLES GORDON | PETROLEUM TOWER, STE 1110, 550 FANNIN STREET | | | BEAUMONT | TX | 77701 |
| SMITH, DANIEL S | 1023 STATE RT 122 W | | | | EATON | OH | 45320 |
| SMITH, DANIEL S | 668 WHISPERING OAKS PL | | | | THOUSAND OAKS | CA | 91320-4119 |
| SMITH, DANIEL T | PO BOX 622 | | | | GARDEN CITY | MO | 64747-0622 |
| SMITH, DANIEL V | PO BOX 2725 | | | | BUSHNELL | FL | 33513-0121 |
| SMITH, DANIEL W | 1606 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| SMITH, DANIELL R | 6844 STONE GAP CV | | | | MEMPHIS | TN | 38141 |
| SMITH, DANIELLE K | PO BOX 168 | | | | CONTINENTAL | OH | 45831-0168 |
| SMITH, DANIELLE K | 60D TOM TIM DR | | | | PAULDING | OH | 45079-9243 |
| SMITH, DANNA L | 12722 HUMPHREYS DR | | | | BATON ROUGE | LA | 70816-7921 |
| SMITH, DANNEY L | 3622 N 00 E W | | | | KOKOMO | IN | 46901 |
| SMITH, DANNY | | | | | | | |
| SMITH, DANNY | 134 MARINA CIR | | | | JACKSON | GA | 30233-3830 |
| SMITH, DANNY A | 6321 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135-5509 |
| SMITH, DANNY D | 301 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| SMITH, DANNY K | 2230 LINCOLN ST | | | | ANDERSON | IN | 46016-4252 |
| SMITH, DANNY L | 1987 TRACE CREEJ RD, | | | | HOHENWALD | TN | 39462-5143 |
| SMITH, DANNY L | 2811 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| SMITH, DANNY L | 7255 W 83RD ST | | | | BRIDGEVIEW | IL | 60455-1604 |
| SMITH, DANNY L | 902 E BRADFORD ST | | | | MARION | IN | 46952-3065 |
| SMITH, DANNY L | 20306 HURON RIVER DR APT 2 | | | | ROCKWOOD | MI | 48173 |
| SMITH, DANNY L | 1366 HOLLY HOCK LN | | | | SCHERERVILLE | IN | 46375-1298 |
| SMITH, DANNY L | 113 FAIRWAY DR E | | | | HIDEAWAY | TX | 75771-5013 |
| SMITH, DANNY M | 4036 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| SMITH, DANNY R | 606 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| SMITH, DANNY R | 3315 JACQUE ST | | | | FLINT | MI | 48532-3710 |
| SMITH, DANNY R | 22749 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2129 |
| SMITH, DANNY RAY | 3315 JACQUE ST | | | | FLINT | MI | 48532-3710 |
| SMITH, DANNY SCOTT | 820 HOLLY BUSH DRIVE | | | | HOLLY | MI | 48442-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DANNY V | 310 E ADAMS ST | | | | IONIA | MI | 48846-1741 |
| SMITH, DANNY W | 937 S SAGINAW ST | | | | OWOSSO | MI | 48867-4559 |
| SMITH, DANNY W | 2206 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8506 |
| SMITH, DANTE M | 26745 FAIRFIELD AVENUE | | | | WARREN | MI | 48089-4529 |
| SMITH, DAREON S | 2994 E 75TH ST | | | | CLEVELAND | OH | 44104-4047 |
| SMITH, DAREON STEPHEN | 2994 E 75TH ST | | | | CLEVELAND | OH | 44104-4047 |
| SMITH, DARIEL V | 2385  CEDAR  PARK  DR APT  311 | | | | HOLT | MI | 48842-3111 |
| SMITH, DARIEL V | 5845 HAAG RD | | | | LANSING | MI | 48911-4744 |
| SMITH, DARIUS R | 8350 HONEYTREE BLVD. BLDG. #49 | | | | CANTON | MI | 48187 |
| SMITH, DARL L | 11835 KADER DR | | | | PARMA | OH | 44130-7258 |
| SMITH, DARLENE | 386 STODDART AVE | | | | COLUMBUS | OH | 43205-2209 |
| SMITH, DARLENE A | 454 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3942 |
| SMITH, DARLENE D | 19341 PIERSON ST | | | | DETROIT | MI | 48219-2558 |
| SMITH, DARLENE E | 805 STATE ROUTE 165 | | | | E PALESTINE | OH | 44413-9797 |
| SMITH, DARLENE K | 6029 W COURT ST | | | | FLINT | MI | 48532-3211 |
| SMITH, DARLENE L | 4636 FORSYTHE AVENUE | | | | DAYTON | OH | 45406-3209 |
| SMITH, DARLENE R | 914 COMMERCIAL ST | | | | WARSAW | MO | 65355-3400 |
| SMITH, DARLENE T | 9800 RUNNING RABBIT ST | | | | LAS VEGAS | NV | 89143-1148 |
| SMITH, DARLIUS S | 311 BROOKHAVEN DRIVE | | | | DUBLIN | GA | 31021 |
| SMITH, DARNAL | 587 CARROLL ST | | | | ORANGE | NJ | 07050-4222 |
| SMITH, DARNELL | 3345 JEANNETTE AVE | | | | TOLEDO | OH | 43608-1620 |
| SMITH, DARREL A | 5220 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| SMITH, DARREL E | 4224 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9771 |
| SMITH, DARREL EJO | 4224 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9771 |
| SMITH, DARRELL A | APT 304 | 5900 BRIDGE ROAD | | | YPSILANTI | MI | 48197-7011 |
| SMITH, DARRELL C | 319 PROSPECT ST | | | | OVID | MI | 48866-9581 |
| SMITH, DARRELL E | 418 W WARREN ST | | | | BUCYRUS | OH | 44820-2115 |
| SMITH, DARRELL E | 32464 SCONE ST | | | | LIVONIA | MI | 48154-4136 |
| SMITH, DARRELL F | 3831 RR 1 RD 19C | | | | CONTINENTAL | OH | 45831 |
| SMITH, DARRELL K | 646 N 39TH ST | | | | EAST SAINT LOUIS | IL | 62205-2109 |
| SMITH, DARRELL Z | 213 REVSON AVE | | | | SEBRING | FL | 33876-6705 |
| SMITH, DARREN C | 13420 COUNTRY ROAD 354 | | | | SAINT JOSEPH | MO | 64505 |
| SMITH, DARREN CALVIN | 13420 COUNTRY ROAD 354 | | | | SAINT JOSEPH | MO | 64505 |
| SMITH, DARREN K | 828 N 26TH ST | | | | SAGINAW | MI | 48601-6113 |
| SMITH, DARREN R | 8382 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1314 |
| SMITH, DARROLD D | 3090 W SUTTON RD | | | | LAPEER | MI | 48446-9800 |
| SMITH, DARRYL | 1341 E 7TH ST APT 3 | | | | LONG BEACH | CA | 90813-4977 |
| SMITH, DARRYL A | 10 POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| SMITH, DARRYL B | PO BOX 530503 | | | | LIVONIA | MI | 48153-0503 |
| SMITH, DARRYL C | 1740 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49506 |
| SMITH, DARRYL D | 413 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| SMITH, DARRYL E | PO BOX 430222 | | | | PONTIAC | MI | 48343-0222 |
| SMITH, DARRYL J | 3178 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| SMITH, DARRYL L | 44217 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| SMITH, DARRYL M | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| SMITH, DARRYL W | 8721 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458 |
| SMITH, DARTHA D | 1806 COUNTY ROAD 424 | | | | QUITMAN | MS | 39355-9486 |
| SMITH, DARYL | 322 BARTLETT ST | | | | LANSING | MI | 48915-1804 |
| SMITH, DARYL | 114 SCARLET OAK DR | | | | MARTINSBURG | WV | 25405-8168 |
| SMITH, DAVARD L | 14201 E 49TH ST TERRACE | | | | KANSAS CITY | MO | 64136 |
| SMITH, DAVE A | 217 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| SMITH, DAVID | 7604 LILAC CT | | | | WEST BLOOMFIELD | MI | 48324-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DAVID | PO BOX 870568 | | | | STONE MTN | GA | 30087-0015 |
| SMITH, DAVID | 408 HIGGINSPORT RD. | | | | FELICITY | OH | 45120 |
| SMITH, DAVID | 1022 MEADOW LN | | | | LEXINGTON | KY | 40505-3356 |
| SMITH, DAVID | 6400 BROWN RD | | | | LAKE ODESSA | MI | 48849-9306 |
| SMITH, DAVID | 3188 JOHN I HAY RD | | | | HAZLEHURST | MS | 39083-9358 |
| SMITH, DAVID | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| SMITH, DAVID | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SMITH, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, DAVID | 109 BEECH ST | | | | ROANOKE RAPIDS | NC | 27870-1402 |
| SMITH, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DAVID A | 10600 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9456 |
| SMITH, DAVID A | 4951 YANKEE RD | | | | SAINT CLAIR | MI | 48079-4118 |
| SMITH, DAVID A | 7648 BUTTERCUP CT | | | | AVON | IN | 46123-7747 |
| SMITH, DAVID A | 7856 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| SMITH, DAVID A | 10291 BENTLEY OAKS AVE | | | | LAS VEGAS | NV | 89135-2037 |
| SMITH, DAVID A | 30911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-9268 |
| SMITH, DAVID A | 1179 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| SMITH, DAVID A | 245 N WINDING DR | | | | WATERFORD | MI | 48328-3072 |
| SMITH, DAVID A | PO BOX 414 | | | | SUMMITVILLE | IN | 46070-0414 |
| SMITH, DAVID A | 9423 KECK CT | | | | SAN DIEGO | CA | 92129-3534 |
| SMITH, DAVID A | 16150 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8107 |
| SMITH, DAVID A | 4420 OAK AVE FL 2 | | | | LYONS | IL | 60534 |
| SMITH, DAVID A | 3524 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| SMITH, DAVID A | 2142 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9786 |
| SMITH, DAVID A | 3535 COLE LN | | | | BAY CITY | MI | 48706-2064 |
| SMITH, DAVID A | 3549 MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9594 |
| SMITH, DAVID A. | 7856 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| SMITH, DAVID ALLEN | 3549 MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9594 |
| SMITH, DAVID ALLEN | 1179 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| SMITH, DAVID B | 3939 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| SMITH, DAVID B | 8711 FRAZIER DR | | | | FORT WAYNE | IN | 46818-9469 |
| SMITH, DAVID B | 1110 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| SMITH, DAVID B | PO BOX 190 | | | | FLUSHING | MI | 48433-0190 |
| SMITH, DAVID B | 3833 PIEDMONTE DR 80 | | | | ROCHESTER | MI | 48306 |
| SMITH, DAVID B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, DAVID C | 855 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| SMITH, DAVID C | 4544 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2061 |
| SMITH, DAVID C | 2896 STIMSON RD | | | | BROWN CITY | MI | 48416-9104 |
| SMITH, DAVID C | 7426 JACKSON RIDGE RD | | | | ROCKVALE | TN | 37153-4248 |
| SMITH, DAVID D | 7109 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| SMITH, DAVID D | 12252 NEFF RD | | | | CLIO | MI | 48420-1807 |
| SMITH, DAVID D | 8701 BATH RD | | | | LAINGSBURG | MI | 48848-9348 |
| SMITH, DAVID D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DAVID DALE | 12252 NEFF RD | | | | CLIO | MI | 48420-1807 |
| SMITH, DAVID E | 2850 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| SMITH, DAVID E | # 130 | 3900 BATTLEGROUND AVENUE | | | GREENSBORO | NC | 27410-8573 |
| SMITH, DAVID E | 3900 BATTLEGROUND AVE | STE C | | | GREENSBORO | NC | 27410-8574 |
| SMITH, DAVID E | 3039 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-5548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DAVID F | 590 PARKWAY DR | | | | WINSTON | OR | 97496-9584 |
| SMITH, DAVID G | 402 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| SMITH, DAVID G | PO BOX 627 | | | | FLINT | MI | 48501-0627 |
| SMITH, DAVID G | 1978 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465-5593 |
| SMITH, DAVID G | 1978 CTY RD 381 | | | | WEWAHITCHKA | FL | 32465-2465 |
| SMITH, DAVID G | 5115 PARK RD | | | | ANDERSON | IN | 46011-9463 |
| SMITH, DAVID G | 6650 SUNNY LN | | | | INDIANAPOLIS | IN | 46220-3772 |
| SMITH, DAVID G | 381 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| SMITH, DAVID H | | | | | | | |
| SMITH, DAVID H | 31745 NORMAL DR | | | | ELDRIDGE | MO | 65463-8228 |
| SMITH, DAVID H | 8247 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9559 |
| SMITH, DAVID J | 2485 KIMBERLY FAIR ST | | | | ROCHESTER HLS | MI | 48309-2061 |
| SMITH, DAVID J | 8748 DEER CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1263 |
| SMITH, DAVID J | 2166 LESLIE BROOK DR | | | | DECATUR | GA | 30035-2400 |
| SMITH, DAVID J | 4565 BADGER RD | | | | LYONS | MI | 48851-9798 |
| SMITH, DAVID J | 4466 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9390 |
| SMITH, DAVID J | 2505 N 600 W | | | | DECATUR | IN | 46733-8317 |
| SMITH, DAVID J | 21733 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3202 |
| SMITH, DAVID J | 10306 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| SMITH, DAVID J | 30025 HAPPY HUNTER DR | | | | CANYON LAKE | CA | 92587-7433 |
| SMITH, DAVID K | 589 HIGHWAY A | | | | MIDDLETOWN | MO | 63359-4804 |
| SMITH, DAVID K | 25 LEERIE DR | | | | ROCHESTER | NY | 14612-2918 |
| SMITH, DAVID K | 499 DAVISON RD APT A11 | | | | LOCKPORT | NY | 14094-4017 |
| SMITH, DAVID K | 919 WACO TRL NW | | | | WESSON | MS | 39191-9651 |
| SMITH, DAVID L | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1883 |
| SMITH, DAVID L | 4125 GUN BARN RD | | | | ANDERSON | IN | 46011-9090 |
| SMITH, DAVID L | 3363 CHARLESTON TRL | | | | MURRELLS INLET | SC | 29576-8242 |
| SMITH, DAVID L | 6619 N WEBSTER RD | | | | FLINT | MI | 48505 |
| SMITH, DAVID L | 275 SMEDLEY DR | | | | WASHINGTONVILLE | OH | 44490 |
| SMITH, DAVID L | 273 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| SMITH, DAVID L | 8000 ELLIS RD | | | | CLARKSTON | MI | 48348-2604 |
| SMITH, DAVID L | PO BOX 151 | | | | DAVISON | MI | 48423 |
| SMITH, DAVID L | 1906 NOBLE ST | | | | ANDERSON | IN | 46016-4438 |
| SMITH, DAVID L | 1213 MADISON RD | | | | ELWOOD | IN | 46036-3221 |
| SMITH, DAVID L | 533 HAMLET DR | | | | HAMPTON | GA | 30228-4828 |
| SMITH, DAVID L | 1001 RANDALL WAY | | | | BROWNSBURG | IN | 46112-1870 |
| SMITH, DAVID L | 106 LOCUST ST | | | | NEW HAVEN | MO | 63068-1024 |
| SMITH, DAVID L | 3308 DOTY LN | | | | ARLINGTON | TX | 76001-5336 |
| SMITH, DAVID L | PO BOX 18 | | | | VANDALIA | OH | 45377-0018 |
| SMITH, DAVID L | 2284 DIXIE LEE CT | | | | SAINT JAMES CITY | FL | 33956-2000 |
| SMITH, DAVID LOREL | 1906 NOBLE ST | | | | ANDERSON | IN | 46016-4438 |
| SMITH, DAVID M | APT 609 | 29 MERRIAM PARKWAY | | | FITCHBURG | MA | 01420-7566 |
| SMITH, DAVID M | 1509 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| SMITH, DAVID M | PO BOX 326 | | | | TOWNSEND | MA | 01469-0326 |
| SMITH, DAVID M | 1410 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| SMITH, DAVID M | 699 FRANCIS ST | | | | EAST CHINA | MI | 48054-4124 |
| SMITH, DAVID M | 5972 EMIL CT | | | | PLAINFIELD | IN | 46168-9323 |
| SMITH, DAVID M | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |
| SMITH, DAVID M | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| SMITH, DAVID M | 7181 BRYCEWOOD CIR NW | | | | NORTH CANTON | OH | 44720-8822 |
| SMITH, DAVID MICHAEL | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| SMITH, DAVID MILES | 8040 TOWNER RD | | | | PORTLAND | MI | 48875-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DAVID O | 4010 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| SMITH, DAVID P | 971 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| SMITH, DAVID P | 1335 N 24TH WEST PL | | | | TULSA | OK | 74127-3040 |
| SMITH, DAVID P | APT 2009 | 2937 SOUTH ATLANTIC AVENUE | | | DAYTONA BEACH | FL | 32118-6049 |
| SMITH, DAVID P | 3638 FRUIT AVE | | | | MEDINA | NY | 14103-9567 |
| SMITH, DAVID P | 16675 HUTCHINSON DR | | | | LAKEVILLE | MN | 55044-5803 |
| SMITH, DAVID PEARL | 2216 W NEWTON ST | | | | TULSA | OK | 74127-3016 |
| SMITH, DAVID PHILLIP | 16675 HUTCHINSON DR | | | | LAKEVILLE | MN | 55044-5803 |
| SMITH, DAVID R | 15370 BIRD RD | | | | LINDEN | MI | 48451-8531 |
| SMITH, DAVID R | 771 ROLAND DR | | | | BAILEY | CO | 80421-2145 |
| SMITH, DAVID R | 3928 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3119 |
| SMITH, DAVID R | 2785 HOOD ST SW | | | | WARREN | OH | 44481-9617 |
| SMITH, DAVID R | 120 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9458 |
| SMITH, DAVID R | 3192 GOLFVIEW DR | | | | GREENWOOD | IN | 46143-9586 |
| SMITH, DAVID R | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| SMITH, DAVID ROSCOE | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| SMITH, DAVID S | 3002 S CORRAL CREEK TRL | | | | CUSTER | MI | 49405-9797 |
| SMITH, DAVID S | 23523 ENCHANTED FALL | | | | SAN ANTONIO | TX | 78260-4319 |
| SMITH, DAVID T | 2087 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 |
| SMITH, DAVID T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, DAVID W | 19675 LOONEY RD | | | | ATHENS | AL | 35613-5136 |
| SMITH, DAVID W | 6 DELANEY ST | | | | STOW | MA | 01775-1022 |
| SMITH, DAVID W | 1588 LOS AMIGOS AVE | | | | SIMI VALLEY | CA | 93065-4031 |
| SMITH, DAVID W | 9260 EAST 1150 SOUTH | | | | GALVESTON | IN | 46932 |
| SMITH, DAVID W | 4815 G CAMBRIDGE DR | | | | LOCKPORT | NY | 14094 |
| SMITH, DAVID W | 1768 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4319 |
| SMITH, DAVID W | 12087 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| SMITH, DAVID W | 1734 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| SMITH, DAVID W | 60 INDIAN FIELD RD | | | | WILMINGTON | DE | 19810-2934 |
| SMITH, DAVID W | 204 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| SMITH, DAVID W | 3025 30TH AVE SE | | | | NAPLES | FL | 34117-8824 |
| SMITH, DAVID W | 11942 HICKORY LN | | | | TAVARES | FL | 32778-4725 |
| SMITH, DAVID W | PO BOX 235 | | | | GREGORY | MI | 48137-0235 |
| SMITH, DAVID W | 6255 TELEGRAPH RD LOT 314 | | | | ERIE | MI | 48133-8402 |
| SMITH, DAVID W | 620 SW SAINT THOMAS CV | | | | PORT SAINT LUCIE | FL | 34986 |
| SMITH, DAVID W | 5701 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8734 |
| SMITH, DAVID W | 3025 30TH AVENUE SOUTHEAST | | | | NAPLES | FL | 34117-8824 |
| SMITH, DAVID W | PO BOX 398 | | | | PIPERSVILLE | PA | 18947-0398 |
| SMITH, DAVID WESLEY | 1097 URBANE RD NE | | | | CLEVELAND | TN | 37312 |
| SMITH, DAVY | 153 BLOSSOM RIDGE DR | | | | CORBIN | KY | 40701-4192 |
| SMITH, DAWN M | 6179 BAY CT | | | | WATERFORD | MI | 48327-2901 |
| SMITH, DAWN M | 141 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| SMITH, DAWN M | 101 CASTANEA DR | | | | MASON | OH | 45040-2108 |
| SMITH, DAWSIE B | 36 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| SMITH, DAYTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, DAZELRINE J | 2007 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| SMITH, DEAN H | 6086 INDIAN LAKE DR | | | | GLADWIN | MI | 48624 |
| SMITH, DEAN M | 4387 SUNBURST AVE | | | | WATERFORD | MI | 48329-2375 |
| SMITH, DEAN M | 2237 STONEHEDGE CT | | | | BURTON | MI | 48519-1364 |
| SMITH, DEAN MICHAEL | 2237 STONEHEDGE CT | | | | BURTON | MI | 48519-1364 |
| SMITH, DEAN N | 7372 CALKINS RD | | | | FLINT | MI | 48532-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DEAN NELSON | 7372 CALKINS RD | | | | FLINT | MI | 48532-3010 |
| SMITH, DEAN O | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| SMITH, DEAN R | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| SMITH, DEAN RUSSELL | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| SMITH, DEAN W | 309 VANDERBILT RD | | | | MANSFIELD | OH | 44904-8604 |
| SMITH, DEANN | 780 CRICKET HILL TRL | | | | LAWRENCEVILLE | GA | 30044 |
| SMITH, DEANN L | 4426 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| SMITH, DEANNA L | 922 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 |
| SMITH, DEBBIE F | HEATON AND MOORE | 100 N MAIN ST STE 3400 | | | MEMPHIS | TN | 38103-0534 |
| SMITH, DEBBIE F | JOHNSON COCKE AND BRANDON | 254 COURT AVE STE 301 | | | MEMPHIS | TN | 38103-2361 |
| SMITH, DEBBIE F | DUNCAN & RAINWATER P A | PO BOX 17250 | | | LITTLE ROCK | AR | 72222-7250 |
| SMITH, DEBORA L | 1606 1/2 W EUCLID AVE | | | | MARION | IN | 46952-3320 |
| SMITH, DEBORAH | 1127 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2819 |
| SMITH, DEBORAH | 20317 FORRER ST | | | | DETROIT | MI | 48235-1875 |
| SMITH, DEBORAH | 911 NE 109TH TER | | | | KANSAS CITY | MO | 64155-1381 |
| SMITH, DEBORAH A | 14074 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| SMITH, DEBORAH A | 1174 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |
| SMITH, DEBORAH A | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| SMITH, DEBORAH E | 82 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2723 |
| SMITH, DEBORAH E | 8776 W 250 S | | | | RUSSIAVILLE | IN | 46979 |
| SMITH, DEBORAH J | 5108 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3929 |
| SMITH, DEBORAH J | 5925 MCARTHUR AVE | | | | SAINT LOUIS | MO | 63120-1411 |
| SMITH, DEBORAH K | 20905 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5674 |
| SMITH, DEBORAH KAY | 814 N BENJAMIN ST | | | | PORT WASHINGTON | WI | 53074-1411 |
| SMITH, DEBORAH L | 550 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| SMITH, DEBORAH L | 11413 RUTLAND ST | | | | DETROIT | MI | 48227-4504 |
| SMITH, DEBORAH L | 2320 SHERMAN ST | | | | ANDERSON | IN | 46016 |
| SMITH, DEBORAH L | 5150 COUNTRY PL | | | | DAYTON | OH | 45429-1982 |
| SMITH, DEBORAH LYNN | | | | | | | |
| SMITH, DEBORAH T | 55 PHELPS AVE | APT 3 | | | ROCHESTER | NY | 14608-1093 |
| SMITH, DEBRA | 127 SMITH HILLTOP FARMS LN | | | | PRENTISS | MS | 39474-5214 |
| SMITH, DEBRA | 1424 E BROADMOR DR | | | | TEMPE | AZ | 85282-2611 |
| SMITH, DEBRA | 11613 S CHAPARRAL DR | | | | YUMA | AZ | 85365-7057 |
| SMITH, DEBRA A | 178 QUIMBY AVE | | | | HAMILTON | NJ | 08610-2204 |
| SMITH, DEBRA K | 919 N RIVERSHIRE DR | | | | CONROE | TX | 77304-2793 |
| SMITH, DEBRA S | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| SMITH, DEE G | 6637 YERGE ROAD | | | | PORTLAND | MI | 48875-9610 |
| SMITH, DEE T | 14286 BAILEY ST | | | | TAYLOR | MI | 48180-4555 |
| SMITH, DEELLA | 10 DOVE LANE | | | | ELSOBRANTE | CA | 94803 |
| SMITH, DEENA J | 1217 S H ST | | | | ELWOOD | IN | 46036 |
| SMITH, DEHLIA | | | | | | | |
| SMITH, DEIDRE F | 1049 N OAKLAND BLVD APT 3 | | | | WATERFORD | MI | 48327-1567 |
| SMITH, DELBERT | HC 88 BOX 17A1 | | | | BOONEVILLE | KY | 41314-9115 |
| SMITH, DELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, DELBERT D | 3710 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3562 |
| SMITH, DELBERT J | 7630 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| SMITH, DELBERT M | 4700 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| SMITH, DELBERT M | 137 RAINBOW DR # 3788 | | | | LIVINGSTON | TX | 77399-1037 |
| SMITH, DELFORD D | 1523 W WIELAND RD | | | | LANSING | MI | 48906-6811 |
| SMITH, DELIA | 3271 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8108 |
| SMITH, DELIA | 3271 SCHUST RD | APT 107 | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DELISA D | 909 DANIELS AVE | | | | LIMA | OH | 45805-3513 |
| SMITH, DELLA | 19930 MARLOWE ST | | | | DETROIT | MI | 48235-1661 |
| SMITH, DELLA V | 2325 KIPLING DRIVE | | | | SAGINAW | MI | 48602-3403 |
| SMITH, DELMAR | 140 COMANCHE CIR | | | | HUTTO | TX | 78634-5439 |
| SMITH, DELMAR | 11398 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| SMITH, DELMAR C | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| SMITH, DELMAR S | 1366 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| SMITH, DELMER D | 2080 W BLISS RD | | | | CARO | MI | 48723-9214 |
| SMITH, DELMER J | 116 HOLLAWAY ST | | | | SUMMERTOWN | TN | 38483-7613 |
| SMITH, DELMON | 1521 FENTON ST | | | | SAGINAW | MI | 48601-3041 |
| SMITH, DELOIS | 202 GRAVES BLVD. | | | | HILLSBORO | AL | 35643 |
| SMITH, DELORES A | 323 CLUBHOUSE DR | | | | PATCHOGUE | NY | 11772-8208 |
| SMITH, DELORES G | 101 MATTHEW CV | | | | AUBURN | IN | 46706-1103 |
| SMITH, DELORES I | 2142 HINCKLEY HILLS ROAD | | | | HINCKLEY | OH | 44233-9786 |
| SMITH, DELORES J | 1811 HOYLE DR | | | | HOLIDAY | FL | 34691-5308 |
| SMITH, DELORES L | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3924 |
| SMITH, DELORES LAVERNE | 9412 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3924 |
| SMITH, DELORES M | 309 OAK ST | | | | FLUSHING | MI | 48433-2639 |
| SMITH, DELORES M | 4427 RISKE DRIVE | APARTMENT 4 | | | FLINT | MI | 48532 |
| SMITH, DELORIS C | 777 PARKER RD | | | | CANA | VA | 24317-4535 |
| SMITH, DELORIS J | 14 N. JEFFERSON ST. | | | | DANVILLE | IL | 61832-6248 |
| SMITH, DELORIS J | 14 N JEFFERSON ST | | | | DANVILLE | IL | 61832-6248 |
| SMITH, DELORIS L | 3286 S DYE RD | | | | FLINT | MI | 48507-1006 |
| SMITH, DELTA A | 5590 WILLIAMS SHORES DR | | | | CUMMING | GA | 30041-2303 |
| SMITH, DELTA A | 25021 EUCLID AVENUE | | | | EUCLID | OH | 44117-2603 |
| SMITH, DENA J | 1590 PORT SHELDON STREET | | | | JENISON | MI | 49428-9320 |
| SMITH, DENBY S | PO BOX 3971 | | | | MANSFIELD | OH | 44907-3971 |
| SMITH, DENISE | 5214 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| SMITH, DENISE A | 6801 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2612 |
| SMITH, DENISE D | 114 SCARLET OAK DR | | | | MARTINSBURG | WV | 25405-8168 |
| SMITH, DENISE DARCELL | 114 SCARLET OAK DR | | | | MARTINSBURG | WV | 25405-8168 |
| SMITH, DENISE J | 3022 YALE ST | | | | FLINT | MI | 48503-6800 |
| SMITH, DENISE L | 808 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| SMITH, DENISE O | 6130 CANMOOR DR | | | | TROY | MI | 48098-1885 |
| SMITH, DENNIS | MOSS & COLELLA PC | 29100 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48034-1056 |
| SMITH, DENNIS | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| SMITH, DENNIS | 28851 LAHSER RD APT 205 | | | | SOUTHFIELD | MI | 48034-5106 |
| SMITH, DENNIS A | 19427 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| SMITH, DENNIS A | 301 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-1870 |
| SMITH, DENNIS A | 9250 DEAN RD APT 517 | | | | SHREVEPORT | LA | 71118-2860 |
| SMITH, DENNIS C | 9066 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| SMITH, DENNIS C | 6363 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| SMITH, DENNIS C | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| SMITH, DENNIS D | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| SMITH, DENNIS E | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| SMITH, DENNIS E | 28851 LAHSER RD | APT 205 | | | SOUTHFIELD | MI | 48034-5106 |
| SMITH, DENNIS E | 2765 PIQUA TROY RD | | | | TROY | OH | 45373-9741 |
| SMITH, DENNIS FRANCIS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, DENNIS G | 4086 GUARDIAN DR | | | | DIANA | WV | 26217-8764 |
| SMITH, DENNIS G | 23005 FRONTENAC COURT | | | | ROMULUS | MI | 48174-9766 |
| SMITH, DENNIS J | 10741 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DENNIS J | 2406 CHRISTNER ST | | | | BURTON | MI | 48519 |
| SMITH, DENNIS K | 203 PROVINCIAL COURT | UNIT 86 | | | SAGINAW | MI | 48603 |
| SMITH, DENNIS K | 1151 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6256 |
| SMITH, DENNIS K | 203 PROVINCIAL CT UNIT 86 | | | | SAGINAW | MI | 48638-6171 |
| SMITH, DENNIS L | 1338 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| SMITH, DENNIS L | PO BOX 148 | | | | LUPTON | MI | 48635-0148 |
| SMITH, DENNIS L | 5874 COOK DR | | | | TOLEDO | OH | 43615-5102 |
| SMITH, DENNIS L | 4000 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| SMITH, DENNIS LEE | 5874 COOK DR | | | | TOLEDO | OH | 43615-5102 |
| SMITH, DENNIS M | 43 LACEBARK LN | | | | BLUFFTON | SC | 29909-6032 |
| SMITH, DENNIS M | 3925 10TH ST | | | | ECORSE | MI | 48229-1616 |
| SMITH, DENNIS M | 1127 MANATEE LN | | | | HOUSTON | TX | 77090-1227 |
| SMITH, DENNIS M | 56502 M-40 SOUTH | | | | MARCELLUS | MI | 49067 |
| SMITH, DENNIS M | 22 YORK RD | | | | NIAGARA FALLS | NY | 14304-3724 |
| SMITH, DENNIS O | 57300 10 MILE RD | | | | SOUTH LYON | MI | 48178-8328 |
| SMITH, DENNIS P | 5673 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4229 |
| SMITH, DENNIS R | 1154 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| SMITH, DENNIS S | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| SMITH, DENNIS W | 4151 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| SMITH, DENTON E | 4224 W HORSESHOE DR | | | | MUNCIE | IN | 47302-8955 |
| SMITH, DENVER D | 7887 GRIFFITH RD | | | | FELICITY | OH | 45120-9648 |
| SMITH, DERIK R | 2870 TIMBERCREEK DR | | | | LEBANON | OH | 45036-9424 |
| SMITH, DERL B | 265 W INDIANA AVE | | | | SEBRING | OH | 44672-1211 |
| SMITH, DERYK D | PO BOX 269543 | | | | INDIANAPOLIS | IN | 46226-9543 |
| SMITH, DERYK DWAYNE | PO BOX 269543 | | | | INDIANAPOLIS | IN | 46226-9543 |
| SMITH, DESCY M | 6709 DRIFFIELD CIR W | | | | NORTH RICHLAND HILLS | TX | 76180-4461 |
| SMITH, DESSIE K | PO BOX 596 | | | | YORKTOWN | IN | 47396-0596 |
| SMITH, DESSIE R | 4180 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| SMITH, DEVEN T | 5 CORMER CT UNIT 203 | | | | TIMONIUM | MD | 21093-7625 |
| SMITH, DEVERE J | 18121 PATTERSON RD | | | | ODESSA | FL | 33556-2214 |
| SMITH, DEWAIN E | 10437 BLACKBERRY COURT | | | | SAINT HELEN | MI | 48656-9463 |
| SMITH, DEWEY | 3625 WILD IVY CT | | | | INDIANAPOLIS | IN | 46227-9735 |
| SMITH, DEWEY R | G7079 CLEON DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| SMITH, DEWIGHT A | 576 BEACHLER DR | | | | CARLISLE | OH | 45005-3402 |
| SMITH, DEWITT | 140 KING RD | | | | ENID | MS | 38927-2581 |
| SMITH, DEXTER | 3900 SMITH RD | | | | CALIFORNIA | KY | 41007-8449 |
| SMITH, DIANA | 215 E CENTRAL AVE | | | | SPICELAND | IN | 47385-9728 |
| SMITH, DIANA | 215 E CENTRAL | | | | SPICELAND | IN | 47385-9728 |
| SMITH, DIANA C | 2341 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9127 |
| SMITH, DIANA K | 3148 HESS RD | | | | APPLETON | NY | 14008 |
| SMITH, DIANA L | 8124 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| SMITH, DIANA M | 1311 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| SMITH, DIANA M | 1396 COUNTY ROAD D | | | | DESHLER | OH | 43516-9763 |
| SMITH, DIANA MARLENE | 1311 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| SMITH, DIANE | | | | | | | |
| SMITH, DIANE A | 7267 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-1761 |
| SMITH, DIANE J | 597 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9145 |
| SMITH, DIANE L | 9176 E SWIFT PL | | | | INVERNESS | FL | 34450-0902 |
| SMITH, DIANE L | 5935 E RD | | | | SAGINAW | MI | 48601 |
| SMITH, DIANE L | 5327 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| SMITH, DIANE L | 1141 E COULTER RD | | | | LAPEER | MI | 48446 |
| SMITH, DIANNA L | 14000 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DIANNA S | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| SMITH, DIANNE G | 8881 W DEADFALL RD LOT 17 | | | | HILLSBORO | OH | 45133 |
| SMITH, DIANNE L | PO BOX 9022 | TYCHY | | | WARREN | MI | 48090-9022 |
| SMITH, DIANNE M | 8862 KENWOOD RD | | | | CINCINNATI | OH | 45242-7924 |
| SMITH, DILLIAN | 12119 BRAILE ST | | | | DETROIT | MI | 48228-1005 |
| SMITH, DIO D | 8412 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| SMITH, DION S | 41156 CANTON CT | | | | CANTON | MI | 48188-1466 |
| SMITH, DION S | 41156 CANTON COURT | | | | CANTON | MI | 48188-1466 |
| SMITH, DIVINA M | 4497 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1858 |
| SMITH, DIXIE L | 6100 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| SMITH, DIXIE R | 4014 WESTERN DRIVE | | | | ANDERSON | IN | 46012-9271 |
| SMITH, DIXIE S | 311 S ELM ST | | | | CREEDMOOR | NC | 27522-9183 |
| SMITH, DOLLIE C | 510 N LENAWEE ST | | | | DURAND | MI | 48429-1256 |
| SMITH, DOLLIE J | PO BOX 154 | | | | MUNCIE | IN | 47308-0154 |
| SMITH, DOLLY | 1641 OLD PLANK RD | | | | MILFORD | MI | 48381-2947 |
| SMITH, DOLLY J | 3106 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| SMITH, DOLLY L | 6844 STONE GAP CV | | | | MEMPHIS | TN | 38141 |
| SMITH, DOLLY M | 3206 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| SMITH, DOLORES | 1479 COUNTY RD 5 | | | | ASHLAND | AL | 36251-5542 |
| SMITH, DOLORES | 1479 COUNTY ROAD 5 | | | | ASHLAND | AL | 36251-5542 |
| SMITH, DOLORES A | 3957 TYLER HOLLOW | | | | MONROE | MI | 48161-4574 |
| SMITH, DOLORES A | 3957 TYLER HOLW | | | | MONROE | MI | 48161-4574 |
| SMITH, DOLORES D | 485 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1171 |
| SMITH, DOLORES F | 249 BESSEMER SUPER HWY | | | | MIDFIELD | AL | 35228-2103 |
| SMITH, DOLORES F | 249 BESSEMER-SUPER HWY | | | | MIDFIELD | AL | 35228-2103 |
| SMITH, DOLORES H | PO BOX 144 | | | | ROCK FALLS | IL | 61071-0144 |
| SMITH, DOLORES M | 8340 WAXWING ST | | | | FREELAND | MI | 48623-8684 |
| SMITH, DOLORES M | 1599 S OGEMAW TR | | | | WEST BRANCH | MI | 48661-9738 |
| SMITH, DOMINIQUE R | 3010 LAWTON ST | | | | DETROIT | MI | 48216-1134 |
| SMITH, DON E | 2820 SLOAN ST | | | | FLINT | MI | 48504-7510 |
| SMITH, DON E | | | | | | | |
| SMITH, DON E | 4129 RAYCO DR | | | | METAMORA | MI | 48455-9226 |
| SMITH, DON J | 2126 N D ST | | | | ELWOOD | IN | 46036-1635 |
| SMITH, DON JAMES | 2126 N D ST | | | | ELWOOD | IN | 46036-1635 |
| SMITH, DON L | 477 TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| SMITH, DON T | 5555 EDGEVIEW DR | | | | DISCOVERY BAY | CA | 94505-9280 |
| SMITH, DONA L | 5704 APPLERIDGE DR | | | | LANSING | MI | 48917-3003 |
| SMITH, DONA L | 5704 APPLE RIDGE DR | | | | LANSING | MI | 48917-3003 |
| SMITH, DONALD | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SMITH, DONALD | 4907 GREEN RD | | | | CLEVELAND | OH | 44128-5201 |
| SMITH, DONALD | 2165 METZNER RD | | | | COMMERCE TOWNSHIP | MI | 48390-2663 |
| SMITH, DONALD | 1663 NORBERG DR | | | | FLORISSANT | MO | 63031-1133 |
| SMITH, DONALD | 23 ALPINE DR APT G | | | | WAPPINGERS FALLS | NY | 12590-5226 |
| SMITH, DONALD | 818 MASON BOULEVARD | | | | MARION | IN | 46953-1642 |
| SMITH, DONALD | 2255 DAWES AVE | | | | UTICA | MI | 48317-3631 |
| SMITH, DONALD | 23750 W WARREN ST APT 4 | | | | DEARBORN HTS | MI | 48127-4405 |
| SMITH, DONALD A | 9653 JASON RD | | | | LAINGSBURG | MI | 48848-9282 |
| SMITH, DONALD A | 9466 STONE HWY | | | | TECUMSEH | MI | 49286-9656 |
| SMITH, DONALD A | 21400 SE 29TH ST | | | | HARRAH | OK | 73045-6558 |
| SMITH, DONALD A | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DONALD ANDREW | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| SMITH, DONALD B | 48 SHARIMAR DR | | | | LEOMINSTER | MA | 01453-4722 |
| SMITH, DONALD B | 1213 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9503 |
| SMITH, DONALD B | 1875 FERNDALE AVE. SW | | | | WARREN | OH | 44485-4485 |
| SMITH, DONALD C | 1205 BOSTON AVE | | | | JOLIET | IL | 60435-4071 |
| SMITH, DONALD C | 3049 HINCKLEY BLVD | | | | ALPENA | MI | 49707-4842 |
| SMITH, DONALD C | 700 BARNARD AVE | | | | MANSFIELD | OH | 44903-1830 |
| SMITH, DONALD D | 1273 BRANCHFIELD CT | | | | RIVERDALE | GA | 30296-2148 |
| SMITH, DONALD D | 10930 IRON SPG | | | | HELOTES | TX | 78023-4569 |
| SMITH, DONALD D | 2621 GLEN HOLLOW CT SE | | | | CALEDONIA | MI | 49316-8956 |
| SMITH, DONALD D | 37708 AMBER DR | | | | FARMINGTON HILLS | MI | 48331-1105 |
| SMITH, DONALD E | 62 TIMBER CIR 62 | | | | HUBBARD | OH | 44425 |
| SMITH, DONALD E | 760 S. STATE STREET | FMA 6 | | | FRANKLIN | IN | 46131 |
| SMITH, DONALD E | 11280 HANOVER RD | | | | CINCINNATI | OH | 45240-3035 |
| SMITH, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, DONALD E | 817 E WASHINGTON ST | | | | LEBANON | IN | 46052-1935 |
| SMITH, DONALD E | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-4425 |
| SMITH, DONALD E | 11792 ROXBURY ST | | | | DETROIT | MI | 48224-1142 |
| SMITH, DONALD E | 5841 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| SMITH, DONALD E | 375 LAKE FRONT DR | | | | TALLADEGA | AL | 35160-8848 |
| SMITH, DONALD E | 455 ALPINE AVE | | | | VENTURA | CA | 93004-1053 |
| SMITH, DONALD E | 11100 BROWN RD | | | | SPRINGPORT | MI | 49284-9793 |
| SMITH, DONALD E | 11382 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| SMITH, DONALD E | 505 PEARSONS PATH | | | | AUBURNDALE | FL | 33823-2713 |
| SMITH, DONALD E | 411 TURKEY MOUNTAIN RD | | | | DECATUR | AL | 35603-5943 |
| SMITH, DONALD E | 11865 TOWNSHIP ROAD O | | | | OTTAWA | OH | 45875 |
| SMITH, DONALD E | 3146 SAINT BERNARD DR | | | | TOLEDO | OH | 43606-2157 |
| SMITH, DONALD E | 10490 BRIAR HILL DR | | | | WILLOUGHBY | OH | 44094-9424 |
| SMITH, DONALD E | 2510 S HICKORY LEAF DR | | | | BLOOMINGTON | IN | 47403-3128 |
| SMITH, DONALD EDWARD | 11865 TOWNSHIP ROAD O | | | | OTTAWA | OH | 45875 |
| SMITH, DONALD F | 2841 JUSTINA RD | | | | JACKSONVILLE | FL | 32277-3477 |
| SMITH, DONALD F | 305 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3483 |
| SMITH, DONALD F | 906 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 |
| SMITH, DONALD G | 1702 E WASHINGTON ST | | | | LONG BEACH | CA | 90805-5535 |
| SMITH, DONALD G | 4781 DAMON AVENUE NORTHWEST | | | | WARREN | OH | 44483-1362 |
| SMITH, DONALD G | 9242 S BEARDSLEE, R.1 | | | | PERRY | MI | 48872 |
| SMITH, DONALD G | 7850 S DERBY ROAD ROUTE #1 | | | | SIX LAKES | MI | 48886 |
| SMITH, DONALD H | 1104 N RIVER CT | | | | TECUMSEH | MI | 49286-1108 |
| SMITH, DONALD H | 9313 N BISHOP LN | | | | MOORESVILLE | IN | 46158-6960 |
| SMITH, DONALD J | 2839 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| SMITH, DONALD J | 291 ESSER AVE | | | | BUFFALO | NY | 14207-1248 |
| SMITH, DONALD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, DONALD J | 5953 MISTY HILL DR | | | | CLARKSTON | MI | 48346-3032 |
| SMITH, DONALD J | 2027 WINTERS DR | | | | PORTAGE | MI | 49002-1635 |
| SMITH, DONALD J | 2292 ULA DR | | | | CLIO | MI | 48420-1066 |
| SMITH, DONALD J | 2102 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| SMITH, DONALD J | 751 JACOBY DR | | | | LOGANVILLE | GA | 30052-6719 |
| SMITH, DONALD J | 93 WENONAH DR | | | | PONTIAC | MI | 48341-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, DONALD J | 8607 BLUFF POINT DR | | | | CAMBY | IN | 46113-8242 |
| SMITH, DONALD K | 906 MACDONALD AVE | | | | FLINT | MI | 48507-2853 |
| SMITH, DONALD K | N 7698 MILLECOQUINF LAKE DR. | | | | ENGADINE | MI | 49827 |
| SMITH, DONALD L | 4041 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9375 |
| SMITH, DONALD L | PO BOX 954 | | | | SOUTHINGTON | CT | 06489-0954 |
| SMITH, DONALD L | 116 N ELMA ST | | | | ANDERSON | IN | 46012-3138 |
| SMITH, DONALD L | H507 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9763 |
| SMITH, DONALD L | 2313 RANCHO LN | | | | ALAMOGORDO | NM | 88310-3815 |
| SMITH, DONALD L | 6645 M ST | | | | CASS CITY | MI | 48726-1616 |
| SMITH, DONALD L | 3693 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8561 |
| SMITH, DONALD L | 23625 2 MILE ROAD | | | | NEWAYGO | MI | 49337-9539 |
| SMITH, DONALD L | 7 EMERSON CT | | | | O FALLON | MO | 63366-7444 |
| SMITH, DONALD L | APT 1 | 323 SOUTH BROADWAY | | | REDONDO BEACH | CA | 90277-3715 |
| SMITH, DONALD L | 3424 NW 69TH ST | | | | OKLAHOMA CITY | OK | 73116-2143 |
| SMITH, DONALD L | A106 OAKWOODS APTS | | | | BELLINGHAM | MA | 02019-1429 |
| SMITH, DONALD L | 1300 WILMINGTON WAY | | | | GRAYSON | GA | 30017-1900 |
| SMITH, DONALD L | 2316 EDEN LN | | | | DAYTON | OH | 45431-5431 |
| SMITH, DONALD L | 3015 L&N TURN PIKE | | | | HORSE CAVE | KY | 42749 |
| SMITH, DONALD L | 748 SHEFFIELD CHASE DR | | | | SAINT PETERS | MO | 63376-7703 |
| SMITH, DONALD L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SMITH, DONALD L | 5825 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| SMITH, DONALD L | 2909 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| SMITH, DONALD LEE | H507 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9763 |
| SMITH, DONALD M | 324 OAKDALE CIR | | | | CUBA | MO | 65453-9346 |
| SMITH, DONALD M | 105 MUIRFIELD DR | | | | KINGS MOUNTAIN | NC | 28086-9403 |
| SMITH, DONALD M | 8395 GROVE CREEK DRIVE | | | | LEWISVILLE | NC | 27023-3003 |
| SMITH, DONALD M | 33021 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3069 |
| SMITH, DONALD MARK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, DONALD P | 1900 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2483 |
| SMITH, DONALD R | 918 W 5TH ST | | | | FLORA | IL | 62839-1139 |
| SMITH, DONALD R | 4034 HOWARD ST | | | | HOBART | IN | 46342-1615 |
| SMITH, DONALD R | 517 ALBEE RD W | | | | NOKOMIS | FL | 34275-2503 |
| SMITH, DONALD R | 14632 VAUGHAN ST | | | | DETROIT | MI | 48223-2131 |
| SMITH, DONALD R | 3148 S TERM ST | | | | BURTON | MI | 48529-1009 |
| SMITH, DONALD R | 41 SILVER OAK CT | | | | SCOTTSVILLE | KY | 42164-6382 |
| SMITH, DONALD R | 122 ALDRIN LN | | | | MARTINSBURG | WV | 25403-1516 |
| SMITH, DONALD R | PO BOX 445 | | | | VERNON | MI | 48476-0445 |
| SMITH, DONALD R | 1202 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| SMITH, DONALD R | 1539 TWP RD 1153 R 1 | | | | ASHLAND | OH | 44805 |
| SMITH, DONALD R | 4155 LICOLN LAKE RD | | | | LOWELL | MI | 49331 |
| SMITH, DONALD R | 207 N DEWITT ST | | | | BAY CITY | MI | 48706-4507 |
| SMITH, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, DONALD R | 94 W 300 S | | | | HARTFORD CITY | IN | 47348-8718 |
| SMITH, DONALD R | 7793 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| SMITH, DONALD R | 236 59TH ST | | | | DOWNERS GROVE | IL | 60516-1503 |
| SMITH, DONALD R | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| SMITH, DONALD R | 2492 KRAUTER RD | | | | BUCYRUS | OH | 44820-9411 |
| SMITH, DONALD R | 744 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321 |
| SMITH, DONALD R | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953 |
| SMITH, DONALD R | 0094W - 300S | | | | HARTFORD CITY | IN | 47348-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DONALD RAY | 14632 VAUGHAN ST | | | | DETROIT | MI | 48223-2131 |
| SMITH, DONALD RICHARD | 63 RICHARD DR | | | | ELKTON | MD | 21921-2202 |
| SMITH, DONALD RUDD | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953-9021 |
| SMITH, DONALD S | 73 CAMBRIDGE DR | | | | BREVARD | NC | 28712-9148 |
| SMITH, DONALD W | 3160 FLATBOTTOM DR | | | | DACULA | GA | 30019-5034 |
| SMITH, DONALD W | 3113 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| SMITH, DONALD W | 151 DENISE ST | | | | STANTON | MI | 48888-9214 |
| SMITH, DONALD W | 5468 DORCHESTER WAY | | | | GLADWIN | MI | 48624-8515 |
| SMITH, DONALD W | 20285 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-8798 |
| SMITH, DONALD W | PO BOX 90046 | | | | BURTON | MI | 48509-0046 |
| SMITH, DONALD W | G3221 W COURT ST | | | | FLINT | MI | 48532-5027 |
| SMITH, DONALD W | 6027 DOGWOOD BLVD | | | | KANNAPOLIS | NC | 28081-9487 |
| SMITH, DONALD W | 1041 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-3739 |
| SMITH, DONALD W | 29125 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1246 |
| SMITH, DONNA | 8403 WOLVERINE RD | | | | TEMPERANCE | MI | 48182-9117 |
| SMITH, DONNA | 301 OAKLAHOMA AVE | | | | POTEAU | OK | 74953 |
| SMITH, DONNA B | 852 HAMILTON ST | | | | TOLEDO | OH | 43607-4422 |
| SMITH, DONNA B | 852 HAMILTON | | | | TOLEDO | OH | 43607-4422 |
| SMITH, DONNA B | 1283 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| SMITH, DONNA C | 22555 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3522 |
| SMITH, DONNA CAMPBELL | 22555 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3522 |
| SMITH, DONNA D | 3688 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3892 |
| SMITH, DONNA G | 196 E BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-3591 |
| SMITH, DONNA J | 6191 HESS RD APT 3 | | | | SAGINAW | MI | 48601-8403 |
| SMITH, DONNA J | 2330 COCHRANE RD | | | | BERLIN | MI | 48002-1703 |
| SMITH, DONNA J | 211 WALNUT ST APT 902 | | | | CORUNNA | MI | 48817 |
| SMITH, DONNA J | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| SMITH, DONNA J | 1931 COUNTY ROAD 370 | | | | MC MILLAN | MI | 49853-9337 |
| SMITH, DONNA J | 415 SKIPPER COURT | | | | ENGLEWOOD | OH | 45322-3128 |
| SMITH, DONNA K | 316 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| SMITH, DONNA K | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662-9461 |
| SMITH, DONNA K | 426 E DIVISION ST | | | | BOLIVAR | MO | 65613-1113 |
| SMITH, DONNA K | 939 PRESTWICK PL APT D | | | | INDIANAPOLIS | IN | 46214-3679 |
| SMITH, DONNA L | 400 MANHATTAN RD | | | | JOLIET | IL | 60433 |
| SMITH, DONNA M | 5371 DEER FOOT PATH | | | | BATH | MI | 48808-8496 |
| SMITH, DONNA M | 52 HERITAGE DR | | | | TALLMADGE | OH | 44278-1417 |
| SMITH, DONNA M | 1099 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| SMITH, DONNA M | 26481 DRAKEFIELD AVE | | | | EUCLID | OH | 44132-1908 |
| SMITH, DONNA MARIE | 44 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| SMITH, DONNA R | 2204 KNOB HILL DR | | | | CORINTH | TX | 76210 |
| SMITH, DONNA S | 1634 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1000 |
| SMITH, DONNA SUE | 8852 ROOKS MILL LN | | | | CENTERVILLE | OH | 45458 |
| SMITH, DONNELL M | 1902 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| SMITH, DONNIE | 3880 READING RD APT 203 | | | | CINCINNATI | OH | 45229-1634 |
| SMITH, DONNIE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, DONNIE C | 1708 HEIZER HILL RD | | | | WELLINGTON | KY | 40387-9046 |
| SMITH, DONNIE H | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9133 |
| SMITH, DONNIE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, DONNIE L | 27032 JOAN ST | | | | TAYLOR | MI | 48180-1020 |
| SMITH, DONNIE R | 15947 W 143RD ST | | | | HOMER GLEN | IL | 60491-8541 |
| SMITH, DONNIE R | 53317 AURORA PARK DR. | | | | SHELBY TOWNSHIP | MI | 48316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DONNIE W | 3036 DROVER LN | | | | DARIEN | IL | 60561-1640 |
| SMITH, DONNY L | 4087 DUGAN LN | | | | WEATHERFORD | TX | 76088-4002 |
| SMITH, DONOVAN C | 1122 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| SMITH, DORA | 45 N. GARF RD. | C/O DARLENE J. BROWN | | | CARO | MI | 48723-9664 |
| SMITH, DORA L | 2513 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| SMITH, DORADEAN C | 5479 RIVERBLUFF CIR | | | | SARASOTA | FL | 34231-5025 |
| SMITH, DOREATHA L | 9602 SAINT MARYS ST | | | | DETROIT | MI | 48227-1683 |
| SMITH, DOREEN | 8764 RICKETT RD | | | | BRIGHTON | MI | 48116-8816 |
| SMITH, DORETHA | 6101 LOCH RAVEN BLVD APT 512 | | | | BOLTIMORE | MD | 21239 |
| SMITH, DORIAN M | 11705 WAYBURN ST | | | | DETROIT | MI | 48224-1690 |
| SMITH, DORIS | 8251 HILL AVE | | | | HOLLAND | OH | 43528-9191 |
| SMITH, DORIS | 2032 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| SMITH, DORIS | 3262 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9696 |
| SMITH, DORIS | 3262 S ST RD 13 | | | | LAPEL | IN | 46051-9696 |
| SMITH, DORIS | 2032 E. BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| SMITH, DORIS | 198 RAPID ST | | | | PONTIAC | MI | 48341-2251 |
| SMITH, DORIS A | 30610 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2602 |
| SMITH, DORIS A | 3422 PRESERVATION CIR | | | | LILBURN | GA | 30047-2076 |
| SMITH, DORIS E | 1203 E JOHNSTON ST | | | | OLATHE | KS | 66061-2972 |
| SMITH, DORIS F | PO BOX 389 | | | | OTISVILLE | MI | 48463-0389 |
| SMITH, DORIS F | P.O. BOX 389 | | | | OTISVILLE | MI | 48463-0389 |
| SMITH, DORIS G | 1457 WILLIAMSON | | | | BURTON | MI | 48529-1627 |
| SMITH, DORIS G | 1457 E WILLIAMSON ST | | | | BURTON | MI | 48529-1627 |
| SMITH, DORIS J | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| SMITH, DORIS J | 6465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| SMITH, DORIS J | 1322 IDA ST APT A7 | | | | TUPELO | MS | 38801-4643 |
| SMITH, DORIS J | 2729 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| SMITH, DORIS J | 902 E FOSS AVE | | | | FLINT | MI | 48505-2233 |
| SMITH, DORIS J | 4372 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473 |
| SMITH, DORIS J | 902 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| SMITH, DORIS K | 2283 PINE CT | | | | ANDERSON | IN | 46017-9345 |
| SMITH, DORIS K | 2283 PINE COURT | | | | ANDERSON | IN | 46017-9345 |
| SMITH, DORIS M | 12624 PAGELS DR | APT 101 | | | GRAND BLANC | MI | 48430 |
| SMITH, DORIS M | 1913 SOUTH WESTLAKE DRIVE | | | | INVERNESS | FL | 34450-5094 |
| SMITH, DORIS M | 4860 FIDDLE AVE | | | | WATERFORD | MI | 48328-2123 |
| SMITH, DORIS M | 12624 PAGELS DR APT 101 | | | | GRAND BLANC | MI | 48439-2400 |
| SMITH, DORIS M | 21178 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1469 |
| SMITH, DORIS R | 1520 PARKER AVE | #19 | | | OSAWATOMIE | KS | 66064 |
| SMITH, DORIS R | C/O DAVID R SMITH | 14405 RUSSELL | | | OVERLAND PARK | KS | 66223 |
| SMITH, DORISSA A | 847 PLATEAU RD | | | | ALBERTON | MT | 59820-9342 |
| SMITH, DORLA D | 11611 RIVER MEADOWS WAY | | | | FREDERICKSBURG | VA | 22408-8007 |
| SMITH, DORMAN D | 2538 FERRIS ST | | | | DETROIT | MI | 48209-1025 |
| SMITH, DOROTHY | | | | | | | |
| SMITH, DOROTHY | 1224 WEBSTER ST | | | | KENNER | LA | 70062-6656 |
| SMITH, DOROTHY | 8455 E 250 S | | | | ZIONSVILLE | IN | 46077-8673 |
| SMITH, DOROTHY | 3854 BIRCHVIEW CT | | | | LAS VEGAS | NV | 89147-4377 |
| SMITH, DOROTHY | 118 SWEETBAY CT | | | | WALLACE | NC | 28466-2380 |
| SMITH, DOROTHY | 193 RESTFUL RD | | | | NORTH FORT MYERS | FL | 33917 |
| SMITH, DOROTHY | 32 HOLLING DRIVE | HOLLING HOMES | | | BUFFALO | NY | 14216 |
| SMITH, DOROTHY | 10437 BLACKBERRY COURT | | | | ST. HELEN | MI | 48656 |
| SMITH, DOROTHY | 5099 GLEN COVE LANE | | | | FLINT | MI | 48507-4518 |
| SMITH, DOROTHY | 32 HOLLING DR | | | | BUFFALO | NY | 14216-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DOROTHY A | 654 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-8753 |
| SMITH, DOROTHY A | 1810 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| SMITH, DOROTHY A | 4602 CULVER RD | | | | ALBION | NY | 14411-9547 |
| SMITH, DOROTHY A. | 3416 COLUMBUS AVE 3416 | | | | SANDUSKY | OH | 44870 |
| SMITH, DOROTHY B | 4224 HANSON CT | C/O MARILYN S. TOBIAS | | | BEAVERCREEK | OH | 45430-1015 |
| SMITH, DOROTHY B | C/O MARILYN S. TOBIAS | 4224 HANSON CT | | | BEAVERCREEK | OH | 45430-1015 |
| SMITH, DOROTHY C | 9040 MARVA DRIVE | | | | SHREVEPORT | LA | 71118-2415 |
| SMITH, DOROTHY C | 20145 N E SANDY BLVD | #96 | | | FAIRVIEW | OR | 97024 |
| SMITH, DOROTHY C | 9040 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| SMITH, DOROTHY C | 20145 NE SANDY BLVD UNIT 96 | | | | FAIRVIEW | OR | 97024-9775 |
| SMITH, DOROTHY D | 217 A DONALD RD | | | | CANTON | GA | 30114-4745 |
| SMITH, DOROTHY D | 217 ADONALD RD | | | | CANTON | GA | 30114 |
| SMITH, DOROTHY F | 1127 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1883 |
| SMITH, DOROTHY H | PO BOX 116 | | | | PITTSBORO | IN | 46167-0116 |
| SMITH, DOROTHY I | 426 E MICHIGAN AVE | | | | PHOENIX | AZ | 85022-1060 |
| SMITH, DOROTHY I | PO BOX 28511 | | | | DETROIT | MI | 48228-0511 |
| SMITH, DOROTHY I | 920 E MAPLE ST | | | | HOLLY | MI | 48442-1754 |
| SMITH, DOROTHY J | 3894 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-1626 |
| SMITH, DOROTHY J | 324 N ORCHARD AVE | | | | DAYTON | OH | 45417-2455 |
| SMITH, DOROTHY J | 15898 PETOSKEY | | | | DETROIT | MI | 48238-1391 |
| SMITH, DOROTHY J | 3090 MEADOW LAKE AVE | | | | LARGO | FL | 34641-2646 |
| SMITH, DOROTHY J | 4528 BRIGHTON CIRCLE | | | | GRAND BLANC | MI | 48439 |
| SMITH, DOROTHY J | 716 E GRANT ST | | | | GREENTOWN | IN | 46936-1331 |
| SMITH, DOROTHY J | 745 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| SMITH, DOROTHY J | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| SMITH, DOROTHY J | 15441 BRITLEY RIDGE DR | | | | HUNTERSVILLE | NC | 28078-5951 |
| SMITH, DOROTHY JEAN | 2127 SEVEN OAKS CT | | | | CONLEY | GA | 30288-1437 |
| SMITH, DOROTHY K | 7604 PEMBROKE AVE | | | | BAKERSFIELD | CA | 93308-3608 |
| SMITH, DOROTHY K | 3851 W CLOVER LN | | | | KOKOMO | IN | 46901-9447 |
| SMITH, DOROTHY K | 3250 HILLTOP CIR | | | | GAINESVILLE | GA | 30506-3755 |
| SMITH, DOROTHY K | 3250 HILL TOP CIRCLE | | | | GAINESVILLE | GA | 30506 |
| SMITH, DOROTHY L | 13922 HELEN AVENUE | | | | HUDSON | FL | 34667-1328 |
| SMITH, DOROTHY L | 203 HENRY ST. | | | | JACKSON | MS | 39202-9202 |
| SMITH, DOROTHY L | 203 HENRY ST | | | | JACKSON | MS | 39202-4013 |
| SMITH, DOROTHY L | 15700 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3126 |
| SMITH, DOROTHY L | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| SMITH, DOROTHY M | 525 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| SMITH, DOROTHY M | 19509 SWEDETOWN RD | | | | CLATSKANIE | OR | 97016-2621 |
| SMITH, DOROTHY M | 2114 BEGOLE ST | | | | FLINT | MI | 48504-3182 |
| SMITH, DOROTHY M | 1126 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5447 |
| SMITH, DOROTHY M | 1240 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2038 |
| SMITH, DOROTHY M | 19 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1703 |
| SMITH, DOROTHY M | 19509 SWEDE TOWN ROAD | | | | CLATSKANIE | OR | 97016 |
| SMITH, DOROTHY M | 3396 E. PEARL LANE | | | | BAY CITY | MI | 48706 |
| SMITH, DOROTHY M | 329 N 14TH ST | | | | SAGINAW | MI | 48601-1612 |
| SMITH, DOROTHY M | 3396 PEARL DR | | | | BAY CITY | MI | 48706-2429 |
| SMITH, DOROTHY N | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| SMITH, DOROTHY R | 30091 MOORESVILLE RD | | | | ARDMORE | AL | 35739-8939 |
| SMITH, DOROTHY R | 7923 KOMALTY DR | | | | DALLAS | TX | 75217-6722 |
| SMITH, DOROTHY S | 400 E DOWNER PL APT C | | | | AURORA | IL | 60505-3473 |
| SMITH, DOROTHY W | 8312 SOUTH MILL ROAD | | | | KNIGHTSTOWN | IN | 46148-9661 |
| SMITH, DORSEY E | 2209 N APPERSON WAY | | | | KOKOMO | IN | 46901-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DORTHA A | 750 CHESTNUT ST APT JL288 | | | | GREENVILLE | OH | 45331 |
| SMITH, DOT | 8918 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4118 |
| SMITH, DOUGLAS A | 10050 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 |
| SMITH, DOUGLAS A | 6716 GREENBRIAR DR | | | | CLEVELAND | OH | 44130-4722 |
| SMITH, DOUGLAS A | 2233 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7753 |
| SMITH, DOUGLAS A | 7124 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| SMITH, DOUGLAS A | 14519 17TH AVE E | | | | BRADENTON | FL | 34212-9180 |
| SMITH, DOUGLAS ALAN | 7124 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| SMITH, DOUGLAS B | 2284 EMERALD SPRINGS DR | | | | DECATUR | GA | 30035-2629 |
| SMITH, DOUGLAS C | 5219 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8250 |
| SMITH, DOUGLAS C | 7031 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| SMITH, DOUGLAS C | 215 YARDSLEY DR | | | | MCDONOUGH | GA | 30253-6061 |
| SMITH, DOUGLAS E | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| SMITH, DOUGLAS E | 701 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-1708 |
| SMITH, DOUGLAS F | 11572 BRADLEY DR | | | | JEROME | MI | 49249-9740 |
| SMITH, DOUGLAS G | 6496 CALKINS RD | | | | FLINT | MI | 48532-3101 |
| SMITH, DOUGLAS H | 4127 E COUNTY ROAD 1150 N | | | | BATESVILLE | IN | 47006-8379 |
| SMITH, DOUGLAS J | 14036 CONCORD DR | | | | ORLAND PARK | IL | 60462-2110 |
| SMITH, DOUGLAS J | 62622 RALEIGH CT UNIT 5 | | | | SOUTH LYON | MI | 48178-1731 |
| SMITH, DOUGLAS J | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| SMITH, DOUGLAS J | 2497 FOSTER RD | | | | CUMBERLAND FURNACE | TN | 37051-4786 |
| SMITH, DOUGLAS K | 2888 CHURCH ST APT B | | | | ATLANTA | GA | 30344 |
| SMITH, DOUGLAS L | 6554 FOX POINTE | | | | WASHINGTON | MI | 48094-2125 |
| SMITH, DOUGLAS M | 227 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1244 |
| SMITH, DOUGLAS M | 125 TOMLINSON ST | | | | EAST ALTON | IL | 62024-1263 |
| SMITH, DOUGLAS M | 84 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| SMITH, DOUGLAS M | 550 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4124 |
| SMITH, DOUGLAS M | PO BOX 63 | | | | HARTFORD | IL | 62048-0063 |
| SMITH, DOUGLAS R | 2805 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| SMITH, DOUGLAS V | 718 NORTH ST | | | | CHESTERFIELD | IN | 46017-1017 |
| SMITH, DOVIE | 6655 JACKSON RD UNIT 406 | | | | ANN ARBOR | MI | 48103-9574 |
| SMITH, DOYLE A | 721 NIETLING ST | | | | CHESANING | MI | 48616-1711 |
| SMITH, DOYLE L | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |
| SMITH, DRUSILLA E | PO BOX 73 | | | | FORISTELL | MO | 63348-0073 |
| SMITH, DUANE A | 574 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4754 |
| SMITH, DUANE A | 2142 IDAHO FALLS DR | | | | HENDERSON | NV | 89044-0150 |
| SMITH, DUANE A | 9440 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| SMITH, DUANE A | 6012 CLEARVIEW DR | | | | CARMEL | IN | 46033-8267 |
| SMITH, DUANE ANDREW | 2142 IDAHO FALLS DRIVE | | | | HENDERSON | NV | 89044-0150 |
| SMITH, DUANE C | 1873 W CHURCH RD | | | | MORRICE | MI | 48857-9759 |
| SMITH, DUANE E | 5816 JOSHUA ST | | | | LANSING | MI | 48911-5137 |
| SMITH, DUANE F | 319 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |
| SMITH, DUANE F | 157 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46222-4207 |
| SMITH, DUANE W | 722 W 9TH ST N | | | | WICHITA | KS | 67203 |
| SMITH, DUDLEY B | 737 CHITTENDEN DR | | | | EAST LANSING | MI | 48823-3509 |
| SMITH, DUDLEY C | 10092 SONORA DR R-3 | | | | FENTON | MI | 48430 |
| SMITH, DUDLEY C | 176 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| SMITH, DUNCAN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, DURRELL ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, DUSTIN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SMITH, DUSTIN L | 2413 E 200 S | | | | ANDERSON | IN | 46017-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DUYEN T | NO. 27 OXFORD COURT | | | | LEWIS | DE | 19958 |
| SMITH, DWAINE L | 973 REED RD | | | | MANSFIELD | OH | 44903-6923 |
| SMITH, DWAYNE D | 300 SANDALWOOD DRIVE | | | | DAYTON | OH | 45405-2923 |
| SMITH, DWAYNE E | 1202 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-4489 |
| SMITH, DWAYNE EDWARD | 1202 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-4489 |
| SMITH, DWAYNE G | 1520 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| SMITH, DWIGHT A | 5103 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| SMITH, DWIGHT B | 369 LEA CIR | | | | JACKSON | MS | 39204-4343 |
| SMITH, DWIGHT D | 8005 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6934 |
| SMITH, DWIGHT E | 1063 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2830 |
| SMITH, DWIGHT E | 8862 KENWOOD RD | | | | BLUE ASH | OH | 45242-7924 |
| SMITH, DWIGHT L | 219 NEELY GROVE ROAD | | | | GASTONIA | NC | 28056-9352 |
| SMITH, DWIGHT R | 301 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| SMITH, E | 6332 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1715 |
| SMITH, E L | 720 N 600 E | | | | MARION | IN | 46952-9143 |
| SMITH, E Y | 3620 BEACON POINT | | | | LAS VEGAS | NV | 89129 |
| SMITH, EARL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, EARL | PO BOX 73692 | | | | LOS ANGELES | CA | 90003-0692 |
| SMITH, EARL | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 |
| SMITH, EARL | 8449 FARM LN | | | | YPSILANTI | MI | 48197-6768 |
| SMITH, EARL | 6020 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2231 |
| SMITH, EARL E | 106 COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| SMITH, EARL E | 3549 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9634 |
| SMITH, EARL E | 5104 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9791 |
| SMITH, EARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, EARL G | 60 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| SMITH, EARL G | 1130 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9695 |
| SMITH, EARL J | 41368 LEHIGH LN | | | | NORTHVILLE | MI | 48167-1975 |
| SMITH, EARL J | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| SMITH, EARL J | 94 VALLEY VIEW DR NW | | | | CARTERSVILLE | GA | 30121-4927 |
| SMITH, EARL L | 4757 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4815 |
| SMITH, EARL L | 10841 TEER LN | | | | PORT RICHEY | FL | 34668-2749 |
| SMITH, EARL L | 510 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| SMITH, EARL M | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9632 |
| SMITH, EARL R | 95 SPALDING ST | | | | LOCKPORT | NY | 14094-4635 |
| SMITH, EARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, EARL R | 8715 NEW ENGLAND AVE | | | | OAK LAWN | IL | 60453-1042 |
| SMITH, EARL R | 9110 CADDY CT | | | | ORLAND PARK | IL | 60462-6201 |
| SMITH, EARL R | 4945 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9412 |
| SMITH, EARL R | 1525 WESTMONT PL | | | | SAINT LOUIS | MO | 63130-1306 |
| SMITH, EARL RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, EARL S | 201 CHESTNUT ST | | | | FLUSHING | MI | 48433-1705 |
| SMITH, EARLA W | 10473 GLADSTONE ROAD | R.D. 2 | | | NORTH JACKSON | OH | 44451-9609 |
| SMITH, EARLEAN | 1729 PORTER AVE | | | | BELOIT | WI | 53511-3642 |
| SMITH, EARLENE | 240 LANACK RD SE | | | | PALM BAY | FL | 32909-8820 |
| SMITH, EARLIE V | 30626 WOODSON TRACE DR | | | | SPRING | TX | 77386-4028 |
| SMITH, EARMEL D | 715 S JAY ST | | | | WEST MILTON | OH | 45383-1405 |
| SMITH, EARMON J | 2320 WALNUT ST | | | | SAGINAW | MI | 48601-2068 |
| SMITH, EARMON J | 2320 WALNUT | | | | SAGINAW | MI | 48601-2068 |
| SMITH, EARNEST D | 503 BROOKSVILLE POWERSVILLE RD | | | | BROOKSVILLE | KY | 41004-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, EARNEST W | 452 CRESTGROVE AVE | | | | VANDALIA | OH | 45377-2526 |
| SMITH, EARSEL G | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| SMITH, EARSEL GLEN | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| SMITH, EARTHER M | 1900 LEXINGTON AVE APT 3F | | | | NEW YORK | NY | 10035-4048 |
| SMITH, EARVIN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, EASTER I | 510 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| SMITH, EDDIE | PO BOX 722 | | | | KEITHVILLE | LA | 71047-0722 |
| SMITH, EDDIE | 1249 S KARLOV AVE | | | | CHICAGO | IL | 60623-1213 |
| SMITH, EDDIE | APT 202 | 36031 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3030 |
| SMITH, EDDIE B | 907 CORNEGIC STREET | | | | LINDEN | NJ | 07036 |
| SMITH, EDDIE F | 19005 PARKSIDE ST | | | | DETROIT | MI | 48221-2291 |
| SMITH, EDDIE G | 5448 S WISNER RD | | | | ASHLEY | MI | 48806-9329 |
| SMITH, EDDIE J | 2208 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3437 |
| SMITH, EDDIE J | 72 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606-4563 |
| SMITH, EDDIE L | PO BOX 540 | | | | COOLIDGE | AZ | 85228-0010 |
| SMITH, EDDIE M | 19666 MACKAY | | | | DETROIT | MI | 48234-1445 |
| SMITH, EDDIE M | 30874 REDSKIN RD | | | | MCLOUD | OK | 74851-8314 |
| SMITH, EDDIE M | 19666 MACKAY ST | | | | DETROIT | MI | 48234-1445 |
| SMITH, EDDIE M | 235 S 5TH AVE | | | | SAGINAW | MI | 48607-1510 |
| SMITH, EDDIE W | 1807 WOODVIEW LN | | | | ANDERSON | IN | 46011-1052 |
| SMITH, EDGAR | 3201 S BEATRICE ST | | | | DETROIT | MI | 48217-1568 |
| SMITH, EDGAR | 209 FRANKLIN STREET | | | | MIDDLETOWN | OH | 45042-3243 |
| SMITH, EDGAR | CARBY PHILIP E | PO BOX 1047 | | | NATCHEZ | MS | 39121-1047 |
| SMITH, EDGAR | KEYTON MICHAEL E | PO BOX 686 | | | PORT GIBSON | MS | 39150-0686 |
| SMITH, EDGAR A | 230 SOUTH ST | | | | MEDFIELD | MA | 02052-3106 |
| SMITH, EDGAR B | 45821 HARRIS RD | | | | BELLEVILLE | MI | 48111-8976 |
| SMITH, EDGAR D | PO BOX 338 | | | | WEBB | AL | 36376-0338 |
| SMITH, EDITH | 3820 EDMUNDSON RD | | | | WOODSON TERRACE | MO | 63134 |
| SMITH, EDITH | 5620 PEMBERTON AVE | | | | NORWOOD | OH | 45212-1226 |
| SMITH, EDITH | 6824 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63111-2711 |
| SMITH, EDITH C | 1439 BUTCHER RD | | | | FENTON | MI | 48430-1203 |
| SMITH, EDITH E | 3668 CONCORD FAIRHAVEN ROAD | | | | EATON | OH | 45320-9311 |
| SMITH, EDITH I. | 768 IROQUOIS DR | | | CORNWALL ON K6H5C5 CANADA | | | |
| SMITH, EDITH M | 268 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1626 |
| SMITH, EDITH M | 2510 ELKRIDGE DR | | | | WEXFORD | PA | 15090-7980 |
| SMITH, EDITH M | 7360 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| SMITH, EDITH M | 2791 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| SMITH, EDITH NMI | 536 OLD CLEAR CREEK ROAD | | | | MARION | NC | 28752-5470 |
| SMITH, EDITH R | 211 WILDFLOWER CREEK DR | | | | MARTINSBURG | WV | 25404-3438 |
| SMITH, EDMOND | 140 COMANCHE CIR | | | | HUTTO | TX | 78634-5439 |
| SMITH, EDMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, EDNA B | 5121 ROCKVILLE ROAD | | | | INDIANAPOLIS | IN | 46224-9107 |
| SMITH, EDNA B | 2790 BEAL N.W. | | | | WARREN | OH | 44485-1206 |
| SMITH, EDNA B | 2790 BEAL ST NW | | | | WARREN | OH | 44485-1206 |
| SMITH, EDNA B | 1813 NORTH BUCKEYE RD100 N | | | | MUNCIE | IN | 47304 |
| SMITH, EDNA E | 8107 VALLEY VIEW DR SE | | | | HUNTSVILLE | AL | 35802-3105 |
| SMITH, EDNA J | 1613 HOME AVE | | | | KOKOMO | IN | 46902-2343 |
| SMITH, EDNA M | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8011 |
| SMITH, EDNA M | 7630 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| SMITH, EDNA M | 15349 APPOLINE ST | | | | DETROIT | MI | 48227-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, EDNA M | 1531 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4342 |
| SMITH, EDNA R | 1700 CEDARWOOD DR APT 327 | | | | FLUSHING | MI | 48433-3606 |
| SMITH, EDNA W | 517 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2357 |
| SMITH, EDNA W | 3826 PALMERSTON AVE | | | | DAYTON | OH | 45408-2331 |
| SMITH, EDNA W | 1307 S PURDUM ST | | | | KOKOMO | IN | 46902-1762 |
| SMITH, EDRENA W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, EDSEL G | 11114 SYRACUSE ST | | | | TAYLOR | MI | 48180-4033 |
| SMITH, EDWARD | PO BOX 12406 | | | | HAMTRAMCK | MI | 48212-0406 |
| SMITH, EDWARD | 16750 FORRER ST | | | | DETROIT | MI | 48235-3606 |
| SMITH, EDWARD | 7737 S BURNHAM AVE | | | | CHICAGO | IL | 60649-4701 |
| SMITH, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, EDWARD A | APT 5 | 4455 CLEVELAND AVENUE | | | SAN DIEGO | CA | 92116-3962 |
| SMITH, EDWARD A | 3055 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8917 |
| SMITH, EDWARD A | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| SMITH, EDWARD A | 2121 HAYNES AVE | | | | INDIANAPOLIS | IN | 46240-3238 |
| SMITH, EDWARD C | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| SMITH, EDWARD C | 2 MUNROE DR | | | | PLAINVILLE | MA | 02762-1108 |
| SMITH, EDWARD C | 6017 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-2025 |
| SMITH, EDWARD CHARLES | 6017 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-2025 |
| SMITH, EDWARD CRAIG | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| SMITH, EDWARD D | 829 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2028 |
| SMITH, EDWARD D | 915 WOLF HILL RD | | | | BETHPAGE | TN | 37022-8555 |
| SMITH, EDWARD D | 14338 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| SMITH, EDWARD DEAN | 14338 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| SMITH, EDWARD DWAYNE | 915 WOLF HILL RD | | | | BETHPAGE | TN | 37022-8555 |
| SMITH, EDWARD E | 1511 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| SMITH, EDWARD E | 2367 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| SMITH, EDWARD F | 342 CEDAR HOLLOW DR | | | | BOWLING GREEN | KY | 42101-7554 |
| SMITH, EDWARD F | 1885 CURTIS ROAD | | | | BIRCH RUN | MI | 48415-8914 |
| SMITH, EDWARD F | 1914 WINDERMERE AVE | | | | WILMINGTON | DE | 19804-4055 |
| SMITH, EDWARD G | 27 GRISWOLD COURT | | | | STERLING | VA | 20165-6212 |
| SMITH, EDWARD G | 4014 MINERAL POINT RD | | | | MADISON | WI | 53705-5126 |
| SMITH, EDWARD G | 5430 CURTIS RD | APT 14 | | | HEMLOCK | NY | 14466-9613 |
| SMITH, EDWARD H | PO BOX 391182 | | | | DELTONA | FL | 32739-1182 |
| SMITH, EDWARD H | 14006 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3961 |
| SMITH, EDWARD J | PO BOX 164 | | | | FOWLER | MI | 48835-0164 |
| SMITH, EDWARD L | 815 HOPE ST | | | | LIMA | OH | 45804-2577 |
| SMITH, EDWARD L | 3670 NEWCASTLE DR SE | | | | GRAND RAPIDS | MI | 49508-5542 |
| SMITH, EDWARD L | 1823 S WINDING WAY | | | | ANDERSON | IN | 46011-3860 |
| SMITH, EDWARD L | APT 7 | 7300 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8954 |
| SMITH, EDWARD L | 515 FRANK ORCHARDS LN | | | | NEW CASTLE | DE | 19720-8732 |
| SMITH, EDWARD L | 3405 SWEETWATER RD APT 833 | | | | LAWRENCEVILLE | GA | 30044-6540 |
| SMITH, EDWARD L | 9361 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8813 |
| SMITH, EDWARD L | 8831 N COUNTY ROAD 425 E | | | | PITTSBORO | IN | 46167-8910 |
| SMITH, EDWARD L | 7300 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473 |
| SMITH, EDWARD L | 621 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-5426 |
| SMITH, EDWARD L | 3550 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| SMITH, EDWARD L | 3681 N MOORLAND DR | | | | MARION | IN | 46952-8686 |
| SMITH, EDWARD LEWIS | APT 7 | 7300 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8954 |
| SMITH, EDWARD M | 4609 MEADOW LAKE DR | | | | WICHITA FALLS | TX | 76310-3812 |
| SMITH, EDWARD M | 84 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, EDWARD MANSFIELD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SMITH, EDWARD P | 1530 MODEL FARM RD ROUTE 4 | | | | JAMESTOWN | TN | 38556 |
| SMITH, EDWARD R | 15135 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2945 |
| SMITH, EDWARD R | 16249 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9737 |
| SMITH, EDWARD R | 38578 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| SMITH, EDWARD T | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| SMITH, EDWIN C | 6147 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| SMITH, EDWIN E | 507 ASPEN CT | | | | ARLINGTON | TX | 76013-1424 |
| SMITH, EDWIN E | 451 BAKER ROAD | | | | CHURCHVILLE | NY | 14428 |
| SMITH, EDWIN J | 565 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9538 |
| SMITH, EDWIN JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, EDWIN P | 14360 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8505 |
| SMITH, EDYTHE A | 2454 KEY LARGO LN | | | | FORT LAUDERDALE | FL | 33312-4604 |
| SMITH, EDYTHE D | 3091 RASKARITY RD | | | | CUMMING | GA | 30041-1116 |
| SMITH, EFLEANA | 334 JONES ST | | | | FLORENCE | AL | 35630-4442 |
| SMITH, EGURA J | 11330 DUNCAN AVE | | | | LYNWOOD | CA | 90262-3043 |
| SMITH, EILEEN C | 5350 S. 225 E. | | | | CUTLER | IN | 46920-9368 |
| SMITH, EILEEN C | 5350 S 225 E | | | | CUTLER | IN | 46920-9368 |
| SMITH, EILEEN G | 7300 CREEK WATER DR | | | | DAYTON | OH | 45459-3676 |
| SMITH, EILEEN M | 700 136TH PL NE APT D1 | | | | BELLEVUE | WA | 98005-4739 |
| SMITH, EILEEN S | 1852 US HIGHWAY 27 S LOT F39 | | | | AVON PARK | FL | 33825-7220 |
| SMITH, EILEEN W | UNIT 2H | 230 STOWER LANE | | | NORWALK | OH | 44857-2654 |
| SMITH, EILEEN W | 230 SEOWER LANE | UNIT 2H | | | NORWALK | OH | 44857 |
| SMITH, EIRSEL | 568 TURNER ST | | | | ELYRIA | OH | 44035-5334 |
| SMITH, EITHEL | 943 BROWN RD | | | | MOSCOW | OH | 45153-9727 |
| SMITH, ELAINE | 18956 MONTE VISTA ST | | | | DETROIT | MI | 48221-1953 |
| SMITH, ELAINE A | 2525 SAGE LAKE RD. | | | | LUPTON | MI | 48635-9778 |
| SMITH, ELAINE B | 5334 CLAXTON ST | | | | TOLEDO | OH | 43615-2828 |
| SMITH, ELAINE C | PO BOX 4064 | | | | YOUNGSTOWN | OH | 44515-0054 |
| SMITH, ELAINE J | 16600 PINE LAKE AVE | | | | SAND LAKE | MI | 49343-9514 |
| SMITH, ELBERT | 472 GEORGIA DRIVE | | | | XENIA | OH | 45385-5385 |
| SMITH, ELBERT | 472 GEORGIA DR | | | | XENIA | OH | 45385-5903 |
| SMITH, ELBERT H | 14589 24TH AVE | | | | MARNE | MI | 49435-8784 |
| SMITH, ELDON R | 511 S WILLIAMS ST | | | | DAYTON | OH | 45402-8349 |
| SMITH, ELDON W | 1038 GOLDEN RD | | | | STATE ROAD | NC | 28676-9599 |
| SMITH, ELEANOR | 1552 E FOSTER MAINEVILLE | | | | MORROW | OH | 45152-8566 |
| SMITH, ELEANOR E | 121 CHESTNUT ST | | | | BELLEVILLE | NJ | 07109-1926 |
| SMITH, ELEANOR G | 10012 CHAMBERS HILL DR | | | | SAINT LOUIS | MO | 63136-2000 |
| SMITH, ELEANOR H | 3578 E 143 ST | | | | CLEVELAND | OH | 44120-4803 |
| SMITH, ELEANOR I | 41 TOULON | | | | LAGUNA NIGUEL | CA | 92677-5430 |
| SMITH, ELEANORA M | 3843 MARIANNA RD | | | | JACKSONVILLE | FL | 32217-3215 |
| SMITH, ELEASE | PO BOX 8950 | | | | NEWARK | DE | 19714-8950 |
| SMITH, ELI B | 9207 GARDENDALE ST | | | | BELLFLOWER | CA | 90706-2124 |
| SMITH, ELIJAH G | PO BOX 44206 | | | | DETROIT | MI | 48244-0206 |
| SMITH, ELIJAH H | 12609 DESSAU RD | LOT 507 | | | AUSTIN | TX | 78754-1854 |
| SMITH, ELIZABETH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |
| SMITH, ELIZABETH | 20411 N 135TH AVE | | | | SUN CITY WEST | AZ | 85375-3817 |
| SMITH, ELIZABETH | 321 HIGH SCHOOL RD NE 214 | | | | BAINBRIDGE ISLAND | WA | 98110 |
| SMITH, ELIZABETH | 2319 KENDALL ST. | | | | DETROIT | MI | 48238-2938 |
| SMITH, ELIZABETH | 763 TURKEY PEN RD | | | | VIRGIE | KY | 41572 |
| SMITH, ELIZABETH | 1725 PALMER DRIVE | | | | ORMOND BEACH | FL | 32174-7101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ELIZABETH | 1930 KAYLEE DR | | | | JEFFERSON CTY | TN | 37760-4552 |
| SMITH, ELIZABETH | 647 ALBERT ST NW | | | | ATLANTA | GA | 30318-6113 |
| SMITH, ELIZABETH A | 360 HARBAUGH VALLEY RD | | | | FAIRFIELD | PA | 17320-8920 |
| SMITH, ELIZABETH A | 405 WATERFORD LANE | | | | AVON | IN | 46123-8776 |
| SMITH, ELIZABETH A | 6366 W MATILDA LN | | | | GLENDALE | AZ | 85308-7099 |
| SMITH, ELIZABETH A | 22908 N CHEROKEE LN | | | | SUN CITY WEST | AZ | 85375-2719 |
| SMITH, ELIZABETH A. | 5415 CHARLESTON WOODS DR | | | | LIBERTY TOWNSHIP | OH | 45044-8733 |
| SMITH, ELIZABETH ANN | 10850 MOUNT VERNON ST APT 104 | | | | TAYLOR | MI | 48180-3154 |
| SMITH, ELIZABETH B | 82 HILLSIDE AVE | | | | THOMASTON | CT | 06787-1444 |
| SMITH, ELIZABETH C | 275 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3147 |
| SMITH, ELIZABETH C | 15 E GEORGIA AVE | | | | EMERSON | GA | 30037 |
| SMITH, ELIZABETH E | 1146 WEAVER WAY | | | | BURNS HARBOR | IN | 46304 |
| SMITH, ELIZABETH G | 6 GLENORA PL | | | | BEL AIR | MD | 21014-5529 |
| SMITH, ELIZABETH G | 8 MEADOW LN | | | | NEWARK | DE | 19713-2753 |
| SMITH, ELIZABETH G | 185 ARGONNE DR | | | | KENMORE | NY | 14217-2431 |
| SMITH, ELIZABETH M | 1011 ABINGTON PL | | | | SPRINGFIELD | OH | 45503-1478 |
| SMITH, ELIZABETH P | 3594 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9755 |
| SMITH, ELIZABETH R | 2375 KEITH RD | | | | WEST BLOOMFIELD | MI | 48324-3645 |
| SMITH, ELIZABETH R | 4911 NORTHCUTT PLACE | | | | DAYTON | OH | 45414 |
| SMITH, ELLA | 103 TIMBERWOOD DR | | | | PORTLAND | TN | 37148-4747 |
| SMITH, ELLA | 2810 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5732 |
| SMITH, ELLA L | 2810 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5732 |
| SMITH, ELLA MAE | 3927 BERTRAND ROAD | | | | INDIANAPOLIS | IN | 46222-4607 |
| SMITH, ELLA W | PO BOX 371 | | | | MANGHAM | LA | 71259-0371 |
| SMITH, ELLAR L | 7032 LACEY AVE | | | | OAKLAND | CA | 94605-2545 |
| SMITH, ELLEN | 14700 VIRGINIA AVE S | | | | SAVAGE | MN | 55378-2255 |
| SMITH, ELLEN | 54 BORCHER AVE | | | | YONKERS | NY | 10704-2738 |
| SMITH, ELLEN J | 16029 LIBERAL ST | | | | DETROIT | MI | 48205-2018 |
| SMITH, ELLEN K | 3915 GARRETT SPRINGS DR | | | | POWDER SPRINGS | GA | 30127-3558 |
| SMITH, ELLEN M | 320 NORTH BRIDGE STREET | | | | GRAND LEDGE | MI | 48837-1633 |
| SMITH, ELLIS | PO BOX 20605 | | | | HOUSTON | TX | 77225-0605 |
| SMITH, ELLIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ELLIS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ELLOUISE M | 7579 W HIBBARD ROAD | | | | OVID | MI | 48866-9414 |
| SMITH, ELLSWOOD J | 34685 COWAN RD | | | | WESTLAND | MI | 48185 |
| SMITH, ELMA F | 3100 GULF BLVD APT 112 | | | | BELLEAIR BEACH | FL | 33786-3648 |
| SMITH, ELMER C | PO BOX 90155 | | | | BURTON | MI | 48509-0155 |
| SMITH, ELMER D | 2450 EVON RD | | | | SAGINAW | MI | 48601-9704 |
| SMITH, ELMER H | 435 COALFIELD CAMP RD | | | | OLIVER SPRINGS | TN | 37840-3518 |
| SMITH, ELMER RAY | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SMITH, ELMER W | 5533 W LAZY HEART ST | | | | TUCSON | AZ | 85713-6430 |
| SMITH, ELMOND E | 303 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| SMITH, ELNORA | 215 YARDSLEY DR | | | | MCDONOUGH | GA | 30253-6061 |
| SMITH, ELNORA B | 11904 INGOMAR AVE | | | | CLEVELAND | OH | 44108-4007 |
| SMITH, ELNORA G | 2228 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3260 |
| SMITH, ELOISE L | 222 ATLANTA ST | | | | CEDARTOWN | GA | 30125-2406 |
| SMITH, ELONZO | 305 JAMES ST | | | | BAY CITY | MI | 48706-3927 |
| SMITH, ELRETTA B | 20261 CONLEY ST | | | | DETROIT | MI | 48234-2257 |
| SMITH, ELROY | 816 N 33RD ST | | | | MONROE | LA | 71201-3936 |
| SMITH, ELSA T | 150 BRITTANY PLACE DR APT K | | | | HENDERSONVILLE | NC | 28792-7173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ELSIE | 121 MOODY LN | | | | FOLEY | MO | 63347-3018 |
| SMITH, ELSIE | 121 MOODY LANE | | | | FOLEY | MO | 63347-3018 |
| SMITH, ELSIE C | 2306 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| SMITH, ELSIE E | 17 PERKINS ST | | | | PLAINS | PA | 18705-1528 |
| SMITH, ELSIE E | 777 WOODWARD HEIGHTS | APT 238 | | | HAZEL PARK | MI | 48030 |
| SMITH, ELSIE E | 17 PERKINS STREET | | | | PLAINS | PA | 18705-1528 |
| SMITH, ELSIE E | 777 E WOODWARD HEIGHTS BLVD APT 238 | | | | HAZEL PARK | MI | 48030-2757 |
| SMITH, ELSIE M | 421 EAST OHIO STREET | | | | FORTVILLE | IN | 46040-1324 |
| SMITH, ELSIE M | 421 E OHIO ST | | | | FORTVILLE | IN | 46040-1324 |
| SMITH, ELSIE M | 2467 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9285 |
| SMITH, ELSWORTH R | 73 STRATFORD VILLAGE WAY | | | | BLUFFTON | SC | 29909-5059 |
| SMITH, ELVA | 505 TAURUS ST | | | | MISSION | TX | 78572-6528 |
| SMITH, ELVERA | 11924 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9798 |
| SMITH, ELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, ELWIN R | 5339 CORONET DR | | | | JACKSONVILLE | FL | 32205-7247 |
| SMITH, ELWIN W | 916 DIVISION ST | | | | OWOSSO | MI | 48867-4544 |
| SMITH, EMERY C | PO BOX 1028 | | | | BUENA VISTA | CO | 81211-1028 |
| SMITH, EMIL B | 804 MIAMI DR | C/O MICHELLE J HELTERBRAND | | | PENDLETON | IN | 46064-9704 |
| SMITH, EMILIA M | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| SMITH, EMMA | 1376 FOUST RD. | | | | XENIA | OH | 45385-9416 |
| SMITH, EMMA | 1376 FOUST RD | | | | XENIA | OH | 45385-9416 |
| SMITH, EMMA C | 6544 ARBORDALE AVE | | | | SOLON | OH | 44139-4102 |
| SMITH, EMMA J | 1131 ESTES CT | | | | NAPERVILLE | IL | 60540-4100 |
| SMITH, EMMA J | 5127 CALKINS RD | | | | FLINT | MI | 48532 |
| SMITH, EMMA J | 1131 ESTES CRT | | | | NAPERVILLE | IL | 60540-4100 |
| SMITH, EMMA J | 2336 SURREY LN | | | | FRANKLIN | TN | 37067-5001 |
| SMITH, EMMA L | PO BOX 28 | | | | CHARLEVOIX | MI | 49720 |
| SMITH, EMMA L | 727 BELL RD APT 1202 | | | | ANTIOCH | TN | 37013-8023 |
| SMITH, EMMA M | 6900 S EUCLID | | | | CHICAGO | IL | 60649-1512 |
| SMITH, EMMA M | 220 WEST HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| SMITH, EMMA M | 220 W HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| SMITH, EMMA T | 3483 E. DESSERTMOON TRAIL | | | | QUEEN CREEK | AZ | 85243 |
| SMITH, EMMITT E | 256 S FM 129 | | | | SANTO | TX | 76472-3024 |
| SMITH, EMOGENE | 26746 ANNAPOLIS ST | | | | INKSTER | MI | 48141-3100 |
| SMITH, ENNERS M | 2148 CRITTENDON ST | | | | YPSILANTI | MI | 48198-6608 |
| SMITH, EQUILLA | 2801 MERSEY LN APT K | | | | LANSING | MI | 48911-1422 |
| SMITH, EQUILLA | 2801 MERSEY LANE | APT K | | | LANSING | MI | 48911 |
| SMITH, ERA GRACE | 1798 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227-3657 |
| SMITH, ERDELL D | 5570 LINSDALE ST | | | | DETROIT | MI | 48204-3604 |
| SMITH, ERDELL D | 5570 LINSDALE | | | | DETROIT | MI | 48204-3604 |
| SMITH, ERENSTEEN | 25 1/2 PARKPLACE | | | | PONTIAC | MI | 48342 |
| SMITH, ERENSTEEN | 25 1/2 PARK PL | | | | PONTIAC | MI | 48342-3142 |
| SMITH, ERIC | 9919 BRILLIANT LAKE DR | | | | HUMBLE | TX | 77396 |
| SMITH, ERIC A | 5463 BARLBY DR | | | | INDIANAPOLIS | IN | 46237-8325 |
| SMITH, ERIC A | 4702 W TILL RD | | | | FORT WAYNE | IN | 46818-9310 |
| SMITH, ERIC A. | 4702 W TILL RD | | | | FORT WAYNE | IN | 46818-9310 |
| SMITH, ERIC D | 6004 TORREY RD STE A | | | | FLINT | MI | 48507-3800 |
| SMITH, ERIC D | 3412 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| SMITH, ERIC DONALD | 3412 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| SMITH, ERIC E | 15796 HOLLEY ROAD | | | | HOLLEY | NY | 14470-9374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ERIC F | 5918 GLADE AVE | | | | WOODLAND HLS | CA | 91367-4510 |
| SMITH, ERIC G | 11842 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2271 |
| SMITH, ERIC GENE | 3617 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9206 |
| SMITH, ERIC H | 225 FOSTER RD | | | | SONTAG | MS | 39665-5544 |
| SMITH, ERIC J | 6301 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| SMITH, ERIC P | 16732 CLUB DRIVE | | | | SOUTHGATE | MI | 48195-6508 |
| SMITH, ERIC P | 6287 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2379 |
| SMITH, ERIC Q | 3055 BOUCK AVE APT 1F | | | | BRONX | NY | 10469-5151 |
| SMITH, ERIC R | 2011 DAYLILY DR | | | | FRANKLIN | TN | 37067-8609 |
| SMITH, ERIC R | 3865 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| SMITH, ERIC R | 2008 LINCOLN RD | | | | SPRING HILL | TN | 37174-4536 |
| SMITH, ERIC W | 7627 SEIDEL RD | | | | SAN ANTONIO | TX | 78209-3033 |
| SMITH, ERIC W | 19240 JEFFERY LN | | | | SOUTHFIELD | MI | 48075 |
| SMITH, ERIC WAYNE | 19240 JEFFERY LN | | | | SOUTHFIELD | MI | 48075 |
| SMITH, ERICA R | PO BOX 6772 | | | | ARLINGTON | TX | 76005-6772 |
| SMITH, ERIK R | 2008 LINCOLN RD | | | | SPRING HILL | TN | 37174-4535 |
| SMITH, ERIKA M | 3644 FORTINGALE RD | | | | CHAMBLEE | GA | 30341-2040 |
| SMITH, ERMA J | 3353 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 |
| SMITH, ERMA R | 1919 ECKLEY AVE | | | | FLINT | MI | 48503 |
| SMITH, ERNEST | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, ERNEST | 3616 BEECH DR | | | | YPSILANTI | MI | 48197-8609 |
| SMITH, ERNEST | 1401 SIBLEY ST | | | | LOWELL | MI | 49331-1525 |
| SMITH, ERNEST A | 1050 CHENE ST | | | | DETROIT | MI | 48207-3801 |
| SMITH, ERNEST A | RR 3 BOX 124 | | | | GOODWATER | AL | 35072-9145 |
| SMITH, ERNEST B | 4663 MILL POND DR | | | | TROY | MI | 48085-3783 |
| SMITH, ERNEST D | 1749 HILLCURVE | | | | HASLETT | MI | 48840-8218 |
| SMITH, ERNEST D | 1235 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2535 |
| SMITH, ERNEST D | 1708 RAYVIEW ST | | | | MIDDLETOWN | OH | 45044-6738 |
| SMITH, ERNEST F | 29157 CARLTON ST | | | | INKSTER | MI | 48141-1621 |
| SMITH, ERNEST L | 2442 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2159 |
| SMITH, ERNEST L | APT 503 | 200 NIAGARA STREET | | | BUFFALO | NY | 14201-2381 |
| SMITH, ERNEST L | 1636 BOXCAR PL NE | | | | CONYERS | GA | 30013-1590 |
| SMITH, ERNEST L | 814 CLIFFORD ST | | | | ATHENS | TX | 75751-2906 |
| SMITH, ERNEST L | 2017 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4036 |
| SMITH, ERNEST M | PO BOX 821 | | | | CUBA | IL | 61427-0821 |
| SMITH, ERNEST M | 1708 W 62ND ST | | | | INDIANAPOLIS | IN | 46260-4403 |
| SMITH, ERNEST R | 840 CHAMBER CT | | | | SAINT HELEN | MI | 48656-9480 |
| SMITH, ERNEST T | 3356 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4317 |
| SMITH, ERNEST W | 13172 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| SMITH, ERNEST WALTON | 13172 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| SMITH, ERNESTINE | 19770 WESTMORELAND RD | | | | DETROIT | MI | 48219-5105 |
| SMITH, ERNESTINE | 12335 BLUE HERON DR | | | | SHELBY TOWNSHIP | MI | 48315-3313 |
| SMITH, ERNESTINE C | 5201 WOODHAVEN CT APT 406 | | | | FLINT | MI | 48532-4713 |
| SMITH, ERNESTINE R | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| SMITH, ERNESTINE T | 575 13TH AVE | C/O LILLIAN KEYS | | | NEWARK | NJ | 07103-1314 |
| SMITH, ERNESTINE T | 575 13TH AVE. | C/O LILLIAN KEYS | | | NEWARK | NJ | 07103-1314 |
| SMITH, ERROL W | 119 TWIN LAKE CIR | | | | UMATILLA | FL | 32784-8331 |
| SMITH, ERVIN T | 7784 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 |
| SMITH, ERWIN L | 850 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1268 |
| SMITH, ESCHOL E | 39580 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| SMITH, ESSIE L | 1160 S MCCORD RD APT Q3 | | | | HOLLAND | OH | 43528-9115 |
| SMITH, ESSIE LEE | 1160 S MCCORD RD APT Q3 | | | | HOLLAND | OH | 43528-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ESTEL | 6905 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4554 |
| SMITH, ESTEL E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, ESTEL G | 144 ASHTON CT | | | | BOWLING GREEN | KY | 42104-8594 |
| SMITH, ESTEL GAIL | 144 ASHTON CT | | | | BOWLING GREEN | KY | 42104-8594 |
| SMITH, ESTEL W | 203 TONEY FORK RD | | | | SCARBRO | WV | 25917-8429 |
| SMITH, ESTELLA L | 307 EASTWOOD CIRCLE | | | | WALNUT RIDGE | AR | 72476-2025 |
| SMITH, ESTER M | 1937 HICKORY LN 101 | | | | IMLAY CITY | MI | 48444-8575 |
| SMITH, ESTHER ANNETTE | 9648 SAGE MEADOW CT | | | | CENTERVILLE | OH | 45458-5517 |
| SMITH, ESTHER ANNETTE | 9648 SAGEMEADOW CT. | | | | CENTERVILLE | OH | 45458 |
| SMITH, ESTHER C | 949 KITCHENER ST | | | | DETROIT | MI | 48215-3900 |
| SMITH, ESTHER C | 531 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-1717 |
| SMITH, ESTHER G | 808 53RD AVE E | UNIT 244-I | | | BRADENTON | FL | 34203 |
| SMITH, ESTHER J | 1368 HARRY ST | | | | YPSILANTI | MI | 48198-6620 |
| SMITH, ESTHER L | 7110 CARLENE DRIVE | | | | ORLANDO | FL | 32835-1806 |
| SMITH, ESTHER L | P.O. BOX 665 | | | | SENATH | MO | 63876-0665 |
| SMITH, ESTHER L | 807 N HURON RD | | | | AU GRES | MI | 48703-9708 |
| SMITH, ESTHER L | PO BOX 665 | | | | SENATH | MO | 63876-0665 |
| SMITH, ESTILL E | 1146 BEAUMONT AVE. | | | | DAYTON | OH | 45410-1916 |
| SMITH, ETHEL | 3238 MAIZE RD | | | | COLUMBUS | OH | 43224-3207 |
| SMITH, ETHEL | 2561 HIGH TOP RD | | | | CORBIN | KY | 40701-9562 |
| SMITH, ETHEL | 2561 HIGHTOP RD | | | | CORBIN | KY | 40701-9641 |
| SMITH, ETHEL | 32821 WINNIE AVE | | | | WARREN | MI | 48093 |
| SMITH, ETHEL B | 2331 N CATHERWOOD AVE | #2 | | | INDIANAPOLIS | IN | 46219-2011 |
| SMITH, ETHEL B | # 2 | 2331 NORTH CATHERWOOD AVENUE | | | INDIANAPOLIS | IN | 46219-2011 |
| SMITH, ETHEL C | 121 E NORWOOD CT APT 1 | | | | SAN ANTONIO | TX | 78212 |
| SMITH, ETHEL G | 11141 CHESTNUT RUN CT | | | | SOUTH LYON | MI | 48178-5608 |
| SMITH, ETHEL M | 15072 MANOR ST | | | | DETROIT | MI | 48238-1619 |
| SMITH, ETHEL M | 1856 RUSKIN RD | | | | DAYTON | OH | 45406-4018 |
| SMITH, ETHEL M | PO BOX 28261 | | | | DETROIT | MI | 48228-0261 |
| SMITH, ETHEL S | 2080 SMITHTOWN RD | | | | TYLERTOWN | MS | 39667-9219 |
| SMITH, ETHEL TOWER | 3205 SNOWY LANE | | | | ANDERSON | IN | 46012-9562 |
| SMITH, ETHLYNNE P | 15800 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9435 |
| SMITH, ETHRIDGE D | 5074 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8916 |
| SMITH, EUEL L | 100 FRIENDSHIP CHURCH RD | | | | MILNER | GA | 30257-4019 |
| SMITH, EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, EUGENE | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SMITH, EUGENE | 118 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| SMITH, EUGENE | 4332 AZALEA DR | | | | JACKSON | MS | 39206-4409 |
| SMITH, EUGENE | 140 BOOSE RD | | | | HICKORY | MS | 39332-3161 |
| SMITH, EUGENE | 2622 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| SMITH, EUGENE | 550 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| SMITH, EUGENE | 525 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| SMITH, EUGENE | 5300 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| SMITH, EUGENE | 3 ARAGON RD | | | | ARAGON | GA | 30104-2269 |
| SMITH, EUGENE | 4362 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| SMITH, EUGENE A | 3917 FERRIS DR | | | | BAY CITY | MI | 48706-2108 |
| SMITH, EUGENE A | 8393 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8713 |
| SMITH, EUGENE A | 2691 MILLER ST | | | | LAMBERTVILLE | MI | 48144-9644 |
| SMITH, EUGENE B | 6364 MCCUE RD | | | | HOLT | MI | 48842-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, EUGENE E | FORBES JOHN G | 131 E OHIO ST | | | INDIANAPOLIS | IN | 46204-2128 |
| SMITH, EUGENE G | 1004 MCCULLOUGH ST | | | | LANSING | MI | 48912-2451 |
| SMITH, EUGENE H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, EUGENE L | PO BOX 3236 | | | | EATONTON | GA | 31024-3236 |
| SMITH, EUGENE L | 9821 NE COUNTY LINE RD | | | | MERRILL | MI | 48637-9625 |
| SMITH, EUGENE L | 342 BON AIR DR | | | | DAYTON | OH | 45415-2625 |
| SMITH, EUGENE M | 6457 OAK CT | | | | BERRIEN CENTER | MI | 49102-8707 |
| SMITH, EUGENE P | 2700 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745-1689 |
| SMITH, EUGENE R | 2724 PITLOCHRY ST SW | | | | CONYERS | GA | 30094-6855 |
| SMITH, EUGENE R | 4514 EMORY DR | | | | SUGAR HILL | GA | 30518-4894 |
| SMITH, EUGENE R | 36250 LAKE SHORE BLVD APT 327 | | | | EASTLAKE | OH | 44095-1444 |
| SMITH, EUGENE R | 23277 W 12 MILE RD | | | | IRONS | MI | 49644-9758 |
| SMITH, EUGENE S | 25720 SHIAWASSEE B7 268 | | | | SOUTHFIELD | MI | 48034 |
| SMITH, EUGENE T | 1214 PEARL STREET | | | | WILMINGTON | DE | 19801-5629 |
| SMITH, EUGENE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, EUGENE W | 2984 SAPPHIRE AVE | | | | SIMI VALLEY | CA | 93063-2165 |
| SMITH, EULA | 1929 SHERIDAN | | | | SAGINAW | MI | 48601-3608 |
| SMITH, EULA B | 1017 BLUE JACK OAK DR. | | | | OUIEDO | FL | 32765-6034 |
| SMITH, EULA B | 1017 BLUEJACK OAK DR | | | | OVIEDO | FL | 32765-6034 |
| SMITH, EULA M | 1855 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| SMITH, EULIC | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, EUMON H | 2233 BROOKLYN ST APT 107 | | | | DETROIT | MI | 48201-2902 |
| SMITH, EUNA R | 14871 SPRINGFORD DR | | | | LA MIRADA | CA | 90638-4545 |
| SMITH, EUNICE | 13033 LONGVIEW ST | | | | DETROIT | MI | 48213-1916 |
| SMITH, EUNICE E | 3895 PINE RD | | | | BEAVERTON | MI | 48612-8863 |
| SMITH, EUNICE J | 3430 HAZELNUT LANE | | | | MILTON | WI | 53563-8411 |
| SMITH, EUNICE M | 408 N BROADWAY UNIT E | | | | REDONDO BEACH | CA | 90277-2868 |
| SMITH, EUNICE M | 408 N. BROADWAY UNIT #E | | | | REDONDO BEACH | CA | 90277-2868 |
| SMITH, EUNICE M. | 16232 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| SMITH, EURA D | 2005 E ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5401 |
| SMITH, EURA DELL | 2005 E ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5401 |
| SMITH, EVA | 3338 BRIAROAKS DR | | | | GARLAND | TX | 75044-7359 |
| SMITH, EVA A | 1002 MACDONALD AVE | | | | FLINT | MI | 48507-2865 |
| SMITH, EVA G | 107 HANNING DR | | | | CROSSVILLE | TN | 38558-2893 |
| SMITH, EVA J | APT 14A | 1055 EAST NORTH STREET | | | OWOSSO | MI | 48867-1977 |
| SMITH, EVA J | 1055 E NORTH ST APT 14A | | | | OWOSSO | MI | 48867-1977 |
| SMITH, EVA J | 1041 WINDSOR PKWY | | | | MOODY | AL | 35004-3032 |
| SMITH, EVA L | 170 PENN AVE NW | | | | WARREN | OH | 44485 |
| SMITH, EVA M | 6406 N BELLEFONTAINE AVE | | | | GLADSTONE | MO | 64119-1541 |
| SMITH, EVA M | 300 ROYAL OAKS BLVD APT 1703 | | | | FRANKLIN | TN | 37067-4445 |
| SMITH, EVELYN | 1199 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-8955 |
| SMITH, EVELYN | 1501 MILBOURNE AVE | | | | FLINT | MI | 48504-3135 |
| SMITH, EVELYN | | | | | | | |
| SMITH, EVELYN | PO BOX 893 | | | | ADELANTO | CA | 92301-0893 |
| SMITH, EVELYN | 101 LAKE JOGASSEE DR | | | | SUMMERVILLE | SC | 29485-8861 |
| SMITH, EVELYN | 10416 KATZAFOGIE | | | | MT MORRIS | MI | 48504 |
| SMITH, EVELYN | 12804 DOVE AVE | | | | CLEVELAND | OH | 44105-4412 |
| SMITH, EVELYN | 1278 GRIFFIN ST SW | | | | NEWTON FALLS | OH | 44444-9539 |
| SMITH, EVELYN | 1657 CALIFORNIA AVE | | | | CINCINNATI | OH | 45237-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, EVELYN A. | 71 REBECCA PARK | | | | BUFFALO | NY | 14207-1839 |
| SMITH, EVELYN D | PO BOX 42143 | | | | ATLANTA | GA | 30311-0143 |
| SMITH, EVELYN E | 4716 CARSONS POND RD | | | | CHARLOTTE | NC | 28226-3204 |
| SMITH, EVELYN E | 24 ENDWELL LN | | | | WILLINGBORO | NJ | 08046-2332 |
| SMITH, EVELYN G | 8303 HARRIS AVE | | | | BALTIMORE | MD | 21234-5429 |
| SMITH, EVELYN I | 4572 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9603 |
| SMITH, EVELYN J | 91 OLD HIGHWAY Y | | | | FOLEY | MO | 63347-3218 |
| SMITH, EVELYN J | 91 OLD HWY Y | | | | FOLEY | MO | 63347-3218 |
| SMITH, EVELYN M | 1405 BONNETT PL UNIT C | | | | BEL AIR | MD | 21015 |
| SMITH, EVELYN O | 7134 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8006 |
| SMITH, EVELYN O | RT 1 BOX 393 | | | | SCARBRO | WV | 25917-9779 |
| SMITH, EVELYN P | 170 CASTLE CIR | | | | CROSSVILLE | TN | 38555-6862 |
| SMITH, EVELYN R | 393 MAGNOLIA PL | | | | DEBARY | FL | 32713-3963 |
| SMITH, EVELYN R | 1915 BALDWIN AVE APT 120 | | | | PONTIAC | MI | 48340-1174 |
| SMITH, EVELYN V | 1573 N HICKORY RD APT 4 | | | | OWOSSO | MI | 48867 |
| SMITH, EVERETT B | 15 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| SMITH, EVERETT D | 7218 BRANDYRIDGE | | | | SAN ANTONIO | TX | 78250 |
| SMITH, EVERETT L | 4703 MADISON AVE | | | | ANDERSON | IN | 46013-1317 |
| SMITH, EVERETT M | PO BOX 1059 | | | | NEW FLORENCE | MO | 63363 |
| SMITH, EVERETT O | 53 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| SMITH, EVERTON | 513 PINE ST | | | | MULLINS | SC | 29574-1913 |
| SMITH, EVIE K | 32 MOUNTAIN VIEW DRIVE | | | | ROCKMART | GA | 30153 |
| SMITH, EVON | 2536 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| SMITH, EVONNE E | 221 RED BARN LANE | | | | MOUNT AIRY | NC | 27030-9797 |
| SMITH, EVONNE E | 221 RED BARN LN | | | | MOUNT AIRY | NC | 27030-9797 |
| SMITH, EZELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, F A | 674 FRANKLYN AVE | | | | INDIALANTIC | FL | 32903-4604 |
| SMITH, FAITH A | 314 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1700 |
| SMITH, FAITH C | 2620 BEEBE RD | | | | NEWFANE | NY | 14108-9641 |
| SMITH, FANNIE | 4 BIRCH LN | | | | GARRISON | NY | 10524-7431 |
| SMITH, FANNIE | 1722 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4417 |
| SMITH, FANNIE M | 14789 LADYBIRD LANE | | | | VICTORVILLE | CA | 92394-7418 |
| SMITH, FARRAND | 41 ROLAND LN | C/O ELIZABETH CARDWELL | | | SAINT PETERS | MO | 63376-1859 |
| SMITH, FARRELL L | 2216 E 4TH ST | | | | ANDERSON | IN | 46012-3611 |
| SMITH, FATANNA | 4206 SUNBURY RD | | | | GALENA | OH | 43021-9456 |
| SMITH, FAY | 144 N DIVISION ST | | | | BRAIDWOOD | IL | 60408-1401 |
| SMITH, FAYE | 1954 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7632 |
| SMITH, FAYE R | 1174 ROBERTS DR | | | | BUFORD | GA | 30518-4773 |
| SMITH, FAYTINA M | 229 NORTH 6TH ST | | | | HAMILTON | OH | 45011-3430 |
| SMITH, FELICIA D | 38 OAKMONT DR | | | | NEW CASTLE | DE | 19720-1321 |
| SMITH, FELICIA K | 273 SOUTH JESSIE STREET | | | | PONTIAC | MI | 48342-3117 |
| SMITH, FELICIA KAYE | 273 SOUTH JESSIE STREET | | | | PONTIAC | MI | 48342-3117 |
| SMITH, FELICITY J | 295 DEER RUN | | | | CARBONDALE | CO | 81623-8776 |
| SMITH, FINLEY E | 107 W BRYANT AVE | | | | FRANKLIN | OH | 45005-1612 |
| SMITH, FINLEY E | 107 W BRYANT ST | | | | FRANKLIN | OH | 45005-1612 |
| SMITH, FLOR | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SMITH, FLORA B | 725 CHAVERS RD | | | | ALBERTVILLE | AL | 35951 |
| SMITH, FLORA BELLE | 2263 PENDLETON CIRCLE | | | | O'FALLON | MO | 63368 |
| SMITH, FLORENCE | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 |
| SMITH, FLORENCE | | | | | | | |
| SMITH, FLORENCE B | 1303 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9323 |
| SMITH, FLORENCE B | 11081  PRATT LN | | | | LYNDONVILLE | NY | 14098-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, FLORENCE B | 1303 EAST FORK LAKE RD | | | | HAMLIN | NY | 14464-9323 |
| SMITH, FLORENCE L | 6737 LARCHMONT | | | | NEW PORT RICHEY | FL | 34653-5924 |
| SMITH, FLORENCE M | 3484 LOCKPORT OLCOTT ROAD | | | | LOCKPORT | NY | 14094-1125 |
| SMITH, FLORENCE M | 985 E. RAHN RD | | | | CENTERVILLE | OH | 45429-5927 |
| SMITH, FLORENCE M | 985 E RAHN RD | | | | KETTERING | OH | 45429-5927 |
| SMITH, FLORENCE N | 5537 WILLYS AVE | APT. #1 NORTH | | | BALTIMORE | MD | 21227-2832 |
| SMITH, FLORIA M | 6212 CREST GREEN RD | APT 202 | | | BIRMINGHAM | AL | 35212 |
| SMITH, FLORIAN L | 3216 CARR ST | | | | FLINT | MI | 48506-1939 |
| SMITH, FLORINE | 1521 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| SMITH, FLOSSIE B | 2206 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| SMITH, FLOSSIE L | 5432 MARILYN ROAD | | | | INDIANAPOLIS | IN | 46226-4725 |
| SMITH, FLOSSIE M | 31251 EAGLE CREST LN | | | | EVERGREEN | CO | 80439-8977 |
| SMITH, FLOSSIE R | 12401 HIGH DR | | | | LEAWOOD | KS | 66209 |
| SMITH, FLOYD | 3445 CAROLINE AVENUE | | | | INDIANAPOLIS | IN | 46218-1025 |
| SMITH, FLOYD C | 674 BURWOOD CT | | | | RIVERSIDE | CA | 92506-6505 |
| SMITH, FLOYD E | 197 SUMMIT ST | | | | SARANAC | MI | 48881-9532 |
| SMITH, FLOYD H | 6080 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| SMITH, FLOYD H | 8818 WARD NORTH | | | | KINSMAN | OH | 44428-9309 |
| SMITH, FLOYD J | 2151 MELLWOOD AVE | | | | TOLEDO | OH | 43613-3554 |
| SMITH, FLOYD JAMES | 2151 MELLWOOD AVE | | | | TOLEDO | OH | 43613-3554 |
| SMITH, FLOYD L | 128 W CHESTNUT ST | | | | LISBON | OH | 44432-1128 |
| SMITH, FLOYD L | 7101 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-9104 |
| SMITH, FLOYD M | 744 FORAKER ST R2 | | | | GREENFIELD | OH | 45123 |
| SMITH, FLOYD R | 1180 N 3RD ST | | | | HAMILTON | OH | 45011-1514 |
| SMITH, FLOYD W | 2470 OLD BEAVER RD BOX202 | | | | KAWKAWLIN | MI | 48631 |
| SMITH, FLOYD W | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SMITH, FORDIE C | 710 OLD WHITLEY RD | | | | LILY | KY | 40740-3034 |
| SMITH, FORREST | 17770 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3120 |
| SMITH, FORREST C | 3118 S VINE ST | | | | MUNCIE | IN | 47302-5239 |
| SMITH, FORREST E | 52 HARRIETTE DR | | | | SHELBY | OH | 44875-1814 |
| SMITH, FRANCELLA A | 13972 LONGACRE | | | | DETROIT | MI | 48227-1355 |
| SMITH, FRANCES | 2701 EATON AVE APT 1A | | | | MUNCIE | IN | 47302-4869 |
| SMITH, FRANCES | 2701 S EATON AVE APT 1A | | | | MUNCIE | IN | 47302-4869 |
| SMITH, FRANCES | 5 N PINTAIL DR | | | | BERLIN | MD | 21811-1736 |
| SMITH, FRANCES E | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| SMITH, FRANCES E | 2819 LOUELLA AVE | | | | DAYTON | OH | 45408-2213 |
| SMITH, FRANCES J | 17325 MUIRLAND ST | | | | DETROIT | MI | 48221-2708 |
| SMITH, FRANCES L | 621 BOWERS RD | | | | LAPEER | MI | 48446-3116 |
| SMITH, FRANCES L | P O. BOX 22441 | | | | INDIANAPOLIS | IN | 46222-0441 |
| SMITH, FRANCES L | 4080 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| SMITH, FRANCES L | PO BOX 22441 | | | | INDIANAPOLIS | IN | 46222-0441 |
| SMITH, FRANCES L. | 9765 MAUMEE WESTERN RD | | | | MONCLOVA | OH | 43542-9518 |
| SMITH, FRANCES M | 122 CAROL DR. | | | | ROCHESTER | NY | 14617-4617 |
| SMITH, FRANCES M | 701 AUBURN LAKES CIR | | | | VENICE | FL | 34292-2369 |
| SMITH, FRANCES M | 122 CAROL DR | | | | ROCHESTER | NY | 14617-4744 |
| SMITH, FRANCES MAY | 152 PHEASANT RUN | | | | LAPEER | MI | 48446-4127 |
| SMITH, FRANCES N | 144 FAIRBANKS OAK ALLEE | BLDG 6, UNIT 2B | | | DANIEL ISLAND | SC | 29492-9492 |
| SMITH, FRANCES T | 147 SISSON ST | | | | ROMEO | MI | 48065-5039 |
| SMITH, FRANCIS | 1157 CLEVELAND AVENUE | | | | LINCOLN PARK | MI | 48146-2437 |
| SMITH, FRANCIS C | 216 N ADAM ST | | | | LOCKPORT | NY | 14094-2420 |
| SMITH, FRANCIS D | 23053 WESTCHESTER BLVD APT G501 | | | | PORT CHARLOTTE | FL | 33980-5435 |
| SMITH, FRANCIS E | 16375 HEATHER LN APT 202 | | | | MIDDLEBRG HTS | OH | 44130-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, FRANCIS E | 385 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2567 |
| SMITH, FRANCIS G | G 6503 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| SMITH, FRANCIS L | 620 S 9TH ST | | | | MURRAY | KY | 42071-3085 |
| SMITH, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FRANCIS L | 620 S 9TH STREET | | | | MURRAY | KY | 42071-3085 |
| SMITH, FRANCIS N | 9432 RAYMOND RD | | | | CLARKSTON | MI | 48348-1544 |
| SMITH, FRANCIS R | 2742 COSTA MESA RD | | | | WATERFORD | MI | 48329-2433 |
| SMITH, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FRANCIS S | 13056 N SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| SMITH, FRANCIS W | 816 FRENCH RD APT 1 | | | | CHEEKTOWAGA | NY | 14227-3657 |
| SMITH, FRANK | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 |
| SMITH, FRANK | 21 KNOX AVE | | | | BUFFALO | NY | 14216-3310 |
| SMITH, FRANK | 5218 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7576 |
| SMITH, FRANK | 2536 PINEHURST BLVD | | | | SHREVEPORT | LA | 71104-3226 |
| SMITH, FRANK | 9228 RACHEL SHEA AVE | | | | OLIVE BRANCH | MS | 38654-3753 |
| SMITH, FRANK | 207 BRIER AVENUE | | | | WILMINGTON | DE | 19805-1960 |
| SMITH, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SMITH, FRANK | 382 CHERRY BUCK TRL 53 | | | | CONWAY | SC | 29526 |
| SMITH, FRANK | 116 3RD AVE | | | | ROEBLING | NJ | 08554-1006 |
| SMITH, FRANK A | 18740 LACROSSE AVE | | | | LATHRUP VLG | MI | 48076-2528 |
| SMITH, FRANK A | 1544 BARNEY AVE | | | | KETTERING | OH | 45420-3213 |
| SMITH, FRANK E | 164 ROXBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3927 |
| SMITH, FRANK E | 510 W LARCHMONT CT | | | | BEVERLY HILLS | FL | 34465-4780 |
| SMITH, FRANK H | 7 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| SMITH, FRANK J | PO BOX 652 | | | | TULLY | NY | 13159-0652 |
| SMITH, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, FRANK J | 185 LONGVIEW DR | | | | COLDWATER | MS | 38618-4973 |
| SMITH, FRANK L | 5186 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| SMITH, FRANK LEO | 5186 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| SMITH, FRANK M | 3400 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| SMITH, FRANK M | 542 LENER AVE SW | | | | WARREN | OH | 44485-3370 |
| SMITH, FRANK N | 16189 CHAPEL ST | | | | DETROIT | MI | 48219-3847 |
| SMITH, FRANK O | 42 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| SMITH, FRANK R | 35746 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| SMITH, FRANK T | 4470 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8961 |
| SMITH, FRANK T | 44 CORNELL AVE | | | | BUFFALO | NY | 14226-4208 |
| SMITH, FRANK W | 5857 BERKLEY DR | | | | WATERFORD | MI | 48327-2609 |
| SMITH, FRANK W | HC 2 BOX 78 | | | | MARIENVILLE | PA | 16239-9406 |
| SMITH, FRANK W | WATSON FARM RD | HC2 BOX 78N | | | MARIENVILLE | PA | 16239-6239 |
| SMITH, FRANKIE B | 198 ROBERT MASON CIR | | | | BOILING SPRINGS | SC | 29316-5792 |
| SMITH, FRANKIE C | 20899 OLD OAK CT | | | | SOUTHFIELD | MI | 48075-3244 |
| SMITH, FRANKLIN D | 12 RUGGLES RD | | | | SAGINAW | MI | 48602-5264 |
| SMITH, FRANKLIN D | APT 101 | 115 HILLIARD STREET SOUTHEAST | | | ATLANTA | GA | 30312-7200 |
| SMITH, FRANKLIN D | 1438 CHURCH ST | APT 1201 | | | DECATURE | GA | 30030 |
| SMITH, FRANKLIN D | 261 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4755 |
| SMITH, FRANKLIN T | 384 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| SMITH, FRANKLIN W | 2501 LAYTON RD | | | | ANDERSON | IN | 46011-4532 |
| SMITH, FRANKLIN W | 346 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |
| SMITH, FRED | 10315 CHEROKEE ST | | | | TAYLOR | MI | 48180-3292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, FRED | 522 BELTLINE RD SW | | | | DECATUR | AL | 35601-6332 |
| SMITH, FRED | 11 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| SMITH, FRED | 2392 SPRINGMILL ROAD | | | | DAYTON | OH | 45440-2543 |
| SMITH, FRED C | 2833 HIGH ST APT 308 | | | | OAKLAND | CA | 94619-2555 |
| SMITH, FRED C | 3202 CROSS KEYS DR APT 4 | | | | FLORISSANT | MO | 63033-2751 |
| SMITH, FRED C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, FRED D | 655 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3403 |
| SMITH, FRED D | 5507 MILLETT HWY | | | | LANSING | MI | 48917-8500 |
| SMITH, FRED F | 207 CREEK TRL | | | | COLUMBIA | TN | 38401-2125 |
| SMITH, FRED H | 1102 SE 21ST LN | | | | CAPE CORAL | FL | 33990-4614 |
| SMITH, FRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FRED J | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| SMITH, FRED L | 150 PINE ST | P O BOX 15 | | | DIMONDALE | MI | 48821-9318 |
| SMITH, FRED V | 1341 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| SMITH, FRED W | 31203 CYRIL | | | | FRASER | MI | 48026-2684 |
| SMITH, FREDA J | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| SMITH, FREDDIE | 15027 ASHLAND AVE | | | | HARVEY | IL | 60426-2125 |
| SMITH, FREDDIE | | | | | | | |
| SMITH, FREDDIE A | 616 3RD AVE | | | | PONTIAC | MI | 48340-2006 |
| SMITH, FREDDY J | 7303 CLUBCREST DR | | | | FLOWERY BRANCH | GA | 30542-5590 |
| SMITH, FREDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FREDDY W | 15859 LAPINGTON RD | | | | ATHENS | AL | 35614-5114 |
| SMITH, FREDERICK | PO BOX 69 | | | | ANNVILLE | KY | 40402-0069 |
| SMITH, FREDERICK A | 760 PLEASANTVIEW DR | | | | AUBURNDALE | FL | 33823-5867 |
| SMITH, FREDERICK C | 4600 E HASLETT RD, RT 2 | | | | PERRY | MI | 48872 |
| SMITH, FREDERICK C | 5880 MARION DR | | | | LOCKPORT | NY | 14094-6602 |
| SMITH, FREDERICK C | 3058 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9666 |
| SMITH, FREDERICK H | 68320 LUTZ RD | | | | WHITE PIGEON | MI | 49099-9734 |
| SMITH, FREDERICK H | 8130 BRADDOCK CR2 | | | | PORT RICHEY | FL | 34668 |
| SMITH, FREDERICK I | 8339 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1737 |
| SMITH, FREDERICK J | 6945 BOB-O-LINK COURT | | | | GAYLORD | MI | 49735 |
| SMITH, FREDERICK J | PO BOX 423 | 1041 9TH ST | | | AU GRES | MI | 48703-0423 |
| SMITH, FREDERICK J | 3214 12.5 LN | | | | BARK RIVER | MI | 49807-9663 |
| SMITH, FREDERICK J | 1041 9TH ST PO BOX 423 | | | | AUGRES | MI | 48703-0423 |
| SMITH, FREDERICK J | 1299 WAVERLY DR. NW | | | | WARREN | OH | 44483-4483 |
| SMITH, FREDERICK L | 6253 S COUNTY ROAD 1000 E | | | | CLOVERDALE | IN | 46120-8709 |
| SMITH, FREDERICK L | 35 LANE 820B SNOW LK | | | | FREMONT | IN | 46737-8703 |
| SMITH, FREDERICK W | 475 TOLL ST | | | | MONROE | MI | 48162-2846 |
| SMITH, FREDRICK L | 4033 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| SMITH, FREDRICK R | 25863 S RIVER PARK DR | | | | INKSTER | MI | 48141-1962 |
| SMITH, FREEMAN | 140 NAPOLEON DR. | 7415 WASH. MANOR TRACE | | | KINGSTON | TN | 37763 |
| SMITH, FREEMAN L | PO BOX 267 | | | | HILLSBORO | AL | 35643-0267 |
| SMITH, FREIDA E | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064-1938 |
| SMITH, FREIDA V | 37637 FIVE MILE RD | #334 | | | LIVONIA | MI | 48154 |
| SMITH, FULTON J | 23308 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| SMITH, FULTON JR | 23308 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| SMITH, FUSAKO | 8092 S NEW ABBEY DR | | | | TUCSON | AZ | 85747-9292 |
| SMITH, G H | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132-7772 |
| SMITH, GAIL | 33652 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3002 |
| SMITH, GAIL A | 3325 SPRUCE APT 3209 | | | | ORION | MI | 48359-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GAIL C | 145 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| SMITH, GAIL D | G6449 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| SMITH, GAIL F | 6134 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| SMITH, GAIL M | 85 PARK AVE | UNIT 405 | | | GLEN RIDGE | NJ | 07028-2327 |
| SMITH, GAIL M | 85 PARK AVE UNIT 405 | | | | GLEN RIDGE | NJ | 07028-2327 |
| SMITH, GALE B | 3550 TAHITIAN DR | C/O BONNIE RYHERD | | | LAKE HAVASU CITY | AZ | 86406-6379 |
| SMITH, GALE L | 1821 N 76TH ST | | | | KANSAS CITY | KS | 66112-2212 |
| SMITH, GALE MARIE | 7651 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9636 |
| SMITH, GALEN T | 110 SILVERWOOD DR | | | | MANSFIELD | TX | 76063-6783 |
| SMITH, GAMBRELL & RUSSELL, LLP | ATTY FOR SCHENCK ROTEC CORPORATION | ATTN: WILLIAM M. BARRON & BETH N. KIBEL | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| SMITH, GARFIELD R | 2024 COUNTRY XING | | | | INDIANAPOLIS | IN | 46214-2316 |
| SMITH, GARFIELD R | 2024 COUNTRY CROSSING | | | | INDIANAPOLIS | IN | 46214-2316 |
| SMITH, GARNET C | 1456 SOUTH SR #3 | | | | HARTFORD CITY | IN | 47348 |
| SMITH, GARRICK G | 935 LEMONWOOD CRESCENT | | | WINDSOR ON N9G2R6 CANADA | | | |
| SMITH, GARRY D | 8283 N STATE RD | | | | OTISVILLE | MI | 48463-9459 |
| SMITH, GARRY J | 1513 N PEBBLE BEACH BLVD | | | | SUN CITY CTR | FL | 33573-5348 |
| SMITH, GARRY J. | 1513 N PEBBLE BEACH BLVD | | | | SUN CITY CTR | FL | 33573-5348 |
| SMITH, GARRY R | PO BOX 232 | | | | CISNE | IL | 62823-0232 |
| SMITH, GARY | 6390 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| SMITH, GARY | 324 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| SMITH, GARY | 8751 DORAL WEST DR | APT B | | | INDIANAPOLOUS | IN | 46250-3386 |
| SMITH, GARY | 8751 DORAL WEST DR APT B | | | | INDIANAPOLIS | IN | 46250-3386 |
| SMITH, GARY | 7300 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8402 |
| SMITH, GARY | 9751 DORAL WEST DR | APT B | | | INDIANAPOLIS | IN | 46250-3385 |
| SMITH, GARY A | 8864 W 250 S | | | | RUSSIAVILLE | IN | 46979-9799 |
| SMITH, GARY A | 1706 PEGGY PL | | | | LANSING | MI | 48910-2551 |
| SMITH, GARY A | 12097 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| SMITH, GARY A | 801 S PARK ST | | | | OWOSSO | MI | 48867-4420 |
| SMITH, GARY A | 9814 ECKLES RD | | | | LIVONIA | MI | 48150-4549 |
| SMITH, GARY A | 20716 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-6140 |
| SMITH, GARY A | 708 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| SMITH, GARY ALLEN | 1706 PEGGY PL | | | | LANSING | MI | 48910-2551 |
| SMITH, GARY B | 2230 WOODLAND CIR | | | | MIDLOTHIAN | TX | 76065-6622 |
| SMITH, GARY B | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| SMITH, GARY BRADFORD | 2230 WOODLAND CIR | | | | MIDLOTHIAN | TX | 76065-6622 |
| SMITH, GARY BRENT | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| SMITH, GARY C | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129-2987 |
| SMITH, GARY C | 1249 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8371 |
| SMITH, GARY C | 130 JERROL CT | | | | ELYRIA | OH | 44035-8430 |
| SMITH, GARY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GARY D | 5646 E DIXILETA DR | | | | CAVE CREEK | AZ | 85331-6092 |
| SMITH, GARY D | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| SMITH, GARY D | W 234 N 7103 FLINTLOCK CT EAST | | | | SUSSEX | WI | 53089-3281 |
| SMITH, GARY D | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| SMITH, GARY D | 8008 S MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| SMITH, GARY D | 2931 CLARK BRANCH RD | | | | WILLIAMSBURG | MO | 63388-1111 |
| SMITH, GARY D | W234N7103 FLINTLOCK CT E | | | | SUSSEX | WI | 53089-3281 |
| SMITH, GARY D | 6379 GREENWOOD CT | | | | BELLEVILLE | MI | 48111-5169 |
| SMITH, GARY D | 2052 MONACO ST | | | | FLINT | MI | 48532-4553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GARY D | 552 E 300 N | | | | NEW CASTLE | IN | 47362 |
| SMITH, GARY DALE | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| SMITH, GARY DOUGLAS | 2052 MONACO ST | | | | FLINT | MI | 48532-4553 |
| SMITH, GARY E | 6815 BALMORAL RD | | | | INDIANAPOLIS | IN | 46241-1746 |
| SMITH, GARY E | 4626 FARRINGTON AVE | | | | INDIANAPOLIS | IN | 46201-4740 |
| SMITH, GARY E | 615 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| SMITH, GARY E | 7200 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| SMITH, GARY E | 1062 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7336 |
| SMITH, GARY E | 1121 VIEWCREST CT | | | | CORONA | CA | 92882-8908 |
| SMITH, GARY F | 1755 COUNTY ROAD 2330 | | | | PITTSBURG | TX | 75686-7875 |
| SMITH, GARY G | 276 ORCHARD PARK ROAD-UPPER | | | | WEST SENECA | NY | 14224 |
| SMITH, GARY G | 300 SEQUOIA DR | | | | DAVISON | MI | 48423-1962 |
| SMITH, GARY GEORGE | 276 ORCHARD PARK ROAD-UPPER | | | | WEST SENECA | NY | 14224 |
| SMITH, GARY H | 11479 PINE FOREST CT | | | | JACKSONVILLE | FL | 32223-7441 |
| SMITH, GARY H | 850 WILLOW ST | | | | LOCKPORT | NY | 14094-5126 |
| SMITH, GARY J | 295 GLENN LN | | | | DURANGO | CO | 81301-8338 |
| SMITH, GARY J | 3524 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-3502 |
| SMITH, GARY J | 3901 ECHO HILL CT | | | | ARLINGTON | TX | 76001-6569 |
| SMITH, GARY J | 3248 ROSSMAN RD | | | | CARO | MI | 48723-9440 |
| SMITH, GARY J | 12124 SHEARWATER RUN | | | | FORT WAYNE | IN | 45845-8720 |
| SMITH, GARY J | 25445 BAKER RD | | | | WELLINGTON | OH | 44090-9237 |
| SMITH, GARY K | 4317 SE SECRETARIAT DR | | | | LEES SUMMIT | MO | 64082-4927 |
| SMITH, GARY K | 14741 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2530 |
| SMITH, GARY L | 12090 S M52 | | | | PERRY | MI | 48872 |
| SMITH, GARY L | 500 W COURT ST | | | | FLINT | MI | 48503-5010 |
| SMITH, GARY L | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9458 |
| SMITH, GARY L | 4013 ELKRIDGE DR | | | | LAS VEGAS | NV | 89129 |
| SMITH, GARY L | 513 PIPE ST | | | | ALEXANDRIA | IN | 46001-2254 |
| SMITH, GARY L | 878 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| SMITH, GARY L | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH, GARY L | 11699 HEATHERWOOD CIR | | | | TAYLOR | MI | 48180-4189 |
| SMITH, GARY L | 1725 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9678 |
| SMITH, GARY L | 1737 BARBARA DR | | | | SAINT CHARLES | MO | 63303-4003 |
| SMITH, GARY L | 710 URICH RD | | | | CLINTON | MO | 64735 |
| SMITH, GARY L | 316 S MAIN ST | | | | ITHACA | MI | 48847-1732 |
| SMITH, GARY L | 204 BLUE MOUNTAIN DR | | | | IRMO | SC | 29063-7881 |
| SMITH, GARY L | 4422 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9539 |
| SMITH, GARY L | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230-6317 |
| SMITH, GARY L | 5817 RUBY DR | | | | TROY | MI | 48085-3941 |
| SMITH, GARY L | 6468 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 |
| SMITH, GARY M | 5156 BRAEMAR ST | | | | AVON | IN | 46123-9037 |
| SMITH, GARY M | 8617 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| SMITH, GARY M | 2342 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| SMITH, GARY M | 1460 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1215 |
| SMITH, GARY N | 3113 DAHLIA DR | | | | DAYTON | OH | 45449-2907 |
| SMITH, GARY P | 8323 MABLEY HILL RD | | | | FENTON | MI | 48430-9455 |
| SMITH, GARY P | 1107 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| SMITH, GARY P | 1065 HERITAGE TRCE | | | | LEBANON | OH | 45036-8859 |
| SMITH, GARY R | 701 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| SMITH, GARY R | 5014 KELLY RD | | | | FLINT | MI | 48504-1012 |
| SMITH, GARY R | 12305 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| SMITH, GARY S | 47 VERDUN PL | | | | NORTH MIDDLETOWN | NJ | 07748-5924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GARY W | 9411 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| SMITH, GARY W | 470 S CONKLIN RD | | | | LAKE ORION | MI | 48362-3502 |
| SMITH, GARY W | 3025 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9572 |
| SMITH, GARY W. | 1124 NW 221ST RD | | | | WARRENSBURG | MO | 64093-7499 |
| SMITH, GAYLA B | 4825 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039-3342 |
| SMITH, GAYLA D | 8000 LOWERY RD | | | | FORT WORTH | TX | 76120-2612 |
| SMITH, GAYLA DEANN | 8000 LOWERY RD | | | | FORT WORTH | TX | 76120-2612 |
| SMITH, GAYLA J | 6200 WINDSONG DR | | | | ARLINGTON | TX | 76001-5729 |
| SMITH, GAYLA L | VARNER PARKER & SESSUMS PA | 1110 JACKSON ST | | | VICKSBURG | MS | 39183-2538 |
| SMITH, GAYLE A | 5171 E STATE ROAD 26 | | | | FRANKFORT | IN | 46041-7761 |
| SMITH, GAYLE E | 718 NORTH ST | | | | CHESTERFIELD | IN | 46017-1017 |
| SMITH, GAYLE V | 1426 HIAWATHA LN | | | | BURKBURNETT | TX | 76354-2806 |
| SMITH, GAZELLA | 4809 BRAMBLE WAY | | | | SHREVEPORT | LA | 71118-2806 |
| SMITH, GENE | | | | | | | |
| SMITH, GENE | 933 COUNTY STREET 2979 | | | | BLANCHARD | OK | 73010-4429 |
| SMITH, GENE A | 730 W 60TH ST | | | | CHICAGO | IL | 60621-2827 |
| SMITH, GENE A | 17330 AYERS RD | | | | BROOKSVILLE | FL | 34604-6876 |
| SMITH, GENE A | 5209 VINES RD | | | | HOWELL | MI | 48843-9659 |
| SMITH, GENE C | 312 E MAYFAIR LN | | | | HARTFORD CITY | IN | 47348-1038 |
| SMITH, GENE E | 259 S PARK DR | | | | MOORESVILLE | IN | 46158-1753 |
| SMITH, GENE T | 10 HILLVIEW DR | | | | CARROLLTON | GA | 30116-7917 |
| SMITH, GENELLA | 22118 ROAD 72 | | | | OAKWOOD | OH | 45873-9500 |
| SMITH, GENERAL C | 284 HUFF DR | | | | JACKSONVILLE | NC | 28546-7369 |
| SMITH, GENEVA | 47251 WOODWARD AVE APT 509 | | | | PONTIAC | MI | 48342-5026 |
| SMITH, GENEVA | 5719 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8931 |
| SMITH, GENEVA | 47251 WOODWARD AVE | APT 509 | | | PONTIAC | MI | 48342-5026 |
| SMITH, GENEVA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, GENEVA E | 6762 W 500 S | | | | RUSSIAVILLE | IN | 46979-9405 |
| SMITH, GENEVA G | 110 KAY LARKIN DR | | | | PALATKA | FL | 32177 |
| SMITH, GENEVA K | 2203 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6816 |
| SMITH, GENEVA M | 513 NORTH KETTNER DR. | | | | MUNCIE | IN | 47304-9687 |
| SMITH, GENEVA M | 513 N KETTNER DR | | | | MUNCIE | IN | 47304-9687 |
| SMITH, GENEVA R | 18 QUINWOOD DR | | | | JACKSON | TN | 38305-9454 |
| SMITH, GENEVEE | 110 LEXINGTON DR | BLDG 2  APT 23 | | | DAVISON | MI | 48423-1559 |
| SMITH, GENEVEE | 110 LEXINGTON DR | BLDG 2 APT 23 | | | DAVISON | MI | 48423 |
| SMITH, GENEVIEVE | 410 GREEN ACRES APT 44 | | | | SANDUSKY | MI | 48471-1090 |
| SMITH, GENEVIEVE | 4300 LAUER RD | | | | SAGINAW | MI | 48603-1212 |
| SMITH, GENEVIEVE | 637 BENSON ST | | | | PONTIAC | MI | 48342-2505 |
| SMITH, GENEVIEVE | 637 BENSON | | | | PONTIAC | MI | 48342-2505 |
| SMITH, GENEVIEVE | 4300 LAUER | | | | SAGINAW | MI | 48603-1212 |
| SMITH, GENEVIEVE | 410 GREEN ACRES | APT 44 | | | SANDUSKY | MI | 48471-1090 |
| SMITH, GENEVIEVE R. | 218 MAPLE STREET | | | | GRAND LEDGE | MI | 48837-1421 |
| SMITH, GENEVIEVE R. | 218 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1421 |
| SMITH, GENOIA N | 12880 IROQUOIS DR. R=2 | | | | GRAND LEDGE | MI | 48837 |
| SMITH, GEORGE | 3824 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815-6005 |
| SMITH, GEORGE | 9341 AGNES ST APT 26 | | | | DETROIT | MI | 48214-4806 |
| SMITH, GEORGE | 11072 S MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4110 |
| SMITH, GEORGE | 26270 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-6136 |
| SMITH, GEORGE | PO BOX 1432 | | | | WESTERVILLE | OH | 43086-1432 |
| SMITH, GEORGE | 2805 VIA AVANTI ST | | | | HENDERSON | NV | 89074-1419 |
| SMITH, GEORGE A | 1324 W 11TH ST APT 3G | | | | ANDERSON | IN | 46016-2945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GEORGE A | 247 COPPER RIDGE RD | | | | SAN RAMON | CA | 94582-4580 |
| SMITH, GEORGE A | 423 CLYDE PL | | | | VANDALIA | OH | 45377-1822 |
| SMITH, GEORGE A | PO BOX 327 | | | | BILLERICA | MA | 01821-0327 |
| SMITH, GEORGE A | 439 N 9TH ST | | | | CLARENDON | AR | 72029-2509 |
| SMITH, GEORGE A | 1179 58TH ST | | | | PULLMAN | MI | 49450-9761 |
| SMITH, GEORGE A | 4334 HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| SMITH, GEORGE B | 15466 SEYMOUR RD | | | | LINDEN | MI | 48451-8517 |
| SMITH, GEORGE C | 2631 GREENE ROAD 602 | | | | BEECH GROVE | AR | 72412-8903 |
| SMITH, GEORGE C | 820 JOHN LOVELACE ROAD | | | | LAGRANGE | GA | 30241-9795 |
| SMITH, GEORGE C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, GEORGE D | 3700 S TOMAHAWK RD LOT 20 | | | | APACHE JUNCTION | AZ | 85219-9263 |
| SMITH, GEORGE D | RR 4 BOX 6600 | | | | EUFAULA | OK | 74432-9344 |
| SMITH, GEORGE D | 2306 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| SMITH, GEORGE D | 6466 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-7016 |
| SMITH, GEORGE E | 3763 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3201 |
| SMITH, GEORGE E | 26280 CAMBRIDGE DR | | | | BEDFORD | OH | 44146-3100 |
| SMITH, GEORGE E | 4511 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9240 |
| SMITH, GEORGE E | 400 PLEASANT VALLEY DR | | | | VICKSBURG | MS | 39180 |
| SMITH, GEORGE E | 4053 W ADAMS ST | | | | CHICAGO | IL | 60624-2753 |
| SMITH, GEORGE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, GEORGE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, GEORGE F | 12902 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375-5054 |
| SMITH, GEORGE F | 6901 ROSEANNA DR | | | | FLINT | MI | 48505-2447 |
| SMITH, GEORGE G | 2963 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-5571 |
| SMITH, GEORGE G | 26 FOX HOLLOW DR | | | | CHERRY HILL | NJ | 08003 |
| SMITH, GEORGE H | 351 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2532 |
| SMITH, GEORGE H | 818 CHERRY ST | | | | PERRYSBURG | OH | 43551-1610 |
| SMITH, GEORGE H | 4871 E COUNTY ROAD 550 SOUTH | | | | MIDDLETOWN | IN | 47356-9512 |
| SMITH, GEORGE H | 4565 NW 3RD DR | | | | DELRAY BEACH | FL | 33445-2780 |
| SMITH, GEORGE H | 4893 CEDAR DR | RT 2 | | | GLADWIN | MI | 48624-9500 |
| SMITH, GEORGE J | 1418 N FULTON AVE | | | | BALTIMORE | MD | 21217-1530 |
| SMITH, GEORGE J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, GEORGE L | 1836 HANMER RD | | | | BENZONIA | MI | 49616-9754 |
| SMITH, GEORGE L | 19813 SHERRY ST | | | | ST CLAIR SHRS | MI | 48081-3255 |
| SMITH, GEORGE L | 1513 S SCARBOROUGH ST | | | | OLATHE | KS | 66062-2420 |
| SMITH, GEORGE L | 122 NE 850TH RD | | | | CLINTON | MO | 64735-9715 |
| SMITH, GEORGE L | 11085 BLOCK RD | | | | BIRCH RUN | MI | 48415-9463 |
| SMITH, GEORGE M | 1025 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| SMITH, GEORGE O | 2849 ROUNDTREE DR | | | | TROY | MI | 48083-2331 |
| SMITH, GEORGE P | 377 KENLEE CIRCLE | APT 2B | | | BOWLING GREEN | KY | 42101 |
| SMITH, GEORGE P | 13815 HORSESHOE DR APT 7 | | | | STERLING HEIGHTS | MI | 48313-2029 |
| SMITH, GEORGE R | 12509 S MICHIGAN AVE | | | | CHICAGO | IL | 60628-7368 |
| SMITH, GEORGE R | 105 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508-9760 |
| SMITH, GEORGE R | 4070 HEEKIN LAWRENCEVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3797 |
| SMITH, GEORGE R | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| SMITH, GEORGE T | 328 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| SMITH, GEORGE W | 41140 FOX RUN APT 519 | | | | NOVI | MI | 48377-5002 |
| SMITH, GEORGE W | 63 MISTY MESA TRL | | | | MANSFIELD | TX | 76063-4853 |
| SMITH, GEORGE W | 3855 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| SMITH, GEORGETTE A | 4018 ARMADA DR | | | | INDIANAPOLIS | IN | 46237-8684 |
| SMITH, GEORGETTE A | 7010 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GEORGIA | 110 BAUER CT APT H9 | | | | CRESTLINE | OH | 44827-2020 |
| SMITH, GEORGIA | 6301 CREST CLUB CIRCLE | | | | BIRMINGHAM | AL | 35212-3872 |
| SMITH, GEORGIA K | 1340 PALMETTO AVE | | | | TOLEDO | OH | 43606-4240 |
| SMITH, GEORGIA KAY | 1340 PALMETTO AVE | | | | TOLEDO | OH | 43606-4240 |
| SMITH, GEORGIA L | 3913 FOREST HILL AVE | | | | FLINT | MI | 48504-3562 |
| SMITH, GEORGIA M | 1450 NORTH DEQUINCY STREET | | | | INDIANAPOLIS | IN | 46201-1863 |
| SMITH, GEORGIA M | LOT 25 | 7800 MOCKINGBIRD LANE | | | N RICHLND HLS | TX | 76180-5564 |
| SMITH, GEORGIA M | 1008 CAVENDER DR | | | | HURST | TX | 76053 |
| SMITH, GEORGIA M. | 3534 E FALLS CRK PKY  N DR  APT  C | | | | INDIANAPOLIS | IN | 46205-3649 |
| SMITH, GEORGIA M. | 1129 HOLLY AVE | | | | DAYTON | OH | 45410-2624 |
| SMITH, GEORGIA M. | 1129 HOLLY AVE. | | | | DAYTON | OH | 45410-2624 |
| SMITH, GERALD | 10 ALICIA CIR | | | | CHURCHVILLE | NY | 14428-9426 |
| SMITH, GERALD | 28803 ROTHROCK DR | | | | RANCHO PALOS VERDES | CA | 90275-3060 |
| SMITH, GERALD | 3130 EARNHARDT DR | | | | SPRING HILL | TN | 37174-7547 |
| SMITH, GERALD A | 12157 W PRICE RD | R2 | | | WESTPHALIA | MI | 48894-8206 |
| SMITH, GERALD B | PO BOX 206 | | | | OTTER LAKE | MI | 48464-0206 |
| SMITH, GERALD B | 36935 PINEWOOD RD | | | | WAYNE | MI | 48184-1133 |
| SMITH, GERALD C | 9480 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| SMITH, GERALD D | 10770 BRINGOLD AVE | | | | LAKE | MI | 48632-9714 |
| SMITH, GERALD D | PO BOX 106 | | | | TUSTIN | MI | 49688-0106 |
| SMITH, GERALD E | 1673 RICHARDSON ROAD | | | | LACHINE | MI | 49753-9797 |
| SMITH, GERALD F | 5527 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1442 |
| SMITH, GERALD F | 34 SHEARWATER PL | | | | THE WOODLANDS | TX | 77381-5126 |
| SMITH, GERALD G | 22772 NOWLIN ST | | | | DEARBORN | MI | 48124-2663 |
| SMITH, GERALD G | 5152 MORRISH RD APT 50 | | | | SWARTZ CREEK | MI | 48473-1803 |
| SMITH, GERALD H | 10141 N JENNINGS RD | | | | CLIO | MI | 48420-1985 |
| SMITH, GERALD H | 17141 S SCENIC DR | | | | BARBEAU | MI | 49710-9748 |
| SMITH, GERALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GERALD H | 5080 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| SMITH, GERALD J | 3400 COVE CAY DR APT 7B | | | | CLEARWATER | FL | 33760-1258 |
| SMITH, GERALD K | 1815 W HILLSDALE ST | | | | LANSING | MI | 48915-1117 |
| SMITH, GERALD K | 2330 RIVERSTONE DR | | | | MURFREESBORO | TN | 37128-6725 |
| SMITH, GERALD L | 4214 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| SMITH, GERALD L | 14781 LAKE DR | | | | MECOSTA | MI | 49332-9676 |
| SMITH, GERALD L | PO BOX 1399 | | | | PORT ISABEL | TX | 78578-1399 |
| SMITH, GERALD L | 12721 S HOMESTEAD RD | | | | SAULT SAINTE MARIE | MI | 49783-8886 |
| SMITH, GERALD L | 1621 S DEWITT DR | | | | DEWITT | MI | 48820-9555 |
| SMITH, GERALD L | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| SMITH, GERALD L | 75 ARTIST VIEW LN | | | | SMITH | NV | 89430-9715 |
| SMITH, GERALD L | 4399 WILLOUGHBY ROAD | | | | HOLT | MI | 48842-9725 |
| SMITH, GERALD L | 2601 HOLLISTER DR | | | | CHESTERTON | IN | 46304-9177 |
| SMITH, GERALD L | 3130 EARNHARDT DR | | | | SPRING HILL | TN | 37174-7547 |
| SMITH, GERALD L | 939 DELMAR RD | | | | ANDERSON | IN | 46013-1454 |
| SMITH, GERALD LEE | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| SMITH, GERALD M | 3453 SASHABAW RD | | | | WATERFORD | MI | 48329-4054 |
| SMITH, GERALD M | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 |
| SMITH, GERALD O | 5099 GLEN COVE LN | | | | FLINT | MI | 48507-4518 |
| SMITH, GERALD OTTO | 5099 GLEN COVE LN | | | | FLINT | MI | 48507-4518 |
| SMITH, GERALD R | 104 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8314 |
| SMITH, GERALD R | 2025 MAINE ST | | | | SAGINAW | MI | 48602-1913 |
| SMITH, GERALD R | 6139 CAMELS CLEARING RD | | | | FLORENCE | WI | 54121-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, GERALD R | 3230 FEELEY RD | | | | BURLINGTON | KY | 41005-9729 |
| SMITH, GERALD R | 333 W PREDMORE RD | | | | OAKLAND | MI | 48363-1418 |
| SMITH, GERALD S | 1916 BARTONS CV | | | | LEBANON | TN | 37087 |
| SMITH, GERALD S | 1916 BARTONS COVE | | | | LEBANON | TN | 37087-7087 |
| SMITH, GERALD S | 106 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| SMITH, GERALD T | 820 IRIS DR | | | | N HUNTINGDON | PA | 15642-4360 |
| SMITH, GERALD W | 309 W CRAWFORD ST APT 2 | | | | PARIS | IL | 61944-2194 |
| SMITH, GERALD W | 473 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3101 |
| SMITH, GERALD W | 1227 E FRANCISCAN CT | | | | CANTON | MI | 48187-3249 |
| SMITH, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, GERALDINE F | 2427 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| SMITH, GERALDINE F | 2656 BRITANIA CT | | | | TOLEDO | OH | 43617-2326 |
| SMITH, GERALDINE F | 2656 BRITAINIA CT | | | | TOLEDO | OH | 43617-2326 |
| SMITH, GERALDINE I | 1310 S WHEELER ST | | | | SAGINAW | MI | 48602-1148 |
| SMITH, GERALDINE J | 9846 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5054 |
| SMITH, GERALDINE J | 25251 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |
| SMITH, GERALDINE R | 9161 LAUEA LA. | | | | SWARTZ CREEK | MI | 48473-1076 |
| SMITH, GERALDINE R | 9161 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| SMITH, GERARD L | 29142 LLOYD DR | | | | WARREN | MI | 48092 |
| SMITH, GERMAINE M | 425 BEACH AVENUE | | | | ROCHESTER | NY | 14612-2011 |
| SMITH, GERRY E | 3412 W 32ND ST | | | | ANDERSON | IN | 46011-4567 |
| SMITH, GERRY K | 300 S BRYAN RD UNIT M3 | | | | MISSION | TX | 78572-6043 |
| SMITH, GERRY Y | 9203 STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9438 |
| SMITH, GERTIE | RR 2 BOX 44 | | | | BUTLER | MO | 64730-9506 |
| SMITH, GERTIE | 503 LEE ST | | | | HARRISONVILLE | MO | 64701-2203 |
| SMITH, GERTRUDE F | 283 WASHINGTON AVE APT 217-E | | | | ELYRIA | OH | 44035 |
| SMITH, GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GILBERT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SMITH, GILBERT D | 2617 DANHAVEN DR | | | | BOWLING GREEN | KY | 42104-4751 |
| SMITH, GINGER D | 94 HOPE HILL CEMETERY RD | | | | MILAN | TN | 38358-6009 |
| SMITH, GINGER S | 1409 SOUTH HOUSTON STREET | | | | ATHENS | AL | 35611-3441 |
| SMITH, GINGER S | 1409 S HOUSTON ST | | | | ATHENS | AL | 35611-3441 |
| SMITH, GLADYS A | 8 GATES AVENUE | | | | MARLBOROUGH | MA | 01752-2615 |
| SMITH, GLADYS E | 5937 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| SMITH, GLADYS I | 101 KNOLL DR | | | | LAPEER | MI | 48446-1436 |
| SMITH, GLADYS J | 7855 ALABAMA HWY 73, | | | | BRYANT | AL | 35958-5958 |
| SMITH, GLADYS J | 7005 STADIUM DR APT 408 | | | | BRECKSVILLE | OH | 44141-1887 |
| SMITH, GLADYS M | 14 METEOR CT | | | | PARKVILLE | MD | 21234 |
| SMITH, GLADYS O | 318 KEVIN DR | | | | DICKSON | TN | 37055-2320 |
| SMITH, GLADYS P | 3322 DEER RIDGE DRIVE | | | | FESTUS | MO | 63028 |
| SMITH, GLADYS R | 301 NE WOODBURY DR | | | | LEES SUMMIT | MO | 64086-5858 |
| SMITH, GLANCIE R | 5334 BROOKSTONE LN | | | | GREENWOOD | IN | 46142-7706 |
| SMITH, GLEN | 102 LAKEWOOD DRIVE | | | | WEST MONROE | LA | 71291-6952 |
| SMITH, GLEN A | 4220 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9584 |
| SMITH, GLEN ALLEN | 4220 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9584 |
| SMITH, GLEN C | 15 CHARLIE LN | | | | MURPHY | NC | 28906-4040 |
| SMITH, GLEN D | 2715 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| SMITH, GLEN E | 12060 S JONES RD | | | | EAGLE | MI | 48822-9602 |
| SMITH, GLEN E | PO BOX 115 | | | | SHERIDAN | MI | 48884-0115 |
| SMITH, GLEN R | 1119 S AUDREY LN | | | | LAKE CITY | MI | 49651-7935 |
| SMITH, GLEN R | 914 SCENIC DR | | | | EWING | NJ | 08628-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GLEN S | 102 LAKEWOOD DRIVE | | | | WEST MONROE | LA | 71291-6952 |
| SMITH, GLENDA | 64 CENTRAL AVE | | | | PISCATAWAY | NJ | 08854-6003 |
| SMITH, GLENDA | 64 CENTRAL AVENUE | | | | PISCATAWAY | NJ | 08854-6003 |
| SMITH, GLENDA A | 3222 MOONLIGHT COURT | | | | CHINO HILLS | CA | 91709-4209 |
| SMITH, GLENDA F | 105 ROSEMARY DR | | | | BASTROP | LA | 71220-2337 |
| SMITH, GLENDA F | 7910 E 105TH ST | | | | KANSAS CITY | MO | 64134-2057 |
| SMITH, GLENDA J | PO BOX 120 | | | | PULASKI | TN | 38478-0120 |
| SMITH, GLENDA L | 2391 ARGYLE RD | | | | SNOVER | MI | 48472-9787 |
| SMITH, GLENDON W | 103 VIENNA CT | | | | HOUGHTON LAKE | MI | 48629-9389 |
| SMITH, GLENN | 7221 RUSTIC WOODS DR | | | | DAYTON | OH | 45424-2415 |
| SMITH, GLENN A | 1000 E 118TH TER | | | | KANSAS CITY | MO | 64131-3827 |
| SMITH, GLENN A | 1993 TRACE ST SW | | | | SUPPLY | NC | 28462-6419 |
| SMITH, GLENN D | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 |
| SMITH, GLENN D | 5189 BIRCH TRL | | | | HONOR | MI | 49640-9517 |
| SMITH, GLENN D | 303 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| SMITH, GLENN DALE | 303 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| SMITH, GLENN E | 14310 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3387 |
| SMITH, GLENN E | 1000 MINNESOTA AVE | | | | DAYTON | OH | 45404-2358 |
| SMITH, GLENN E | 17892 SE 96TH AVE | | | | SUMMERFIELD | FL | 34491-8434 |
| SMITH, GLENN J | 14747 W TAFT RD | | | | WESTPHALIA | MI | 48894-9255 |
| SMITH, GLENN L | PO BOX 554 | | | | FLORAL CITY | FL | 34436-0554 |
| SMITH, GLENN O | 3723 TUNNELTON RD | | | | BEDFORD | IN | 47421-8895 |
| SMITH, GLENN R | 4200 REDWOOD RD | | | | ROSCOMMON | MI | 48653-8727 |
| SMITH, GLENN R | 310 OAK ST | | | | FLUSHING | MI | 48433-2640 |
| SMITH, GLENN R | 1714 WESTWAY DR | | | | WEST PLAINS | MO | 65775-5178 |
| SMITH, GLENN R | 7902 CEDAR DR | | | | AVON | IN | 46123-8528 |
| SMITH, GLENN R | 3205 SNOWY LN | | | | ANDERSON | IN | 46012-9562 |
| SMITH, GLENN RAYMOND | 4200 REDWOOD RD | | | | ROSCOMMON | MI | 48653-8727 |
| SMITH, GLENNA | 401 DIWA DR | | | | EASLEY | SC | 29640-6334 |
| SMITH, GLENNA | 401 DIWA DRIVE | | | | EASLEY | SC | 29640 |
| SMITH, GLENNIS R | 11644 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| SMITH, GLENNIS RAY | 11644 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| SMITH, GLORIA | 3300 MACKINAW ST | | | | SAGINAW | MI | 48602-3249 |
| SMITH, GLORIA | 8069 MONACAN WAY | | | | KING GEORGE | VA | 22485-3648 |
| SMITH, GLORIA | 16523 INDIANA | | | | DETROIT | MI | 48221-2903 |
| SMITH, GLORIA | 1479 N MAGNOLIA DRIVE | | | | WEST PALM BEACH | FL | 33401 |
| SMITH, GLORIA | 1479 N MANGONIA DR | | | | WEST PALM BEACH | FL | 33401-2421 |
| SMITH, GLORIA A | 14 SANDPIPER LN | | | | BEECHER | IL | 60401-9700 |
| SMITH, GLORIA A | 1156 N DENWOOD ST | | | | DEARBORN | MI | 48128-1155 |
| SMITH, GLORIA C | PO BOX 961753 | | | | RIVERDALE | GA | 30296-6911 |
| SMITH, GLORIA D | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 |
| SMITH, GLORIA D | 445 VOORHEES ST | | | | BUFFALO | NY | 14216-2117 |
| SMITH, GLORIA G | 123 W FARRELL AVE APT A1 | | | | EWING | NJ | 08618-2205 |
| SMITH, GLORIA J | 4410 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| SMITH, GLORIA J | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| SMITH, GLORIA J | 3201 WINONA ST | | | | FLINT | MI | 48504-2544 |
| SMITH, GLORIA J | 1832 CRYSTAL ST | | | | AURORA | CO | 80011-4228 |
| SMITH, GLORIA J | 15588 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3038 |
| SMITH, GLORIA J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, GLORIA J | PO BOX 264 | | | | FITZGERALD | GA | 31750-0264 |
| SMITH, GLORIA JANE | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| SMITH, GLORIA JEAN | 4410 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, GLORIA K | G3064 MILLER RD APT 412 | | | | FLINT | MI | 48507-1340 |
| SMITH, GLORIA K | G3064 MILLER ROAD | APT 412 | | | FLINT | MI | 48507 |
| SMITH, GLORIA N | 24596 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-1318 |
| SMITH, GLORIA Y | 7257 GINGER CT | | | | RIVERDALE | GA | 30296-3309 |
| SMITH, GLYNDA | PO BOX 980742 | | | | YPSILANTI | MI | 48198-0742 |
| SMITH, GOERGIA M | 774 E PARKWAY | | | | FLINT | MI | 48505-2962 |
| SMITH, GOODLOE | 116 BLUNT AVE | | | | AUSTIN | IN | 47102-1102 |
| SMITH, GORDON | 855 MARTIN AVE | | | | GULFPORT | MS | 39507-1357 |
| SMITH, GORDON A | 236 SE 350TH RD | | | | WARRENSBURG | MO | 64093-8326 |
| SMITH, GORDON A | 203 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| SMITH, GORDON E | 11107 OLD MILL RD | | | | SPENCER | OH | 44275-9536 |
| SMITH, GORDON F | 138 E 10TH ST | | | | COVINGTON | KY | 41011 |
| SMITH, GORDON I | PO BOX 42782 | | | | PHOENIX | AZ | 85080 |
| SMITH, GORDON J | 12112 MALLARDS LAKE PKWY | | | | FORT WAYNE | IN | 46845-9148 |
| SMITH, GORDON J | 550 TRINWAY DR | | | | TROY | MI | 48085-3134 |
| SMITH, GORDON L | 3779 MINTON RD | | | | LAKE ORION | MI | 48359 |
| SMITH, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GORDON L | 2026 SR 224 E | | | | PLYMOUTH | OH | 44865 |
| SMITH, GORDON R | 630 PIERCE ST | | | | FIFE LAKE | MI | 49633-9034 |
| SMITH, GORDON R | 791 MCGUIRE RD | | | | NEW MARKET | TN | 37820-5108 |
| SMITH, GORMAN E | 6264 CROSSCREEK CT | | | | FAIRFEILD TOWNSHIP | OH | 45011 |
| SMITH, GRACE | 232 PLEASANTVIEW DR | | | | MIDLAND | PA | 15059-2230 |
| SMITH, GRACE A | 4041 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9375 |
| SMITH, GRACE D | 5056 EMERTON PLACE, APT. 5056 | | | | INDIANAPOLIS | IN | 46203 |
| SMITH, GRACE E | 40840 CR 25 #333 | | | | LADY LAKE | FL | 32159 |
| SMITH, GRACE ESTATE OF | 3101 STORY BOOK CT | | | | ELLICOTT CITY | MD | 21042-2371 |
| SMITH, GRACE G | 245 TOWER HEIGHTS ROAD | | | | GAINESVILLE | GA | 30501-3527 |
| SMITH, GRACE M | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| SMITH, GRACE W | 3716 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2919 |
| SMITH, GRADY | PO BOX 1696 | | | | SAINT PETERS | MO | 63376-0030 |
| SMITH, GRADY | 4080 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| SMITH, GRANT G | 2950 POWHATTAN | | | | KETTERING | OH | 45420-3849 |
| SMITH, GRANT T | 1012 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3445 |
| SMITH, GRANT THOMAS-MATTHEW | 1012 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3445 |
| SMITH, GRAYSON P | 223 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1141 |
| SMITH, GREELY W. | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SMITH, GREG | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, GREG | 85 PLEASANTVILLE DR. | | | | WAYNE | NJ | 07470 |
| SMITH, GREG B | 6255 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-9758 |
| SMITH, GREG B. | 6255 BENTLEY ROAD | | | | SAINT JOHNS | MI | 48879 |
| SMITH, GREG K | RE: ANDREA MAYNARD | PO BOX 1037 | | | WILLIAMSON | WV | 25661 |
| SMITH, GREG K | RE: ROGER MAYNARD | PO BOX 1037 | | | WILLIAMSON | WV | 25661 |
| SMITH, GREGORY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, GREGORY | PO BOX 808 | | | | NOME | AK | 99762-0808 |
| SMITH, GREGORY A | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078-9615 |
| SMITH, GREGORY A | 1820 WALNUT ST | | | | DORR | MI | 49323-9456 |
| SMITH, GREGORY A | 2169 PARK LN | | | | HOLT | MI | 48842-1220 |
| SMITH, GREGORY B | 6425 KINGSWOOD DR | | | | INDIANAPOLIS | IN | 46256-2917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GREGORY B | 7376 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| SMITH, GREGORY D | 1013 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| SMITH, GREGORY D | 5688 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| SMITH, GREGORY D | 30138 WELLESLEY WAY | | | | WESLEY CHAPEL | FL | 33543-3709 |
| SMITH, GREGORY D | 321 BAKER ST | | | | BROOKVILLE | OH | 45309 |
| SMITH, GREGORY E | 278 HOME RD S | | | | MANSFIELD | OH | 44906-2733 |
| SMITH, GREGORY E | 2365 NOTTING HILL RD | | | | TOLEDO | OH | 43617-1330 |
| SMITH, GREGORY E | 1037 VINE AVE NE | | | | WARREN | OH | 44483-3842 |
| SMITH, GREGORY E | 11878 VALDO RD | | | | EATON RAPIDS | MI | 48827-8758 |
| SMITH, GREGORY G | 2235 W MILLER RD | | | | MORRICE | MI | 48857-9765 |
| SMITH, GREGORY G | 216 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| SMITH, GREGORY G. | 2235 W MILLER RD | | | | MORRICE | MI | 48857-9765 |
| SMITH, GREGORY J | 8530 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| SMITH, GREGORY JOHN | 8530 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| SMITH, GREGORY L | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| SMITH, GREGORY L | 7495 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| SMITH, GREGORY L | 4620 PEBBLEPOINT PASS | | | | ZIONSVILLE | IN | 46077 |
| SMITH, GREGORY P | 444 FOX RUN | | | | ROCHESTER | NY | 14606-5416 |
| SMITH, GREGORY R | 18 WEST WOODSTOCK STREET | | | | NEWCASTLE | WY | 82701-2150 |
| SMITH, GREGORY R | 1012 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| SMITH, GREGORY R | 231 S MAIN ST | | | | ITHACA | MI | 48847-1449 |
| SMITH, GREGORY R | 2655 AARONS RD | PO BOX 768 | | | LEWISTON | MI | 49756-9034 |
| SMITH, GREGORY S | 24907 VISTA VERENDA | | | | WOODLAND HILLS | CA | 91367-1093 |
| SMITH, GREGORY S | 11100 EAGLE RD | PO BOX 175 | | | DAVISBURG | MI | 48350-1401 |
| SMITH, GREGORY S | 3232 ESSEX DR | | | | TROY | MI | 48084-2704 |
| SMITH, GREGORY T | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| SMITH, GREGORY T | 620 S HOLMES ST | | | | LANSING | MI | 48912-2006 |
| SMITH, GREGORY THOMAS | 620 S HOLMES ST | | | | LANSING | MI | 48912-2006 |
| SMITH, GREGORY V | 31 FREEDOM CT | | | | BALTIMORE | MD | 21220-1233 |
| SMITH, GREGORY W | 5336 BROCKWAY RD | | | | SAGINAW | MI | 48638-4422 |
| SMITH, GROVER | MILLER & BONDURANT LTD | 706 LONDON ST | | | PORTSMOUTH | VA | 23704-2413 |
| SMITH, GROVER C | 36089 ROUTE 303 | | | | GRAFTON | OH | 44044 |
| SMITH, GROVER E | 6119 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8815 |
| SMITH, GUADALUPE | 13508 CASTLE ST | | | | SOUTHGATE | MI | 48195-1175 |
| SMITH, GUADALUPE LINDA | 206 RARITAN RD | | | | LANSING | MI | 48911-5067 |
| SMITH, GURNETH E | 21331 COLLINGHAM AVE | | | | FARMINGTON HILLS | MI | 48336-5813 |
| SMITH, GUY H | 57278 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9665 |
| SMITH, GUY L | 205 WALL WILLIAMS RD | | | | WEST MONROE | LA | 71291-4749 |
| SMITH, GWENDOLYN | 18800 GREELEY ST | | | | DETROIT | MI | 48203-2124 |
| SMITH, GWENDOLYN F | 7416 WESTWOOD ST | | | | DETROIT | MI | 48228 |
| SMITH, GWENDOLYN P | 2058 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| SMITH, GWENDOLYN S | 2604 NORTH 21ST | | | | KANSAS CITY | KS | 66104 |
| SMITH, GWENDOLYN S | 2604 N 21ST ST | | | | KANSAS CITY | KS | 66104-4507 |
| SMITH, GWENDOLYN W | 6103 FLORES AVE | | | | LOS ANGELES | CA | 90056-1620 |
| SMITH, GWENDOLYNN C | 4782 S 400 W | | | | WABASH | IN | 46992-8234 |
| SMITH, H H | | | | | | | |
| SMITH, H L | PO BOX 200 | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265-2000 |
| SMITH, HALE F | 858 IRONWOOD CIR | | | | WEST CARROLLTON | OH | 45449-1620 |
| SMITH, HALLIE J | 3814 HOGARTH AVE | | | | FLINT | MI | 48532-5234 |
| SMITH, HALLIE J | 3814 HOGARTH | | | | FLINT | MI | 48532-5234 |
| SMITH, HANNAH M | 22912 STAIR DR | | | | CLINTON TOWNSHIP | MI | 48036-2749 |
| SMITH, HANS E | 4203 CAYUGA TRL | | | | FLINT | MI | 48532-3581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, HANSEL L | 152 FOX LOOP | | | | MUSCLE SHOALS | AL | 35661-1469 |
| SMITH, HARDEN K | 2355 CARRIAGE DR | | | | TOLEDO | OH | 43615-2724 |
| SMITH, HARLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, HARLEY E | 108 PEGGYS PATH CT. | | | | UNION | OH | 45322-8751 |
| SMITH, HARLEY R | 61 BERN DR | SWISS VILLAGE | | | WINTER HAVEN | FL | 33881-9605 |
| SMITH, HARLUS J | P O BOX 40717 | | | | REDFORD | MI | 48240-0717 |
| SMITH, HARMON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, HARMON G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, HARMON J | 172 WARREN AVE | | | | KENMORE | NY | 14217-2819 |
| SMITH, HAROLD | 36040 GLEN ST | | | | WESTLAND | MI | 48186-8202 |
| SMITH, HAROLD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, HAROLD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SMITH, HAROLD A | 1832 BROADWAY | | | | GRAND ISLAND | NY | 14072-2628 |
| SMITH, HAROLD A | 595 AKINS BRIDGE RD | | | | EASTANOLLEE | GA | 30538-1415 |
| SMITH, HAROLD B | 7296 ASHBROOK DRIVE | | | | BROOKSVILLE | FL | 34601-3824 |
| SMITH, HAROLD B | 1209 GOVERNORS RD | | | | WINDSOR | NC | 27983 |
| SMITH, HAROLD C | 4791 KENTFIELD DR | | | | DAYTON | OH | 45426 |
| SMITH, HAROLD C | 7554 RED OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4177 |
| SMITH, HAROLD D | 812 1/2 PINEY BRANCH RD R | | | | EASTOVER | SC | 29044 |
| SMITH, HAROLD D | 2608 E CHARLES RD | | | | MARION | IN | 46952-8637 |
| SMITH, HAROLD D | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH, HAROLD DOUGLAS | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH, HAROLD E | 1019 EDWARDS ST | | | | YOUNGSTOWN | OH | 44502-1871 |
| SMITH, HAROLD E | 7 PONDS VIEW RD | | | | GLEN MILLS | PA | 19342-1453 |
| SMITH, HAROLD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, HAROLD G | 9635 NINEVEH RD | | | | NINEVEH | IN | 46164-9300 |
| SMITH, HAROLD G | 2637 ALLISTER CR | | | | MIAMIBURG | OH | 45342-5855 |
| SMITH, HAROLD G | 1266 HORSHAM WAY | | | | APEX | NC | 27502 |
| SMITH, HAROLD J | 9232 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8930 |
| SMITH, HAROLD J | 9232 ST RT 571 | | | | ARCANUM | OH | 45304-8930 |
| SMITH, HAROLD K | PO BOX 253 | | | | MOSQUERO | NM | 87733-0253 |
| SMITH, HAROLD L | 3449 PETREE CT | | | | DANVILLE | IN | 46122-8473 |
| SMITH, HAROLD L | 3093 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| SMITH, HAROLD L | 4679 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-3405 |
| SMITH, HAROLD M | 105 CADGEWITH E | | | | LANSING | MI | 48906-1700 |
| SMITH, HAROLD R | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| SMITH, HAROLD R | 10150 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| SMITH, HAROLD R | 1043 MCDUFFEE LN | | | | COOKEVILLE | TN | 38501-5749 |
| SMITH, HAROLD R | 1509 HART ROAD | | | | LEBANON | OH | 45036-8649 |
| SMITH, HAROLD R | 741 WEGMAN RD | | | | ROCHESTER | NY | 14624-1427 |
| SMITH, HAROLD R | 4289 72ND WAY N | | | | ST PETERSBURG | FL | 33709-4539 |
| SMITH, HAROLD S | 4577 STATE ROUTE DD | | | | WILLOW SPRINGS | MO | 65793-3049 |
| SMITH, HAROLD S | 1360 MEADOWOOD DR | | | | HIXSON | TN | 37343-2419 |
| SMITH, HAROLD T | 1645 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2733 |
| SMITH, HAROLD T | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SMITH, HAROLD W | 5431 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9021 |
| SMITH, HAROLD W | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, HAROLD WALTER | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1104 |
| SMITH, HARRIET J | 788 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4729 |
| SMITH, HARRIET J | PO BOX 443 | | | | CAMP SHERMAN | OR | 97730-0443 |
| SMITH, HARRIET L | 3160 PARKWOOD RD | | | | LEWISTON | MI | 49756 |
| SMITH, HARRIETT J | 1280 SUNVIEW DR. | APT #7 | | | ST. JOHNS | MI | 48879 |
| SMITH, HARRIETT J | 1280 SUNVIEW DR APT 7 | | | | SAINT JOHNS | MI | 48879-2464 |
| SMITH, HARRIETT L | 4740 CLARK RD R #4 | | | | LANSING | MI | 48906-9310 |
| SMITH, HARRIETTE E | 3198 LOTZ DR | | | | GROVE CITY | OH | 43123-2745 |
| SMITH, HARRIS L | 21 BEERS ST | | | | KEYPORT | NJ | 07735-1303 |
| SMITH, HARRISON R | 2106 SILO RD | | | | FESTUS | MO | 63028-5443 |
| SMITH, HARRY | 3538 HIGHWAY 52 W | | | | BEATTYVILLE | KY | 41311-8125 |
| SMITH, HARRY | 1902 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| SMITH, HARRY | 3511 LLANBERIS AVE | | | | BRISTOL | PA | 19007-2523 |
| SMITH, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, HARRY A | 2609 W SOUTHERN AVE LOT 223 | | | | TEMPE | AZ | 85282-4223 |
| SMITH, HARRY A | PO BOX 495 | | | | VAN BUREN | IN | 46991-0495 |
| SMITH, HARRY C | 8519 RENWOOD DR | | | | PARMA | OH | 44129-3533 |
| SMITH, HARRY D | 8257 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| SMITH, HARRY D | PO BOX 1034 | | | | ANDERSON | IN | 46015-1034 |
| SMITH, HARRY E | PO BOX 313 | | | | RICE | TX | 75155-0313 |
| SMITH, HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, HARRY G | 10010 N US HIGHWAY 27 | | | | OCALA | FL | 34482-1849 |
| SMITH, HARRY G | NO. 27 OXFORD COURT | | | | LEWES | DE | 19958 |
| SMITH, HARRY G | 6296 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9528 |
| SMITH, HARRY J | 2709 BLAIRMONT DR | | | | MIDLAND | MI | 48642-3967 |
| SMITH, HARRY L | HC 62 BOX 72 | | | | EUFAULA | OK | 74432-9606 |
| SMITH, HARRY L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SMITH, HARRY L | PO BOX 1124 | | | | MCDONOUGH | GA | 30253-1124 |
| SMITH, HARRY L | 601 KHYBER LN | | | | VENICE | FL | 34293-4425 |
| SMITH, HARRY L | 764 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1122 |
| SMITH, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, HARRY S | 4712 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| SMITH, HARRY W | 642 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| SMITH, HARVARD C | PO BOX 863 | | | | VIENNA | OH | 44473-0863 |
| SMITH, HARVEY G | PO BOX 72 | | | | OLD TOWN | FL | 32680-0072 |
| SMITH, HARVEY J | 14553 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4965 |
| SMITH, HARVEY L | 25 SAINT ANN AVE | | | | SAINT JAMES | MO | 65559-1502 |
| SMITH, HARVEY L | 25 ST ANN | | | | ST JAMES | MO | 65559-1502 |
| SMITH, HARVEY W | 5560 S DEEP RIVER RD | | | | PINCONNING | MI | 48650-8317 |
| SMITH, HARVEY W | 9846 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5054 |
| SMITH, HASKELL A | 504 E SANFORD ST | | | | ARLINGTON | TX | 76011-7942 |
| SMITH, HASKELL E | 11019 ROSEVILLE RD | | | | LAMB | KY | 42141-9112 |
| SMITH, HATTIE B | 3033 WILSON CT | | | | DENVER | CO | 80205-4945 |
| SMITH, HATTIE M | 147 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1303 |
| SMITH, HATTIE M | 18572 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| SMITH, HAYDEN | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SMITH, HAYMOND D | 1008 GRAND VIEW ST | | | | PARKERSBURG | WV | 26101 |
| SMITH, HAYWARD G | 378 FURNACE ST | | | | ELYRIA | OH | 44035-5065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, HAZEL | G3390 MACKIN RD | | | | FLINT | MI | 48504-3281 |
| SMITH, HAZEL J | 271 NEW PROSPECT | | | | ARAGON | GA | 30104-2459 |
| SMITH, HAZEL L | 836 PARK AVE | | | | KENNETT SQUARE | PA | 19348-3616 |
| SMITH, HAZEL L | 836 PARK AVENUE | | | | KENNETT SQUARE | PA | 19348-3616 |
| SMITH, HAZEL L | 3235 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2114 |
| SMITH, HAZEL M | 1380 BALTIMORE SOMERSET RD NE | ROUTE #1 | | | BALTIMORE | OH | 43105-9717 |
| SMITH, HAZEL M | ROUTE #1 | 1380 BALTIMORE SOMERSET RD | | | BALTIMORE | OH | 43105-9717 |
| SMITH, HAZEL N | 16195 HOWARD DR | | | | MACOMB | MI | 48042-5725 |
| SMITH, HAZEL S | 10723 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| SMITH, HEATHER | APT 4B2 | 13375 VILLAGE PARK DRIVE | | | SOUTHGATE | MI | 48195-2767 |
| SMITH, HEATHER | 391 SHIRLEY SANFORD ROAD | | | | SEMINARY | MS | 39479-8908 |
| SMITH, HEATHER L | PO BOX 204 | | | | BURGHILL | OH | 44404-0204 |
| SMITH, HEATHER R | 19912 MITCHEL RD | | | | TONGANOXIE | KS | 66086-4209 |
| SMITH, HEDY L | 5815 LEMAY ST | | | | DETROIT | MI | 48213-3426 |
| SMITH, HEDY M | 15974 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9626 |
| SMITH, HEIDI L | 820 S BUTTERFIELD RD | | | | MUNCIE | IN | 47303 |
| SMITH, HEIDI L | 1307 CEDARHILL DR | | | | ROYAL OAK | MI | 48067-1101 |
| SMITH, HELEN | 1935 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3183 |
| SMITH, HELEN | 6199 INDIAN POINT RD | | | | PAINESVILLE | OH | 44077-9733 |
| SMITH, HELEN | 8170 WEST ST | | | | MILLINGTON | TN | 38053-1704 |
| SMITH, HELEN | 380 LILY ST | | | | N HUNTINGDON | PA | 15642-4324 |
| SMITH, HELEN | 1935 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222-3183 |
| SMITH, HELEN | 672 SAINT NICHOLAS AVE APT 21 | | | | NEW YORK | NY | 10030-1033 |
| SMITH, HELEN A | 7135 TAYLOR RD | | | | HAMBURG | NY | 14075-6819 |
| SMITH, HELEN C | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| SMITH, HELEN C | 539 PENHALE AVENUE | | | | CAMPBELL | OH | 44405-1559 |
| SMITH, HELEN H | 8820 UNITY CHURCH RD | | | | MOORESVILLE | NC | 28115-7359 |
| SMITH, HELEN H | 307 EASTWOOD DR | | | | BEDFORD | IN | 47421-3913 |
| SMITH, HELEN I | 14257 STATE ROUTE 520 | | | | GLENMONT | OH | 44628-9786 |
| SMITH, HELEN I | 14257 ST RT 520 | | | | GLENNMONT | OH | 44628-9786 |
| SMITH, HELEN I | 1256 N 400 W #C | | | | MARION | IN | 46952-9236 |
| SMITH, HELEN J | 2100 SHROYER RD | | | | OAKWOOD | OH | 45419 |
| SMITH, HELEN J | 269 WHISKEY SPRINGS ROAD | | | | SUMMERHILL | PA | 15958-5958 |
| SMITH, HELEN J | 469 CURTIS RD | | | | HILTON | NY | 14468-8934 |
| SMITH, HELEN L | 34630 HIGHWAY 65 | | | | WARSAW | MO | 65355 |
| SMITH, HELEN L | 4317 WESTMINISTER DR | | | | ANDERSON | IN | 46013 |
| SMITH, HELEN L | 4598 BERQUIST DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| SMITH, HELEN L | 4317 WESTMINSTER DR | | | | ANDERSON | IN | 46013-4464 |
| SMITH, HELEN L | 3710 NW 104TH AVE | | | | CORAL SPRINGS | FL | 33065-2850 |
| SMITH, HELEN M | RT 1 BOX 126 MINGO RD | | | | WINCHESTER | TN | 37398 |
| SMITH, HELEN M | 850 W MAIN ST | | | | NAPOLEON | OH | 43545-1302 |
| SMITH, HELEN M | 29654 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| SMITH, HELEN M | 7123 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| SMITH, HELEN M | 4373 BREAKER POINTE | | | | HAMILTON | OH | 45011 |
| SMITH, HELEN M | APT C206 | 5424 WOODRUFF FARM ROAD | | | COLUMBUS | GA | 31907-8752 |
| SMITH, HELEN M | 2424 REDMOND ST | | | | MOBILE | AL | 36617 |
| SMITH, HELEN M | 7123 ST RT 46 | | | | CORTLAND | OH | 44410-9669 |
| SMITH, HELEN M | 29654 BARTON | | | | GARDEN CITY | MI | 48135-2687 |
| SMITH, HELEN M | 47 CENTER ST | | | | MALONE | NY | 12953-2001 |
| SMITH, HELEN M | 690 WEST MAIN ST | UNIT 203 CARVETH VILLAGE | | | MIDDLEVILLE | MI | 49333 |
| SMITH, HELEN MARY | 4 KINGS ROW | | | | ROANOKE | IN | 46783-9133 |
| SMITH, HELEN MAXINE | 33 HICKORY MOUND CT. | | | | WILDWOOD | MO | 63011-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, HELEN O | 3525 E HANNA AVE | ALTENHEIM | | | INDIANAPOLIS | IN | 46237-1230 |
| SMITH, HELEN R | 1193 BIELBY ST | | | | WATERFORD | MI | 48328-1303 |
| SMITH, HELEN R | 1193 BIELBY | | | | WATERFORD | MI | 48328-1303 |
| SMITH, HELEN R | 601 COMMONWEALTH AVENUE | | | | FLINT | MI | 48503-2255 |
| SMITH, HELEN S | STE 399 | 580 LINCOLN PARK BOULEVARD | | | DAYTON | OH | 45429-6400 |
| SMITH, HELEN S | 580 LINCOLN PARK BLVD STE 399 | | | | DAYTON | OH | 45429-6400 |
| SMITH, HELENA A | 7466 FURANCE BRANCH RD #310 | | | | GLEN BURNIE | MD | 21060-7455 |
| SMITH, HELENA A | 16 MAGNOLIA AVENUE | | | | GLEN BURNIE | MD | 21061-1952 |
| SMITH, HELENE B | 101 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| SMITH, HELENE B | 101 N. ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| SMITH, HENRIETTA | 1220 E HENRY ST | | | | LINDEN | NJ | 07036-1839 |
| SMITH, HENRY | 174 E LORAIN ST | | | | OBERLIN | OH | 44074-1212 |
| SMITH, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, HENRY | MOSKOS C STEVEN | 2850 ASHLEY PHOSPHATE RD | | | N CHARLESTON | SC | 29418-4438 |
| SMITH, HENRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, HENRY ALAN | 2755 WALDHEIM DR | | | | PORT HURON | MI | 48060-2308 |
| SMITH, HENRY C | PO BOX 14708 | | | | SAGINAW | MI | 48601-0708 |
| SMITH, HENRY C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH, HENRY D | 4900 SCOTTEN ST | | | | DETROIT | MI | 48210-2681 |
| SMITH, HENRY D | 806 CHURCH ST | | | | ANDERSON | IN | 46013-1606 |
| SMITH, HENRY F | 1957 SARONA LN | | | | W BLOOMFIELD | MI | 48324-1051 |
| SMITH, HENRY F | 12246 ROUNDWOOD RD UNIT 407 | | | | TIMONIUM | MD | 21093-3251 |
| SMITH, HENRY I | 24200 HWY 157 | | | | TOWN CREEK | AL | 35672 |
| SMITH, HENRY J | 2791 EASTWOOD DR | | | | DECATUR | GA | 30032-4312 |
| SMITH, HENRY L | 297 WALLER RD | | | | WRIGHTSVILLE | GA | 31096-3039 |
| SMITH, HENRY L | 840 MONTICELLO RD | | | | MONTICELLO | MS | 39654-6606 |
| SMITH, HENRY L | 9051 S PAXTON AVE | | | | CHICAGO | IL | 60617-3814 |
| SMITH, HENRY L | 34580 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| SMITH, HENRY L | PO BOX 14373 | | | | SAGINAW | MI | 48601-0373 |
| SMITH, HENRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, HENRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, HENRY T | 7934 MCKINLEY ST | | | | TAYLOR | MI | 48180-2486 |
| SMITH, HENRY W | NO. 5 VIAJERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| SMITH, HENRY Z | 1501 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8032 |
| SMITH, HERB | 20258 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1835 |
| SMITH, HERBERT C | 69 BLUE JAY LN | | | | BRODHEAD | KY | 40409-8083 |
| SMITH, HERBERT C | 611 ELIZABETH LN | | | | LAKELAND | FL | 33809-3720 |
| SMITH, HERBERT C | 1707 LAFAYETTE AVE | | | | LEBANON | IN | 46052-1089 |
| SMITH, HERBERT D | 351 JAYBIRD LN | | | | GRAYSON | KY | 41143-8280 |
| SMITH, HERBERT G | 8509 W 1100 N | | | | ELWOOD | IN | 46036-9003 |
| SMITH, HERBERT G | 902 JEFFERSON CIR | | | | MARTINSVILLE | VA | 24112-3913 |
| SMITH, HERBERT H | 704 E ALTO RD | | | | KOKOMO | IN | 46902-4390 |
| SMITH, HERBERT H | 8800 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4940 |
| SMITH, HERBERT L | 940 PLANTATION ST | | | | BROWNSVILLE | TX | 78526-3865 |
| SMITH, HERBERT L | 2063 GRANGE HALL RD | | | | FENTON | MI | 48430-1627 |
| SMITH, HERBERT P | 158 DUERSTEIN ST | | | | WEST SENECA | NY | 14210-2541 |
| SMITH, HERBERT T | 3516 MADISON AVE | | | | ANDERSON | IN | 46013-4139 |
| SMITH, HERBERT W | 11634 MOUNT HOLLY CT | | | | CINCINNATI | OH | 45240-2133 |
| SMITH, HERCULIES | 8200 SIRRON ST | | | | DETROIT | MI | 48234-3362 |
| SMITH, HERMAN | 7362 ARTESIAN ST | | | | DETROIT | MI | 48228-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, HERMAN | PO BOX 37027 | | | | CINCINNATI | OH | 45222-0027 |
| SMITH, HERMAN | 2004 BRADDISH AVE | | | | BALTIMORE | MD | 21216-3124 |
| SMITH, HERMAN | 20801 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8371 |
| SMITH, HERMAN A | 7855 AL HIGHWAY 73 | | | | BRYANT | AL | 35958-6061 |
| SMITH, HERMAN H | 1155 W RIVER RD N N | | | | ELYRIA | OH | 44035 |
| SMITH, HERMAN J | 6509 VALORIE LN | | | | FLINT | MI | 48504-1685 |
| SMITH, HERMAN L | PO BOX 520433 | | | | INDEPENDENCE | MO | 64052-0433 |
| SMITH, HERMAN W | 1227 WINDSOR ST | | | | FLINT | MI | 48507-4273 |
| SMITH, HERSCHEL | 8596 NE 35TH ST | | | | SPENCER | OK | 73084-3204 |
| SMITH, HERSCHEL C | 415 GARFIELD ST | | | | GEORGETOWN | IL | 61846-1812 |
| SMITH, HERSCHEL H | 137 SAYBROOKE XING | | | | ACWORTH | GA | 30101-7945 |
| SMITH, HERSHEL | 1511 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3227 |
| SMITH, HESTER M | 5184 HARWOOD ROAD | | | | MOUNT MORRIS | MI | 48458-8260 |
| SMITH, HIAWATHA | 30 RIDGEVIEW RD | | | | BYHALIA | MS | 38611-8769 |
| SMITH, HILDA M | 1920 MARLWOOD CIR | | | | CHARLOTTE | NC | 28227-4031 |
| SMITH, HILDRETH G | 1530 CONNECTICUT AVE. | | | | ST. CLOUD | FL | 34769-4336 |
| SMITH, HILLARY A | 5040 E 620 S | | | | WOLCOTTVILLE | IN | 46795-8820 |
| SMITH, HILLIARD W | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886-8762 |
| SMITH, HILLYER Q | PO BOX 695 | | | | SOCIAL CIRCLE | GA | 30025-0695 |
| SMITH, HILMA ELOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, HIRAM | 319 HOLLOW ST | | | | HOHENWALD | TN | 38462-2430 |
| SMITH, HOLLIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, HOLLY J | 328 CASTLEWOOD AVE | | | | DAYTON | OH | 45405-2348 |
| SMITH, HOLLY L | 7071 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4419 |
| SMITH, HOMER | 46 ORCHARD ST | | | | RIVER ROUGE | MI | 48218-1567 |
| SMITH, HOMER C | 768 BETHEL RD | | | | CHESAPEAKE CITY | MD | 21915-1211 |
| SMITH, HOMER E | 12346 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| SMITH, HOMER L | 8966 STATE RD | | | | BURTHCVILLE | MI | 48059-1021 |
| SMITH, HOMER L | 520 COUNTY ROAD 312 | | | | SWEETWATER | TN | 37874-5121 |
| SMITH, HOMMER | 1117 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| SMITH, HOOVER H | 514 SHADYHURST DR | | | | FORT WAYNE | IN | 46825-3437 |
| SMITH, HOPE J | 592 HOLLY CORNER RD | | | | FREDERICKSBRG | VA | 22406-5361 |
| SMITH, HORACE F | PO BOX 1504 | | | | COLLEGEDALE | TN | 37315-1504 |
| SMITH, HOSIE | 6162 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| SMITH, HOWARD | 4836 THIRD AVE | | | | BENSALEM | PA | 19020-1719 |
| SMITH, HOWARD | | | | | | | |
| SMITH, HOWARD | 16 MONA ST | | | | ROCHESTER | NY | 14609-3917 |
| SMITH, HOWARD A | 50 LODERDALE RD | | | | ROCHESTER | NY | 14624-2838 |
| SMITH, HOWARD DANIEL | 4193 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8917 |
| SMITH, HOWARD E | 36 LAKEVIEW DR NE | | | | ATLANTA | GA | 30317-2641 |
| SMITH, HOWARD G | 9682 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| SMITH, HOWARD H | 4206 SUNBURY RD | | | | GALENA | OH | 43021-9456 |
| SMITH, HOWARD H | 2021 S FENTON RD | | | | HOLLY | MI | 48442-8368 |
| SMITH, HOWARD L | 46 CALHOUN ESTATE RD | | | | LAUREL | MS | 39443 |
| SMITH, HOWARD L | 3406 CLOVERFIELD RD | | | | HARRISBURG | PA | 17109-2030 |
| SMITH, HOWARD L | 3365 BAKER SPRINGS RD | | | | WHITE PINE | TN | 37890-3432 |
| SMITH, HOWARD L | 2046 FRIEL ST | | | | BURTON | MI | 48529-2020 |
| SMITH, HOWARD L | 1461 PINEY LN | | | | SAINT CLAIR | MO | 63077-2471 |
| SMITH, HOWARD L | 538 STANTON AVE | | | | NILES | OH | 44446-1462 |
| SMITH, HOWARD M | 85 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| SMITH, HOWARD R | PO BOX 48 | | | | DIAMOND | OH | 44412-0048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, HOWARD R | 3420 BULAH DR | | | | KETTERING | OH | 45429-4084 |
| SMITH, HOWARD R | 3420 BULAH AVE | | | | KETTERING | OH | 45429-5429 |
| SMITH, HOWARD W | 4147 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| SMITH, HOWARD W | 29250 US HIGHWAY 19TH N LOT 142 | | | | CLEARWATER | FL | 33761-2174 |
| SMITH, HOWARD W | 2554 31ST STREET DR NE | | | | HICKORY | NC | 28601-7912 |
| SMITH, HOWARD W | PO BOX 7005 | | | | DEFIANCE | OH | 43512-7005 |
| SMITH, HUBERT | BOX 4840 EAST HIGHWAY 452 | | | | EUBANK | KY | 42567 |
| SMITH, HUBERT | 2540 DUKE AVE SE | | | | WARREN | OH | 44484-5336 |
| SMITH, HUBERT | 2540 DUKE ST. S. E. | | | | WARREN | OH | 44484-5336 |
| SMITH, HUBERT J | 2860 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-6096 |
| SMITH, HUBERT JAMES | 2860 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-6096 |
| SMITH, HUBERT O | 470 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1522 |
| SMITH, HUGH D | 10210 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| SMITH, HUGH S | 3355 LAMBETH CIR | | | | DORAVILLE | GA | 30340-1815 |
| SMITH, HUGHES L | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| SMITH, HUGHES M | 1199 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-8955 |
| SMITH, HURLEY L | 1379 SHARONDALE CIR APT G | | | | SAINT LOUIS | MO | 63135-3342 |
| SMITH, HURSTLE I | 1048 E APPLETREE RD | | | | STEARNS | KY | 42647-6101 |
| SMITH, HURSTLE I | 1048 E. APPLETREE RD. | | | | STEARNS | KY | 42647-6101 |
| SMITH, HUSTON A | 5665 W 800 S | | | | SOUTH WHITLEY | IN | 46787-9764 |
| SMITH, HUSTON A. | 5665 W 800 S | | | | SOUTH WHITLEY | IN | 46787-9764 |
| SMITH, IAN R | 263 MONTANA DR | | | | XENIA | OH | 45385-4415 |
| SMITH, IDA H | 2461 PLEASENT VIEW RD | | | | PLEASANT VIEW | TN | 37146-7146 |
| SMITH, IDA H | 2461 PLEASANT VIEW RD | | | | PLEASANT VIEW | TN | 37146-8038 |
| SMITH, IDA M | 7608 S. CORNELL | | | | CHICAGO | IL | 60649-4020 |
| SMITH, IDA M | 5008 W 13TH ST | | | | INDIANAPOLIS | IN | 46224-6522 |
| SMITH, IDA M | 3283 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2113 |
| SMITH, IDA M | 7608 S CORNELL AVE | | | | CHICAGO | IL | 60649-4020 |
| SMITH, IDA MARIE | 5008 W 13TH ST | | | | INDIANAPOLIS | IN | 46224-6522 |
| SMITH, ILENE J | PO BOX 248 | | | | TECUMSEH | MI | 49286-0248 |
| SMITH, ILIFF W | 1407 MIAMI CT N | | | | PLAINFIELD | IN | 46168-2131 |
| SMITH, IMOGENE | 4461 RHINE DR | | | | FLORISSANT | MO | 63033-7023 |
| SMITH, IMOGENE | 4461 RHINE DRIVE | | | | FLORISSANT | MO | 63033-7023 |
| SMITH, IMOGENE D | 4373 LOUANBOROUGH | | | | ST LOUIS | MO | 63116 |
| SMITH, INA M | 52072 BROOKSTREAM CIR APT E | | | | ELKHART | IN | 46514-5985 |
| SMITH, INA-MAE | 14764 LOUHI PO BOX 311 | | | | KALEVA | MI | 49645-0311 |
| SMITH, INA-MAE | PO BOX 311 | 14764 LOUHI | | | KALEVA | MI | 49645-0311 |
| SMITH, INES | 2501 CRESCENT ST | | | | ASTORIA | NY | 11102 |
| SMITH, INEZ B | 33 WOODCREST DR | | | | EASTAMPTON | NJ | 08060-4302 |
| SMITH, INEZ W | 1757 ELLEN DR | | | | SPEEDWAY | IN | 46224-5518 |
| SMITH, IOLA | 3100 BEAL ST NW APT 8 | | | | WARREN | OH | 44485 |
| SMITH, IOLENE T | 3243 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| SMITH, IOLENE T | 3243 PEPPER MILL RD | | | | ATTICA | MI | 48412-9739 |
| SMITH, IRA J | 903 WESTLAKE AVE | | | | OXFORD | MI | 48371-3594 |
| SMITH, IRENE | 14838 STATE ST | | | | DALTON | IL | 60419 |
| SMITH, IRENE A | 5987 CLINTON TRL | | | | LAKE ODESSA | MI | 48849-9729 |
| SMITH, IRENE B | 18224 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2626 |
| SMITH, IRENE C | 4580 N HARDING AVE | | | | HARRISON | MI | 48625-9745 |
| SMITH, IRENE C | 4580 NORTH HARDING AVENUE | | | | HARRISON | MI | 48625-9745 |
| SMITH, IRENE I | 933 SABAL PALM DRIVE | | | | CASSELBERRY | FL | 32707-2531 |
| SMITH, IRENE R | PO BOX 295 | | | | VANDALIA | OH | 45377-0295 |
| SMITH, IRIS ANNIE | 1018 REMINGTON AVE | | | | FLINT | MI | 48507-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, IRIS M | 14844 SE BARKLEY CT | | | | DAMASCUS | OR | 97089-8254 |
| SMITH, IRVIN B | 1218 S EUCLID AVE | | | | DAYTON | OH | 45408-1838 |
| SMITH, IRVIN J | 317 N FRONT ST APT 1 | | | | LANSE | MI | 49946 |
| SMITH, IRVIN T | 447 THORNRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2850 |
| SMITH, IRVIN V | 107 REBELLION DR | | | | FLINT | MI | 48507-5938 |
| SMITH, IRVING N | 8184 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8589 |
| SMITH, IRWIN J | 8411 WARWICK ST | | | | DETROIT | MI | 48228 |
| SMITH, IRWIN JAMES | 161 MURPHY AVE | | | | PONTIAC | MI | 48341-1223 |
| SMITH, ISAAC | 3011 NORTON CT SE | | | | SMYRNA | GA | 30082-2127 |
| SMITH, ISAM C | 6927 SATINLEAF RD N UNIT 103 | | | | NAPLES | FL | 34109-6164 |
| SMITH, IVA L | 818A CARRINGTON AVE S E | | | | FORT PAYNE | AL | 35967-7523 |
| SMITH, IVA M | 8655 N STATE ROAD 135 135 | | | | MORGANTOWN | IN | 46160 |
| SMITH, IVAH B | 441 DAVIS ST | | | | ALLEGAN | MI | 49010-1009 |
| SMITH, IVAN B | 441 DAVIS ST | | | | ALLEGAN | MI | 49010 |
| SMITH, IVAN B | 8309 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| SMITH, IVAN C | 4633 CARTER AVE APT 1 | | | | SAINT LOUIS | MO | 63115 |
| SMITH, IVAN J | 22456 HILLCREST DR | | | | WOODHAVEN | MI | 48183-1419 |
| SMITH, IVAN O | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| SMITH, IVEN A | 1052 BRIELLE AVE | | | | OVIEDO | FL | 32765-5400 |
| SMITH, IVORY S | 1112 SAWSAWI TRL | | | | DESOTO | TX | 75115-2740 |
| SMITH, IVORY W | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9624 |
| SMITH, IZONIA | 2111 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73107-3131 |
| SMITH, J B | 8822 ELM AVE | | | | KANSAS CITY | MO | 64138-4737 |
| SMITH, J B | 926 HEIDELBERG RD | | | | TOLEDO | OH | 43615-4623 |
| SMITH, J C | 4137 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9461 |
| SMITH, J C | 275 N FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| SMITH, J C | 843 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201 |
| SMITH, J C | 44308 WESTECH RD | | | | SHAWNEE | OK | 74804-9497 |
| SMITH, J C | 275 NORTH FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| SMITH, J D | 2320 WALNUT ST | | | | SAGINAW | MI | 48601-2068 |
| SMITH, J D | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| SMITH, J D | 2410 W WILLOW ST APT B203 | | | | LANSING | MI | 48917-1800 |
| SMITH, J E | RR 5 BOX 293 | | | | BUTLER | MO | 64730-9164 |
| SMITH, J H | 1668 SUMMERWOODS CIR | C/O LELA M SMITH | | | GRIFFIN | GA | 30224-8417 |
| SMITH, J J | 1815 SR 18 E | | | | MARION | IN | 46952 |
| SMITH, J R | 14546 ACACIA LN | | | | OCQUEOC | MI | 49759-9415 |
| SMITH, J T | 907 ANN STREET | | | | ROCKINGHAM | NC | 28379-3003 |
| SMITH, J T | 907 ANN ST | | | | ROCKINGHAM | NC | 28379-3003 |
| SMITH, JACK | PO BOX 275 | | | | STOCKBRIDGE | MI | 49285-0275 |
| SMITH, JACK | 1174 W C 476 | | | | BUSHNELL | FL | 33513-3520 |
| SMITH, JACK | 2847 ASHWOOD RD | | | | COLUMBIA | TN | 38401-6011 |
| SMITH, JACK | 414 MIDDLESEX RD | | | | MCKEESPORT | PA | 15135-3327 |
| SMITH, JACK A | 4356 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4338 |
| SMITH, JACK A | 1658 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2817 |
| SMITH, JACK B | 1115 CLEGHORN DR | | | | DIAMOND BAR | CA | 91765-2315 |
| SMITH, JACK B | 8547 SYLVANIA METAMORA RD | | | | SYLVANIA | OH | 43560-9629 |
| SMITH, JACK C | 8211 BRYDEN ST | | | | DETROIT | MI | 48204-3476 |
| SMITH, JACK D | 3345 CALHOUN RD | | | | BEAVERTON | MI | 48612-9702 |
| SMITH, JACK D | 145 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| SMITH, JACK E | 1325 PRESTON RIDGE ST NW APT A3 | | | | GRAND RAPIDS | MI | 49504 |
| SMITH, JACK E | 133 REDBUD RD | | | | ALBANY | GA | 31705-4509 |
| SMITH, JACK E | 2603 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JACK E | 202 N WEBSTER ST | | | | AUGUSTA | MI | 49012-9257 |
| SMITH, JACK E | APT A3 | 1325 PRESTON RIDGE ST NW | | | GRAND RAPIDS | MI | 49504-2745 |
| SMITH, JACK E | 4026 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| SMITH, JACK E | 3477 LITTLE YORK RD | | | | DAYTON | OH | 45414-1764 |
| SMITH, JACK G | 475 COUNTY ROAD 2560 | | | | ALVORD | TX | 76225-3903 |
| SMITH, JACK G | 12255 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9352 |
| SMITH, JACK H | 5353 79TH AVE NE | | | | NORMAN | OK | 73026-2901 |
| SMITH, JACK H | 611 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 |
| SMITH, JACK L | 2312 UNION ROAD | | | | ANDERSON | IN | 46017-9367 |
| SMITH, JACK L | 2172 LODGE RD | | | | FLINT | MI | 48532-4948 |
| SMITH, JACK L | 2830 JAMES CT | | | | TRAVERSE CITY | MI | 49686-4956 |
| SMITH, JACK L | PO BOX 506 | | | | DURAND | MI | 48429-0506 |
| SMITH, JACK L | 2312 UNION RD | | | | ANDERSON | IN | 46017-9367 |
| SMITH, JACK M | 2108 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| SMITH, JACK R | 4060 HARMON ST | | | | SAINT JOHNS | MI | 48879-9339 |
| SMITH, JACK R | 5211 KING GEORGE CT | | | | GLADWIN | MI | 48624-8206 |
| SMITH, JACK R | 388 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458 |
| SMITH, JACK R | 6848 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| SMITH, JACK T | 16029 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4151 |
| SMITH, JACK T | 336 E 300 N | | | | ANDERSON | IN | 46012-1208 |
| SMITH, JACK V | PO BOX 304 | | | | BYRDSTOWN | TN | 38549-0304 |
| SMITH, JACK W | G3210 N TERM ST | | | | FLINT | MI | 48506 |
| SMITH, JACK WADE | G3210 N TERM ST | | | | FLINT | MI | 48506 |
| SMITH, JACKELYN A | 20015 ROBSON ST | | | | DETROIT | MI | 48235-4800 |
| SMITH, JACKIE A | 2703 STERLINGTON RD APT 59 | | | | MONROE | LA | 71203-2565 |
| SMITH, JACKIE C | 17398 HERRICK ST | | | | ALLEN PARK | MI | 48101-1411 |
| SMITH, JACKIE G | 1003 N WABASH AVE | | | | KOKOMO | IN | 46901-2607 |
| SMITH, JACKIE H | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456-8568 |
| SMITH, JACKIE L | 4911 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| SMITH, JACKIE L | 46 WHISPERING MEADOWS RD | | | | SHAWNEE | OK | 74804-9709 |
| SMITH, JACKIE L | 1930 GARDENIA RD | | | | PLANTATION | FL | 33317-6422 |
| SMITH, JACKOLYN E | 781 SCOTT RD | | | | RIVERDALE | GA | 30296-1551 |
| SMITH, JACKSON B | 100 E MAIN ST | UNIT 429 | | | WAUKESHA | WI | 53186-5072 |
| SMITH, JACKY R | 16850 SAINT MARYS ST | | | | DETROIT | MI | 48235-3520 |
| SMITH, JACOB | 131 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| SMITH, JACQUELINE | 644 AMBERWOOD WAY | | | | LIVERMORE | CA | 94551-7515 |
| SMITH, JACQUELINE | 1100 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6968 |
| SMITH, JACQUELINE | 144 SMITHVILLE RD | | | | WORTHINGTON | PA | 16262-3214 |
| SMITH, JACQUELINE | 6924 CAMELOT CT | | | | INDIANAPOLIS | IN | 46214-3645 |
| SMITH, JACQUELINE D | 32311 S LONE TREE RD | | | | HARRISONVILLE | MO | 64701-7351 |
| SMITH, JACQUELINE L | 3092 PARKMAN RD NW | | | | WARREN | OH | 44481-9480 |
| SMITH, JACQUELINE L | 3092 US RT 422 NW | | | | WARREN | OH | 44481-9480 |
| SMITH, JACQUELINE S | 6833 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 |
| SMITH, JACQUELINEL | 7 1/2 VALOIS ST | | | | PITTSBURGH | PA | 15205-2020 |
| SMITH, JACQUELYN L | 7133 MARCELLINE COURT | | | | CUYAHOGA HTS | OH | 44125-1112 |
| SMITH, JACQUELYN L | 3113 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| SMITH, JACQUELYN L | LOT 66 | 2743 WEST 17TH STREET | | | MARION | IN | 46953-9427 |
| SMITH, JACQUELYN LOUISE | 3113 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| SMITH, JAIME B | 2938 EWING AVE N | | | | MINNEAPOLIS | MN | 55422-3234 |
| SMITH, JAKIE | PO BOX 9703 | GOVENOR PRINTS BLVD. | | | WILMINGTON | DE | 19809-0703 |
| SMITH, JAMAL M | 323 SMITH STREET | | | | DAYTON | OH | 45408-2040 |
| SMITH, JAMES | PO BOX 1243 | | | | CHAMPAIGN | IL | 61824-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JAMES | 1106 SUNCREST DR | | | | FLINT | MI | 48504-8111 |
| SMITH, JAMES | 4136 GANO AVE | | | | SAINT LOUIS | MO | 63107-1734 |
| SMITH, JAMES | 2127 BETSY ROSS DR | | | | BENSALEM | PA | 19020-3639 |
| SMITH, JAMES | 5262 BUSCH AVE | | | | WARREN | MI | 48091-4113 |
| SMITH, JAMES | 69 MILLS STREET | PO BOX 802 | | | CAVE SPRING | GA | 30124 |
| SMITH, JAMES | 352 JENNY ANN CT | | | | HAMPTON | GA | 30228-5902 |
| SMITH, JAMES | 2303 SHERYL DR | | | | DECATUR | GA | 30032-6465 |
| SMITH, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SMITH, JAMES | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| SMITH, JAMES | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, JAMES | | | | | | | |
| SMITH, JAMES | SILVA TERRY ELIZABETH | 1429 WALNUT ST STE 900 | | | PHILADELPHIA | PA | 19102-3206 |
| SMITH, JAMES A | ST ROUTE 111 | BOX 10160 | | | PAULDING | OH | 45879-9802 |
| SMITH, JAMES A | 700 HOLIDAY DR | | | | WILLARD | OH | 44890-9755 |
| SMITH, JAMES A | 10160 STATE ROUTE 111 | | | | PAULDING | OH | 45879-8745 |
| SMITH, JAMES A | 1614 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| SMITH, JAMES A | 565 RANSOM RD | | | | LANCASTER | NY | 14086-9642 |
| SMITH, JAMES A | 25120 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6103 |
| SMITH, JAMES A | 805 ASHCROFT CT | | | | CINCINNATI | OH | 45240-1303 |
| SMITH, JAMES A | 3669 S BAKER RD | | | | LYNCHBURG | OH | 45142-9700 |
| SMITH, JAMES A | 3075 WOLVERINE DR | | | | ANN ARBOR | MI | 48108 |
| SMITH, JAMES A | 202 SPLIT ROCK TER | | | | OVILLA | TX | 75154-8753 |
| SMITH, JAMES A | 2626 CLIO RD | | | | FLINT | MI | 48504-7136 |
| SMITH, JAMES A | 10031 HIGHWAY J J | LOT # 6 | | | VALLES MINES | MO | 63087 |
| SMITH, JAMES A | 1036 HANCOCK MILL LN | | | | HEPHZIBAH | GA | 30815-4397 |
| SMITH, JAMES A | 6015 EDMUND ST | | | | ROMULUS | MI | 48174-4450 |
| SMITH, JAMES A | 1401 N WALNUT ST | | | | MUNCIE | IN | 47303-2911 |
| SMITH, JAMES A | 91 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| SMITH, JAMES A | 5307 N WAVERLY DR | | | | MILTON | WI | 53563-8869 |
| SMITH, JAMES A | 577 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| SMITH, JAMES A | 575 PEACOCK AVE | | | | PONTIAC | MI | 48340-2068 |
| SMITH, JAMES A | 18501 BLOOM ST | | | | DETROIT | MI | 48234-2482 |
| SMITH, JAMES A | 3101 TERRY LN | | | | BROADVIEW | IL | 60155-4620 |
| SMITH, JAMES A | 459 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| SMITH, JAMES A | 709 HARTNER ST | | | | HOLLY | MI | 48442-1264 |
| SMITH, JAMES A | 4931 ESTERO PL | | | | TOLEDO | OH | 43623-3778 |
| SMITH, JAMES A | 3039 N 1100 W | | | | PENNVILLE | IN | 47369-9473 |
| SMITH, JAMES A. | 575 PEACOCK AVE | | | | PONTIAC | MI | 48340-2068 |
| SMITH, JAMES A. | PO BOX 2370 | | | | TRENTON | NJ | 08607-2370 |
| SMITH, JAMES A. | P O BOX 2370 | | | | TRENTON | NJ | 08607-2370 |
| SMITH, JAMES ADOLPH | 459 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| SMITH, JAMES ANTHONY | 25120 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6103 |
| SMITH, JAMES B | 9861 PIERCE ST | | | | ZEELAND | MI | 49464-9762 |
| SMITH, JAMES B | 10737 CAROLINA PINES DR | | | | HARRISON | OH | 45030-4936 |
| SMITH, JAMES B | 105 WISLEY WAY | | | | OOLTEWAH | TN | 37363-9393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JAMES B | 1072 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| SMITH, JAMES B | 23917 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2566 |
| SMITH, JAMES B | 2122 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9726 |
| SMITH, JAMES B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, JAMES C | 40 INLAND CIR | | | | NEWNAN | GA | 30263-5903 |
| SMITH, JAMES C | 156 MILTON STREET | | | | ROCHESTER | NY | 14619-1306 |
| SMITH, JAMES C | 2900 W SUPERSTITION BLVD. | 10 | | | APACHE JCT. | AZ | 85220-2992 |
| SMITH, JAMES C | 2900 W SUPERSTITION BLVD LOT 10 | | | | APACHE JCT | AZ | 85220-2992 |
| SMITH, JAMES C | 9157 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| SMITH, JAMES C | 301 COUNTY ROAD 499 | | | | WATER VALLEY | MS | 38965-2943 |
| SMITH, JAMES C | 937 WALNUT ST | | | | CHETOPA | KS | 67336-8966 |
| SMITH, JAMES C | 1897 BURR ST | | | | GARY | IN | 46406-2603 |
| SMITH, JAMES C | 360 WYOMING AVE | | | | BUFFALO | NY | 14215-3120 |
| SMITH, JAMES C | 444 WEBB RIDGE RD | | | | RUSSELL SPRINGS | KY | 42642-7759 |
| SMITH, JAMES C | 1673 TIKI LANE | E1 | | | LANCASTER | OH | 43130 |
| SMITH, JAMES C | 1637 KENMORE DR | | | | MANSFIELD | OH | 44906-2337 |
| SMITH, JAMES C | 1480 TOWNSHIP ROAD 853 | | | | ASHLAND | OH | 44805-9268 |
| SMITH, JAMES D | 106 W FELTON RD | | | | CARTERSVILLE | GA | 30120-2114 |
| SMITH, JAMES D | 1328 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| SMITH, JAMES D | 140 REBEL RD | | | | HARRIMAN | TN | 37748-8402 |
| SMITH, JAMES D | 7825 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1638 |
| SMITH, JAMES D | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| SMITH, JAMES D | | | | | | | |
| SMITH, JAMES D | 5018 ELIZABETH ST | | | | PRESCOTT | MI | 48756-9649 |
| SMITH, JAMES D | 4690 IRWINDALE DR | | | | WATERFORD | MI | 48328-2004 |
| SMITH, JAMES D | 1073 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3636 |
| SMITH, JAMES D | 6085 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| SMITH, JAMES D | 11717 JACKSON ST | | | | TAYLOR | MI | 48180-4335 |
| SMITH, JAMES D | 2286 COMMON RD | | | | WARREN | MI | 48092-2166 |
| SMITH, JAMES D | 5804 E 550 N | | | | VAN BUREN | IN | 46991-9723 |
| SMITH, JAMES D | 2202 N IMPERIAL PATH LN | | | | SPRING | TX | 77386 |
| SMITH, JAMES D | 6899 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9237 |
| SMITH, JAMES D | 715 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3268 |
| SMITH, JAMES D | 1705 CRESTED BUTTE DR | | | | AUSTIN | TX | 78746-7609 |
| SMITH, JAMES D | 380 CTY RT #41 | | | | MASSENA | NY | 13662 |
| SMITH, JAMES D | 311 CARROL GREENLEE RD | | | | RUTLEDGE | TN | 37861-4140 |
| SMITH, JAMES D | 229 NAVAHO TRL | | | | WILMINGTON | NC | 28409-3227 |
| SMITH, JAMES D | 5338 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2743 |
| SMITH, JAMES D INDUSTRIES INC | 551 E FRONT ST | | | | PEMBERVILLE | OH | 43450-9655 |
| SMITH, JAMES DEWEY | 5018 ELIZABETH ST | | | | PRESCOTT | MI | 48756-9649 |
| SMITH, JAMES E | 7115 RIVERWOOD DR | | | | BELDING | MI | 48809-8574 |
| SMITH, JAMES E | 611 RICHMAN RD | | | | KIMBALL | MI | 48074-3411 |
| SMITH, JAMES E | 3244 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1555 |
| SMITH, JAMES E | 5538 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| SMITH, JAMES E | 463 PLEASURE CREEK DR | | | | BLAINE | MN | 55434-1241 |
| SMITH, JAMES E | 2175 CEDAR AVE APT 1F | | | | BRONX | NY | 10468-5571 |
| SMITH, JAMES E | 6832 PELHAM RD | | | | TAYLOR | MI | 48180-1980 |
| SMITH, JAMES E | 235 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| SMITH, JAMES E | 35 BAPTIST LN | | | | ARDMORE | TN | 38449 |
| SMITH, JAMES E | 15423 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1774 |
| SMITH, JAMES E | 101 COUNTY ROAD 67 | | | | LEXINGTON | AL | 35648-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JAMES E | 14500 ARDMORE ST | | | | DETROIT | MI | 48227-3235 |
| SMITH, JAMES E | 2524 LEGENDS ROW | | | | MOBILE | AL | 36618-4827 |
| SMITH, JAMES E | 4684 SCENIC RIVER DR | | | | ALGER | MI | 48610-9341 |
| SMITH, JAMES E | 203 RAPID ST | | | | PONTIAC | MI | 48341-2254 |
| SMITH, JAMES E | 4445 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| SMITH, JAMES E | 101 TIMBER TRACE XING | | | | WENTZVILLE | MO | 63385-2124 |
| SMITH, JAMES E | 575 HOMESTEAD LANE | | | | HENDERSON | TN | 38340-3459 |
| SMITH, JAMES E | 820 WILLIS GLENN ROAD | | | | HULL | GA | 30646-3008 |
| SMITH, JAMES E | 6279 MIDDLE RD | | | | HOPE | MI | 48628-9707 |
| SMITH, JAMES E | 11545 DRY RUN RD | | | | BURNSVILLE | VA | 24487-2042 |
| SMITH, JAMES E | 1510 LYNNEWOOD DR | | | | HAVERTOWN | PA | 19083-1904 |
| SMITH, JAMES E | 4001 MIDWAY AVE. | | | | DAYTON | OH | 45417-5417 |
| SMITH, JAMES E | 7941 IRVINGTON AVE. | | | | DAYTON | OH | 45415-2317 |
| SMITH, JAMES E | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE | KY | 41175-8994 |
| SMITH, JAMES E | 7025 CHADWICK DR | | | | CANTON | MI | 48187-1633 |
| SMITH, JAMES E | 5131 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137-1445 |
| SMITH, JAMES E | 304 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| SMITH, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, JAMES E | 1982 PARIS KARR RD | | | | KEAVY | KY | 40737-2647 |
| SMITH, JAMES E | 2004 CHERRY RD | | | | EDGEWOOD | MD | 21040-2412 |
| SMITH, JAMES E | 552 NORTH ST | | | | WAYNESVILLE | OH | 45068-8420 |
| SMITH, JAMES EDWARD | RIGLER & PERNA, LLC | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH, JAMES EDWARD | 611 RICHMAN RD | | | | KIMBALL | MI | 48074-3411 |
| SMITH, JAMES EDWARD | | | | | | | |
| SMITH, JAMES F | 3862 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| SMITH, JAMES F | 1022 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| SMITH, JAMES F | 1339 WEST JOHNY LYPLE AVENUE | | | | SPRINGFIELD | OH | 45506 |
| SMITH, JAMES F | 5428 FLORITA DR | | | | TOLEDO | OH | 43615-3616 |
| SMITH, JAMES F | 23 PERRYS LN | | | | MANAHAWKIN | NJ | 08050-6031 |
| SMITH, JAMES FRANCIS | 5428 FLORITA DR | | | | TOLEDO | OH | 43615-3616 |
| SMITH, JAMES G | 529 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| SMITH, JAMES G | 3819 CRESTLYN RD | | | | BALTIMORE | MD | 21218-2122 |
| SMITH, JAMES G | 3960 N MONTGOMERY COUNTY LINE RD | | | | UNION | OH | 45322-9720 |
| SMITH, JAMES G | 1033 NORTH PARK FOREST DRIVE | | | | MARION | IN | 46952-1745 |
| SMITH, JAMES G | 1615 1ST ST | | | | BEDFORD | IN | 47421-1603 |
| SMITH, JAMES G | 298 WOODY LN | | | | ASHEVILLE | NC | 28804 |
| SMITH, JAMES G | 1678 SOTH W NORTHWIND DR | | | | OCEAN ISLE | NC | 28469 |
| SMITH, JAMES G | 9197 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| SMITH, JAMES G | 3960 COUNTY LINE RD | | | | UNION | OH | 45322-9720 |
| SMITH, JAMES H | 3420 HUGGINS ST | | | | FLINT | MI | 48506 |
| SMITH, JAMES H | 1074 LAKE MEADOW LN | | | | FOREST | VA | 24551-1071 |
| SMITH, JAMES H | 410 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-6516 |
| SMITH, JAMES H | PO BOX 204 | | | | GOOD HOPE | GA | 30641-0204 |
| SMITH, JAMES H | 3420 HUGGINS AVE | | | | FLINT | MI | 48506 |
| SMITH, JAMES H | 431 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| SMITH, JAMES H | 13566 KLAUSING ROAD | | | | MOORES HILL | IN | 47032-9701 |
| SMITH, JAMES H | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| SMITH, JAMES H | PO BOX 375 | 5977 S FOREST HAVEN | | | GLEN ARBOR | MI | 49636-0375 |
| SMITH, JAMES H | 8203 STANLEY RD | | | | FLUSHING | MI | 48433-1178 |
| SMITH, JAMES H | 510 E INMAN PKWY | | | | BELOIT | WI | 53511-6523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JAMES I | 2332 W 850 N | | | | RIDGEVILLE | IN | 47380-9183 |
| SMITH, JAMES J | 392 E 100 N | | | | BLUFFTON | IN | 46714-9740 |
| SMITH, JAMES J | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| SMITH, JAMES J | 3937 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| SMITH, JAMES J | 2011 CRESTRIDGE DR | | | | COLUMBIA | MO | 65203-1803 |
| SMITH, JAMES K | 1321 ARBOR AVE | | | | MONROE | MI | 48162-3019 |
| SMITH, JAMES K | 159 COLONIAL DR | | | | AUGUSTA | MI | 49012-9501 |
| SMITH, JAMES K | 280 NORTHERN AVE APT 17G | | | | AVONDALE ESTATES | GA | 30002 |
| SMITH, JAMES K | 5645 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| SMITH, JAMES L | 2007 LINDY DR | | | | LANSING | MI | 48917-9726 |
| SMITH, JAMES L | 968 WHITTIER DR | | | | CANTON | MI | 48187-5014 |
| SMITH, JAMES L | 8306 EHLERBROOK RD | | | | INDIANAPOLIS | IN | 46237-9547 |
| SMITH, JAMES L | 3899 MIAMI BEACH DR | | | | CHEBOYGAN | MI | 49721 |
| SMITH, JAMES L | 1905 ALICE DR | LOTT 10 | | | ASTOR | FL | 32102 |
| SMITH, JAMES L | 260 WESTHAVEN BLVD. | | | | JACKSON | MS | 39209-9209 |
| SMITH, JAMES L | 203 GROVER CLEVELAND CIR | | | | JACKSON | MS | 39213-3119 |
| SMITH, JAMES L | 202 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3923 |
| SMITH, JAMES L | 113 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8936 |
| SMITH, JAMES L | 1516 WEST MOTT AVENUE | | | | FLINT | MI | 48505-2528 |
| SMITH, JAMES L | 1802 KATHY LN | | | | MIAMISBURG | OH | 45342-2684 |
| SMITH, JAMES L | 945 HAMILTON BLVD | | | | GRIFFIN | GA | 30223-4430 |
| SMITH, JAMES L | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SMITH, JAMES L | 16200 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| SMITH, JAMES L | 4096 4TH ST | | | | WAYNE | MI | 48184-1719 |
| SMITH, JAMES L | 311 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8149 |
| SMITH, JAMES L | 6136 UTICA RD | | | | WAYNESVILLE | OH | 45068-9535 |
| SMITH, JAMES L | 416 CEDAR LANE BOX 153 | | | | WESTPHALIA | MI | 48894 |
| SMITH, JAMES L | 1104 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 |
| SMITH, JAMES L | 785 E LUCAS DR | | | | BEAUMONT | TX | 77703-1205 |
| SMITH, JAMES L | 2858 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9581 |
| SMITH, JAMES L | 25153 KOTHS ST | | | | TAYLOR | MI | 48180-3221 |
| SMITH, JAMES L | 991 IRONWOOD DR APT 298 | | | | ROCHESTER | MI | 48307-1340 |
| SMITH, JAMES L | 957 MARTIN RD | | | | BALTIMORE | MD | 21221-5206 |
| SMITH, JAMES LEE | 4096 4TH ST | | | | WAYNE | MI | 48184-1719 |
| SMITH, JAMES LEE | 16200 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| SMITH, JAMES LONZO | 624 N WEST ST | | | | XENIA | OH | 45385-2338 |
| SMITH, JAMES M | 4327 LILA ST | | | | BURTON | MI | 48509-1111 |
| SMITH, JAMES M | 200 PECAN ST | | | | ROANOKE | TX | 76262-8687 |
| SMITH, JAMES M | 207 E MCNEIL ST | | | | CORUNNA | MI | 48817-1711 |
| SMITH, JAMES M | 320 EAST TIENKEN ROAD | | | | ROCHESTER HLS | MI | 48306-4534 |
| SMITH, JAMES M | 585 PROSPECT RD | | | | ROCKMART | GA | 30153-3532 |
| SMITH, JAMES M | 10591 BRADLEY DR | | | | INDIANAPOLIS | IN | 46231-2709 |
| SMITH, JAMES M | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |
| SMITH, JAMES M | 598 ENSMINGER DR | | | | JACOBUS | PA | 17407-1348 |
| SMITH, JAMES M | 714 BEAVER ST | | | | BEAVER DAM | WI | 53916-1628 |
| SMITH, JAMES M | PO BOX 1979 | | | | CASEVILLE | MI | 48725-1979 |
| SMITH, JAMES M | 13119 SEYMOUR RD | | | | GAINES | MI | 48436-9735 |
| SMITH, JAMES M | 2316 DORCHESTER DR N APT 204 | | | | TROY | MI | 48084-3734 |
| SMITH, JAMES M | 50395 HEATHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48317-1438 |
| SMITH, JAMES M | 8505 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| SMITH, JAMES M. | 2316 DORCHESTER DR N APT 204 | | | | TROY | MI | 48084-3734 |
| SMITH, JAMES MARTIN | 207 E MCNEIL ST | | | | CORUNNA | MI | 48817-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JAMES MICHAEL | 13119 SEYMOUR RD | | | | GAINES | MI | 48436-9735 |
| SMITH, JAMES N | 4344 THORNDALE PL | | | | LAS VEGAS | NV | 89103-3124 |
| SMITH, JAMES O | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SMITH, JAMES P | 3367 PENDLEY RD | | | | AUSTELL | GA | 30106-1641 |
| SMITH, JAMES P | 5 HERITAGE DR | | | | LANCASTER | NY | 14086-1012 |
| SMITH, JAMES P | 1601 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| SMITH, JAMES P | 3324 MESA DR | | | | SHREVEPORT | LA | 71118-4336 |
| SMITH, JAMES P | 2910 LYNNWOOD CIR SW | | | | DECATUR | AL | 35603-1206 |
| SMITH, JAMES PICKNEY | 3324 MESA DRIVE | | | | SHREVEPORT | LA | 71118-4336 |
| SMITH, JAMES R | 7300 PACKER DR NE | | | | BELMONT | MI | 49306-9713 |
| SMITH, JAMES R | 6207 RIPTIDE WAY | | | | FORT WAYNE | IN | 46845-9413 |
| SMITH, JAMES R | 8708 BRIGHTON BUNKER HILL RD | | | | BUNKER HILL | IL | 62014-2213 |
| SMITH, JAMES R | 528 FRIENDSHIP DR | | | | MCKEESPORT | PA | 15135-2204 |
| SMITH, JAMES R | 13306 S VERNON AVE | | | | CHICAGO | IL | 60827-1359 |
| SMITH, JAMES R | 1134 OLD PORTLAND RD | | | | VAN METER | IA | 50261-8586 |
| SMITH, JAMES R | 605 10TH ST NW | | | | HUNTSVILLE | AL | 35805 |
| SMITH, JAMES R | 169 INDIAN CREEK LN | | | | HOSCHTON | GA | 30548-3137 |
| SMITH, JAMES R | 912 MCINTOSH DR | | | | BRANDON | FL | 33510-3240 |
| SMITH, JAMES R | 17 E ASHWOOD DR | | | | MUNCIE | IN | 47303-1052 |
| SMITH, JAMES R | 3331 E NYE HWY | | | | CHARLOTTE | MI | 48813-9135 |
| SMITH, JAMES R | 33040 BARTON ST | | | | GARDEN CITY | MI | 48135-3057 |
| SMITH, JAMES R | 3838 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| SMITH, JAMES R | CARSON CITY | CORRECTIONAL FACILITY | P O BOX 5000 | | CARSON CITY | MI | 48811 |
| SMITH, JAMES R | 211 N BIRCH ST | | | | LANSE | MI | 49946-1505 |
| SMITH, JAMES R | 5340 SPRING CREEK DR | | | | PRESCOTT | MI | 48756-9694 |
| SMITH, JAMES R | 4483 N LARKIN ST | | | | SHOREWOOD | WI | 53211-1541 |
| SMITH, JAMES R | 6798 FROGTOWN RD | | | | HERMITAGE | PA | 16148-4810 |
| SMITH, JAMES R | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| SMITH, JAMES R | 2586 HIGHWAY 101 S | | | | VILLA RICA | GA | 30180-3539 |
| SMITH, JAMES R | 1049 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2944 |
| SMITH, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JAMES R | 2651 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9788 |
| SMITH, JAMES R | | | | | | | |
| SMITH, JAMES R | 447 N 500 W | | | | ANDERSON | IN | 46011 |
| SMITH, JAMES R JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SMITH, JAMES S | 1908 LA FORET DRIVE | | | | SELMA | AL | 36701-6620 |
| SMITH, JAMES S | 5950 HAVERHILL ST | | | | DETROIT | MI | 48224-3249 |
| SMITH, JAMES S | 12255 TROOPER MCGREW RD | | | | BASTROP | LA | 71220-6961 |
| SMITH, JAMES S | 2270 MALLARD LN APT 4 | | | | BEAVERCREEK | OH | 45431-2594 |
| SMITH, JAMES S | 41 FRINGETREE ST | | | | HOMOSASSA | FL | 34446-4409 |
| SMITH, JAMES S | 24101 BEVERLY ST | | | | OAK PARK | MI | 48237-1941 |
| SMITH, JAMES SCOTT | 24101 BEVERLY ST | | | | OAK PARK | MI | 48237-1941 |
| SMITH, JAMES T | 541 BUCKINGHAM RD | | | | CANTON | MI | 48188-1579 |
| SMITH, JAMES T | 9026 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| SMITH, JAMES T | PO BOX 762 | | | | EATON PARK | FL | 33840 |
| SMITH, JAMES T | PO BOX 222 | | | | SPRING HILL | TN | 37174-0222 |
| SMITH, JAMES T | 1319 MAPLE AVE | | | | BALTIMORE | MD | 21221-6028 |
| SMITH, JAMES TERRY | 9026 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| SMITH, JAMES W | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8052 |
| SMITH, JAMES W | 10435 N. COUNTY RD. | 825 EAST | | | ROACHDALE | IN | 46172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JAMES W | 53 NIAGARA MOBILE PARK | | | | TONAWANDA | NY | 14150-6524 |
| SMITH, JAMES W | 107 CREST BREEZE MNR | | | | CRESCENT CITY | FL | 32112-3909 |
| SMITH, JAMES W | 412 COLORADO RIVER DR | | | | ADRIAN | MI | 49221-3758 |
| SMITH, JAMES W | 1983 JEFFERSON ST | | | | COURTLAND | AL | 35618-3425 |
| SMITH, JAMES W | 8258 S EAST END AVE | | | | CHICAGO | IL | 60617-1738 |
| SMITH, JAMES W | 95519 WILDER BLVD | | | | FERNANDINA BEACH | FL | 32034-9489 |
| SMITH, JAMES W | 5909 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9772 |
| SMITH, JAMES W | 209 ELMHURST RD. | | | | DAYTON | OH | 45417-1420 |
| SMITH, JAMES W | PO BOX 91858 | | | | LOUISVILLE | KY | 40291-0858 |
| SMITH, JAMES W | 3212 AZALEA CIR | | | | LYNN HAVEN | FL | 32444-5633 |
| SMITH, JAMES W | 3316 HILLSMERE RD | | | | BALTIMORE | MD | 21207-5606 |
| SMITH, JAMES W | 571 ALLEN AVE | | | | CLAWSON | MI | 48017-2161 |
| SMITH, JAMES W | 1125 OLD HICKORY LN | | | | EAST LANSING | MI | 48823-2721 |
| SMITH, JAMES W | 9908 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-5314 |
| SMITH, JAMES W | 104 WOODS MILL RD | | | | GOLDSBORO | NC | 27534-9122 |
| SMITH, JAMES WALTER | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8052 |
| SMITH, JAMES WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, JAMEY | 1323 FAIRVIEW AVE | | | | GREENVILLE | MS | 38701-6419 |
| SMITH, JAMI | PO BOX 2102 | BOX 2102 | | | VIDOR | TX | 77670 |
| SMITH, JAMI S | 5827 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8733 |
| SMITH, JAMIE A | 1454 KINGS CROSSING DR SE | | | | CALEDONIA | MI | 49316-9036 |
| SMITH, JAMIE A | 203 GROVER CLEVELAND CIR | | | | JACKSON | MS | 39213-3119 |
| SMITH, JAMIE L | 261 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| SMITH, JAN H | 902 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| SMITH, JAN T | 1165 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| SMITH, JAN THOMAS | 1165 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| SMITH, JANE A | 719 HAWTHORNE LN LOT #187 | | | | TRAVERSE CITY | MI | 49686 |
| SMITH, JANE A | 915 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5289 |
| SMITH, JANE A | 243 AULLWOOD RD | | | | DAYTON | OH | 45414-1304 |
| SMITH, JANE A | 8279 SAINT FRANCIS CT | | | | DAYTON | OH | 45458 |
| SMITH, JANE C | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| SMITH, JANE M | PO BOX 111 | | | | VERSAILLES | IN | 47042-0111 |
| SMITH, JANE R | 1264 GOLDEN HILL DR | | | | INDIANAPOLIS | IN | 46208-4106 |
| SMITH, JANE S | 4 SENECA ST | | | | NORFOLK | MA | 02056-1111 |
| SMITH, JANE W | 6747 BEARD RD BOX 168 | | | | SHAFTSBURG | MI | 48882-0168 |
| SMITH, JANELL D | 5387 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| SMITH, JANET | | | | | | | |
| SMITH, JANET D | 5761 CAMBROOKE CT | | | | DUBLIN | OH | 43016-3537 |
| SMITH, JANET F | 121 RAINBOW DR PMB 2129 | | | | LIVINGSTON | TX | 77399-1021 |
| SMITH, JANET M | 4279 OAKGUARD COURT | | | | WHITE LAKE | MI | 48383-1577 |
| SMITH, JANET R | 6511 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| SMITH, JANET R | PO BOX 86 | | | | BROOKLAND | AR | 72417-0086 |
| SMITH, JANET W | 544 STONYLICK RD | | | | MARTINSBURG | WV | 25401 |
| SMITH, JANEVA | 11700 N BLACK CEMETERY | | | | ALBANY | IN | 47320-9524 |
| SMITH, JANICE | PO BOX 382 | | | | LIBERAL | KS | 67905-0382 |
| SMITH, JANICE | 13324 6 ST | | | | GRANDVIEW | MO | 64030-2963 |
| SMITH, JANICE | PO BOX 0382 | | | | LIBERAL | KS | 67905-0382 |
| SMITH, JANICE | | | | | | | |
| SMITH, JANICE | 973 DANA ST NE | | | | WARREN | OH | 44483-3915 |
| SMITH, JANICE | 13324 6TH ST | | | | GRANDVIEW | MO | 64030-2963 |
| SMITH, JANICE D | DYSART SANBORN & TABARY | 3 COURTHOUSE SQ | | | CHALMETTE | LA | 70043-4772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JANICE E | 1088 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| SMITH, JANICE E | 907 VIA LA PAZ | | | | N FT MYERS | FL | 33903-1537 |
| SMITH, JANICE E | 3630 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1856 |
| SMITH, JANICE E | 2421 HAZELNUT LN | | | | KOKOMO | IN | 46902-4499 |
| SMITH, JANICE E | 3705 DONNELLY ST | | | | FLINT | MI | 48504-2274 |
| SMITH, JANICE F | 104 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| SMITH, JANICE G | 22107 N LAS VEGAS CT | | | | SUN CITY WEST | AZ | 85375-2964 |
| SMITH, JANICE I | 38 KENDALL MILLS RD RD 2 | | | | HOLLEY | NY | 14470 |
| SMITH, JANICE J | MORGAIN FAYE MCGAUGHEY | 220 N OAKDALE AVE | | | MEDFORD | OR | 97501-2632 |
| SMITH, JANICE K | 2021 N OAKLEY ST | | | | SAGINAW | MI | 48602-5458 |
| SMITH, JANICE K | 4051 NIXON RD | | | | DIMONDALE | MI | 48821-8787 |
| SMITH, JANICE L | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 |
| SMITH, JANICE L | 9595 RED BIRD LN | | | | ALPHARETTA | GA | 30022-7101 |
| SMITH, JANICE M | G4471 E COURT STREET | | | | BURTON | MI | 48509 |
| SMITH, JANICE R | 400 E HOGAN CIRCLE | | | | AVON PARK | FL | 33825-8988 |
| SMITH, JANICE S | 1897 CAMBRIDGE AVE | | | | COLLEGE PARK | GA | 30337-1920 |
| SMITH, JANICE S | 1913 S NEBO RD | | | | YORKTOWN | IN | 47396-9596 |
| SMITH, JANIS | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| SMITH, JANNETT | 2525 COLLEGE AVE | | | | KANSAS CITY | MO | 64127-4254 |
| SMITH, JANNETTA | 1525 WESTMONT | | | | ST LOUIS | MO | 63130-1306 |
| SMITH, JANNETTA | 1525 WESTMONT PL | | | | SAINT LOUIS | MO | 63130-1306 |
| SMITH, JANNIE F | 3819 CRESTLYN RD | | | | BALTIMORE | MD | 21218-2122 |
| SMITH, JANNIE W | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| SMITH, JANNIE WARD | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| SMITH, JAQUAN T | 5707 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586-5487 |
| SMITH, JAQUAN T | 1412 BROADLAWN DRIVE | | | | PLAINFIELD | IL | 60586-5825 |
| SMITH, JAQUANDA M | 26110 W 12 MILE RD APT 142 | | | | SOUTHFIELD | MI | 48034-1714 |
| SMITH, JAQUANDA MONISE | 26110 W 12 MILE RD APT 142 | | | | SOUTHFIELD | MI | 48034-1714 |
| SMITH, JARRELL L | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| SMITH, JARRELL LEONARD | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| SMITH, JASON | 18 CUNNINGHAM POINT CT | | | | GREER | SC | 29651-5706 |
| SMITH, JASON | 4014 W CARROUSEL LN | | | | PEORIA | IL | 61615-2860 |
| SMITH, JASON | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| SMITH, JASON A | | | | | | | |
| SMITH, JASON C | 1038 WAKE DR | | | | WESTERVILLE | OH | 43082-8544 |
| SMITH, JASON E | 504 SECRET COVE | | | | BOSSIER CITY | LA | 71111-8400 |
| SMITH, JASON E | 911 CAROM CIRCLE | | | | MASON | MI | 48854-9377 |
| SMITH, JASON E | 4601 INDIANA AVE | | | | FORT WAYNE | IN | 46807-2906 |
| SMITH, JASON ERIC | 4601 INDIANA AVE | | | | FORT WAYNE | IN | 46807-2906 |
| SMITH, JASON J | GREENE & REID | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2550 |
| SMITH, JASON L | 6204 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| SMITH, JASON R | 11640 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| SMITH, JASPER W | 13195 N RIGGS LN | | | | LEAD HILL | AR | 72644-9437 |
| SMITH, JAY C | 5014 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| SMITH, JAY D | 4515 CAERLON ST | | | | FLINT | MI | 48507-3472 |
| SMITH, JAY J | 6250 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9609 |
| SMITH, JAY L | 14 WOODLAND CHASE BLVD | | | | NILES | OH | 44445-5360 |
| SMITH, JAY R | 108 MAPLE RD | | | | OIL CITY | PA | 16301-7112 |
| SMITH, JAY R | 108 MAPLE RD. | | | | OIL CITY | PA | 16301-7112 |
| SMITH, JAY S | 50553 JIM DR | | | | CHESTERFIELD | MI | 48047-4633 |
| SMITH, JAY W | 5075 W HAZELRIGG RD | | | | THORNTOWN | IN | 46071-9253 |
| SMITH, JAYNE E | 10745 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JEAN | 818 SALT SPRING RD #216 | BRICK SCHOOL TERRACE | | | SYRACUSE | NY | 13224-1687 |
| SMITH, JEAN | 1750 SEDGWICK AVE APT 1P | | | | BRONX | NY | 10453 |
| SMITH, JEAN A | 1026 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3701 |
| SMITH, JEAN B | 2026 SETON DR | | | | CLEARWATER | FL | 33763-4149 |
| SMITH, JEAN C | PO BOX 147 | 8 GRANDVIEW RD | | | STRYKERSVILLE | NY | 14145-0147 |
| SMITH, JEAN D | 560 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1551 |
| SMITH, JEAN E | 5724 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2527 |
| SMITH, JEAN L | 10890 MELANIE DR | | | | ALLENDALE | MI | 49401-8604 |
| SMITH, JEAN M | 3361 W WALTON BLVD | | | | WATERFORD | MI | 48329-4373 |
| SMITH, JEAN M | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| SMITH, JEAN M | PO BOX 313 | | | | RICE | TX | 75155-0313 |
| SMITH, JEAN M | 435 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| SMITH, JEAN M | 3361 W WALTON | | | | WATERFORD | MI | 48329-4373 |
| SMITH, JEAN M | 1250 WINELEAF LN | | | | DEWITT | MI | 48820-7797 |
| SMITH, JEAN M | 3022 ARLINGTON AVE | | | | DAVENPORT | IA | 52803-1309 |
| SMITH, JEAN MARIE | 12 GLENBOURNE CT | | | | WILLIAMSVILLE | NY | 14221-3205 |
| SMITH, JEANETTE | 5006 NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| SMITH, JEANETTE | 24841 ORCHARD ST | | | | TAYLOR | MI | 48180-5194 |
| SMITH, JEANETTE L | 4500 POMMORE | | | | MILFORD | MI | 48380-1138 |
| SMITH, JEANETTE M | 3936 TOWNSEND AVE | | | | RIVERBANK | CA | 95367-3091 |
| SMITH, JEANETTE M | 6049 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| SMITH, JEANETTE M | 12809 7T H ST | | | | GRANDVIEW | MO | 64030 |
| SMITH, JEANETTE R | 2821 OLD COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-4521 |
| SMITH, JEANINE ANNE | 1933 GREENBRIAR | | | | FLINT | MI | 48507-2283 |
| SMITH, JEANNE | 42985 RIVER BEND DR | | | | PLYMOUTH | MI | 48170-3683 |
| SMITH, JEANNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, JEANNE | 909 E HURON AVE 1 | | | | VASSAR | MI | 48768 |
| SMITH, JEANNE A | 3723 E 116TH ST | | | | CARMEL | IN | 46033-3378 |
| SMITH, JEANNE M | PO BOX 9163 | | | | BOSSIER CITY | LA | 71113-9163 |
| SMITH, JEANNINE L | 728 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| SMITH, JEANNINE L | 728 SCOTT DRIVE | | | | MANSFIELD | OH | 44906 |
| SMITH, JEFF | 6240 KING AUTHOR COURT | | | | SWARTZ CREEK | MI | 48473 |
| SMITH, JEFF A | 15475 LINN CT | | | | SPRING LAKE | MI | 49456-1547 |
| SMITH, JEFF D | 364 MONTCLAIR DR | | | | BIG BEAR CITY | CA | 92314 |
| SMITH, JEFF K | 3508 LONE HICKORY DR | | | | TROY | MO | 63379-5330 |
| SMITH, JEFF S | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| SMITH, JEFF SCOTT | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| SMITH, JEFFERSON F | 180 WADE SUB. LANE | | | | GAINESBORO | TN | 38562 |
| SMITH, JEFFERSON O | 1361 KINGSLEY AVE | | | | DAYTON | OH | 45406-4220 |
| SMITH, JEFFERY A | 6059 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| SMITH, JEFFERY E | 16384 E CAROLINA DR | | | | AURORA | CO | 80017-4137 |
| SMITH, JEFFERY G | 48 OREGON DR NE | | | | FORT WALTON BEACH | FL | 32548 |
| SMITH, JEFFERY J | 20858 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-8443 |
| SMITH, JEFFERY JOHN | 20858 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-8443 |
| SMITH, JEFFERY R | 7468 E BRISTOL RD | | | | DAVISON | MI | 48423 |
| SMITH, JEFFIE S | 1115 MACEDONIA RD NW | | | | BROOKHAVEN | MS | 39601-8612 |
| SMITH, JEFFORY L | 6361 CANAK DR | | | | AVON | IN | 46123-7433 |
| SMITH, JEFFREY A | 4 FAIRFIELD RD | | | | CLAYMONT | DE | 19703-2405 |
| SMITH, JEFFREY A | 408 BELL AVE | | | | ELYRIA | OH | 44035 |
| SMITH, JEFFREY E | 831 SAILAWAY LN APT 101 | | | | NAPLES | FL | 34108-0701 |
| SMITH, JEFFREY J | 10387 NORTH 300 EAST | | | | ALEXANDRIA | IN | 46001-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JEFFREY L | 1037 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6200 |
| SMITH, JEFFREY L | 18925 PACHAPPA RD | | | | APPLE VALLEY | CA | 92307-1530 |
| SMITH, JEFFREY L | 11654 BOARDWALK LN | | | | FISHERS | IN | 46037 |
| SMITH, JEFFREY L | 939 PRESTWICK PL APT D | | | | INDIANAPOLIS | IN | 46214-3679 |
| SMITH, JEFFREY L | 2264 N LONG LAKE RD | | | | FENTON | MI | 48430-8865 |
| SMITH, JEFFREY LEE | 18925 PACHAPPA RD | | | | APPLE VALLEY | CA | 92307-1530 |
| SMITH, JEFFREY M | 41817 LADYWOOD DR | | | | NORTHVILLE | MI | 48168-2017 |
| SMITH, JEFFREY P | 417 ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2338 |
| SMITH, JEFFREY R | 604 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1664 |
| SMITH, JEFFREY S | 611 KENWAY DR | | | | LANSING | MI | 48917-3044 |
| SMITH, JEFFREY S | 2825 N STATE HIGHWAY 360 APT 1435 | | | | GRAND PRAIRIE | TX | 75050-7864 |
| SMITH, JEFFREY T | 401 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1240 |
| SMITH, JEFFREY T | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| SMITH, JEFFRY H | 2168 W COUNTY ROAD 775 N | | | | LIZTON | IN | 46149-9328 |
| SMITH, JELANI A | PO BOX 90364 | | | | AUSTIN | TX | 78709-0364 |
| SMITH, JELANI A | 29159 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1222 |
| SMITH, JENNIE C | 200 SURREY DR | | | | LA PLACE | LA | 70068-5219 |
| SMITH, JENNIFER | 1213 RINN ST | | | | BURTON | MI | 48509-2338 |
| SMITH, JENNIFER A | 24959 WOODVIEW CT APT 202 | | | | FARMINGTON HILLS | MI | 48335-2487 |
| SMITH, JENNIFER L | 2517 SAINT CHARLES AVE | | | | DAYTON | OH | 45410 |
| SMITH, JENNIFER L | 9298 MCAFEE RD | | | | MONTROSE | MI | 48457-9023 |
| SMITH, JENNIFFER A | 6106 MISTY VALLEY DR SOUTHEAST | | | | ACWORTH | GA | 30102-2872 |
| SMITH, JENNY L | 325 S WESTERN AVE | | | | KOKOMO | IN | 46901 |
| SMITH, JENNY S | 12565 WEST RENAISSAENCE CIRCLE | | | | HOMER GLEN | IL | 60491 |
| SMITH, JERALD D | 10082 STOVER RD | | | | OTISVILLE | MI | 48463-9404 |
| SMITH, JERALD G | 2617 WENTWORTH RD | | | | BALTIMORE | MD | 21234-6227 |
| SMITH, JERALD L | 6114 CLARK RD | | | | BATH | MI | 48808-8716 |
| SMITH, JERALDINE | 1715 LEO STREET | | | | DAYTON | OH | 45404-1915 |
| SMITH, JERALDINE | 1715 LEO ST | | | | DAYTON | OH | 45404-1915 |
| SMITH, JEREMY E | 1020 SOUTH SARGENT AVENUE | | | | GLENDIVE | MT | 59330-2117 |
| SMITH, JEREMY J | 9517 MARTZ RD | | | | YPSILANTI | MI | 48197-9777 |
| SMITH, JERMAINE | 3336 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63120-2136 |
| SMITH, JERMEY C | 341 ROBBIE LN | | | | FLINT | MI | 48505-2136 |
| SMITH, JEROLD L | 791 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9484 |
| SMITH, JEROLD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, JEROME | 19000 BURT RD | | | | DETROIT | MI | 48219-5301 |
| SMITH, JEROME | 4303 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3767 |
| SMITH, JEROME A | 441 CANE CREEK RD | | | | ANNISTON | AL | 36206-7411 |
| SMITH, JEROME A | 1862 S WINN RD | | | | MT PLEASANT | MI | 48858-8237 |
| SMITH, JEROME A | 5733 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2959 |
| SMITH, JEROME A | 382 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| SMITH, JEROME ALBERT | 382 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| SMITH, JEROME D | 221 MAIN ST | | | | CAHOKIA | IL | 62206-1021 |
| SMITH, JEROME E | 806 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2450 |
| SMITH, JEROME L | 3149 TAYLOR CREEK DR | | | | TAYLOR MILL | KY | 41015-4420 |
| SMITH, JEROME M | 484 LACY DR | | | | GREENWOOD | IN | 46142-9747 |
| SMITH, JEROME S | 142 DENVER TRL | | | | HOUGHTON LAKE | MI | 48629-9513 |
| SMITH, JERONE D | 312 ADELAIDE ST, BOX 325 | | | | MAPLE RAPIDS | MI | 48853 |
| SMITH, JERRELL | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| SMITH, JERRI L | 408 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| SMITH, JERRIE L | 1050 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-9042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JERRY | # 1 | 1811 CHAPIN STREET | | | JACKSON | MI | 49203-2003 |
| SMITH, JERRY | 14595 E ERIE RD | | | | ALBION | MI | 49224-9621 |
| SMITH, JERRY | 1493 CORINTH RD | | | | HOGANSVILLE | GA | 30230-2278 |
| SMITH, JERRY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, JERRY A | 6400 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8861 |
| SMITH, JERRY A | 2920 WESTMOOR DR | | | | KOKOMO | IN | 46902-3749 |
| SMITH, JERRY D | PO BOX 326 | | | | BYRON | MI | 48418-0326 |
| SMITH, JERRY D | 2330 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| SMITH, JERRY D | 14428 HIGHWAY 18 E | | | | NEWPORT | AR | 72112-9014 |
| SMITH, JERRY D | 28690 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3800 |
| SMITH, JERRY D | 9620 RAILROAD | | | | MIDWEST CITY | OK | 73130-7407 |
| SMITH, JERRY D | PO BOX 7 | | | | PADEN | OK | 74860-0007 |
| SMITH, JERRY D | 11 S 26TH ST | | | | RICHMOND | IN | 47374-5825 |
| SMITH, JERRY D | 536 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1384 |
| SMITH, JERRY E | 322 E BOULEVARD | | | | KOKOMO | IN | 46902-2273 |
| SMITH, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JERRY G | 4400 EDGAR RD TRLR 8 | | | | LESLIE | MI | 49251-9201 |
| SMITH, JERRY L | 274 RESERVOIR AVE | | | | WOONSOCKET | RI | 02895-6019 |
| SMITH, JERRY L | 6572 PAULINE DR | | | | BELLEVUE | MI | 49021-9490 |
| SMITH, JERRY L | 227 THEO AVE | | | | LANSING | MI | 48917-2647 |
| SMITH, JERRY L | 9517 MARTZ RD | | | | YPSILANTI | MI | 48197-9777 |
| SMITH, JERRY L | 1580 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9621 |
| SMITH, JERRY L | 94 HOMEFIELD SQUARE DR | | | | O FALLON | MO | 63366-4497 |
| SMITH, JERRY L | 5244 W 1300 N | | | | ELWOOD | IN | 46036-9222 |
| SMITH, JERRY L | 644 DELBROOK DR | | | | NEW WHITELAND | IN | 46184-1371 |
| SMITH, JERRY L | 6762 N 725 E | | | | WILKINSON | IN | 46186-9749 |
| SMITH, JERRY L | 17476 DEF HENRY CO LINE RD | | | | NEW BAVARIA | OH | 43548 |
| SMITH, JERRY LEE | 9517 MARTZ RD | | | | YPSILANTI | MI | 48197-9777 |
| SMITH, JERRY M | 683 COUNTY RD 381 | | | | HILLSBORO | AL | 35643-3823 |
| SMITH, JERRY M | PO BOX 73 | | | | NEWTOWN | IN | 47969-0073 |
| SMITH, JERRY R | 39275 LORIEN DR | | | | STERLING HEIGHTS | MI | 48313-5741 |
| SMITH, JERRY R | 4235 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1809 |
| SMITH, JERRY R | 3652 OAK ST | | | | DULUTH | GA | 30096-2750 |
| SMITH, JERRY R | 10273 MILLER DR | | | | KEITHVILLE | LA | 71047-8942 |
| SMITH, JERRY R | 5098 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| SMITH, JERRY T | 3393 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9277 |
| SMITH, JERRY W | PO BOX 282 | | | | ARRINGTON | TN | 37014-0282 |
| SMITH, JERRY W | 406 CASTLE DR | | | | LANSING | MI | 48906-1625 |
| SMITH, JERRY W | 1649 FOXMERE DR | | | | GREENWOOD | IN | 46142-4815 |
| SMITH, JERRY W | 412 HUNTINGTON COURT | | | | NEW ALBANY | MS | 38652-1912 |
| SMITH, JERRY W | 1502 N. DETROIT ST | | | | XENIA | OH | 45385-5385 |
| SMITH, JERRY W | 8713 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1735 |
| SMITH, JERRY W | 1502 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| SMITH, JERRY WAYNE | 8713 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1735 |
| SMITH, JESSE | 2326 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3537 |
| SMITH, JESSE A | 3400 GLASGOW DR | | | | LANSING | MI | 48911-1354 |
| SMITH, JESSE D | 3931 NORFOLK ST | | | | DETROIT | MI | 48221-1307 |
| SMITH, JESSE E | C/O 55 EAGLE ST | | | | LYNDONVILLE | NY | 14098 |
| SMITH, JESSE J | 2453 FALCONS WAY | | | | SAINT CHARLES | MO | 63303-4200 |
| SMITH, JESSE L | 7297 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JESSE M | 231 SEGELHORST RD | | | | LESLIE | MO | 63056-1317 |
| SMITH, JESSE W | 3025 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6059 |
| SMITH, JESSICA D | 137 BIEDENHARN DRIVE | | | | WEST MONROE | LA | 71291-1324 |
| SMITH, JESSICA L | 3096 SLOAN HTS | | | | FLINT | MI | 48507-4541 |
| SMITH, JESSIE L | 4094 FILLMORE ST | | | | SAINT LOUIS | MO | 63116-2915 |
| SMITH, JESSIE L | 4094 FILLMORE | | | | ST LOUIS | MO | 63116-2915 |
| SMITH, JESSIE M | 1025 N WATER STREET | | | | HERMITAGE | PA | 16148-1213 |
| SMITH, JESSIE M | 1025 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| SMITH, JESSIE M | 921 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4708 |
| SMITH, JESSIE M | 22068 CURTIS ST | | | | DETROIT | MI | 48219-2308 |
| SMITH, JESSIE M | 1101 DUDLEY AVE | | | | PONTIAC | MI | 48342-1930 |
| SMITH, JESSIE M. | 22068 CURTIS ST | | | | DETROIT | MI | 48219-2308 |
| SMITH, JEWEL | 2114 ACORN ST | | | | HARRISON | MI | 48625-9708 |
| SMITH, JEWEL R | 4331 MERRYDALE AVE | | | | DAYTON | OH | 45431-1818 |
| SMITH, JEWELL D | 3920 COLBROOK RD | | | | ANDERSON | IN | 46012-9441 |
| SMITH, JILL A | 2608 S WALDEMERE AVE | | | | MUNCIE | IN | 47302-7521 |
| SMITH, JILL A | 2608 WALDEMERE AVE | | | | MUNCIE | IN | 47302-7521 |
| SMITH, JILL M | 779 DUCK HOLW | | | | VICTOR | NY | 14564-9577 |
| SMITH, JILL T | 1832 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2511 |
| SMITH, JILLIAN | 32271 MEADOWBROOK STREET | | | | LIVONIA | MI | 48154-3575 |
| SMITH, JIM | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274-4058 |
| SMITH, JIM T | PO BOX 521 | | | | NORTH WEBSTER | IN | 46555 |
| SMITH, JIM T | 8989 W BUSINESS 83 LOT C10 | | | | HARLINGEN | TX | 78552 |
| SMITH, JIMMIE | 3309 CALVERT ST | | | | DETROIT | MI | 48206-1462 |
| SMITH, JIMMIE | 15694 COLLINGHAM DR | | | | DETROIT | MI | 48205-1441 |
| SMITH, JIMMIE | 716 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1333 |
| SMITH, JIMMIE | | | | | | | |
| SMITH, JIMMIE | 3389 HAZELWOOD DR SW | | | | ATLANTA | GA | 30311 |
| SMITH, JIMMIE D | 2329 RAY RD | | | | FENTON | MI | 48430-9612 |
| SMITH, JIMMIE L | 19334 HARTWELL ST | | | | DETROIT | MI | 48235-1271 |
| SMITH, JIMMIE R | 4138 KEYES ST | | | | FLINT | MI | 48504-3561 |
| SMITH, JIMMIE R | 61 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| SMITH, JIMMIE RAY | 4138 KEYES ST | | | | FLINT | MI | 48504-3561 |
| SMITH, JIMMY | | | | | | | |
| SMITH, JIMMY C | 830 COUNTY ROAD 271 | | | | NEELYVILLE | MO | 63954-8187 |
| SMITH, JIMMY D | 711 N RIVER ST | | | | YPSILANTI | MI | 48198-2826 |
| SMITH, JIMMY D | 1123 N TIMBER RD | | | | MIDWEST CITY | OK | 73130-2213 |
| SMITH, JIMMY H | 4377 REDWOOD CIR | | | | JACKSON | MS | 39212-3636 |
| SMITH, JIMMY L | PO BOX 625 | | | | SPRINGFIELD | OH | 45506-3429 |
| SMITH, JIMMY LEE | 2071 STURGEON ST | | | | SPRINGFIELD | OH | 45506-3429 |
| SMITH, JIMMY R | 2024 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9580 |
| SMITH, JIMMY V | 1909 NW 63RD TER | | | | KANSAS CITY | MO | 64151-4828 |
| SMITH, JINX R | 20310 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| SMITH, JINX RENEE | 20310 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| SMITH, JO ANN | 462 TABAGO LN | | | | MOSCOW MILL | MO | 63362-1052 |
| SMITH, JO H | 2618 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-2878 |
| SMITH, JO-ANN | 884 SALISBURY RD | | | | COLUMBUS | OH | 43204 |
| SMITH, JOAN | 4655 S DEER LAKE RD | | | | REED CITY | MI | 49677-9235 |
| SMITH, JOAN C | 4627 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3208 |
| SMITH, JOAN C | 308 WEBB CIR | | | | METTER | GA | 30439 |
| SMITH, JOAN E | 127 ODYSSEY TURN | | | | CONYERS | GA | 30012-3681 |
| SMITH, JOAN E | 127 ODESSY TURN | | | | CONYERS | GA | 30012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JOAN E | 13323 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375-4703 |
| SMITH, JOAN L | 4719 CARTEGENA COURT | | | | ORLANDO | FL | 32808-2005 |
| SMITH, JOAN M | PO BOX 324 | | | | HILLMAN | MI | 49746 |
| SMITH, JOAN M | 2991 EDNA JANE | | | | AUBURN HILLS | MI | 48326-2105 |
| SMITH, JOAN M | 103 PROVINCIAL COURT | APT 24 | | | SAGINAW | MI | 48638 |
| SMITH, JOAN M | 103 PROVINCIAL CT UNIT 24 | | | | SAGINAW | MI | 48638-6132 |
| SMITH, JOAN M | 20789 JONES RD | | | | HILLMAN | MI | 49746-9608 |
| SMITH, JOAN M | 213 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| SMITH, JOAN M | 6908 MADISONVILLE RD APT 4 | | | | CINCINNATI | OH | 45227-3714 |
| SMITH, JOAN M | PO BOX 141 | | | | DICKINSON CTR | NY | 12930-0141 |
| SMITH, JOAN P | 5315 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| SMITH, JOANN | 1713 LONGLEAF DRIVE | | | | ST. CLOUD | FL | 34769 |
| SMITH, JOANN | 1190 KEMPER AVE | | | | BLOOMFIELD | MI | 48302-0147 |
| SMITH, JOANN A | 6382 E 700 S | | | | FERDINAND | IN | 47532-9367 |
| SMITH, JOANN A | 6382 E. 700 S. | | | | FERDINAND | IN | 47532-9367 |
| SMITH, JOANN D | 4802 TREECREST PKWY | | | | DECATUR | GA | 30035-3599 |
| SMITH, JOANN M | 6623 CLINGAN RD. | | | | POLAND | OH | 44514-2135 |
| SMITH, JOANNE | 5217 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433 |
| SMITH, JODI L | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| SMITH, JODI L | 3038 BENEDICT WAY | | | | IONIA | MI | 48846-8497 |
| SMITH, JODY L | P O BOX 15128, GMAC | | | | SACRAMENTO | CA | 95851 |
| SMITH, JOE | 13543 HIGHWAY 84 | | | | JONESVILLE | LA | 71343 |
| SMITH, JOE H | 20020 SORRENTO ST | | | | DETROIT | MI | 48235-1193 |
| SMITH, JOE H | PO BOX 4091 | | | | SEVIERVILLE | TN | 37864-4091 |
| SMITH, JOE H | 617 W MARKET ST | | | | WARRENSBURG | MO | 64093-1531 |
| SMITH, JOE I | 592 HOLLY CORNER RD | | | | FREDERICKSBRG | VA | 22406-5361 |
| SMITH, JOE L | 11100 W MCCREERY RD | | | | GASTON | IN | 47342-9727 |
| SMITH, JOE L | 2973 MEADOWFAIR RD | | | | MEMPHIS | TN | 38118-7641 |
| SMITH, JOE L | 822 HEATHER DR | | | | DAYTON | OH | 45405-1820 |
| SMITH, JOE L | 524 GILES LN | | | | MADISON | MS | 39110-8690 |
| SMITH, JOE L | 1524 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| SMITH, JOE L | 3192 HUNTERS CROSSING POINTE | | | | LITHONIA | GA | 30038 |
| SMITH, JOE L | 822 HEATHER DRIVE | | | | DAYTON | OH | 45405-1820 |
| SMITH, JOE LEE | 2973 MEADOWFAIR RD | | | | MEMPHIS | TN | 38118-7641 |
| SMITH, JOE M | 5127 CALKINS RD | | | | FLINT | MI | 48532-3404 |
| SMITH, JOE M | PO BOX 280062 | | | | MEMPHIS | TN | 38168-0062 |
| SMITH, JOE M | 2504 S 100 E | | | | HARTFORD CITY | IN | 47348-9725 |
| SMITH, JOE M | 3443 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| SMITH, JOE N | 3370 CORTEZ DR | | | | TROTWOOD | OH | 45415-2722 |
| SMITH, JOE P | 440 COCHRAN DR | | | | NORCROSS | GA | 30071-2103 |
| SMITH, JOE R | 3201 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9003 |
| SMITH, JOE W | 11203 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| SMITH, JOE W | 9799 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5001 |
| SMITH, JOEL G | 1729 HARROGATE CT | | | | GRAYSON | GA | 30017-1094 |
| SMITH, JOEL L | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9248 |
| SMITH, JOEL LEROY | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9248 |
| SMITH, JOEL S | 13669 EATON PIKE | | | | NEW LEBANON | OH | 45345-9296 |
| SMITH, JOEY D | 101 CASTANEA DR | | | | MASON | OH | 45040-2108 |
| SMITH, JOHANNA L | APT 304 | 850 PLANTATION ROAD | | | BLACKSBURG | VA | 24060-3866 |
| SMITH, JOHN | 806 GRANT ST | | | | FENTON | MI | 48430-2061 |
| SMITH, JOHN | 329 CORA RD | | | | COOKEVILLE | TN | 38501-8032 |
| SMITH, JOHN | 23634 ASHLEY DR | | | | BROWNSTOWN | MI | 48134-9097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JOHN | C/O CASCINO, MICHAEL P | 220 S ASHLAND | | | CHICAGO | IL | 60607 |
| SMITH, JOHN | 18685 GLENHURST ST | | | | DETROIT | MI | 48219-2216 |
| SMITH, JOHN | 8767 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4025 |
| SMITH, JOHN | 1663 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| SMITH, JOHN A | 6401 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4015 |
| SMITH, JOHN A | 3905 DICKSON AVE | | | | CINCINNATI | OH | 45229-1339 |
| SMITH, JOHN A | PO BOX 200084 | | | | MISSION HILL | MA | 02120 |
| SMITH, JOHN A | 2229 AMERICUS BLVD W APT 7 | | | | CLEARWATER | FL | 33763-2516 |
| SMITH, JOHN A | 7199 HOUGHTON DR | | | | DAVISON | MI | 48423-2383 |
| SMITH, JOHN A | 24861 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1221 |
| SMITH, JOHN A | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 |
| SMITH, JOHN B | 7085 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3802 |
| SMITH, JOHN C | 120 W HARRIS ST | | | | CADILLAC | MI | 49601-2165 |
| SMITH, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JOHN C | 29660 MITCHELL DR | | | | ROSEVILLE | MI | 48066-2224 |
| SMITH, JOHN C | 19744 INDIAN | | | | REDFORD | MI | 48240-1632 |
| SMITH, JOHN C | 2429 COUNTRY LAKE LN | | | | POWDER SPRINGS | GA | 30127-1582 |
| SMITH, JOHN C | 2725 KOEHLER AVE | | | | DAYTON | OH | 45414-4918 |
| SMITH, JOHN C | 5652 BUTLER GRANGE RD | | | | SALEM | OH | 44460-9553 |
| SMITH, JOHN C | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| SMITH, JOHN CADE | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| SMITH, JOHN CHANDLER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, JOHN D | 7018 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9531 |
| SMITH, JOHN D | PO BOX 496 | | | | PERRYSVILLE | IN | 47974-0496 |
| SMITH, JOHN D | 16610 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| SMITH, JOHN D | LOT 229 DAWNS LK RD. | W8007 | | | IRON MOUNTAIN | MI | 49801 |
| SMITH, JOHN D | 8347 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1341 |
| SMITH, JOHN D | 8012 S M-52 | | | | OWOSSO | MI | 48867 |
| SMITH, JOHN D | 9291 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| SMITH, JOHN D | P.O. BOX 906, RT 5 | | | | DEFIANCE | OH | 43512 |
| SMITH, JOHN D | 7205 HILLSDALE DR | | | | RICHMOND | VA | 23229-7429 |
| SMITH, JOHN DAVID | 8012 S M-52 | | | | OWOSSO | MI | 48867 |
| SMITH, JOHN DOUGLAS | 9291 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| SMITH, JOHN E | 93 ROSS JOHNSON RD | | | | LAUREL | MS | 39443-7770 |
| SMITH, JOHN E | 416 W DESOTO RD | | | | BONNE TERRE | MO | 63628-1114 |
| SMITH, JOHN E | 302 WILSON AVE | | | | IRON RIVER | MI | 49935 |
| SMITH, JOHN E | 4660 JAMM RD | | | | LAKE ORION | MI | 48359-2215 |
| SMITH, JOHN E | 10380 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| SMITH, JOHN E | 23515 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3107 |
| SMITH, JOHN E | 5411 WILLOWMERE WAY | | | | BALTIMORE | MD | 21212-3818 |
| SMITH, JOHN E | 301 OKLAHOMA AVE | | | | POTEAU | OK | 74953-2845 |
| SMITH, JOHN F | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, JOHN F | 736 HICKORYWOOD DR | | | | FLUSHING | MI | 48433-1341 |
| SMITH, JOHN F | 2536 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8820 |
| SMITH, JOHN F | 4774 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2166 |
| SMITH, JOHN F | 20235 N GREENWAY ST | | | | SOUTHFIELD | MI | 49076-5064 |
| SMITH, JOHN F | 12 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| SMITH, JOHN F | APT D13 | 2725 REDWOOD AVENUE | | | KALAMAZOO | MI | 49006-5961 |
| SMITH, JOHN F | PO BOX 373 | | | | CALHOUN | LA | 71225-0373 |
| SMITH, JOHN G | 633 REED CT | | | | NORTHVILLE | MI | 48167-1163 |
| SMITH, JOHN G | 1451 BROOKSIDE AVE | | | | LINWOOD | PA | 19061-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JOHN G | 12831 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| SMITH, JOHN G | 4024 NO BELLEFONTAI | | | | KANSAS CITY | MO | 64117 |
| SMITH, JOHN G | 530 CHANTICLEER TRL | | | | LANSING | MI | 48917-3013 |
| SMITH, JOHN G. | 1663 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| SMITH, JOHN GABRIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, JOHN H | 1477 TRANSUE ANVEUE | | | | BURTON | MI | 48509 |
| SMITH, JOHN H | 9135 MAZETTE ROAD | | | | WEEKI WACHEE | FL | 34613-6621 |
| SMITH, JOHN H | 2835 WILLOUGHBY RD | | | | MASON | MI | 48854-9412 |
| SMITH, JOHN H | 1003 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| SMITH, JOHN H | 743 STRATFORD LN | | | | INDIAN RIVER | MI | 49749-9110 |
| SMITH, JOHN H | PO BOX 420514 | | | | PONTIAC | MI | 48342-0514 |
| SMITH, JOHN H | 2313 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| SMITH, JOHN H | 7902 WOODTHRUSH CIR | | | | GAYLORD | MI | 49735-8734 |
| SMITH, JOHN H | 3841 POBST DR | | | | KETTERING | OH | 45420-1049 |
| SMITH, JOHN H | 2000 WATERFALL LANE | | | | VANDALIA | OH | 45377-2956 |
| SMITH, JOHN HERBERT | 743 STRATFORD LANE | | | | INDIAN RIVER | MI | 49749-9110 |
| SMITH, JOHN J | 604 SHADOW WAY | | | | BRICK | NJ | 08724-4736 |
| SMITH, JOHN J | 285 CRESTMOUNT AVE APT 131 | | | | TONAWANDA | NY | 14150-6330 |
| SMITH, JOHN J | 285 CRESTMOUNT AVE | APT 131 | | | TONAWANDA | NY | 14150 |
| SMITH, JOHN K | 14009 MANOR ST | | | | DETROIT | MI | 48238-2281 |
| SMITH, JOHN L | 1116 PAUL E JOHNSON MEMORIL DR | | | | TUSCUMBIA | AL | 35674-3018 |
| SMITH, JOHN L | 3835 HARRIS RD | | | | BURTCHVILLE | MI | 48059-1305 |
| SMITH, JOHN L | 136 S HOOPER ST | | | | CARO | MI | 48723-1746 |
| SMITH, JOHN L | 774 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| SMITH, JOHN L | 4079 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2746 |
| SMITH, JOHN L | 1906 COUNTY ROAD 1583 | | | | CULLMAN | AL | 35058-1425 |
| SMITH, JOHN L | 2355 N STATE HIGHWAY 360 APT 1414 | | | | GRAND PRAIRIE | TX | 75050-8720 |
| SMITH, JOHN L | 4517 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2169 |
| SMITH, JOHN L | 706 GARNET RD | GORDY ESTATES | | | WILMINGTON | DE | 19804-2614 |
| SMITH, JOHN L | 2355 N HIGHWAY 360 | APT 1414 | | | GRAND PRAIRIE | TX | 75050 |
| SMITH, JOHN L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SMITH, JOHN LEWIS | 774 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| SMITH, JOHN M | 11760 ELMS RD | | | | BIRCH RUN | MI | 48415-8489 |
| SMITH, JOHN M | 1101 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| SMITH, JOHN M | 1401 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1623 |
| SMITH, JOHN M | 1068 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| SMITH, JOHN M | 5601 CASMERE | | | | DETROIT | MI | 48212 |
| SMITH, JOHN M | 133 WATERS EDGE | | | | BLUFF CITY | TN | 37618-2156 |
| SMITH, JOHN M | PO BOX 1427 | | | | CEREDO | WV | 25507-1427 |
| SMITH, JOHN M | 9205 N ELLENWOOD CT | | | | NINE MILE FLS | WA | 99026-9206 |
| SMITH, JOHN M | PO BOX 515 | | | | PARISHVILLE | NY | 13672-0515 |
| SMITH, JOHN MERWIN | PO BOX 515 | | | | PARISHVILLE | NY | 13672-0515 |
| SMITH, JOHN N | 5269 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1732 |
| SMITH, JOHN P | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SMITH, JOHN R | 713 W SPRUCE ST | PMD883 | | | DEMING | NM | 88030-3548 |
| SMITH, JOHN R | 3792 WAR-PAINESVILLE RD. | | | | SOUTHINGTON | OH | 44470 |
| SMITH, JOHN R | 6911 W REDMAN DR | | | | LAKE CITY | MI | 49651-8516 |
| SMITH, JOHN R | 427 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| SMITH, JOHN R | 10523 S BARTON RD | | | | OAK CREEK | WI | 53154-6706 |
| SMITH, JOHN R | 71 N DADE 81 | | | | LOCKWOOD | MO | 65682-9228 |
| SMITH, JOHN R | 3851 LAZY FOREST TRL | | | | INTERLOCHEN | MI | 49643-9380 |
| SMITH, JOHN R | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JOHN R | 8410 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8202 |
| SMITH, JOHN R | 600 LANG RD | | | | CINCINNATI | OH | 45244-1016 |
| SMITH, JOHN RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, JOHN ROBERT | 3851 LAZY FOREST TRL | | | | INTERLOCHEN | MI | 49643-9380 |
| SMITH, JOHN S | 9126 WARD ST | | | | DETROIT | MI | 48228-2647 |
| SMITH, JOHN T | P.O. 254 | | | | FLUSHING | MI | 48433 |
| SMITH, JOHN T | 438 W DALLAS AVE | | | | MADISON HTS | MI | 48071-3964 |
| SMITH, JOHN T | PO BOX 389 | | | | INWOOD | WV | 25428-0389 |
| SMITH, JOHN T | 2253 GRANITE DR | | | | WALLA WALLA | WA | 99362-8626 |
| SMITH, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JOHN W | 2525 LAKE DR SE | | | | EAST GRAND RAPIDS | MI | 49506-3120 |
| SMITH, JOHN W | 517 LOCERKBIE RD | | | | SHELBYVILLE | IN | 46176 |
| SMITH, JOHN W | 15561 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9634 |
| SMITH, JOHN W | 3867 UNION STREET | | | | NORTH CHILI | NY | 14514-9717 |
| SMITH, JOHN W | 46772 CIDER MILL DRIVE | | | | NOVI | MI | 48374-2958 |
| SMITH, JOHN W | 431 E 126TH ST | | | | CARMEL | IN | 46032-2680 |
| SMITH, JOHN W | 36 SANDRA LN | 3906 NORTHWEST 85TH TERRACE | | | ATHENS | AL | 35611-4865 |
| SMITH, JOHN W | 52 CONNIE DR | | | | SAINT CHARLES | MO | 63301-3111 |
| SMITH, JOHN W | 750 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| SMITH, JOHN W | 16099 W. 750 SOUTH | | | | DALEVILLE | IN | 47334 |
| SMITH, JOHN W | 730 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1757 |
| SMITH, JOHN W | 19443 130TH AVE | | | | TUSTIN | MI | 49688-8602 |
| SMITH, JOHN W | 2541 GORLAD ST | | | | LAKE ORION | MI | 48360 |
| SMITH, JOHN W | 8698 PINEVIEW DR | | | | MANCELONA | MI | 49659-8903 |
| SMITH, JOHN W | APT D | 3906 NORTHWEST 85TH TERRACE | | | KANSAS CITY | MO | 64154-2898 |
| SMITH, JOHN WILLIAM | 517 LOCERKBIE RD | | | | SHELBYVILLE | IN | 46176 |
| SMITH, JOHNIE M | 9308 E 80TH TER | | | | RAYTOWN | MO | 64138-1930 |
| SMITH, JOHNIE W | 5200 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| SMITH, JOHNNA L | 216 S WESTERN AVE | | | | KOKOMO | IN | 46901-5211 |
| SMITH, JOHNNIE | 19111 PENNINGTON DRIVE | | | | DETROIT | MI | 48221 |
| SMITH, JOHNNIE | 8835 KIMBERLY CT | | | | DETROIT | MI | 48204-2366 |
| SMITH, JOHNNIE | 6015 BEATTY LANE | | | | SANDUSKY | OH | 44870-6006 |
| SMITH, JOHNNIE | 11203 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| SMITH, JOHNNIE A | 907 HEINCKE RD | | | | WEST CARROLLTON | OH | 45449-1536 |
| SMITH, JOHNNIE A | 907 NORTH HEINCKE | | | | WEST CARROLLTON | OH | 45449-1536 |
| SMITH, JOHNNIE E | 857 ISABELLA ST | | | | OAKLAND | CA | 94607-3429 |
| SMITH, JOHNNIE J | 1427 RYAN ST | | | | FLINT | MI | 48532-3746 |
| SMITH, JOHNNIE L | PO BOX 1444 | | | | HAWKINS | TX | 75765-1444 |
| SMITH, JOHNNIE M | 4315 WOODSTREAM DR | | | | YPSILANTI | MI | 48197 |
| SMITH, JOHNNIE R | 27 BARR CIRCLE | | | | BRUNDIDGE | AL | 36010 |
| SMITH, JOHNNIE W | 7701 MONROE BLVD | | | | TAYLOR | MI | 48180-2480 |
| SMITH, JOHNNY | 1808 PLUM ST | | | | MONROE | LA | 71202-3066 |
| SMITH, JOHNNY B | 52 KILEY DR | | | | HOSCHTON | GA | 30548-6176 |
| SMITH, JOHNNY B | 51 HERON LANDING PL | | | | RICHMOND | KY | 40475-9531 |
| SMITH, JOHNNY B | 620 E 20TH ST | | | | LAUREL | MS | 39440-2444 |
| SMITH, JOHNNY B | 52 KELEY DR | | | | HOUSTON | GA | 30548 |
| SMITH, JOHNNY D | 10445 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| SMITH, JOHNNY L | 29905 ANALICIA DR | | | | MADISON | AL | 35757-6619 |
| SMITH, JOHNNY L | 6250 SWAN DR | | | | POTTERVILLE | MI | 48876-9781 |
| SMITH, JOHNNY L | 10658 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| SMITH, JOHNNY R | 4018 ORR ST | | | | FLINT | MI | 48532-5055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JOHNNY RAY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH, JON | STATE FARM | 101 STATE FARM PLACE | | | BALLSTON SPA | NY | 12020 |
| SMITH, JON | | | | | | | |
| SMITH, JON D | 13410 JAMES COPELAND DR | | | | MOBILE | AL | 36695-9459 |
| SMITH, JON D | 2821 LAKESHORE DR | | | | GLADWIN | MI | 48624-7812 |
| SMITH, JON E | 523 OVERHILL DR | | | | ARLINGTON | TX | 76010-7547 |
| SMITH, JON P | 821 VILLAGE LN | | | | DEFIANCE | OH | 43512-3748 |
| SMITH, JON R | 1403 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3299 |
| SMITH, JON-SPENCER | 121 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| SMITH, JONATHAN | 17582 WESTMORELAND RD | | | | DETROIT | MI | 48219-3549 |
| SMITH, JONATHAN T | PO BOX 1632 | | | | WINDER | GA | 30680-6632 |
| SMITH, JONATHAN TERRELL | PO BOX 1632 | | | | WINDER | GA | 30680-6632 |
| SMITH, JOSEPH | 1082 CARTER DR | | | | FLINT | MI | 48532-2712 |
| SMITH, JOSEPH | 1845 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2648 |
| SMITH, JOSEPH | SHEFFIELD, BILLY J | 1530 WEST MAIN STREET | | | DOTHAN | AL | 36301 |
| SMITH, JOSEPH | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, JOSEPH | 395 FRENCH VILLAGE BLVD | | | | SHARPSBURG | GA | 30277-1563 |
| SMITH, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, JOSEPH | SHEFFIELD, BILLY J | 1530 W MAIN ST | | | DOTHAN | AL | 36301-1314 |
| SMITH, JOSEPH A | 4680 FEHN RD | | | | HEMLOCK | MI | 48626-9673 |
| SMITH, JOSEPH A | 5464 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-4755 |
| SMITH, JOSEPH A | 11821 MONROE RD | | | | PORTLAND | MI | 48875-9342 |
| SMITH, JOSEPH C | 1739 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| SMITH, JOSEPH C | 501 N 80TH TER | | | | KANSAS CITY | KS | 66112-2607 |
| SMITH, JOSEPH C | 2326 DAVIS BLVD | | | | FORT MYERS | FL | 33905-4855 |
| SMITH, JOSEPH CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JOSEPH CARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, JOSEPH D | 2312 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1524 |
| SMITH, JOSEPH D | 2513 YORK RD | | | | LANSING | MI | 48911-1238 |
| SMITH, JOSEPH D | PO BOX 319 | | | | IRONS | MI | 49644-0319 |
| SMITH, JOSEPH D | 292 KINGS CREST LN | | | | PELHAM | AL | 35124-2846 |
| SMITH, JOSEPH E | 145 RIVER PARK CIR | | | | MCDONOUGH | GA | 30252-7070 |
| SMITH, JOSEPH E | 110 BALVELL ST | | | | SHREVEPORT | LA | 71104 |
| SMITH, JOSEPH E | 876 LITTLE PINEY RD | | | | CENTERVILLE | TN | 37033-5220 |
| SMITH, JOSEPH E | 7032 YATAROBA RD | | | | BALTIMORE | MD | 21207 |
| SMITH, JOSEPH E | 1567 CHURCHILL RD | C/O GENEVA WATSON | | | FRANKLIN | IN | 46131-1109 |
| SMITH, JOSEPH E | 8379 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9320 |
| SMITH, JOSEPH F | 4322 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3364 |
| SMITH, JOSEPH F | 8877 W 600 N | | | | ELWOOD | IN | 46036-9074 |
| SMITH, JOSEPH F | 125 BRANDON LANE | | | | ROSSVILLE | GA | 30741-4080 |
| SMITH, JOSEPH H | 10935 ARBOR VIEW BLVD | | | | ORLANDO | FL | 32825-4425 |
| SMITH, JOSEPH H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, JOSEPH J | 136 KAHALA PL | | | | KULA | HI | 96790-8804 |
| SMITH, JOSEPH J | 339 CAROLYN DR | | | | PORTLAND | MI | 48875-1603 |
| SMITH, JOSEPH J | 4331 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| SMITH, JOSEPH L | 3019 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| SMITH, JOSEPH L | 5600 AZLE AVE APT 102 | | | | FORT WORTH | TX | 76106-2624 |
| SMITH, JOSEPH L | 3510 PROCTOR AVE | | | | FLINT | MI | 48504-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JOSEPH L | PO BOX 423 | | | | PORTLAND | MI | 48875-0423 |
| SMITH, JOSEPH L | 199 ERICSON AVE | | | | BUFFALO | NY | 14215-3301 |
| SMITH, JOSEPH L | 2851 MAYFAIR DR | | | | TROY | MI | 48084-2669 |
| SMITH, JOSEPH LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, JOSEPH LOUIS | 2851 MAYFAIR DR | | | | TROY | MI | 48084-2669 |
| SMITH, JOSEPH M | 215 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720-1355 |
| SMITH, JOSEPH M | HAZELRIGG & COX | 415 W MAIN STREET | | | FRANKFORT | KY | 40601 |
| SMITH, JOSEPH M | 12356 N WALNUT DR | | | | ESPYVILLE | PA | 16424-4654 |
| SMITH, JOSEPH P | 1849 LILLY RD E | | | | JACKSONVILLE | FL | 32207-2302 |
| SMITH, JOSEPH P | 6059 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| SMITH, JOSEPH PAUL | 6059 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| SMITH, JOSEPH R | 164 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| SMITH, JOSEPH R | 242200 LATHRUP BLVD | APT101 | | | SOUTHFIELD | MI | 48075 |
| SMITH, JOSEPH S | 6715 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9511 |
| SMITH, JOSEPH S | 529 AUTUMN CREEK DR | | | | FAIRBORN | OH | 45324-2657 |
| SMITH, JOSEPH S | 21807 OLYMPIA SPRINGS LN | | | | KATY | TX | 77449-6801 |
| SMITH, JOSEPH T | 5413 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2323 |
| SMITH, JOSEPH W | 1313 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 |
| SMITH, JOSEPH W | 740 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| SMITH, JOSEPHINE | 2915 SOUTHWIND TRL | | | | DAYTON | OH | 45431-8753 |
| SMITH, JOSEPHINE | 2915 SOUTH WIND TRAIL | | | | BEAVER CREEK | OH | 45431-8753 |
| SMITH, JOSEPHINE | 521 SIXTH ST | | | | LYNDHURST | NJ | 07071 |
| SMITH, JOSEPHINE | 19541 CRANBROOK, APT#119 | | | | DETROIT | MI | 48221 |
| SMITH, JOSEPHINE A | 8455 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8101 |
| SMITH, JOSEPHINE A | 6875 MONTE CARLO | | | | PINELLAS PARK | FL | 33781-1119 |
| SMITH, JOSEPHINE C | 825 S MAIN ST | | | | HUBBARD | OH | 44425-2658 |
| SMITH, JOSEPHINE G | 4995 BRIDGEWATER CIR | | | | JACKSONVILLE | FL | 32207-4955 |
| SMITH, JOSHUA | 1101 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5101 |
| SMITH, JOSHUA A | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| SMITH, JOSHUA C | 14068 LAKESIDE BOULEVARD NORTH | | | | SHELBY TWP | MI | 48315-6071 |
| SMITH, JOSHUA D | 4645 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9670 |
| SMITH, JOSHUA P | 8 WEDGEWOOD AVE | | | | BILLERICA | MA | 01821-1815 |
| SMITH, JOSIE | 8182 AUTUMN FOREST DR | | | | JONESBORO | GA | 30236-3971 |
| SMITH, JOWANNA | 7337 BROWNSTONE RD | | | | GREENWOOD | LA | 71033-2403 |
| SMITH, JOY A | 1320 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| SMITH, JOY G | 911 DOVE CT NE | | | | CONYERS | GA | 30012-4814 |
| SMITH, JOY S | 4227 CROW CRT | | | | MIAMISBURG | OH | 45342-5342 |
| SMITH, JOY S | 4227 CROW CT | | | | MIAMISBURG | OH | 45342-0855 |
| SMITH, JOYCE | 5337 ASH ST | | | | FOREST PARK | GA | 30297-3949 |
| SMITH, JOYCE | 11893 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3305 |
| SMITH, JOYCE | 9461 W 26 MILE | | | | MESICK | MI | 49668 |
| SMITH, JOYCE | 821 OUTRIGGER CV | | | | PAINESVILLE | OH | 44077-4689 |
| SMITH, JOYCE A | 2117 MEDFORD | # 17 | | | ANN ARBOR | MI | 48104-4937 |
| SMITH, JOYCE A | 1021 N WABASH AVE | | | | MARION | IN | 46952-2511 |
| SMITH, JOYCE A | 110 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1029 |
| SMITH, JOYCE A | 3789 BULLITTSVILLE RD | | | | BURLINGTON | KY | 41005 |
| SMITH, JOYCE A | 2117 MEDFORD RD APT 17 | | | | ANN ARBOR | MI | 48104-4937 |
| SMITH, JOYCE A | 2321 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| SMITH, JOYCE C | P.O BOX 433 | | | | HILLMAN | MI | 49746-0433 |
| SMITH, JOYCE C | PO BOX 433 | | | | HILLMAN | MI | 49746-0433 |
| SMITH, JOYCE C | PO BOX 96 | | | | SOMERVILLE | AL | 35670-0096 |
| SMITH, JOYCE F | 3910 MICHAEL DR | | | | CINCINNATI | OH | 45255-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JOYCE F | PO BOX 50528 | | | | INDIANAPOLIS | IN | 46250-0528 |
| SMITH, JOYCE G | 12543 KNOTAH RD | | | | JACKSONVILLE | FL | 32258-2329 |
| SMITH, JOYCE I. | 3795 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383 |
| SMITH, JOYCE JEAN | 8036 TIMBERLODGE TRAIL | | | | DAYTON | OH | 45458-2100 |
| SMITH, JOYCE K | 1081 BARTON WAY DR | | | | TROY | MI | 48098-2048 |
| SMITH, JOYCE L | 2858 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9581 |
| SMITH, JOYCE P | 229 DONA AVENUE | | | | JACKSON | MS | 39212-4814 |
| SMITH, JR,ARTHUR L | 9445 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46239-1821 |
| SMITH, JR,JAMES E | 5040 MARY DREW DR | | | | RACINE | WI | 53402-9610 |
| SMITH, JR,O'DEAN | 58 NIMITZ DR | | | | DAYTON | OH | 45431-1312 |
| SMITH, JR. W | 814 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| SMITH, JR., JAMES D | PO BOX 19321 | | | | SHREVEPORT | LA | 71149-0321 |
| SMITH, JR.,JAMES D | 2601 AIRLINE DR APT 733 | | | | BOSSIER CITY | LA | 71111-5863 |
| SMITH, JR.,KENNETH A | 4870 SUMMERSET DR | | | | TIPP CITY | OH | 45371-8112 |
| SMITH, JR.,MARK A | 1606 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3975 |
| SMITH, JUAN F | PO BOX 1045 | | | | FLINT | MI | 48501-1045 |
| SMITH, JUAN FRANCINE | PO BOX 1045 | | | | FLINT | MI | 48501-1045 |
| SMITH, JUANITA | 1951 RAY ST | | | | SAGINAW | MI | 48601-3131 |
| SMITH, JUANITA | 1813 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| SMITH, JUANITA | 6101 VERDI DR | | | | DAYTON | OH | 45449-3244 |
| SMITH, JUANITA | 5536 EDISTO DR | | | | HAMILTON | OH | 45011-4382 |
| SMITH, JUANITA | 910 N 26TH | | | | SAGINAW | MI | 48601-6115 |
| SMITH, JUANITA | 910 N 26TH ST | | | | SAGINAW | MI | 48601-6115 |
| SMITH, JUANITA A | PO BOX 05285 | | | | DETROIT | MI | 48205-0285 |
| SMITH, JUANITA B | 1105 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| SMITH, JUANITA C | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| SMITH, JUANITA H | 1102 FIRETHORNE WAY | | | | KNOXVILLE | TN | 37923-1693 |
| SMITH, JUANITA L. | 1951 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| SMITH, JUANITA P | 4704 RAINIER DR. | | | | DAYTON | OH | 45432-3318 |
| SMITH, JUDI | 1738 LUNDGREN ROAD | | | | NEW CARLISLE | OH | 45344-2426 |
| SMITH, JUDITH | 4 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| SMITH, JUDITH | 148 CAMELLIA LN | | | | FLORIEN | LA | 71429-2514 |
| SMITH, JUDITH | | | | | | | |
| SMITH, JUDITH A | 2218 HIGHLANDER DR SE | | | | KENTWOOD | MI | 49508-5033 |
| SMITH, JUDITH A | 2655 ROULO ST | | | | DEARBORN | MI | 48120-1542 |
| SMITH, JUDITH A | 3741 ROYALE DR | | | | HOLT | MI | 48842-9754 |
| SMITH, JUDITH A | 18779 US RT 68 | | | | FAYETTEVILLE | OH | 45118 |
| SMITH, JUDITH A | 7164 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| SMITH, JUDITH A | 530 S MAIN ST | | | | SPRINGBORO | OH | 45066-1420 |
| SMITH, JUDITH A | 3741 ROYALE | | | | HOLT | MI | 48842-9754 |
| SMITH, JUDITH A | PO BOX 854 | | | | ROLLA | MO | 65402-0854 |
| SMITH, JUDITH A | 4449 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0545 |
| SMITH, JUDITH B | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9308 |
| SMITH, JUDITH E | 56 IMPERIAL LN SW | | | | BROOKHAVEN | MS | 39601-9265 |
| SMITH, JUDITH L | 2134 TANDEM DR | | | | XENIA | OH | 45385-5379 |
| SMITH, JUDITH L | 9040 FIELD RD | | | | ALGONAC | MI | 48001-4401 |
| SMITH, JUDITH L | 2134 TANDEM DRIVE | | | | XENIA | OH | 45385-5379 |
| SMITH, JUDITH R | MIKEL WATTS | TOWER 11 BUILDING, 14TH FL 555 NORTH CARANCAHUA ST | | | CORPUS CHRISTI | TX | 78478 |
| SMITH, JUDITH R | | | | | | | |
| SMITH, JUDITH W | 4940 S 54TH ST | | | | LINCOLN | NE | 68516-1819 |
| SMITH, JUDSON R | PO BOX 294 | | | | FITZGERALD | GA | 31750-0294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JUDY | 1040 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| SMITH, JUDY A | 201 BARK RD | | | | RUFFIN | NC | 27326-9202 |
| SMITH, JUDY A | 140 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| SMITH, JUDY A | 105 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1863 |
| SMITH, JUDY A | 4817 ERIC DR | | | | OKLAHOMA CITY | OK | 73135-4125 |
| SMITH, JUDY A | 6798 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| SMITH, JUDY E | 22212 NORMAN AVE | | | | ALLIANCE | OH | 44601-8918 |
| SMITH, JUDY K | 28690 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3800 |
| SMITH, JUDY P | 302 MCGRAW ST | | | | BAY CITY | MI | 48708-8382 |
| SMITH, JUDY S | 6322 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| SMITH, JUDY S | 21351 COPPERRIDGE LN | | | | HARRAH | OK | 73045-6537 |
| SMITH, JULIA A | 5129 MULFORD ST | | | | SKOKIE | IL | 60077-2865 |
| SMITH, JULIA A | 2810 SUNCREST DR | | | | FLINT | MI | 48504-8439 |
| SMITH, JULIA B | 261 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2226 |
| SMITH, JULIA J | PO BOX 466469 | | | | LAWRENCEVILLE | GA | 30042-6469 |
| SMITH, JULIA L | 2016 VAIL TER | | | | BELOIT | WI | 53511-3150 |
| SMITH, JULIA M | 17624 CO ROAD 232 | | | | CECIL | OH | 45821-9506 |
| SMITH, JULIA M | 3154 MILTON ST | | | | SHREVEPORT | LA | 71109-3537 |
| SMITH, JULIA S | 1009 RED PEPPER RIDGE | | | | SPRING HILL | TN | 37174-7427 |
| SMITH, JULIAN D | 176 DRY GULCH RD | | | | WYTHEVILLE | VA | 24382-5760 |
| SMITH, JULIAN EARL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SMITH, JULIAN N | 30667 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5982 |
| SMITH, JULIE MARIE | 13705 NORTHWEST RD | | | | TYLER | TX | 75707-6735 |
| SMITH, JULIUS | 193 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667-6662 |
| SMITH, JULIUS | 194 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305-3506 |
| SMITH, JULIUS P | 220 SWANTON ROAD | | | | MADISON | WI | 53714-1921 |
| SMITH, JULIUS R | 714 E LORADO AVE | | | | FLINT | MI | 48505-2243 |
| SMITH, JULIUS R | 421 WELCH BLVD | | | | FLINT | MI | 48503-1169 |
| SMITH, JUNE | APT 102 | 8605 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065-4444 |
| SMITH, JUNE A | 9 E HARRISON ST APT 508 | | | | DANVILLE | IL | 61832 |
| SMITH, JUNE C | 608 GREENS WAY BLVD | | | | LAPEER | MI | 48446-2891 |
| SMITH, JUNE C | 1914 ROOT ST | | | | FLINT | MI | 48505-4752 |
| SMITH, JUNE C | 7126 FALLEN OAK TRCE | C/O MARY JANE FRIEDMAN | | | CENTERVILLE | OH | 45459-4844 |
| SMITH, JUNE D | 848 OLIVESBURG ROAD | | | | MANSFIELD | OH | 44905-1226 |
| SMITH, JUNE F | 425 KY 3440 | | | | BARBOURVILLE | KY | 40906-7449 |
| SMITH, JUNE F | 425 KENTUCKY 3440 | | | | BARBOURVILLE | KY | 40906-7449 |
| SMITH, JUNE M | 7909 STATE ROAD | | | | BURBANK | IL | 60459-2053 |
| SMITH, JUNE M | PO BOX 279 | 25 PLEASANT ST | | | PERU | ME | 04290-0279 |
| SMITH, JUNE M | 7909 STATE RD | | | | BURBANK | IL | 60459-2053 |
| SMITH, JUNIOR J | 6754 N 425 E | | | | ALEXANDRIA | IN | 46001-8182 |
| SMITH, JUSTIN | 5305 BIG BOW ROAD | | | | FITCHBURG | WI | 53711-4317 |
| SMITH, JUSTIN | 1151 EAST SHELTON SPRINGS ROAD | | | | SHELTON | WA | 98584-9128 |
| SMITH, JUSTIN | 1151 E SHELTON SPRINGS RD | | | | SHELTON | WA | 98584-9128 |
| SMITH, JUSTIN ALLEN | 2292 ULA DR | | | | CLIO | MI | 48420-1066 |
| SMITH, JW | 5211 BRENDONRIDGE RD | | | | INDIANAPOLIS | IN | 46226-1508 |
| SMITH, KACI | 379 PRIVATE ROAD 1311 | | | | GLADEWATER | TX | 75647-7901 |
| SMITH, KAITLIN | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, KALISHA S | 4100 MEADOWDALE DR | | | | DAYTON | OH | 45416 |
| SMITH, KAREN | 20 OLD MINE RD | | | | LEBANON | NJ | 08833-4540 |
| SMITH, KAREN | 5376 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3314 |
| SMITH, KAREN | # 2 | 10 JOHN STREET | | | HIGHLANDS | NJ | 07732-1709 |
| SMITH, KAREN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, KAREN | 262 IDEAL ST | | | | BUFFALO | NY | 14206-1121 |
| SMITH, KAREN | 10 JOHN ST 2 | | | | HIGHLANDS | NJ | 07732-1709 |
| SMITH, KAREN | 8698 PINEVIEW DR. | | | | MANCELONA | MI | 49659 |
| SMITH, KAREN | 619 SADDLE CREST DR | | | | WEBSTER | NY | 14580-4050 |
| SMITH, KAREN A | 3466 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| SMITH, KAREN A | 6702 CORNERS FOUR,APT | 11 | | | GRAND BLANC | MI | 48439 |
| SMITH, KAREN A | 63411 E DESERT CREST DR | | | | TUCSON | AZ | 85739-2159 |
| SMITH, KAREN A | 517 CALLE CUADRA | | | | SAN CLEMENTE | CA | 92673-3059 |
| SMITH, KAREN A | 969 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3254 |
| SMITH, KAREN A | 2380 FAIRPORT RD | | | | WATERFORD | MI | 48329-3934 |
| SMITH, KAREN ANN | 3466 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| SMITH, KAREN C | 1600 PALLISTER ST | | | | DETROIT | MI | 48206-2806 |
| SMITH, KAREN E | 5372 RIVER OAKS CT | | | | SYLVANIA | OH | 43560-1876 |
| SMITH, KAREN E | 4338 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1932 |
| SMITH, KAREN E | 3412 W 32ND ST | | | | ANDERSON | IN | 46011-4567 |
| SMITH, KAREN E | 4 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| SMITH, KAREN H | 209 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1419 |
| SMITH, KAREN J | 141 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| SMITH, KAREN K | 914 FREDETTE AVE | | | | SIOUX CITY | IA | 51109-1320 |
| SMITH, KAREN K | 2715 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| SMITH, KAREN L | 4418 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| SMITH, KAREN L | 208 SAINT ANDREW CT | | | | CRANBERRY TWP | PA | 16066-3158 |
| SMITH, KAREN M | 12325 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| SMITH, KAREN M | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| SMITH, KAREN S | 1131 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9799 |
| SMITH, KAREN T | 60497 NEW HAVEN RD | | | | LENOX | MI | 48048-1753 |
| SMITH, KAREN W | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| SMITH, KARL | | | | | | | |
| SMITH, KARL A | 2400 DENISE DR | | | | CLIO | MI | 48420-1049 |
| SMITH, KARL E | 11681 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| SMITH, KARL M | 3189 OSBORNE RD | | | | DELTON | MI | 49046-9534 |
| SMITH, KARLA K | 7464 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| SMITH, KARLUS J | PO BOX 1162 | | | | BELLEVILLE | MI | 48112-1162 |
| SMITH, KATHALENE E | 1202 BOSTON AVE | | | | FLINT | MI | 48503-3573 |
| SMITH, KATHERINE B | 2488 STATE ROUTE 39 RD #2 | | | | PERRYSVILLE | OH | 44864 |
| SMITH, KATHERINE D | 6175 TWILIGHT TRL | | | | MORROW | GA | 30260-1253 |
| SMITH, KATHERINE D | 7680 PRAIRIEVIEW DR | | | | FISHERS | IN | 46038-1160 |
| SMITH, KATHERINE E | 121 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| SMITH, KATHERINE E | 9990 OAKLAND STREET | | | | DALTON | NY | 14836-9758 |
| SMITH, KATHERINE L | 330 OAKWOOD LANE | | | | PERRY | MI | 48872 |
| SMITH, KATHERINE M | 3616 JERREE ST | | | | LANSING | MI | 48911-2634 |
| SMITH, KATHERINE R | 277 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| SMITH, KATHLEEN | 22102 CHASE DR | | | | NOVI | MI | 48375-4770 |
| SMITH, KATHLEEN | 4193 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8917 |
| SMITH, KATHLEEN | 58 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| SMITH, KATHLEEN | 14202 DARTS DR | | | | FENTON | MI | 48430-3618 |
| SMITH, KATHLEEN J | 5910 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| SMITH, KATHLEEN J | 2098 BRIAR LN | | | | BURTON | MI | 48509-1231 |
| SMITH, KATHLEEN J | 8520 52ND ST SE | | | | ADA | MI | 49301-9333 |
| SMITH, KATHLEEN M | PO BOX 758 | | | | NORTH EAST | MD | 21901-0758 |
| SMITH, KATHLEEN M | 6251 BRAIDWOOD RUN NW | | | | ACWORTH | GA | 30101 |
| SMITH, KATHLEEN M | 1133 YEOMANS ST LOT 123 | | | | IONIA | MI | 48846-1962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, KATHLEEN M | 2217 PEMBERTON DR | | | | FORT WAYNE | IN | 46805-4629 |
| SMITH, KATHLEEN M | 369 BEECH HOLLOW TRL | | | | LOGANVILLE | GA | 30052-4926 |
| SMITH, KATHLEEN M | 369 BEACH HOLLOW TRAIL | | | | LOGANVILLE | GA | 30052-4926 |
| SMITH, KATHRYN | 103 CLEARFIELD DR | | | | BRENTWOOD | TN | 37027-7923 |
| SMITH, KATHRYN A | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| SMITH, KATHRYN ANNE | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| SMITH, KATHRYN EMMA | 135 SOUTH MAPLE STREET | | | | ELIZABETHTOWN | KY | 42701-1607 |
| SMITH, KATHY A | 6799 LEETH GAP RD | | | | BOAZ | AL | 35956-4211 |
| SMITH, KATHY D | 6001 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 |
| SMITH, KATHY GAIL | 5330 W STONEHAVEN LANE | | | | NEW PALESTINE | IN | 46163-8822 |
| SMITH, KATHY J | 5945 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9177 |
| SMITH, KATHY L | 5171 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| SMITH, KATHY L | W16508 W AVON NORTH TOWNLINE R | | | | BRODHEAD | WI | 53520 |
| SMITH, KATHY L | 7300 MOSCOW RD | | | | JEROME | MI | 49249 |
| SMITH, KATHY W | RT 6 BOX 37 OLD 4 | 9 SOUT | | | FLORENCE | MS | 39073 |
| SMITH, KATIE L | 2075 BAILEY AVE. | | | | BUFFALO | NY | 14211-2005 |
| SMITH, KATIE M | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| SMITH, KATINA | 511 LUM HARPER RD | | | | DERIDDER | LA | 70634-7784 |
| SMITH, KATINA G | 3003 COBBLESTONE BLVD | | | | FAYETTEVILLE | GA | 30215 |
| SMITH, KATRINA D | 5624 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| SMITH, KATRINA M | 720 CHANNING ST | | | | FERNDALE | MI | 48220-3512 |
| SMITH, KAY | 9760 W 1800 N | | | | ELWOOD | IN | 46036-8728 |
| SMITH, KAY E | HCR 74 BOX 5B | | | | ALMA | WV | 26320-6320 |
| SMITH, KAY E | HC 74 BOX 5B | | | | ALMA | WV | 26320-9700 |
| SMITH, KAY F | 5075 BRADY ST APT 503 | | | | SWARTZ CREEK | MI | 48473-1351 |
| SMITH, KAY F. | 1223 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1213 |
| SMITH, KAYIA M | 11982 JERRIES LN | | | | FLORISSANT | MO | 63033 |
| SMITH, KAYLORRAINE A | PO BOX 671 | | | | LAPEER | MI | 48446 |
| SMITH, KEITH | STATE FARM | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| SMITH, KEITH | LYTLE EDWARD R | 5511 W INTERSTATE 10 STE 2 | | | SAN ANTONIO | TX | 78201-2877 |
| SMITH, KEITH | | | | | | | |
| SMITH, KEITH A | 2104 SEAFORTH PL | | | | COLUMBUS | OH | 43232-3959 |
| SMITH, KEITH A | 4249 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| SMITH, KEITH ALLEN | 4249 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| SMITH, KEITH C | 5030 LUM RD | | | | ATTICA | MI | 48412-9324 |
| SMITH, KEITH C | 5611 RITCHIE RUN | | | | CEDAR SPRINGS | MI | 49319-9322 |
| SMITH, KEITH D | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| SMITH, KEITH D | 559 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| SMITH, KEITH D | 213 SAWTOOTH COURT | | | | CANTON | GA | 30114-8830 |
| SMITH, KEITH DERRICK | 13817 ARNOLD DRIVE | | | | WARREN | MI | 48088-4893 |
| SMITH, KEITH E | 1136 KENYON PL | | | | DAYTON | OH | 45406-5011 |
| SMITH, KEITH L | 8413 W COUNTY ROAD 650 S | | | | KNIGHTSTOWN | IN | 46148-9570 |
| SMITH, KEITH L | 48267 FARAH DR | | | | MACOMB | MI | 48044-2010 |
| SMITH, KEITH L | 5171 E STATE ROAD 26 | | | | FRANKFORT | IN | 46041-7761 |
| SMITH, KEITH LEE | 8413 W COUNTY ROAD 650 S | | | | KNIGHTSTOWN | IN | 46148-9570 |
| SMITH, KEITH N | 5394 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| SMITH, KEITH S | 341 LAKE HILLS CIR | | | | SPRING CITY | TN | 37381-5451 |
| SMITH, KEITH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, KELLIS J | 2940 JASPER RD | | | | XENIA | OH | 45385-8424 |
| SMITH, KELLY | 1787 MAIN ST | | | | MOHRSVILLE | PA | 19541-8788 |
| SMITH, KELLY A | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, KELLY A | 13791 CONNER KNOLL PKWY | | | | FISHERS | IN | 46038-3490 |
| SMITH, KELLY L. | 123 N EAST ST | | | | PORTLAND | MI | 48875-1573 |
| SMITH, KELLY T | 2403 WILKINSON BLVD 111 | | | | CHARLOTTE | NC | 28208 |
| SMITH, KELLY T | 7390 CARD ROAD | | | | KIMBALL | MI | 48074-2220 |
| SMITH, KELVIN E | 25 FALCON CT | | | | MECHANICSBURG | PA | 17055 |
| SMITH, KEN A | 6815 SMITH ROAD MIDDLEBURG HEIGHTS | | | | CLEVELAND | OH | 44130 |
| SMITH, KEN J | 37400 CHANCEY ROAD | LOT 81 | | | ZEPHYRHILLS | FL | 33541 |
| SMITH, KENDRAH | 3412 VIOLA DR | | | | LANSING | MI | 48911-3323 |
| SMITH, KENNETH | 612 W 42ND ST | | | | LOS ANGELES | CA | 90037-2618 |
| SMITH, KENNETH | APT 3811 | 16199 GREEN VALLEY RANCH BLVD | | | DENVER | CO | 80239-5730 |
| SMITH, KENNETH | 4140 RUNDELL DR | | | | TROTWOOD | OH | 45415-1417 |
| SMITH, KENNETH | | | | | | | |
| SMITH, KENNETH | 1495 HENDON RD | | | | WOODSTOCK | GA | 30188-3001 |
| SMITH, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, KENNETH | BRENNAN WIENER & ASSOCIATES | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| SMITH, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, KENNETH | HORWITZ HORWITZ AND ASSOCIATES LTD | ON BEHALF OF KENNETH SMITH | 25 E WASHINGTON ST STE 900 | | CHICAGO | IL | 60602 |
| SMITH, KENNETH | 1122 HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| SMITH, KENNETH | HORWITZ HORWITZ AND ASSOCIATES LTD | 25 EAST WASHINGTON - SUITE 900 | | | CHICAGO | IL | 60602 |
| SMITH, KENNETH | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, KENNETH A | 9933 ARBOR MONTGOMERY LN | | | | CINCINNATI | OH | 45249 |
| SMITH, KENNETH A | 102 E RIVER RD | | | | TRAVERSE CITY | MI | 49686 |
| SMITH, KENNETH A | 7985 IRISH HILL RD | | | | WEST VALLEY | NY | 14171-9625 |
| SMITH, KENNETH A | 817 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 |
| SMITH, KENNETH A | 17011 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1559 |
| SMITH, KENNETH A | 225 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1145 |
| SMITH, KENNETH ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, KENNETH B | 478 DESIREE DR | | | | LAWRENCEVILLE | GA | 30044-3647 |
| SMITH, KENNETH B | 5112 FAIRFAX DR NW | | | | ALBUQUERQUE | NM | 87114-4308 |
| SMITH, KENNETH C | 1077 BASELINE RD | | | | BATTLE CREEK | MI | 49017-8222 |
| SMITH, KENNETH C | 1133 YEOMANS ST LOT 85 | | | | IONIA | MI | 48846-1952 |
| SMITH, KENNETH C | 253 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| SMITH, KENNETH C | 13051 FORLINE ST | | | | SOUTHGATE | MI | 48195-2468 |
| SMITH, KENNETH C | 12180 OKEMOS RD | | | | PORTLAND | MI | 48875-9406 |
| SMITH, KENNETH D | 556 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| SMITH, KENNETH D | 20071 STOUT ST | | | | DETROIT | MI | 48219-2065 |
| SMITH, KENNETH D | 24180 SARGENT AVE | | | | SOUTHFIELD | MI | 48033-6751 |
| SMITH, KENNETH D | 20 AUTUMNWIND PVT DR | | | | SOMERVILLE | AL | 35670-5766 |
| SMITH, KENNETH D | 3074 S HAMETOWN RD | | | | NORTON | OH | 44203-5008 |
| SMITH, KENNETH D | 3074 HAMETOWN ROAD | | | | NORTON | OH | 44203-5008 |
| SMITH, KENNETH E | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SMITH, KENNETH E | 1703 WATERSIDE CT | | | | ANN ARBOR | MI | 48108-8578 |
| SMITH, KENNETH E | 886 WALTER CT | | | | TALLMADGE | OH | 44278 |
| SMITH, KENNETH E | 808 VOLKMAN DR | | | | NORFOLK | NE | 68701-6153 |
| SMITH, KENNETH E | 8 BROOKDALE | | | | IRVINE | CA | 92604-3312 |
| SMITH, KENNETH E | 623 SAINT ERIC DR | | | | MANSFIELD | TX | 76063-7682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, KENNETH E | 538 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6020 |
| SMITH, KENNETH E | 500 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9522 |
| SMITH, KENNETH H | 711 FIRSPRING DRIVE | | | | WAYNESBORO | PA | 17268 |
| SMITH, KENNETH J | 36 DALE DR | | | | N TONAWANDA | NY | 14120-4202 |
| SMITH, KENNETH J | 66 MARGARET AVE | | | | HAMILTON | OH | 45015-2148 |
| SMITH, KENNETH J | 27435 GREENFIELD RD APT 7 | | | | SOUTHFIELD | MI | 48076 |
| SMITH, KENNETH J | 15050 RING RD | | | | BRANT | MI | 48614-9791 |
| SMITH, KENNETH J | 4900 INKSTER RD | | | | BLOOMFIELD HILLS | MI | 48302-2280 |
| SMITH, KENNETH J. | 36 DALE DR | | | | N TONAWANDA | NY | 14120-4202 |
| SMITH, KENNETH K | 3480 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1452 |
| SMITH, KENNETH L | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| SMITH, KENNETH L | 6100 JOHN LN | | | | PUEBLO | CO | 81004-9783 |
| SMITH, KENNETH L | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| SMITH, KENNETH L | 6350 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| SMITH, KENNETH L | SR 132 HILLTOP EST. LOT 89 | | | | NEW RICHMOND | OH | 45157 |
| SMITH, KENNETH L | 39106 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6316 |
| SMITH, KENNETH P | 6489 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| SMITH, KENNETH P | 8 W MAIN ST | | | | TROTWOOD | OH | 45426-3306 |
| SMITH, KENNETH R | 8425 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| SMITH, KENNETH R | 1616 SACRAMENTO AVE | | | | KETTERING | OH | 45409-5409 |
| SMITH, KENNETH R | RR 2 BOX 216 | | | | PIKETON | OH | 45661 |
| SMITH, KENNETH R | 2585 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| SMITH, KENNETH R | 26554 HARVEST DR | | | | CHESTERFIELD | MI | 48051-1982 |
| SMITH, KENNETH R | 6141 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127-3056 |
| SMITH, KENNETH R | 8678 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| SMITH, KENNETH R | 7250 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1680 |
| SMITH, KENNETH R | 256 SPENCER RD | | | | GLASGOW | KY | 42141-9406 |
| SMITH, KENNETH R | 4119 LLOYD ST | | | | KANSAS CITY | KS | 66103 |
| SMITH, KENNETH R | 329 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3053 |
| SMITH, KENNETH R | 6784 WINROCK DR | | | | NEW ALBANY | OH | 43054-9298 |
| SMITH, KENNETH R. | 329 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3053 |
| SMITH, KENNETH S | 158 OSSIE HAYES RD | | | | PICKENS | SC | 29671-8551 |
| SMITH, KENNETH V | 214 LOWRY ST | | | | MARION | MI | 49665-9619 |
| SMITH, KENNETH W | 2180 WASHINGTON RD | | | | LANSING | MI | 48911-7208 |
| SMITH, KENNETH W | 41842 COULON DR | | | | CLINTON TOWNSHIP | MI | 48038-2226 |
| SMITH, KENNETH W | 343 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| SMITH, KENNETH W | 2111 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73107-3131 |
| SMITH, KENNETH W | 3153 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| SMITH, KENNETH W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, KENNETH W | 1124 AVENUE K | | | | ORMOND BEACH | FL | 32174-6869 |
| SMITH, KENNY | | | | | | | |
| SMITH, KENNY L | 9106 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| SMITH, KENNY LAMAR | 9106 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| SMITH, KENT C | 575 N M 65 | | | | WHITTEMORE | MI | 48770-9427 |
| SMITH, KENT D | 730 SUNGLOW CIR | | | | INDIANAPOLIS | IN | 46231 |
| SMITH, KENT L | 17255 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| SMITH, KENT R | PO BOX 532 | | | | HONOR | MI | 49640-0532 |
| SMITH, KENTON R | 3880 TANGLEWOOD CIR | | | | TITUSVILLE | FL | 32780-3525 |
| SMITH, KERRY G | 4826 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8189 |
| SMITH, KESLIE L | | | | | | | |
| SMITH, KEVIN | 3218 STOCKWELL ROAD | | | | BOSSIER CITY | LA | 71111-5751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, KEVIN A | 2706 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| SMITH, KEVIN A | 1820 W 130TH PL | | | | WESTMINSTER | CO | 80234-2790 |
| SMITH, KEVIN B | 375 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| SMITH, KEVIN D | 8292 WEDDEL ST | | | | TAYLOR | MI | 48180-2914 |
| SMITH, KEVIN D | 7481 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| SMITH, KEVIN D | 405 BRYNFIELD PKWY | | | | SUWANEE | GA | 30024-2985 |
| SMITH, KEVIN D | 5619 CALLE DE ORO | | | | EVANSVILLE | IN | 47712-2728 |
| SMITH, KEVIN D | 26 KENT ST | | | | MASSENA | NY | 13662-2119 |
| SMITH, KEVIN DELANEY | 26 KENT ST | | | | MASSENA | NY | 13662-2119 |
| SMITH, KEVIN E | 6397 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6202 |
| SMITH, KEVIN J | 425 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1206 |
| SMITH, KEVIN J | 5294 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| SMITH, KEVIN J | 152 SKYLINE DR | | | | HOWELL | MI | 48843-8678 |
| SMITH, KEVIN L | 23 CAPE MAY PT | | | | GREENSBORO | NC | 27455-1363 |
| SMITH, KEVIN L | 7427 KRUSE RD | | | | PETERSBURG | MI | 49207 |
| SMITH, KEVIN L | 15 W MOUND ST | | | | SABINA | OH | 45169 |
| SMITH, KEVIN L | 3526 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| SMITH, KEVIN L | 16850 VAUGHAN ST | | | | DETROIT | MI | 48219-3355 |
| SMITH, KEVIN L | 2720 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745-1689 |
| SMITH, KEVIN L | PO BOX 292 | | | | WESTPHALIA | MI | 48894-0292 |
| SMITH, KEVIN LEWIS | PO BOX 292 | | | | WESTPHALIA | MI | 48894-0292 |
| SMITH, KEVIN M | 668 ISABEL CT | | | | PICKERINGTON | OH | 43147 |
| SMITH, KEVIN M | 1 FAIRMEAD RD | | | | DARIEN | CT | 06820-4905 |
| SMITH, KEVIN M | 3234 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310-6917 |
| SMITH, KEVIN PATRICK | COLEMAN LAW GROUP PLLC | 700 MILITARY CUTOFF RD | STE  312 | | WILMINGTON | NC | 28405-8399 |
| SMITH, KEVIN ROBERT | 525 NORTH GRACE STREET | | | | LANSING | MI | 48917-2951 |
| SMITH, KEVIN W | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| SMITH, KIM B | 1608 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| SMITH, KIM D | 3121 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9129 |
| SMITH, KIM M | 4152 E FLOWER ST | | | | TUCSON | AZ | 85712 |
| SMITH, KIM M | 12646 ENCLAVE CT | | | | CARMEL | IN | 46032 |
| SMITH, KIMBERLY | 14365 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| SMITH, KIMBERLY | | | | | | | |
| SMITH, KIMBERLY | 5964 LEXIE LN 34 | | | | BAY CITY | MI | 48706 |
| SMITH, KIMBERLY A | 14365 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| SMITH, KIMBERLY A | 3707 HUNT RD | | | | LAPEER | MI | 48446-2919 |
| SMITH, KIMBERLY D | 5903 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| SMITH, KIMBERLY M | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| SMITH, KIMBERLY M | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| SMITH, KIMBERLY S | 8571 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| SMITH, KIMBERLY S | PO BOX 579 | | | | WEST MIDDLESEX | PA | 16159-0579 |
| SMITH, KIP A | 7720 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| SMITH, KIRBY | 5960 VERDI DR | | | | DAYTON | OH | 45449-3237 |
| SMITH, KIRK A | 8911 N COUNTY ROAD 675 E | | | | MOORELAND | IN | 47360-9786 |
| SMITH, KIRK A | 8175 N COUNTY ROAD 675 E | | | | MOORELAND | IN | 47360-9780 |
| SMITH, KIRK D | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| SMITH, KIRK DEAN | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| SMITH, KIRK E | 120 S 14TH ST | | | | DECATUR | IN | 46733-1428 |
| SMITH, KIRK L | 1930 TURKEY HOLLOW LANE | | | | SEVIERVILLE | TN | 37876-0586 |
| SMITH, KITTY L | 4408 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| SMITH, KRISTEN L | 3225 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| SMITH, KRISTIN P | 6201 SPRUCE DR | | | | ANNISTON | AL | 36206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, KRISTINE A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SMITH, KURT D | 45278 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| SMITH, KURT L | 4176 PRENTICE RD | | | | GLENNIE | MI | 48737-9785 |
| SMITH, KURT M | 1827 WINTON AVE | | | | SPEEDWAY | IN | 46224-5623 |
| SMITH, KWINSE A | 4944 W STATE RD | | | | LANSING | MI | 48906-9332 |
| SMITH, KYLE C | 1012 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-3609 |
| SMITH, KYLE J | 28384 GREENLAWN DRIVE | | | | FLAT ROCK | MI | 48134-2108 |
| SMITH, KYLE M | 3334 GOODRICH STREET | | | | FERNDALE | MI | 48220-1012 |
| SMITH, KYLE N | PO BOX 327 | | | | RIPLEY | MS | 38663-0327 |
| SMITH, KYLE R | 16620 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| SMITH, KYLE R | 2040 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7298 |
| SMITH, L C | 108 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1889 |
| SMITH, L C | 67 EVERGREEN RD | | | | TYLERTOWN | MS | 39667-7760 |
| SMITH, L J | 12527 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| SMITH, L W | 1221 CHESTNUT | | | | SAGINAW | MI | 48602-1634 |
| SMITH, L. C | 101 OAK DR | | | | COLUMBIA | TN | 38401-2032 |
| SMITH, L. C. | 101 OAK DR | | | | COLUMBIA | TN | 38401-2032 |
| SMITH, LA VERNE L | 27438 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2229 |
| SMITH, LA VERNE R | 748 LEWISTON RD | | | | BASOM | NY | 14013-9732 |
| SMITH, LA VONNE | 18648 190TH RD | | | | DNEISON | KS | 66419-9657 |
| SMITH, LACIE G. | | | | | | | |
| SMITH, LAIRD R | 6479 CALLE DEL SOL DR | | | | EL PASO | TX | 79912-7523 |
| SMITH, LAKEYTA S | 614 SHOCK AVE APT 2 | | | | LIMA | OH | 45805-2949 |
| SMITH, LAKEYTA SHANELL | 614 SHOCK AVE APT 2 | | | | LIMA | OH | 45805-2949 |
| SMITH, LAMAR | 24833 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-6467 |
| SMITH, LAMAR | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, LAMONT D | 701 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 08873-5223 |
| SMITH, LANA J | 4506 NE 73RD ST | | | | KANSAS CITY | MO | 64119-1576 |
| SMITH, LANA R. | TRLR 3 | 1501 BOHART LANE | | | BOZEMAN | MT | 59715-2470 |
| SMITH, LANCE A | 29335 GLENARDEN ST | | | | FARMINGTON HILLS | MI | 48334-2737 |
| SMITH, LANCE K | 4509 HARDING ST | | | | DETROIT | MI | 48214-4407 |
| SMITH, LANDAL C | 5573 S 100 W RD | | | | PENDLETON | IN | 46064 |
| SMITH, LANE | 200 1/2 N MAIN ST | | | | BELLEVUE | MI | 49021-1234 |
| SMITH, LANETHIA M | PO BOX 25834 | | | | INDIANAPOLIS | IN | 46226-0834 |
| SMITH, LANISHA | 1921 W 94TH PL | | | | LOS ANGELES | CA | 90047-3704 |
| SMITH, LANNY D | 316 BLEDSOE ST APT J5 | | | | CARROLLTON | GA | 30117-4066 |
| SMITH, LAROME | 12795 SANTA ROSA DR | | | | DETROIT | MI | 48238-4205 |
| SMITH, LARRY | 240 LANACK RD SE | | | | PALM BAY | FL | 32909-8820 |
| SMITH, LARRY | 4162 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2376 |
| SMITH, LARRY | 1580 RULANE DR | | | | LAPEER | MI | 48446-1364 |
| SMITH, LARRY | 818 N E ST | | | | PENSACOLA | FL | 32501 |
| SMITH, LARRY | PO BOX 481 | | | | FORSYTH | GA | 31029-0481 |
| SMITH, LARRY | 11640 GREENVIEW AVE | | | | DETROIT | MI | 48228-1122 |
| SMITH, LARRY A | 956 N DOWNEY AVE | | | | INDIANAPOLIS | IN | 46219-4359 |
| SMITH, LARRY A | 3709 MOUNT PLEASANT DR | | | | MIDWEST CITY | OK | 73110-3719 |
| SMITH, LARRY A | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| SMITH, LARRY A | 3321 APPLEWOOD DR APT 2109 | | | | ORION | MI | 48359-2335 |
| SMITH, LARRY B | 13482 WOOD RD | | | | BATH | MI | 48808-8408 |
| SMITH, LARRY B | 6685 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1795 |
| SMITH, LARRY C | 457 LINE ST | | | | BYRAM | MS | 39272-8936 |
| SMITH, LARRY C | 12595 W SCARBOROUGH DR | | | | NEW BERLIN | WI | 53151-6133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LARRY C | 457 LINE STREET | | | | BYRAM | MS | 39272-9272 |
| SMITH, LARRY D | 51131 STATE ST | | | | BELLEVILLE | MI | 48111-4424 |
| SMITH, LARRY D | 3664 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| SMITH, LARRY D | 29825 MCGUINESS DR | | | | EDWARDS | MO | 65326-3275 |
| SMITH, LARRY D | 1800 FROEDE RD | | | | CARO | MI | 48723-9419 |
| SMITH, LARRY D | 4279 OAKGUARD CT | | | | WHITE LAKE | MI | 48383-1577 |
| SMITH, LARRY E | 1132 E JOHN ST APT 24 | | | | SPRINGFIELD | OH | 45505-4258 |
| SMITH, LARRY E | 809 W 3RD ST | | | | NILES | OH | 44446-1003 |
| SMITH, LARRY E | 2051 N GREYROCK RD | | | | LAPORTE | CO | 80535 |
| SMITH, LARRY E | 2115 CYPRESS ST SW | | | | WYOMING | MI | 49519-3614 |
| SMITH, LARRY E | 3519 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5558 |
| SMITH, LARRY E | 2819 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5854 |
| SMITH, LARRY E | 780 CRICKET HILL TRL | | | | LAWRENCEVILLE | GA | 30044 |
| SMITH, LARRY E | 5117 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1616 |
| SMITH, LARRY E | 11008 E 83RD ST | | | | RAYTOWN | MO | 64138-3535 |
| SMITH, LARRY E | 1132 EAST JOHN STREET | APT 24 | | | SPRINGFIELD | OH | 45505-5505 |
| SMITH, LARRY F | 210 INDEPENDENCE DR | | | | SEQUIM | WA | 98382-8445 |
| SMITH, LARRY F | 31 W 700 S | | | | WARREN | IN | 46792-9211 |
| SMITH, LARRY G | 8833 HIMEBAUGH LN | | | | INDIANAPOLIS | IN | 46231-2597 |
| SMITH, LARRY G | PO BOX 29576 | | | | SHREVEPORT | LA | 71149-9576 |
| SMITH, LARRY G | 323 MAYBERRY CT | | | | BEDFORD | IN | 47421-8902 |
| SMITH, LARRY G | 3446 M-43 HWY | | | | MULLIKEN | MI | 48861 |
| SMITH, LARRY G | 223 W SHERMAN ST | | | | CARO | MI | 48723-1533 |
| SMITH, LARRY G | 6216 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| SMITH, LARRY G | PO BOX 1339 | | | | ANDERSON | IN | 46015 |
| SMITH, LARRY H | 2900 S VALLEY VIEW BLVD TRLR 215 | | | | LAS VEGAS | NV | 89102-5947 |
| SMITH, LARRY I | 13 RECORDS DR | | | | ANDERSON | IN | 46013-3702 |
| SMITH, LARRY J | 2512 JACKSON ST | | | | ANDERSON | IN | 46016-5138 |
| SMITH, LARRY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH, LARRY J | 740 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| SMITH, LARRY J | 555 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| SMITH, LARRY J | 503 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| SMITH, LARRY J | 1043 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1416 |
| SMITH, LARRY J | 6515 AVALON DR SE | | | | CALEDONIA | MI | 49316-7899 |
| SMITH, LARRY J | 2425 INGLENOOK PL | | | | YOUNGSTOWN | OH | 44511-1408 |
| SMITH, LARRY J | 7114 TALLMAN RD | | | | WESTPHALIA | MI | 48894-9509 |
| SMITH, LARRY J | 7787 POINT VICENTE COURT | | | | JACKSONVILLE | FL | 32256-7733 |
| SMITH, LARRY L | 494 HAVEN RIDGE DR | | | | STOCKBRIDGE | GA | 30281-7905 |
| SMITH, LARRY L | 7176 MORGANTOWN RD. | | | | MARTINSVILLE | IN | 46151 |
| SMITH, LARRY L | 27940 SOLAMINT RD APT 9106 | | | | CANYON CNTRY | CA | 91387-5403 |
| SMITH, LARRY L | 4827 RICE RD | | | | SHREVEPORT | LA | 71119-9748 |
| SMITH, LARRY L | 700 BONNER CT SE | | | | STEWARTVILLE | MN | 55976-1382 |
| SMITH, LARRY L | 2843 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2224 |
| SMITH, LARRY LEE | 4827 RICE RD | | | | SHREVEPORT | LA | 71119-9748 |
| SMITH, LARRY N | 5968 VOICE RD | | | | KINGSLEY | MI | 49649-9792 |
| SMITH, LARRY N | 713 ROTONDA CIR | | | | ROTUNDA WEST | FL | 33947-1837 |
| SMITH, LARRY O | 78 OLD SMOKY RD | | | | BROEHEAD | KY | 40409-0409 |
| SMITH, LARRY O | 22040 ALLEN A DALE CT | | | | BEVERLY HILLS | MI | 48025-3500 |
| SMITH, LARRY O | 78 OLD SMOKEY RD | | | | BRODHEAD | KY | 40409-9036 |
| SMITH, LARRY P | 5902 MARLOWE DR | | | | FLINT | MI | 48504-7089 |
| SMITH, LARRY R | 7656 W YARLING ST | | | | ELWOOD | IN | 46036-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LARRY R | 5959 SCOTCH RD | | | | VASSAR | MI | 48768 |
| SMITH, LARRY R | 17127 KNOLLWOOD CT | | | | CLINTON TOWNSHIP | MI | 48038-2831 |
| SMITH, LARRY R | 365 THOMPSON RD | | | | NEEDMORE | PA | 17238-9214 |
| SMITH, LARRY T | 3915 PARAGON RD | | | | MARTINSVILLE | IN | 46151-9461 |
| SMITH, LARRY T | 48835 SYKES RIDGE RD | | | | CLARINGTON | OH | 43915-9544 |
| SMITH, LARRY T | 613 WILBRAHM CT | | | | SHREVEPORT | LA | 71106-6113 |
| SMITH, LARRY V | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SMITH, LARRY V | 31749 WALTHAM CT | | | | BEVERLY HILLS | MI | 48025-3923 |
| SMITH, LARRY V | PO BOX 122 | | | | CARDWELL | MO | 63829-0122 |
| SMITH, LARRY W | 17610 COLDWATER RD | | | | HUNTERTOWN | IN | 46748-9717 |
| SMITH, LARRY W | 5350 OGDEN HWY | | | | ADRIAN | MI | 49221-9601 |
| SMITH, LARRY W | 10676 ALDORA DRIVE | | | | MIAMISBURG | OH | 45342-4810 |
| SMITH, LATHAN TYRONE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SMITH, LATISHA L | 2620 NW 115TH PL | | | | OKLAHOMA CITY | OK | 73120-6908 |
| SMITH, LATONIA | 3006 CHARLESTON DR JACKSON | | | | JACKSON | MS | 39212 |
| SMITH, LATONIA L. | 6554 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-8112 |
| SMITH, LATOYA | 3235 W HOLMES RD | | | | LANSING | MI | 48911-2228 |
| SMITH, LATRICE J | 1161 CABOT DR | | | | FLINT | MI | 48532-2635 |
| SMITH, LAURA A | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| SMITH, LAURA K | 2252 N 175 E | | | | PERU | IN | 46970-8518 |
| SMITH, LAURA L | 3507 N OZARK AVE | | | | CHICAGO | IL | 60634-3034 |
| SMITH, LAURA L | 3507 N. OZARK AVE. | | | | CHICAGO | IL | 60634-3034 |
| SMITH, LAURA M | 1345 N MADISON AVE | MANOR CARE NURSING HOME | | | ANDERSON | IN | 46011-1215 |
| SMITH, LAURA N | 8255 RIVERTOWN RD | | | | FAIRBURN | GA | 30213-2306 |
| SMITH, LAUREN E | 603 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| SMITH, LAURENCE C | 565 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0933 |
| SMITH, LAURENCE M | 9716 N LIMA RD | | | | YOUNGSTOWN | OH | 44514 |
| SMITH, LAURENCE R | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SMITH, LAURENCE R (426491) | C/O LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SMITH, LAURENE R | 11202 S SAWYER AVE | | | | CHICAGO | IL | 60655-2741 |
| SMITH, LAURIE A | 7131 ALBOSTA DR | | | | SAGINAW | MI | 48609-5290 |
| SMITH, LAURIE A | 4083 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| SMITH, LAVADA | 11030 FINDLAY ST | | | | DETROIT | MI | 48205-3733 |
| SMITH, LAVERN | 5088 HARRY ST | | | | FLINT | MI | 48505-1777 |
| SMITH, LAVERNE EDWARD | 3413 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| SMITH, LAVERNE M | 3041 SHADY TIMBER LN | | | | JEFFERSON HILLS | PA | 15025-5209 |
| SMITH, LAVERNE M | 211 CARL ST | | | | BUFFALO | NY | 14215-3740 |
| SMITH, LAVERNE R | 748 LEWISTON RD | | | | BASOM | NY | 14013-9732 |
| SMITH, LAVINIA R | 626 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| SMITH, LAVOHN P | 2804 W BRAYSTON WAY | | | | MUNCIE | IN | 47304-5780 |
| SMITH, LAWRENCE | | | | | | | |
| SMITH, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, LAWRENCE A | 11403 S MAY ST | | | | CHICAGO | IL | 60643-4531 |
| SMITH, LAWRENCE C | 1248 FLOWER RIDGE DR | | | | LANCASTER | TX | 75134-1662 |
| SMITH, LAWRENCE D | 5045 BROCK LN | | | | DAYTON | OH | 45415-3429 |
| SMITH, LAWRENCE E | 3616 PERCY KING RD | | | | WATERFORD | MI | 48329-1359 |
| SMITH, LAWRENCE E | 1830 S INDIANA AVE | | | | KOKOMO | IN | 46902-2060 |
| SMITH, LAWRENCE E | 4647 E 175TH ST | | | | CLEVELAND | OH | 44128-3929 |
| SMITH, LAWRENCE F | 120 SUNRISE STRIP | | | | CARROLLTON | GA | 30117-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LAWRENCE F | 6061 TELEGRAPH RD STE H | | | | TOLEDO | OH | 43612-4561 |
| SMITH, LAWRENCE G | 2030 WEDGWOOD DR W | | | | FLORISSANT | MO | 63033-1242 |
| SMITH, LAWRENCE J | 2413 COCKATIEL DR | | | | NORTH LAS VEGAS | NV | 89084-3117 |
| SMITH, LAWRENCE J | 8 LUZERNE RD | | | | TONAWANDA | NY | 14150-1414 |
| SMITH, LAWRENCE J | 390 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| SMITH, LAWRENCE J | 907 COUNTY ROUTE # 4 | | | | FT COVINGTON | NY | 12937 |
| SMITH, LAWRENCE M | 462 SHARP ST | | | | SALEM | OH | 44460-2631 |
| SMITH, LAWRENCE P | 2650 W BUCHANAN RD | | | | ITHACA | MI | 48847-9640 |
| SMITH, LAWRENCE W | 823 N 37TH ST | | | | BATON ROUGE | LA | 70802-2026 |
| SMITH, LAWRENCE W | 1101 N VERNON RD | | | | CORUNNA | MI | 48817-9584 |
| SMITH, LAWRENCE W | COWAN LAW FIRM | 209 HENRY ST | | | DALLAS | TX | 75226-1819 |
| SMITH, LEAH | 1043 MCDUFFEE LANE | | | | COOKEVILLE | TN | 38501-5749 |
| SMITH, LEAJEAN H | 2212 SOUTH 480 WEST | | | | RUSSIAVILLE | IN | 46979-9481 |
| SMITH, LEAJEAN H | 2212 S 480 W | | | | RUSSIAVILLE | IN | 46979-9481 |
| SMITH, LEANER | 502 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| SMITH, LEANNE W. | 1330 CEYLON DR | | | | GULF BREEZE | FL | 32563-5433 |
| SMITH, LECHTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, LEDDREW R | 712 E STATE ST | | | | CASSOPOLIS | MI | 49031-1136 |
| SMITH, LEDELL R | 2811 SPINNAKER LOOP | | | | REYNOLDSBURG | OH | 43068 |
| SMITH, LEE ANN | 1036 NIMICK AVE | | | | MONACA | PA | 15061-1333 |
| SMITH, LEE E | 406 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| SMITH, LEE E | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| SMITH, LEE E | PO BOX 10 | 4035 HIGHWAY 64 | | | MENIFEE | AR | 72107-0010 |
| SMITH, LEE EUGENE | 406 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| SMITH, LEE F | 3018 WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| SMITH, LEE J | 2092 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5085 |
| SMITH, LEE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, LEE P | 124 CURTIS PKWY | | | | BUFFALO | NY | 14223-1729 |
| SMITH, LEE R | 337 SUNSET LN | | | | BEDFORD | IN | 47421-9097 |
| SMITH, LEE R | 1534 ORCHID AVE | | | | SAINT LOUIS | MO | 63147-1413 |
| SMITH, LEE R | 2267 E MONROE RD | | | | HARRISON | MI | 48625-9554 |
| SMITH, LEE R | 691 LARCH ST APT C | | | | TIPP CITY | OH | 45371-2852 |
| SMITH, LEE R | 816 N WILLOW GLEN AVE APT 5 | | | | TIPP CITY | OH | 45371-6813 |
| SMITH, LEEANN M | 1716 ALLARD AVE | | | | GROSSE POINTE | MI | 48236-1902 |
| SMITH, LEEREE | 1830 ELORA ROAD | | | | HUNTLAND | TN | 37345-4733 |
| SMITH, LEIGH | 414 CASS ST | | | | OWOSSO | MI | 48867-2715 |
| SMITH, LEIGH R | 1522 STONEY POINT DR | | | | LANSING | MI | 48917-1450 |
| SMITH, LEIGHTON B | 2310 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1485 |
| SMITH, LEIRAE B | 7 LEONORE ST | | | | MOUNT CLEMENS | MI | 48043-1401 |
| SMITH, LEITA M | PO BOX 176 | | | | HARRISON | MI | 48625-0176 |
| SMITH, LELA M | 1668 SUMMERWOODS CIR | C/O LELA M SMITH | | | GRIFFIN | GA | 30224-8417 |
| SMITH, LELA MAE | C/O LELA M SMITH | 1668 SUMMERWOOD CIRCLE | | | GRIFFIN | GA | 30224 |
| SMITH, LELDON C | 61 PINE ST | | | | DECATUR | AL | 35603-6220 |
| SMITH, LEM N | 25265 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |
| SMITH, LEN A | 3105 SNOWGLEN LANE | | | | LANSING | MI | 48917-1732 |
| SMITH, LENA | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| SMITH, LENA R | 1419 10TH AVE SE | | | | DECATUR | AL | 35601-4235 |
| SMITH, LENA S | 2810 FREDERICA RD | | | | SAINT SIMONS IS | GA | 31522-1710 |
| SMITH, LEO | 2335 CLEVELAND DR | | | | WILSON | NY | 14172-9771 |
| SMITH, LEO D | 337 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64123-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LEO K | 11372 JONES R. O. W. | | | | BARBEAU | MI | 49710 |
| SMITH, LEO R | 6136 BEACH RD | | | | ROGERS CITY | MI | 49779-9507 |
| SMITH, LEO W | 2603 DEWEY ST | | | | ANDERSON | IN | 46016-4747 |
| SMITH, LEODIS | 21442 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2218 |
| SMITH, LEOLA | 9093 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| SMITH, LEOMA I | 1620 TOMLINSON | | | | MASON | MI | 48854-9257 |
| SMITH, LEON | 3790 ROSEMARY LN SE | | | | CONYERS | GA | 30013-2947 |
| SMITH, LEON | 13001 SHADYBROOK LN | | | | DEWITT | MI | 48820-9251 |
| SMITH, LEON D | 1435 LOGAN CIR | | | | MARIETTA | GA | 30062-5935 |
| SMITH, LEON E | 111 TAYLOR LN | | | | SAINT CLAIRSVILLE | OH | 43950-1133 |
| SMITH, LEON H | PO BOX 866 | | | | MOUNT MORRIS | MI | 48458-0866 |
| SMITH, LEON P | 5335 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212-6244 |
| SMITH, LEON W | 3009 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| SMITH, LEONA A | 3215 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1272 |
| SMITH, LEONA L | 74 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| SMITH, LEONA M | BAYSHORES NURSING CARE FACILITY | C/O ACCOUNT RECEIVABLE | | | BAY CITY | MI | 48706 |
| SMITH, LEONA M | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH, LEONARD C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, LEONARD C | 110 VAN AUKER ST | | | | ROCHESTER | NY | 14608 |
| SMITH, LEONARD D | 1523 FREEMAN RD | | | | SPENCER | IN | 47460-7430 |
| SMITH, LEONARD D | 4713 NINA AVE SE | | | | SALEM | OR | 97302-4903 |
| SMITH, LEONARD G | 34063 NORTHWOOD CT | | | | STERLING HTS | MI | 48312-4638 |
| SMITH, LEONARD K | 7802 DORNOCK DR | | | | INDIANAPOLIS | IN | 46237-9676 |
| SMITH, LEONARD P | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272-9611 |
| SMITH, LEONE M | 1115 EAGLE DR APT 212 | | | | WAYLAND | MI | 49348-1727 |
| SMITH, LEONTA' | 8325 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| SMITH, LEOPHAS | 1933 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 |
| SMITH, LEOPHAS | 3513 ABERDEEN WAY | | | | DOUGLASVILLE | GA | 30135-6750 |
| SMITH, LEOTA M | 7800 WOODLAND MEADOWS | | | | POPLAR BLUFF | MO | 63901 |
| SMITH, LEROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, LEROY | 6198 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| SMITH, LEROY | 5122 OAKTREE TRL | | | | LITHONIA | GA | 30038-2768 |
| SMITH, LEROY | 966 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| SMITH, LEROY | 2720 FALMOUTH RD | | | | WILLIAMSTOWN | KY | 41097-4932 |
| SMITH, LEROY A | 10 FLINT HILL DR | | | | NEWARK | DE | 19702-2835 |
| SMITH, LEROY ANTHONY | 10 FLINT HILL DR | | | | NEWARK | DE | 19702-2835 |
| SMITH, LEROY L | 11554 LA SALLE BLVD APT 1 | | | | DETROIT | MI | 48206-1594 |
| SMITH, LEROY R | 6256 KALLSEN DR UNIT 2 | | | | TINLEY PARK | IL | 60477-4208 |
| SMITH, LEROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, LESLEY R | 9173 COOK RD | | | | GAINES | MI | 48436-9711 |
| SMITH, LESLIE | 3477 TROPHY DR | | | | LA MESA | CA | 91941 |
| SMITH, LESLIE | 2511 SHERIDAN ST | | | | DETROIT | MI | 48214-1793 |
| SMITH, LESLIE A | 84 BITTERSWEET LN | | | | SOUTH GLASTONBURY | CT | 06073-2400 |
| SMITH, LESLIE A | 18366 COURTNEY RD | | | | BELOIT | OH | 44609-9215 |
| SMITH, LESLIE A | 107 VERONA AVE | | | | GOLETA | CA | 93117-1304 |
| SMITH, LESLIE A | 4221 PEAK RD | | | | GRANBURY | TX | 76048 |
| SMITH, LESLIE C | 408 WHITECLIFF CV | | | | ONESBORO | AR | 72401-8095 |
| SMITH, LESLIE D | 5338 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9167 |
| SMITH, LESLIE D | 1525 N RANGELINE RD | | | | ANDERSON | IN | 46012-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LESLIE D | 9365 1ST ST | | | | INTERLOCHEN | MI | 49643-9381 |
| SMITH, LESLIE E | 1366 MAPLE LN LOT 13 | | | | GREENBACK | TN | 37742-3332 |
| SMITH, LESLIE E | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420-2149 |
| SMITH, LESLIE G | 6169 GROVE AVE | | | | GRAND BLANC | MI | 48439-5095 |
| SMITH, LESLIE G | 10269 S GROVE RD | | | | DEWITT | MI | 48820-9145 |
| SMITH, LESLIE H | 804 CENTER ST | | | | OWOSSO | MI | 48867-1416 |
| SMITH, LESLIE J | 37424 EDGEWOOD ST | | | | CLINTON TOWNSHIP | MI | 48036-2609 |
| SMITH, LESLIE L | 901 W 9TH ST APT 320 | | | | AUSTIN | TX | 78703-4628 |
| SMITH, LESLIE S | # 1 | 12054 HEYDEN STREET | | | DETROIT | MI | 48228-1049 |
| SMITH, LESLIE S | 25675 OVERLOOK PKWY APT 2806 | | | | SAN ANTONIO | TX | 78260 |
| SMITH, LESSIE D | 309 LEON TOWER RD | | | | BRANTLEY | AL | 36009-4712 |
| SMITH, LESTER | 923 W INDIANA ST | | | | NEW BUFFALO | MI | 49117-1353 |
| SMITH, LESTER | 73 AUCHLY RD | | | | MONTGOMERY | MO | 63361-4007 |
| SMITH, LESTER C | 12823 SARAH LN | | | | LARGO | FL | 33773-1228 |
| SMITH, LESTER E | 1186 POPLAR FORK RD # A | | | | FRANKLIN FURNACE | OH | 45629-8955 |
| SMITH, LESTER E | 1186 A POPLER FORK RD | | | | FRANKLIN FURUNCE | OH | 45629-5629 |
| SMITH, LESTER L | PO BOX 3134 | | | | ANDERSON | IN | 46018-3134 |
| SMITH, LESTER M | 200 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3067 |
| SMITH, LESTER R | RR 2 BOX 2532 | | | | HERMITAGE | MO | 65668-9522 |
| SMITH, LETHA M | 525 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| SMITH, LETITIA P | 11240 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| SMITH, LETROYCE B | 3312 WARRIOR CT | | | | OKLAHOMA CITY | OK | 73121 |
| SMITH, LETROYCE B | 1008 E JESSAMINE ST | | | | FORT WORTH | TX | 76104-6510 |
| SMITH, LEWELL L | 101 VIRGINIA DR | | | | ATHENS | AL | 35611-2939 |
| SMITH, LEWIS A | 124 W NORTHRUP ST | | | | LANSING | MI | 48911-3701 |
| SMITH, LEWIS A | 2847 EUGENE ST | | | | INDIANAPOLIS | IN | 46222-2238 |
| SMITH, LEWIS A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, LEWIS F | 511 KENTUCKY AVE | | | | MANSFIELD | OH | 44905-2014 |
| SMITH, LEWIS H | PO BOX 1303 | | | | FLINT | MI | 48501-1303 |
| SMITH, LEWIS HENRY | PO BOX 1303 | | | | FLINT | MI | 48501-1303 |
| SMITH, LEWIS L | 1267 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| SMITH, LEWIS R | 736 ORCUTT RD | | | | SAN LUIS OBISPO | CA | 93401 |
| SMITH, LEWIS R | 1543 GRIFFIN DR | | | | KINGSTON | OK | 73439-9132 |
| SMITH, LEWIS W | 1303 WAGARVILLE RD | | | | GLADWIN | MI | 48624-7959 |
| SMITH, LILLER | 1613 W SAGINAW ST | | | | LANSING | MI | 48915-1354 |
| SMITH, LILLIAN A | 3903 S ADAMS ST | | | | MARION | IN | 46953-5061 |
| SMITH, LILLIAN C | 513 E WARREN ST. | | | | LEBANON | OH | 45036 |
| SMITH, LILLIAN F | 3365 WOLF SHADOW LN | | | | MEMPHIS | TN | 38133 |
| SMITH, LILLIAN J | 10007 FALCON CREEK DR | | | | LITTLETON | CO | 80130-3807 |
| SMITH, LILLIAN M | 2987 SUNNYEREST DR | | | | KALAMAZOO | MI | 49048-1171 |
| SMITH, LILLIAN M | 200 NORTHEAST CIRCLE | | | | ENGLEWOOD | OH | 45322-1743 |
| SMITH, LILLIAN M | 2987 SUNNYCREST DR | | | | KALAMAZOO | MI | 49048-1171 |
| SMITH, LILLIAN R | 8008 W CORRINE DR | | | | PEORIA | AZ | 85381-9034 |
| SMITH, LILLIAN V | 9039 HAMILTON CIRCLE | | | | WASHINGTON | MI | 48094 |
| SMITH, LILLIAN W | 7631 W MCCOLM RD | | | | GASTON | IN | 47342-8951 |
| SMITH, LILLIE | PO BOX 497 | C/O CARROL A WILHOIT | | | DILLSBORO | IN | 47018-0497 |
| SMITH, LILLIE | P.O. BOX 1244 | | | | FLINT | MI | 48501-1244 |
| SMITH, LILLIE | 220 WYOMING AVE | | | | BUFFALO | NY | 14215-3738 |
| SMITH, LILLIE | C/O CARROL A WILHOIT | P O BOX 497 | | | DILSBORO | IN | 47018 |
| SMITH, LILLIE | STACK & STACK | 1600 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| SMITH, LILLIE | PO BOX 1244 | | | | FLINT | MI | 48501-1244 |
| SMITH, LILLIE FAYE | 1246 E WALTON BLVD APT 223 | | | | PONTIAC | MI | 48340-1581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, LILY M | 833 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| SMITH, LILY M | 833 HURON AVENUE | | | | DAYTON | OH | 45407-1325 |
| SMITH, LILY O | 2706 SIBLEY DR | | | | ARLINGTON | TX | 76015-1017 |
| SMITH, LIMMIE | 8925 E JEFFERSON AVE APT 8N | | | | DETROIT | MI | 48214-4111 |
| SMITH, LINDA | 5648 ASHTON WAY | | | | MC CALLA | AL | 35111 |
| SMITH, LINDA | 13406 N LARGO CT | | | | CAMBY | IN | 46113-0357 |
| SMITH, LINDA | 2190 MADISON AVE APT MB | | | | NEW YORK CITY | NY | 10037-2228 |
| SMITH, LINDA | 1301 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| SMITH, LINDA A | 1065 HERITAGE TRACE | | | | LEBANON | OH | 45036-8859 |
| SMITH, LINDA A | PO BOX 2161 | | | | WARREN | OH | 44484-0161 |
| SMITH, LINDA A | 1104 SECRETARIAT DR | | | | GRAND PRAIRIE | TX | 75052 |
| SMITH, LINDA A | 224 E COURT ST APT 403 | | | | FLINT | MI | 48502 |
| SMITH, LINDA A | 4099 SAVANNAH CT SW | | | | GRANDVILLE | MI | 49418-1770 |
| SMITH, LINDA A | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| SMITH, LINDA B | 4013 ELKRIDGE DR | | | | LAS VEGAS | NV | 89129-6530 |
| SMITH, LINDA B | 11600 E IRVINGTON RD | | | | TUCSON | AZ | 85747-8927 |
| SMITH, LINDA C | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 |
| SMITH, LINDA C | 62 TIMBER CIR 62 | | | | HUBBARD | OH | 44425 |
| SMITH, LINDA D | 508 E GERHART ST | | | | KOKOMO | IN | 46901 |
| SMITH, LINDA D | 221 1/2 LIME ST | | | | INGLEWOOD | CA | 90301-2619 |
| SMITH, LINDA E | 105 QUAIL CT | | | | CAPAC | MI | 48014-3739 |
| SMITH, LINDA F | 3107 NOVA VW | | | | LOUISVILLE | KY | 40216 |
| SMITH, LINDA F | 5036 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5261 |
| SMITH, LINDA F | 10435 N. COUNTY RD. | 825 E. | | | ROACHDALE | IN | 46172 |
| SMITH, LINDA F | 1849 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| SMITH, LINDA G | 3620 SANDBURG DR | | | | AUSTINTOWN | OH | 44515 |
| SMITH, LINDA G | 7210 SHOAL LINE BLVD | | | | WEEKI WACHEE | FL | 34607-1538 |
| SMITH, LINDA G | 2797 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9615 |
| SMITH, LINDA G | 2797 MAIN AVE SW | | | | WARREN | OH | 44481-9615 |
| SMITH, LINDA J | 16189 CHAPEL ST | | | | DETROIT | MI | 48219-3847 |
| SMITH, LINDA J | 4519 BRUCE AVE | | | | EDINA | MN | 55424-1122 |
| SMITH, LINDA K | 1081 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| SMITH, LINDA K | 15506 CLODESSA DR | | | | ATHENS | AL | 35611-5613 |
| SMITH, LINDA K | 709 W ANNIE DR | | | | MUNCIE | IN | 47303-9648 |
| SMITH, LINDA K | 2270 N LEAVITT RD NORTHWEST | | | | WARREN | OH | 44485-1123 |
| SMITH, LINDA K | 11654 BOARDWALK LN | | | | FISHERS | IN | 46037-8789 |
| SMITH, LINDA K | 709 W ANNIE DRIVE | | | | MUNCIE | IN | 47303-9648 |
| SMITH, LINDA K | 800 RICKER CT | | | | IRVING | TX | 75061-7596 |
| SMITH, LINDA K. | 11654 BOARDWALK LN | | | | FISHERS | IN | 46037-8789 |
| SMITH, LINDA L | 1403 LAKE AVE | | | | PORTAGE | MI | 49002-6335 |
| SMITH, LINDA L | 5395 GENESEE RD | | | | LAPEER | MI | 48446-2747 |
| SMITH, LINDA L | 8701 BATH RD | | | | LAINGSBURG | MI | 48848-9348 |
| SMITH, LINDA L | 1114 COLLINGTON DR | | | | CARY | NC | 27511-5837 |
| SMITH, LINDA L | 6083 W 300 N | | | | BOGGSTOWN | IN | 46110-9708 |
| SMITH, LINDA L | 1700 W RETORNO DE MANANA | | | | GREEN VALLEY | AZ | 85622-4627 |
| SMITH, LINDA LORINE | # 232 | 5008 NC HIGHWAY 55 | | | DURHAM | NC | 27713-9433 |
| SMITH, LINDA M | 149 N HENDERSON BOX 164 | | | | FOWLER | MI | 48835 |
| SMITH, LINDA M | 216 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| SMITH, LINDA M | 24745 PLUMRIDGE LN | | | | SOUTHFIELD | MI | 48033-2922 |
| SMITH, LINDA M | 1272 BENDING CREEK DR | | | | ANTIOCH | TN | 37013-4546 |
| SMITH, LINDA M | 216 W. MAIN STREET | | | | MEDWAY | OH | 45341-5341 |
| SMITH, LINDA M | 301 W GRIFFIN ST | | | | HARRISBURG | AR | 72432-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LINDA M | 311 NORTON RD | | | | LAUREL | MS | 39443-6970 |
| SMITH, LINDA MARIE | 216 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| SMITH, LINDA R | 11513 SIGAL RD | | | | GERMANTOWN | OH | 45327-9759 |
| SMITH, LINDA R | 1414 CROSSINGS BLVD | APT 1414 | | | MCDONOUGH | GA | 30253 |
| SMITH, LINDA REASER | 4408 W 25TH ST | | | | ANDERSON | IN | 46011-4559 |
| SMITH, LINDA S | 105 CADGEWITH E | | | | LANSING | MI | 48906-1700 |
| SMITH, LINDA S | PO BOX 14502 | | | | SAGINAW | MI | 48601-0502 |
| SMITH, LINDA S | 3027 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9748 |
| SMITH, LINDA S | 25021 HADLOCK DR | | | | NOVI | MI | 48374-2553 |
| SMITH, LINDA SUE | 3730 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| SMITH, LINDA W | PO BOX 1483 | | | | WASKOM | TX | 75692-1483 |
| SMITH, LINNIE THELMA | 1820 WHITTIER AVENUE | | | | ANDERSON | IN | 46011-2100 |
| SMITH, LINWOOD | 4037 GREEN PATH RD | | | | DUNN | NC | 28334-1391 |
| SMITH, LINWOOD BRUCE | BAIN BUZZARD & MCRAE | PO BOX 99 | | | LILLINGTON | NC | 27546-0099 |
| SMITH, LINWOOD BRUCE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SMITH, LINWOOD J | 8343 PRINCETON SQUARE BLVD E APT 1103 | | | | JACKSONVILLE | FL | 32256-8376 |
| SMITH, LISA | 611 32ND ST | | | | PARKERSBURG | WV | 26101-1623 |
| SMITH, LISA | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755-9738 |
| SMITH, LISA | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, LISA A | 4859 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9135 |
| SMITH, LISA A | 401 HARRIET AVE | | | | LANSING | MI | 48917-2739 |
| SMITH, LISA A | PO BOX 2010 | | | | BEDFORD | IN | 47421-7010 |
| SMITH, LISA ANN | 4859 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9135 |
| SMITH, LISA B | 116 ELMWOOD PL | | | | JACKSON | MS | 39212-3516 |
| SMITH, LISA C | 1374 BAKER DR | | | | INDEPENDENCE | MO | 64050-4197 |
| SMITH, LISA K | 27 WESTBROOK LN | | | | TROY | OH | 45373-2403 |
| SMITH, LISA M | 16029 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| SMITH, LISA S | 220 JOHN CHARLES DR | | | | WENTZVILLE | MO | 63385-4706 |
| SMITH, LISA SUE | 11990 PARKVIEW LANE | | | | FISHERS | IN | 48038-4706 |
| SMITH, LIZZIE | PO BOX 1 | | | | KOKOMO | MS | 39643-0001 |
| SMITH, LLOYD | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| SMITH, LLOYD | 122 SUNSCAPE DR | | | | HUNTSVILLE | AL | 35806-2229 |
| SMITH, LLOYD | | | | | | | |
| SMITH, LLOYD A | 1520 E 40TH ST | | | | WHITE CLOUD | MI | 49349-8896 |
| SMITH, LLOYD E | 5061 SPORTSCRAFT DRIVE | | | | DAYTON | OH | 45414-3649 |
| SMITH, LLOYD F | 105 MOUNTAIN VIEW DR | | | | BEDFORD | TX | 76021-4172 |
| SMITH, LLOYD G | 514 N BEYER RD | | | | SAGINAW | MI | 48601-9440 |
| SMITH, LLOYD G | W16104 SIMMONS WOODS RD | | | | GOULD CITY | MI | 49838-8904 |
| SMITH, LLOYD G | 5299 NORTH WEST 4TH TER | | | | POMPANO | FL | 33064-3064 |
| SMITH, LLOYD G | 5299 NW 4TH TER | | | | POMPANO BEACH | FL | 33064-2357 |
| SMITH, LOGAN J | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| SMITH, LOGAN JARED | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| SMITH, LOIS | 571 RICHLAND CREEK RD | | | | WARD | SC | 29166-9478 |
| SMITH, LOIS C | 1824 FULTON ST | | | | KALAMAZOO | MI | 49001-4512 |
| SMITH, LOIS E | | | | | | | |
| SMITH, LOIS J | 215 HEATHER LN | | | | FAIRBORN | OH | 45324-2737 |
| SMITH, LOIS J | 215 HEATHER LANE | | | | FAIRBORN | OH | 45324-2737 |
| SMITH, LOIS J | 778 MANNERING RD | | | | EASTLAKE | OH | 44095-2558 |
| SMITH, LOIS L | 1889 HIETZMAN WAY | | | | EUGENE | OR | 97402-7512 |
| SMITH, LOIS M | 217  E BURRELL ST | | | | BLAIRSVILLE | PA | 15717-1258 |
| SMITH, LOIS M | 3257 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LOIS M | 1226 CLARKRANGE MONTEREY HWY | | | | CLARKRANGE | TN | 38553-5310 |
| SMITH, LOIS M | 6086 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9747 |
| SMITH, LOIS R | 16 LEXINGTON CT # B | | | | LOCKPORT | NY | 14094-5365 |
| SMITH, LOIS S | 2166 W ROYALTON RD | | | | BROADVIEW HTS | OH | 44147-2476 |
| SMITH, LOIS S | 2166 W. ROYALTON | | | | BROADVIEW HTS | OH | 44147-2476 |
| SMITH, LOLA B | 1018 S COURTLAND | | | | KOKOMO | IN | 46902-6201 |
| SMITH, LOLA M | 2415 S A ST | | | | ELWOOD | IN | 46036-2135 |
| SMITH, LOMA | 2602 N ROUTIERS | | | | INDIANAPOLIS | IN | 46219-1545 |
| SMITH, LOMA W | 307 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3239 |
| SMITH, LON E | HC 89 BOX 107 | | | | MT PLEASANT | AR | 72561-9710 |
| SMITH, LONDON L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SMITH, LONNIE | 640 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| SMITH, LONNIE | 6891 STATE ROAD 1071 | | | | TYNER | KY | 40486-9550 |
| SMITH, LONNIE B | 1090 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63130-2327 |
| SMITH, LONNIE L | PO BOX 2734 | | | | ANDERSON | IN | 46018-2734 |
| SMITH, LONNIE R | 5703 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9601 |
| SMITH, LONNY D | 8125 RATHBONE | | | | DETROIT | MI | 48209 |
| SMITH, LORA L | 1232 WINDING WAY | | | | ANDERSON | IN | 46011-1683 |
| SMITH, LORAINE M | 101 ROHRER DR APT 302 | | | | TIPP CITY | OH | 45371-1146 |
| SMITH, LOREN L | PO BOX 352 | | | | STRYKER | OH | 43557-0352 |
| SMITH, LOREN L | 8470 FRANCINE ST | | | | WARREN | MI | 48093-4955 |
| SMITH, LORENA L | PO BOX 1774 | | | | OWOSSO | MI | 48867 |
| SMITH, LORENE | 1820 KRAUSETOWN RD | | | | OWENSVILLE | MO | 65066-2807 |
| SMITH, LORENE | 75 ASHLEY ST | | | | DECATUR | AL | 35603-5461 |
| SMITH, LORETA | 1171 NORMANDY TERRACE DR | C/O MAXINE J. COOKE | | | FLINT | MI | 48532-3550 |
| SMITH, LORETTA A | 4777 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| SMITH, LORETTA A | 4777 BIGFORD ROAD | | | | MEDINA | NY | 14103-9747 |
| SMITH, LORETTA E | 2847 JONATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068-5245 |
| SMITH, LORETTA J | 920 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2687 |
| SMITH, LORETTA L | 1177 HAZELWOOD SE | | | | WARREN | OH | 44484-4345 |
| SMITH, LORETTA V | VILLAGE II DRIVE | APT 370A | | | HILTON | NY | 14468 |
| SMITH, LORETTA V | 24 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| SMITH, LORI A | 916 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| SMITH, LORI A. | 916 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| SMITH, LORI J | 215 E WADSWORTH ST | | | | EATON | OH | 45320-2353 |
| SMITH, LORNA L | 2086 WOODLAND PASS | | | | BURTON | MI | 48519-1326 |
| SMITH, LORRAINE | 2474 LANNING DR | | | | BURTON | MI | 48509-1029 |
| SMITH, LORRAINE A | 25400 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081 |
| SMITH, LORRAINE C | 7905 PEMBROKE DR | | | | ST LOUIS | MO | 63123-1549 |
| SMITH, LORRAINE P. | PO BOX 760473 | | | | LATHRUP VILLAGE | MI | 48076-0473 |
| SMITH, LOTA N | 1794 DOOLITTLE ROAD | | | | WOODBURY | TN | 37190-5250 |
| SMITH, LOTTIE B | 5503 JOHN C LODGE | | | | DETROIT | MI | 48202-3346 |
| SMITH, LOTTIE J | 205 GREEN ST | | | | FLINT | MI | 48503-1047 |
| SMITH, LOTTIE T | 4543 SELHURST RD | | | | NORTH OLMSTED | OH | 44070-2616 |
| SMITH, LOTTIE T | 4543 SELHURST | | | | N OLMSTED | OH | 44070-2616 |
| SMITH, LOU A | PO BOX 5128 | | | | FLINT | MI | 48505-0128 |
| SMITH, LOU ARTRY | PO BOX 5128 | | | | FLINT | MI | 48505-0128 |
| SMITH, LOU B | 425 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| SMITH, LOU B | 425 E. MOORE STREET | | | | FLINT | MI | 48505-5373 |
| SMITH, LOUIE R | 2987 SUNNYCREST DR | | | | KALAMAZOO | MI | 49048-1171 |
| SMITH, LOUIS | 11314 S YALE AVE | | | | CHICAGO | IL | 60628-4117 |
| SMITH, LOUIS A | 18543 INKSTER RD | | | | LIVONIA | MI | 48152-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LOUIS C | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2290 |
| SMITH, LOUIS C | 719 E LYNDON AVE | E | | | FLINT | MI | 48505-2953 |
| SMITH, LOUIS CHARLES | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2290 |
| SMITH, LOUIS I | PO BOX 389 | | | | OTISVILLE | MI | 48463-0389 |
| SMITH, LOUIS J | 8969 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2805 |
| SMITH, LOUIS L | 18469 305TH AVE | | | | KEOTA | OK | 74941-6512 |
| SMITH, LOUIS L | 4950 BROWN ROAD | | | | VASSAR | MI | 48768-9103 |
| SMITH, LOUIS L | 299 PINE TREE RD | | | | LAKE ORION | MI | 48362-2542 |
| SMITH, LOUIS R | 103 W WHITE TAIL DR | | | | LITTLETON | NC | 27850-8162 |
| SMITH, LOUIS S | 11575 W STONE RD | | | | FOWLER | MI | 48835-9746 |
| SMITH, LOUISE | | | | | | | |
| SMITH, LOUISE | C O | 275 E MAIN STREET 3E-F | | | FRANKFORT | KY | 40621-0001 |
| SMITH, LOUISE | 38000 E 239TH ST | | | | LATOUR | MO | 64747-8915 |
| SMITH, LOUISE | 614 W PHILLIPS CT. | | | | GRAND PRAIRIE | TX | 75051-2833 |
| SMITH, LOUISE | 939 CHELSTON | | | | CLEVELAND | OH | 44121-3433 |
| SMITH, LOUISE D | 664 W. SAGE LAKE RD. | | | | WEST BRANCH | MI | 48661 |
| SMITH, LOUISE E. | PO BOX 12 | | | | MOORESBURG | TN | 37811-0012 |
| SMITH, LOUISIANNA S | 1328 WILKES DR | | | | ANDERSON | IN | 46013-2885 |
| SMITH, LOUISIANNA S | 1328 WILKES DRIVE | | | | ANDERSON | IN | 46013-2885 |
| SMITH, LOWELL A | 3380 WAVERLY LN | | | | COLORADO SPRINGS | CO | 80922-1288 |
| SMITH, LOWELL D | 611 NORTH HIGH STREET | | | | COVINGTON | OH | 45318-1417 |
| SMITH, LOWELL D | 611 N HIGH ST | | | | COVINGTON | OH | 45318-1417 |
| SMITH, LOWELL E | 1075 E WHISTLER CT | | | | HERNANDO | FL | 34442 |
| SMITH, LOY A | 5338 COLCHESTER AVE | | | | SPRING HILL | FL | 34608-1608 |
| SMITH, LOYD E | 141 FERRELL LN | | | | MONROE | TN | 38573-5052 |
| SMITH, LOYD E | 9959 STOUDERTOWN RD | | | | PICKERINGTON | OH | 43147-9453 |
| SMITH, LOYD H | 5448 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| SMITH, LOYD HILL | 5448 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| SMITH, LU ANN | 617 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1244 |
| SMITH, LUCAS P | 7322 HAWKSNEST TRL | | | | FORT WAYNE | IN | 46835-9690 |
| SMITH, LUCIEN H | 28761 PORTSMOUTH DR | | | | SUN CITY | CA | 92586-2626 |
| SMITH, LUCILE | 5093 DELHI ARNHEIM ROAD | | | | GEORGETOWN | OH | 45121-8231 |
| SMITH, LUCILLE | 9015 PRAIRIE ST | | | | DETROIT | MI | 48204-2842 |
| SMITH, LUCILLE | 9015 PRAIRIE | | | | DETROIT | MI | 48204-2842 |
| SMITH, LUCILLE A | 63 HINMAN AVE | | | | BUFFALO | NY | 14216-1107 |
| SMITH, LUCILLE ALICE | 13626 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8658 |
| SMITH, LUCILLE ALICE | 13626 WEST SHORE DR. | | | | HOUGHTON LAKE | MI | 48629-8658 |
| SMITH, LUCILLE C | 5608 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-1248 |
| SMITH, LUCILLE E | 1900 N 70TH ST APT 308 | | | | KANSAS CITY | KS | 66102-1000 |
| SMITH, LUCILLE J | 963 EAST MARGARET | | | | DETROIT | MI | 48203-2119 |
| SMITH, LUCILLE R | 103 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| SMITH, LUCILLE V | 1910 MEADOW LANE | | | | JANESVILLE | WI | 53546-5369 |
| SMITH, LUCILLE V | 1910 MEADOW LN | | | | JANESVILLE | WI | 53546-5369 |
| SMITH, LUCRECIA A | 4120 COCKROACH BAY RD APT 33 | | | | RUSKIN | FL | 33570 |
| SMITH, LUCRETIA A | LOT 33 | 4120 COCKROACH BAY ROAD | | | RUSKIN | FL | 33570-2613 |
| SMITH, LUCRETIA A | 5325 WERLING DR | | | | FORT WAYNE | IN | 46806-5388 |
| SMITH, LUCY | 22266 CIVIC CENTER DR APT 307 | | | | SOUTHFIELD | MI | 48033-2633 |
| SMITH, LUCY | 22266 CIVIC CENTER DR | APT 307 | | | SOUTHFIELD | MI | 48034 |
| SMITH, LUCY | 6202 A RIDGE ACRES | | | | CINCINNATI | OH | 45237-4921 |
| SMITH, LUCY I | 962 SOLOMON DR | | | | FRANKLIN | IN | 46131 |
| SMITH, LUCY R | 2594 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9756 |
| SMITH, LUDDIE | 2830 KIDD RD APT 7 | | | | RALEIGH | NC | 27610-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LUELLA M | 3563 N LINE ST | | | | SPRUCE | MI | 48762-9762 |
| SMITH, LUEVATOR | 2357 STURTEVANT | | | | DETROIT | MI | 48206-3609 |
| SMITH, LULA C | 9191 GARRISON DRIVE | APT 302 D | | | INDIANAPOLIS | IN | 46240 |
| SMITH, LURA S | 801 RICKENBACKER DR | | | | SUN CITY CENTER | FL | 33573-5409 |
| SMITH, LURAH A | 5801 LONG POND WAY | | | | EVANSVILLE | IN | 47711 |
| SMITH, LURITA | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SMITH, LUTHER J | 883 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4541 |
| SMITH, LUTHER J | 6235 HAWKINS DR | | | | CUMMING | GA | 30028-7542 |
| SMITH, LUTHER L | 1207 DENISON DR | | | | CLARKSTON | GA | 30021-2829 |
| SMITH, LUTHER LEE | 1207 DENISON DR | | | | CLARKSTON | GA | 30021-2829 |
| SMITH, LUTHER M | 520 WEST GARDNER COURT | | | | MARION | IN | 46952-1968 |
| SMITH, LUTHER W | 16640 WOODINGHAM DR | | | | DETROIT | MI | 48221-2985 |
| SMITH, LYCONIE | 14305 SAVANNAH AVE | | | | CLEVELAND | OH | 44112-2750 |
| SMITH, LYDELL | 6322 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| SMITH, LYDELL L | 6322 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| SMITH, LYDIA | 46650 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| SMITH, LYDIA S | 722 SOUTH STATE ROAD | APT # 69 | | | DAVISON | MI | 48423-2812 |
| SMITH, LYDIA S | 722 S STATE RD APT 69 | | | | DAVISON | MI | 48423-2812 |
| SMITH, LYLE | 18019 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9772 |
| SMITH, LYLE B | 4545 W SALISBURY DR | | | | GLADWIN | MI | 48624-8615 |
| SMITH, LYLE E | 3737 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| SMITH, LYLE R | 10066 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| SMITH, LYLE S | 52 HOLLY DR | | | | OLATHE | KS | 66062-1831 |
| SMITH, LYMAN E | 1520 CEDARWOOD DR APT 317 | | | | FLUSHING | MI | 48433 |
| SMITH, LYMAN E | 1520 ELLENWOOD DR 317 | | | | FLUSHING | MI | 48433 |
| SMITH, LYMAN M | 3322 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9159 |
| SMITH, LYNDON W | 450 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241 |
| SMITH, LYNN | 1402 GARDEN VALLEY DR APT D | | | | SAINT PETERS | MO | 63376-6012 |
| SMITH, LYNN A | 4545 288TH ST | | | | TOLEDO | OH | 43611-1920 |
| SMITH, LYNN C. | 3000 ESQUIRE CIR NW APT C | | | | KENNESAW | GA | 30144-3124 |
| SMITH, LYNN C. | 3000 ESQUIRE CIRCLE NW | APT C | | | KENNESAW | GA | 30144-3124 |
| SMITH, LYNN G | 2926 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| SMITH, LYNNE J | 446 TRUMBULL AVE | | | | GIRARD | OH | 44420-3437 |
| SMITH, LYVISHA L | 2034 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| SMITH, M C | 15 JOHNSON FERRY RD NW | | | | ATLANTA | GA | 30328-3005 |
| SMITH, M D | 1430 GULF BLVD APT 111 | | | | CLEARWATER | FL | 33767-2838 |
| SMITH, M E | 58 JANET AVE | | | | ORWELL | OH | 44076 |
| SMITH, M H | 1216 FLEET LANDING BLVD | | | | ATLANTIC BEACH | FL | 32233-7517 |
| SMITH, M M | 882 GARFIELD | | | | LINCOLN PK | MI | 48146-2704 |
| SMITH, MABEL | 1098 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121-1459 |
| SMITH, MABEL ANNA | 1363 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5436 |
| SMITH, MABEL C | 33189 BUTTERNUT COURT | | | | LEWES | DE | 19958-5254 |
| SMITH, MABEL M | REGENCY PLACE OF GREENWOOD | 377 WESTRIDGE BLVD | | | GREENWOOD | IN | 46142 |
| SMITH, MABEL M | 377 WESTRIDGE BLVD | REGENCY PLACE OF GREENWOOD | | | GREENWOOD | IN | 46142-2137 |
| SMITH, MABEL V | 4041 LARCHVIEW DR | | | | CINCINNATI | OH | 45236-1739 |
| SMITH, MABLE | 523 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1026 |
| SMITH, MABLE | 523 FRAZIER | | | | RIVER ROUGE | MI | 48218-1026 |
| SMITH, MABLE M | 283 COLUMBIAVILLE | | | | COLUMBIAVILLE | MI | 48421-9752 |
| SMITH, MACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, MACK W | 7259 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| SMITH, MACK WAYNE | 7259 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MADALYNE E | 1002 BONG BLVD | | | | DULUTH | MN | 55811-5920 |
| SMITH, MADELINE | 1437 MAPLEWOOD TERR | | | | PLAINFIELD | NJ | 07060-3310 |
| SMITH, MADELINE L | 2900 AUTUMN DR | | | | CANTON | GA | 30114-9342 |
| SMITH, MADELINE L | 2900 AUTUMN DRIVE | | | | CANTON | GA | 30114-9342 |
| SMITH, MADELINE R | 919 49TH STREET CIR E | | | | BRADENTON | FL | 34208-5827 |
| SMITH, MADISON F | 656 CHERRY ST | | | | HENDERSONVILLE | NC | 28792-3815 |
| SMITH, MAE I | 6423 SYLVAN DR R 4 | | | | GLADWIN | MI | 48624 |
| SMITH, MAE L | 9054 W WINDSOR DR # 10 | | | | OLMSTED FALLS | OH | 44138 |
| SMITH, MAGALEEN | 824 GOLDEN BOUGH RD | C/O HENRY SMITH | | | LAKE WALES | FL | 33898-9416 |
| SMITH, MAGALEEN | 824 GOLDENBOUGH RD. | C/O HENRY SMITH | | | LAKE WALES | FL | 33898-9416 |
| SMITH, MAGDALENA G | 790 W. MORELAND BLVD. | APT 217 | | | WAUKESHA | WI | 53188 |
| SMITH, MAGDALENA G | 790 W MORELAND BLVD APT 217 | | | | WAUKESHA | WI | 53188-2468 |
| SMITH, MAKAYLA | 169 STAR RD | | | | FORT PAYNE | AL | 35968-4940 |
| SMITH, MALCALM | 6135 SWAN LAKE DRIVE | | | | ROMULUS | MI | 48174-6311 |
| SMITH, MALCOLM | 1584 CHERRY HILL CT SW | | | | CONYERS | GA | 30094-6270 |
| SMITH, MALCOLM A | 287 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5301 |
| SMITH, MALCOLM L | 3205 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| SMITH, MALVEN H | 13609 S PARKWAY DR | | | | GARFIELD HTS | OH | 44105-6837 |
| SMITH, MANFRED A | 4106 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3557 |
| SMITH, MANLY R | 13305 MANCHESTER AVE | | | | GRANDVIEW | MO | 64030-3562 |
| SMITH, MANSON W | PO BOX 581 | 2095 YOUNGSTOWN KINGSVILLE | | | VIENNA | OH | 44473-0581 |
| SMITH, MARC E | 56 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2237 |
| SMITH, MARCELINE J | 120 W HARRIS ST | | | | CADILLAC | MI | 49601-2165 |
| SMITH, MARCELLA A | 923 W INDIANA ST | | | | NEW BUFFALO | MI | 49117-1353 |
| SMITH, MARCELLA E | 205 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1723 |
| SMITH, MARCELLA ETHEL | 205 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1723 |
| SMITH, MARCELLA M | 6307 OUTLOOK DR | | | | MISSION | KS | 66202-4215 |
| SMITH, MARCENE | 1385 SAN BERNARDINO RD APT 43C | | | | UPLAND | CA | 91786 |
| SMITH, MARCIA A | 8583 N AKINS RD APT 202 | | | | N ROYALTON | OH | 44133-4762 |
| SMITH, MARCIA E | 628 SHORELINE DR 31 | | | | FENTON | MI | 48430 |
| SMITH, MARCIA ELAINE | 628 SHORELINE DR 31 | | | | FENTON | MI | 48430 |
| SMITH, MARCIA J | 9958 HERITAGE DR APT G | | | | SHERWOOD | OH | 43556-9605 |
| SMITH, MARCIA J | 1627 WILLIAMS CTR CECIL RD | | | | BRYAN | OH | 43506-9614 |
| SMITH, MARCILE M | 2042 NORTH VASSAR ROAD | | | | DAVISON | MI | 48423-9515 |
| SMITH, MARCUS A | 4816 BIVENS DR | | | | RALEIGH | NC | 27616 |
| SMITH, MARCUS M | 3719 SPRING VALLEY DR | | | | LOGANVILLE | GA | 30052-9131 |
| SMITH, MARG | 3638 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| SMITH, MARGARET | 22690 ROSEWOOD ST | | | | OAK PARK | MI | 48237-2904 |
| SMITH, MARGARET | 110 DEERFIELD DR | | | | COLUMBUS | MS | 39702-4433 |
| SMITH, MARGARET | 2067 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| SMITH, MARGARET | 180 LORELEE DR | | | | TONAWANDA | NY | 14150-4325 |
| SMITH, MARGARET | 13615 OHIO ST | | | | DETROIT | MI | 48238-2495 |
| SMITH, MARGARET | 2269 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| SMITH, MARGARET | PO BOX 153 | | | | CONVERSE | IN | 46919-0153 |
| SMITH, MARGARET | 3277 COUNTY ROAD 324 | | | | MOULTON | AL | 35650-6967 |
| SMITH, MARGARET | 683 LENA ST | | | | CLARE | MI | 48617-9728 |
| SMITH, MARGARET | 151 SOUTH HIGHLAND AVE | APT 5J | | | OSSINING | NY | 10562-6043 |
| SMITH, MARGARET | 3277 COUNTY RD. 324 | | | | MOULTON | AL | 35650-6967 |
| SMITH, MARGARET | 615 LINCOLEN | | | | LAPEER | MI | 48446 |
| SMITH, MARGARET | 13615 OHIO | | | | DETROIT | MI | 48238-2495 |
| SMITH, MARGARET | BX 153 | | | | CONVERSE | IN | 46919-0153 |
| SMITH, MARGARET | 7821 SALEM RD | | | | LEWISBURG | OH | 45338-7705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MARGARET | 615 LINCOLN ST | | | | LAPEER | MI | 48446-1851 |
| SMITH, MARGARET | 151 S HIGHLAND AVE APT 5J | | | | OSSINING | NY | 10562-6043 |
| SMITH, MARGARET A | 82 BALLAD AVE | | | | ROCHESTER | NY | 14626-1264 |
| SMITH, MARGARET A | 82 BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 |
| SMITH, MARGARET A | 289 MOUNT VERNON AVE | | | | GROSSE POINTE | MI | 48236-3436 |
| SMITH, MARGARET A | 41360 FOX RUN RD | APT #312 | | | NOVI | MI | 48377 |
| SMITH, MARGARET A | 3050 CARLY CT | | | | AUBURN HILLS | MI | 48326-2012 |
| SMITH, MARGARET A | 1073 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3636 |
| SMITH, MARGARET A | 571 CLARA AVE | | | | PONTIAC | MI | 48340-2033 |
| SMITH, MARGARET A | 257 CHURCHILL XING | | | | NICHOLASVILLE | KY | 40356-2583 |
| SMITH, MARGARET B. | 2021 TICEN CT | | | | BEECH GROVE | IN | 46107-1474 |
| SMITH, MARGARET D | 140 EAST 2ND AVENUE | | | | PIERSON | FL | 32180-2315 |
| SMITH, MARGARET D | C/O GREG SMITH | 9916 JACKSON ROAD | | | LEESBURG | FL | 34788 |
| SMITH, MARGARET E | 25236 POTOMAC EAST | | | | SOUTH LYON | MI | 48178-1025 |
| SMITH, MARGARET E | 25236 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1025 |
| SMITH, MARGARET E | 6305 CURTIS RD | | | | HALE | MI | 48739-9025 |
| SMITH, MARGARET E | 3639 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5221 |
| SMITH, MARGARET ELLEN | 3639 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5221 |
| SMITH, MARGARET G | | | | | | | |
| SMITH, MARGARET G | 222 EAST BROAD ST | | | | NEWTON FALLS | OH | 44444-1709 |
| SMITH, MARGARET H | 6015 N BUCKLAND DR | | | | CITRUS SPRINGS | FL | 34434-8263 |
| SMITH, MARGARET H | 2499 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1119 |
| SMITH, MARGARET J | 1313 MACKIE RD | | | | ALMONT | MI | 48003-8803 |
| SMITH, MARGARET J | RR 1 BOX 4816 | | | | MARIETTA | OK | 73448-9793 |
| SMITH, MARGARET J | PO BOX 8 | | | | DITTMER | MO | 63023-0008 |
| SMITH, MARGARET J | P O BOX 8 | | | | DITTMER | MO | 63023-0008 |
| SMITH, MARGARET J | 131 RAULSTON DR | | | | JACKSON | MS | 39272-9272 |
| SMITH, MARGARET K | 404 EAST STREET | | | | SPRINGBORO | OH | 45066-1402 |
| SMITH, MARGARET K | 406 POLLOCK RD | | | | DAYTON | OH | 45403-3223 |
| SMITH, MARGARET L | 1250 TESON RD | C/O DALE E SMITH | | | HAZELWOOD | MO | 63042-1232 |
| SMITH, MARGARET L | 1900 TRILLIUM WAY | | | | HUDSON | WI | 54016-8073 |
| SMITH, MARGARET L | 2868 CHILHOWEE DRIVE | | | | ATLANTA | GA | 30331-9444 |
| SMITH, MARGARET L | 8324 NICHOLS RD | | | | GAINES | MI | 48436-9787 |
| SMITH, MARGARET L | 3080 BRDLEAF TRL | | | | FAIRBURN | GA | 30213-7004 |
| SMITH, MARGARET L | C/O DALE E SMITH | 1250 TESON RD | | | HAZELWOOD | MO | 63042-3042 |
| SMITH, MARGARET L | 3839 WINDSOR RD | | | | KANSAS CITY | MO | 64133-1158 |
| SMITH, MARGARET M | 178 IRVING STREET | | | | LOCKPORT | NY | 14094-2544 |
| SMITH, MARGARET M | 6434 HIGHVIEW ST | | | | SOUTH PARK | PA | 15129-9753 |
| SMITH, MARGARET M | 4336 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| SMITH, MARGARET M | 178 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| SMITH, MARGARET M | 2673 CATALPA DR | | | | BERKLEY | MI | 48072-1502 |
| SMITH, MARGARET M | 3800 BOARDWALK BLDV | #209 | | | SANDUSKY | OH | 44870 |
| SMITH, MARGARET P | 243 COURTYARD BLVD APT 298 | | | | SUN CITY CENTER | FL | 33573 |
| SMITH, MARGARET R | 1000 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| SMITH, MARGARET R | 9250 HODDINOTT RD | | | | ADRIAN | MI | 49221-9486 |
| SMITH, MARGARET S | 2120 ROBINS LANE SE SP153A | | | | SALEM | OR | 97306-2688 |
| SMITH, MARGARET T. | 11 JUNE DRIVE | | | | WILLARD | OH | 44890 |
| SMITH, MARGARET T. | 11 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| SMITH, MARGARET V | 447 HILL COUNTRY DR. | | | | HEMPHILL | TX | 75948 |
| SMITH, MARGARETT | | | | | | | |
| SMITH, MARGRET E | 1070 COLD STREAM CIR | | | | EMMAUS | PA | 18049-4244 |
| SMITH, MARGUERITE | 5142 EASTVIEW | | | | CLARKSTON | MI | 48346-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MARGUERITE | 5142 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4101 |
| SMITH, MARGUERITE | 1560 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| SMITH, MARGURETTE L | 10770 ALPINE DR | | | | LAKE | MI | 48632-9745 |
| SMITH, MARIA | | | | | | | |
| SMITH, MARIA | 26503 VIA DESMONDE | | | | LOMITA | CA | 90717-3613 |
| SMITH, MARIA | 260 E RUTH AVE | | | | FLINT | MI | 48505-2749 |
| SMITH, MARIA E | 22040 ALLEN-A-DALE CT | | | | BIRMINGHAM | MI | 48025 |
| SMITH, MARIA E | 3621 WENTWORTH DR | | | | ARLINGTON | TX | 76001-5255 |
| SMITH, MARIA ELENA | 3621 WENTWORTH DR | | | | ARLINGTON | TX | 76001-5255 |
| SMITH, MARIA L | 3703 EDGEWOOD COURT | | | | GRAND PRAIRIE | TX | 75052-6698 |
| SMITH, MARIA R | 8506 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 |
| SMITH, MARIAN E | 5 TENTMILL LN APT E | | | | PIKESVILLE | MD | 21208-2516 |
| SMITH, MARIAN E | 1116 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1927 |
| SMITH, MARIAN E | 1116 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1927 |
| SMITH, MARIAN SUE | 8217 NW 83RD ST | | | | OKLAHOMA CITY | OK | 73132-3286 |
| SMITH, MARIE | 7000 TEN MILE RD APT 513 | | | | CENTERLINE | MI | 48015 |
| SMITH, MARIE | 832 GEORGE ST | | | | TOLEDO | OH | 43608 |
| SMITH, MARIE | 1926 PINE HILL DR | | | | MACON | GA | 31217 |
| SMITH, MARIE | 1407 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5403 |
| SMITH, MARIE A | 6 BISSETT ST | | | | SAYREVILLE | NJ | 08872-1705 |
| SMITH, MARIE B | 2605 E JACKSON ST | | | | MUNCIE | IN | 47303-4150 |
| SMITH, MARIE E | 2271 DUSTY LANE | | | | MT OLIVE | AL | 35117-3211 |
| SMITH, MARIE E | 1333 W GUADALUPE RD APT 712 | | | | GILBERT | AZ | 85233-3017 |
| SMITH, MARIE E | 5855 STONE RD | | | | LOCKPORT | NY | 14094-1237 |
| SMITH, MARIE E | 40 BRIMLEY MNR | | | | ROCHESTER | NY | 14612-4456 |
| SMITH, MARIE E | 2271 DUSTY LN | | | | MOUNT OLIVE | AL | 35117-3211 |
| SMITH, MARIE F | 6211 CANTON DR | | | | SAGINAW | MI | 48603-3495 |
| SMITH, MARIE F | 6453 ESCOE DR | | | | LOGANVILLE | GA | 30052-4631 |
| SMITH, MARIE H | 518 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2647 |
| SMITH, MARIE J | 2950 N E 52ND CT | LOT C4 | | | SILVER SPRINGS | FL | 34488-8672 |
| SMITH, MARIE J | 2950 NE 52ND CT LOT C4 | | | | SILVER SPRINGS | FL | 34488-8672 |
| SMITH, MARIE P | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| SMITH, MARIE PAULE | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| SMITH, MARIE T | 9722 NW MARING DR | | | | PORTLAND | OR | 97229-5276 |
| SMITH, MARIETT | 2585 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| SMITH, MARIETTA M | 1603 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-3718 |
| SMITH, MARILIN | 211 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9659 |
| SMITH, MARILYN | 4240 PENNLYN AVENUE | | | | KETTERING | OH | 45429 |
| SMITH, MARILYN | 741 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| SMITH, MARILYN | 7845 S HERMITAGE AVE | | | | CHICAGO | IL | 60620 |
| SMITH, MARILYN | 6401 BELLTREE LN | | | | FLINT | MI | 48504-1647 |
| SMITH, MARILYN | 11008 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8074 |
| SMITH, MARILYN | 38 ELLMYER RD | | | | EDISON | NJ | 08820-2761 |
| SMITH, MARILYN A | 3833 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| SMITH, MARILYN C | 4973 W. 525 N | | | | SHARPSVILLE | IN | 46068-9596 |
| SMITH, MARILYN C | 4973 W 525 N | | | | SHARPSVILLE | IN | 46068-9596 |
| SMITH, MARILYN J | 225 PRATER RD | | | | SULPHUR | LA | 70663-4223 |
| SMITH, MARILYN J | 3645 S DUGGAN RD | | | | BELOIT | WI | 53511-8866 |
| SMITH, MARILYN J | 225 PRATER ROAD | | | | SULPHUR | LA | 70663-4223 |
| SMITH, MARILYN N | 858 HILLCREEK DR | | | | ELIZABETHTOWN | KY | 42701-7708 |
| SMITH, MARILYN R | 1413 W MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1110 |
| SMITH, MARILYN S | 344 CANAL ST | | | | PORTLAND | MI | 48875-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MARILYN W | 112 WOODLAND TRACE | | | | CORTLAND | OH | 44410-4410 |
| SMITH, MARILYNNE J | 2507 STALEY RD | | | | GRAND ISLAND | NY | 14072-2040 |
| SMITH, MARIO A | 21 BRIARCLIFF RD | | | | ATCO | NJ | 08004 |
| SMITH, MARION | MEYER & FORD | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, MARION | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, MARION | 11741 SUSSEX ST | | | | DETROIT | MI | 48227-2098 |
| SMITH, MARION | 611 32ND ST | | | | PARKERSBURG | WV | 26101-1623 |
| SMITH, MARION | 75 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3356 |
| SMITH, MARION D | 5040 SURREY LN | | | | CARMEL | IN | 46033-9365 |
| SMITH, MARION J | 223 MARSHMELLOW | | | | WESTLAND | MI | 48186 |
| SMITH, MARION L | 1845 BOSTON S. E. | MICHIGAN CHRISTIAN HOME | | | GRAND RAPIDS | MI | 49506-4499 |
| SMITH, MARION L | 816 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1678 |
| SMITH, MARION R | 1205 HIGHWAY 138 EAST | | | | STOCKBRIDGE | GA | 30281-4055 |
| SMITH, MARION R | PO BOX 971824 | | | | YPSILANTI | MI | 48197-0831 |
| SMITH, MARION RUDINE | PO BOX 971824 | | | | YPSILANTI | MI | 48197-0831 |
| SMITH, MARISA | 373 HYATT AVENUE | | | | CAMPBELL | OH | 44405-1437 |
| SMITH, MARJORIE | 513 PINE STREET | | | | MULLINS | SC | 29574 |
| SMITH, MARJORIE | 3547 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| SMITH, MARJORIE | 2260 MEDLOCK LN UNIT 104 | | | | BURLINGTON | KY | 41005-8344 |
| SMITH, MARJORIE | 1834 KIPLING DR. | | | | DAYTON | OH | 45406-5406 |
| SMITH, MARJORIE B | 2590 HIGHWAY 51 NE | | | | WESSON | MS | 39191-9485 |
| SMITH, MARJORIE C | 938 SUNDAY ST | | | | FLINT | MI | 48532-5069 |
| SMITH, MARJORIE E | 15301 PLAZA SOUTH DR. | | | | TAYLOR | MI | 48180-5260 |
| SMITH, MARJORIE E | 171 OXLEY RD | | | | COLUMBUS | OH | 43228-1759 |
| SMITH, MARJORIE G | PO BOX 74 | | | | RANSOMVILLE | NY | 14131-0074 |
| SMITH, MARJORIE G | 3817 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| SMITH, MARJORIE J | 315 W PARK ST | | | | HERMITAGE | PA | 16148-1233 |
| SMITH, MARJORIE W | 86 GARY PLACE | | | | HINESVILLE | GA | 31313-1313 |
| SMITH, MARK A | 10144 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1162 |
| SMITH, MARK A | 44 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| SMITH, MARK A | 14187 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| SMITH, MARK A | 2225 N IVA RD | | | | HEMLOCK | MI | 48626-9678 |
| SMITH, MARK A | 827 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| SMITH, MARK A | 10991 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9467 |
| SMITH, MARK A | 491 HAMILTON RD | | | | COCHRANVILLE | PA | 19330-1808 |
| SMITH, MARK A | 545 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8242 |
| SMITH, MARK A | 7820 PINTAIL LN | | | | WHITMORE LAKE | MI | 48189-9152 |
| SMITH, MARK A. | 44 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| SMITH, MARK C | 50194 MIDDLE RIVER DR | | | | MACOMB | MI | 48044 |
| SMITH, MARK C | 2277 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| SMITH, MARK C | 1794 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1004 |
| SMITH, MARK D | 315 HYATT LN 266 | | | | LINDEN | MI | 48451 |
| SMITH, MARK D | 373 HYATT AVENUE | | | | CAMPBELL | OH | 44405-1437 |
| SMITH, MARK E | 7979 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8150 |
| SMITH, MARK E | 8410 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| SMITH, MARK E | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404 |
| SMITH, MARK H | 291 DOE LANE | | | | MOUNT VERNON | KY | 40456-6893 |
| SMITH, MARK H | 291 DOE LN | | | | MOUNT VERNON | KY | 40456-6893 |
| SMITH, MARK J | 8001 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-3036 |
| SMITH, MARK J | 509 LIAS WAY | | | | WENTZVILLE | MO | 63385-3180 |
| SMITH, MARK JOSEPH | 509 LIAS WAY | | | | WENTZVILLE | MO | 63385-3180 |
| SMITH, MARK L | PO BOX 46939 | | | | KANSAS CITY | MO | 64188-6939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, MARK L | 990 LOGAN ST APT 803 | | | | DENVER | CO | 80203-3029 |
| SMITH, MARK LYNN | PO BOX 46939 | | | | KANSAS CITY | MO | 64188-6939 |
| SMITH, MARK M | 1033 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2426 |
| SMITH, MARK M | 9434 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| SMITH, MARK P | 8518 MORRISH RD | | | | FLUSHING | MI | 48433-8851 |
| SMITH, MARK R | 1604 N HILLS BLVD APT 4602 | | | | HURST | TX | 76053-7262 |
| SMITH, MARK S | 6900 THUNDERBIRD DR | | | | ARLINGTON | TX | 76002-3461 |
| SMITH, MARK S | PO BOX 77 | | | | VERNON | MI | 48476-0077 |
| SMITH, MARK V | 6330 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| SMITH, MARK W | 16620 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| SMITH, MARK W | 2707 ARK DR | | | | BLOOMINGTON | IL | 61704-8707 |
| SMITH, MARK W | 315 N LEBANON ST APT 305 | | | | LEBANON | IN | 46052-2172 |
| SMITH, MARLEAH L | 24862 STATE ROUTE 37 | | | | RICHWOOD | OH | 43344-9246 |
| SMITH, MARLENE | 2430 HWY 1545 | | | | RUSSELL SPRINGS | KY | 42642-9589 |
| SMITH, MARLENE | 2430 HIGHWAY 1545 | | | | RUSSELL SPRINGS | KY | 42642-9589 |
| SMITH, MARLENE A | 107 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6585 |
| SMITH, MARLENE E | 8129 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| SMITH, MARLENE E | 8129 VENICE N.E. | | | | WARREN | OH | 44484-1515 |
| SMITH, MARLENE J | 15 ALAN RD | | | | LYNN | MA | 01905-1201 |
| SMITH, MARLENE K | PO BOX 445 | | | | LESLIE | MI | 49251-0445 |
| SMITH, MARLON J | APT 732 | 3570 OAK HARBOR BOULEVARD | | | SLIDELL | LA | 70461-5659 |
| SMITH, MARSHA K | 14428 HIGHWAY 18 E | | | | NEWPORT | AR | 72112-9014 |
| SMITH, MARSHA L | 7185 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| SMITH, MARSHA R | 606 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| SMITH, MARSHALL C | PO BOX 2533 | | | | JACKSON | MS | 39207-2533 |
| SMITH, MARSHALL J | 19618 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6634 |
| SMITH, MARSHALL K | 209 MOCCASIN SCHOOL RD | | | | EDMONTON | KY | 42129-9225 |
| SMITH, MARTHA | 10761 ROXBURY ST | | | | DETROIT | MI | 48224-1747 |
| SMITH, MARTHA | 3639 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 |
| SMITH, MARTHA | 3639 WIEMAN ROAD | | | | BEAVERTON | MI | 48612-8865 |
| SMITH, MARTHA ANN | 368 PROSPECT | | | | PONTIAC | MI | 48341-3246 |
| SMITH, MARTHA ANN | 368 PROSPECT ST | | | | PONTIAC | MI | 48341-3246 |
| SMITH, MARTHA B | 512 MEADOWBROOK RD | | | | JACKSON | MS | 39206 |
| SMITH, MARTHA D | 890 HARRISON ST | | | | FLORISSANT | MO | 63031-5712 |
| SMITH, MARTHA E | 3470 ST SUSAN PL | | | | LOS ANGELES | CA | 90066-2108 |
| SMITH, MARTHA E | 5551 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9383 |
| SMITH, MARTHA J | 17311 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4617 |
| SMITH, MARTHA L | 99 PLEASANT WAY | | | | ANDERSON | IN | 46013-1029 |
| SMITH, MARTHA L | 375 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| SMITH, MARTHA M | 526 LA COSTA DR | | | | BANNING | CA | 92220-5314 |
| SMITH, MARTHA M | 262 POLLARD ST | | | | BATESVILLE | MS | 38606-1617 |
| SMITH, MARTHA S | 7980 HIGHWAY 100 | | | | WASHINGTON | MO | 63090-5844 |
| SMITH, MARTIN A | 2418 MARILYN DR | | | | WILMINGTON | DE | 19810-3018 |
| SMITH, MARTIN B | 2240 E MCLEAN AVE | | | | FLINT | MI | 48529-1742 |
| SMITH, MARTIN C | 1155 TORI TRL | | | | CHARLOTTE | MI | 48813-7834 |
| SMITH, MARTIN J | 103 RITA CV | | | | COLUMBIA | TN | 38401-5580 |
| SMITH, MARTIN J | 1403 LAKE AVE | | | | PORTAGE | MI | 49002-6335 |
| SMITH, MARTIN J | 4401 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| SMITH, MARTIN L | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 |
| SMITH, MARTIN W | 207 VISTA POINTE CT | | | | SAINT PETERS | MO | 63376-2286 |
| SMITH, MARTIN W | 513 PROSPECT ST | | | | LOCKPORT | NY | 14094-2125 |
| SMITH, MARVA B | 397 1ST ST SW | | | | WARREN | OH | 44485-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MARVALINE | 222 SKIDMORE RD | | | | DECATUR | AL | 35603-6212 |
| SMITH, MARVIN | 8 LINDEN AVE | | | | BUFFALO | NY | 14214-1502 |
| SMITH, MARVIN | 4452 WAYMIRE | | | | DAYTON | OH | 45406-2415 |
| SMITH, MARVIN | 4452 WAYMIRE AVE | | | | DAYTON | OH | 45406-2415 |
| SMITH, MARVIN C | 7309 NINE MILE BRIDGE RD | | | | FORT WORTH | TX | 76135-9269 |
| SMITH, MARVIN E | 18413 TWELVE OAKS TER | | | | DEXTER | MO | 63841-9743 |
| SMITH, MARVIN E | 1206 WILSON DR | | | | DAYTON | OH | 45402-5621 |
| SMITH, MARVIN E | 100 WOODMONT DR | | | | GRIFFIN | GA | 30224-5207 |
| SMITH, MARVIN G | 4454 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| SMITH, MARVIN G | 2818 PARK RD | | | | ANDERSON | IN | 46011-4635 |
| SMITH, MARVIN H | 7400-61 LAKEVIEW DR | | | | CHARLEVOIX | MI | 49720-9046 |
| SMITH, MARVIN H | 407 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5293 |
| SMITH, MARVIN H | 07400-61 | LAKE VIEW DR | | | CHARLEVOIX | MI | 49720-0061 |
| SMITH, MARVIN J | 2207 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| SMITH, MARVIN J | 351 WABASH AVE | | | | KENMORE | NY | 14217-2205 |
| SMITH, MARVIN L | 2072 DESERT GREENS DR | | | | LAS CRUCES | NM | 88011-4994 |
| SMITH, MARVIN L | 6426 MADDOX RD | | | | MORROW | GA | 30260-2710 |
| SMITH, MARVIN M | 3345 POPLAR DR | | | | LAWRENCEVILLE | GA | 30044-4134 |
| SMITH, MARVIN P | 673 MISTY PINE DRIVE | | | | VENICE | FL | 34292-4499 |
| SMITH, MARVIN P | 1339 BROWNING RD | | | | BROWNSVILLE | KY | 42210-9401 |
| SMITH, MARVIN R | 4408 OBERLIN RD | | | | GLADWIN | MI | 48624-8954 |
| SMITH, MARVIN R | 1519 N ELVA AVE | | | | COMPTON | CA | 90222-3233 |
| SMITH, MARVIN R | 1338 CROYDON RD | | | | TROY | OH | 45373-2418 |
| SMITH, MARVIN R | 199 HIGH POINT TRL | | | | ROCHESTER | NY | 14609-2912 |
| SMITH, MARY | 3210 LIDDESDALE | | | | DETROIT | MI | 48217-1178 |
| SMITH, MARY | 3101 EAST BANTA RD | | | | INDIANAPOLIS | IN | 46227 |
| SMITH, MARY | 7660 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1413 |
| SMITH, MARY | 2301 CHESTER CT | | | | TALLAHASSEE | FL | 32312-9084 |
| SMITH, MARY | 3210 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1178 |
| SMITH, MARY | 3101 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-7601 |
| SMITH, MARY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, MARY | 33230 FOREST PARK DR | | | | WAYNE | MI | 48184-3311 |
| SMITH, MARY A | 253 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| SMITH, MARY A | 21006 LUJON DR | | | | NORTHVILLE | MI | 48167-9073 |
| SMITH, MARY A | 11360 ZAYMAR RD | | | | ORR | MN | 55771-8250 |
| SMITH, MARY A | PO BOX 28075 | | | | HARSENS ISLAND | MI | 48028-8075 |
| SMITH, MARY A | 2222 SHERWOOD AVE APT 9 | | | | TOLEDO | OH | 43614-4354 |
| SMITH, MARY A | 895 KING ST | | | | MANSFIELD | OH | 44903-7122 |
| SMITH, MARY A | 95 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| SMITH, MARY A | 14737 S GALLATIN BLVD | | | | BROOKPARK | OH | 44142-2441 |
| SMITH, MARY A | 921 WAYSIDE LN | | | | ANDERSON | IN | 46011-2327 |
| SMITH, MARY A | 25663 WALKER SANDERS RD | | | | MANTEE | MS | 39751-9672 |
| SMITH, MARY A | 175 3RD ST | | | | RUSSIAVILLE | IN | 46979-9102 |
| SMITH, MARY A | 25051 LA MANGUSTA | | | | LAGUNA NIGUEL | CA | 92677-7540 |
| SMITH, MARY ANN | 5476 LINCOLN RD | | | | ONTARIO | NY | 14519-9100 |
| SMITH, MARY ANN | 5 BEECHCRAFT DRIVE | | | | ROCHESTER | NY | 14606-5819 |
| SMITH, MARY ANN | 7195 LAKEVIEW AVE | | | | NEWPORT | MI | 48166-9187 |
| SMITH, MARY ANN | 6336 FORESTDALE AVE | | | | DAYTON | OH | 45427-1815 |
| SMITH, MARY ANN H | 1540 71ST ST | | | | DOWNERS GROVE | IL | 60516-3138 |
| SMITH, MARY ANN V | 544 NO SAGINAW ST APT 604 | | | | LAPEER | MI | 48446 |
| SMITH, MARY B | 1749 N. MCVICKER AVE | | | | CHICAGO | IL | 60639-3905 |
| SMITH, MARY B | 7339 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MARY B | 1749 N MCVICKER AVE | | | | CHICAGO | IL | 60639-3905 |
| SMITH, MARY D | PO BOX 2462 | | | | ANDERSON | IN | 46018-2462 |
| SMITH, MARY D | 134 OAKWOOD DRIVE | | | | AVON LAKE | OH | 44012-1946 |
| SMITH, MARY E | 417 REGESTER AVE | | | | BALTIMORE | MD | 21212-1508 |
| SMITH, MARY E | 303 MAIDEN CHOICE LN APT 316 | | | | CATONSVILLE | MD | 21228-6112 |
| SMITH, MARY E | 501 ALPINE WAY | | | | PALMETTO | GA | 30268-1405 |
| SMITH, MARY E | PO BOX 813 | 205 N UNION | | | FELICITY | OH | 45120-0813 |
| SMITH, MARY E | 1219 HENRY ROAD | | | | NEW VIENNA | OH | 45159 |
| SMITH, MARY E | 100 SUMMER STREET APT #202 | | | | HOLLISTON | MA | 01746 |
| SMITH, MARY E | 303 MAIDEN CHOICE LN | APT 316 | | | CATONSVILLE | MD | 21228-6112 |
| SMITH, MARY E | 205 N UNION PO BOX 813 | | | | FELICITY | OH | 45120-0813 |
| SMITH, MARY E | PO BOX 855 | | | | DRAIN | OR | 97435-0855 |
| SMITH, MARY E | 1822 NEW YORK AVE | | | | FLINT | MI | 48506-3388 |
| SMITH, MARY E | 3775 WARRINGTON DR | | | | HORN LAKE | MS | 38637-8303 |
| SMITH, MARY E | 100 SUMMER ST APT 202 | | | | HOLLISTON | MA | 01746-2264 |
| SMITH, MARY E | 1219 HENRY RD | | | | NEW VIENNA | OH | 45159-9718 |
| SMITH, MARY E | 2000 N PETTY RD | | | | MUNCIE | IN | 47304-2824 |
| SMITH, MARY E | 2800 MONTEGO DR | | | | LANSING | MI | 48912-4550 |
| SMITH, MARY E | 1920 CLEVELAND RD W APT107 | | | | HURON | OH | 44839 |
| SMITH, MARY E | 6501 OXLEY DR | | | | FLINT | MI | 48504-1681 |
| SMITH, MARY F | 2250 N CANTON CENTER RD | APT 226 | | | CANTON | MI | 48187-2947 |
| SMITH, MARY F | 4006 BRYNFORD PL | | | | DAYTON | OH | 45426-2312 |
| SMITH, MARY F | 386 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3175 |
| SMITH, MARY F | 4430 W HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |
| SMITH, MARY F | 200 E 26TH ST APT 4B | | | | NEW YORK | NY | 10010-2415 |
| SMITH, MARY F | 1050 E PHILADELPHIA | | | | FLINT | MI | 48505-3643 |
| SMITH, MARY F | 21795 CHESTER | | | | RAY | MI | 48096-3103 |
| SMITH, MARY F | 4430 WEST HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |
| SMITH, MARY G | 819 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3778 |
| SMITH, MARY G | 819 CREEKVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044-3778 |
| SMITH, MARY H | 9287 TANBAY ST | | | | COMMERCE TWP | MI | 48382-4362 |
| SMITH, MARY I | 747 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| SMITH, MARY J | 5029 ESTA DR | | | | FLINT | MI | 48506-1572 |
| SMITH, MARY J | 121 BLACKSTONE ST 1 | | | | WOONSOCKET | RI | 02895 |
| SMITH, MARY J | 339 PALM CIR | | | | FLAGLER BEACH | FL | 32136-6015 |
| SMITH, MARY J | 34 SHEARWATER PL | | | | THE WOODLANDS | TX | 77381-5126 |
| SMITH, MARY J | 5129 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8919 |
| SMITH, MARY J | 105 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| SMITH, MARY J | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| SMITH, MARY J | 105 E VINEYARD | | | | ANDERSON | IN | 46012-2520 |
| SMITH, MARY J | 5540 W HARMON AVE APT 1009 | | | | LAS VEGAS | NV | 89103-5123 |
| SMITH, MARY J | 11316 NIGHTENGALE COVE | | | | ROANOKE | IN | 46783 |
| SMITH, MARY J | GENERAL DELIVERY | | | | LAS VEGAS | NV | 89125 |
| SMITH, MARY JO | 955 WILLANA | | | | MILAN | MI | 48160-1051 |
| SMITH, MARY JO | 1220 SOUTH DR | | | | SAINT CHARLES | MO | 63303-3924 |
| SMITH, MARY K | 509 RIDGE RD | | | | KOKOMO | IN | 46901-3632 |
| SMITH, MARY K | 818 WABASH ST | | | | BERNE | IN | 46711-2069 |
| SMITH, MARY K | 1813 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9024 |
| SMITH, MARY K | 12445 MOUNT HERMON RD | | | | ASHLAND | VA | 23005-7809 |
| SMITH, MARY K | 741 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1122 |
| SMITH, MARY K | 4505 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9405 |
| SMITH, MARY L | RR 1 BOX 196-A | | | | BUFFALO MILLS | PA | 15534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, MARY L | PO BOX 57 | | | | PALMETTO | GA | 30268-0057 |
| SMITH, MARY L | 1162 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| SMITH, MARY L | 2947 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197 |
| SMITH, MARY L | 207 EASTCOLLEGE AVENUE APT # 7 | | | | FARMINGTON | MO | 63640 |
| SMITH, MARY L | 3100 CLUB DR APT 337 | | | | LAWARNCEVILLE | GA | 30044-2596 |
| SMITH, MARY L | 9194 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 |
| SMITH, MARY L | 7150 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-8576 |
| SMITH, MARY L | 613 N JACKSON | | | | RUSHVILLE | IN | 46173-1534 |
| SMITH, MARY L | 437 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-2324 |
| SMITH, MARY L | 322 ISBELL ST | | | | HOWELL | MI | 48843 |
| SMITH, MARY L | 3906 FOREST TRL | | | | MARSHALL | TX | 75672-2426 |
| SMITH, MARY L | 27 ADAIR AVE | | | | NEW CASTLE | DE | 19720-3502 |
| SMITH, MARY L | 5050 DEWBERRY DR | | | | SAGINAW | MI | 48603-1179 |
| SMITH, MARY L | PO BOX 107 | | | | BLOOMFIELD | MO | 63825-0107 |
| SMITH, MARY L | 979 ASPEN VALLEY AVE | | | | LAS VEGAS | NV | 89123-3198 |
| SMITH, MARY L | 5609 JUNIPER LN | | | | FLINT | MI | 48505-2757 |
| SMITH, MARY L | 2511 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1426 |
| SMITH, MARY L | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 |
| SMITH, MARY L | 8301 LINDA ST | | | | WARREN | MI | 48093-7205 |
| SMITH, MARY L | 11640 GREENVIEW AVE | | | | DETROIT | MI | 48228 |
| SMITH, MARY L | 1020 E SADDLEHORN RD | | | | SEDONA | AZ | 86351-7423 |
| SMITH, MARY L | 1400 CROWNWOOD RD | | | | VIOLA | AR | 72583-9555 |
| SMITH, MARY L | 207 E COLLEGE ST APT 7 | | | | FARMINGTON | MO | 63640-1519 |
| SMITH, MARY L | 613 N JACKSON ST | | | | RUSHVILLE | IN | 46173-1534 |
| SMITH, MARY LEE | 8301 LINDA ST | | | | WARREN | MI | 48093-7205 |
| SMITH, MARY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, MARY LOU | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1761 |
| SMITH, MARY LOU | 4365 BELL OAK ROAD | | | | WILLIAMSTON | MI | 48895-9553 |
| SMITH, MARY LOU | 3906 FOREST TRAIL | | | | MARSHALL | TX | 75672-2426 |
| SMITH, MARY M | 1148 SOUTH 725 WEST | | | | GOLDSMITH | IN | 46045-8011 |
| SMITH, MARY M | 50 WHITE ST | FRANKLIN TOWERS APT #48 | | | TARRYTOWN | NY | 10591-7611 |
| SMITH, MARY M | 6826 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| SMITH, MARY MARGARITA | P O BOX 2272 | | | | ROBERTSDALE | AL | 36567-2272 |
| SMITH, MARY MARGARITA | PO BOX 2272 | | | | ROBERTSDALE | AL | 36567-2272 |
| SMITH, MARY P | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| SMITH, MARY R | 1134 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2618 |
| SMITH, MARY R | 73 WATER PLANT RD | | | | LILY | KY | 40740-3063 |
| SMITH, MARY R | 54 GERARD RD | | | | HAMILTON | NJ | 08620-1552 |
| SMITH, MARY R | 160 IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |
| SMITH, MARY R | 4424 DRIFTWATER RD | | | | DULUTH | GA | 30096-7014 |
| SMITH, MARY R | 160 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| SMITH, MARY ROSE | 5791 KAY DR | | | | RUSSELLVILLE | TN | 37860-8987 |
| SMITH, MARY S | 3517 IDLECREEK DR | | | | DECATUR | GA | 30034-4948 |
| SMITH, MARY T | 6323 BYRON RD | | | | HOWELL | MI | 48855-8330 |
| SMITH, MARY T | 50 CEDARVIEW DR. | | | | ALEXANDRIA | KY | 41001-9564 |
| SMITH, MARY V | 215 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5440 |
| SMITH, MARYANN | 8108 COVENTRY ST | | | | WESTLAND | MI | 48185-1833 |
| SMITH, MARYELLEN | 3765 VAN ATTA ROAD | | | | OKEMOS | MI | 48864-4138 |
| SMITH, MARZELL | 910 DAVIS RD | | | | ALBERTVILLE | AL | 35950-9802 |
| SMITH, MATRUE | 24200 LATHRUP BLVD APT 313 | | | | SOUTHFIELD | MI | 48075 |
| SMITH, MATTHEW | 15071 WESTBROOK ST | | | | DETROIT | MI | 48223-1945 |
| SMITH, MATTHEW A | 369 SALEM DR S | | | | ROMEO | MI | 48065-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MATTHEW D | 3806 BUTTONWOOD LN | | | | CARMEL | NY | 10512-2625 |
| SMITH, MATTHEW D | 54408 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1528 |
| SMITH, MATTHEW D | 516 N WATKINS | | | | PERRY | MI | 48872-9104 |
| SMITH, MATTHEW DAVID | 54408 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1528 |
| SMITH, MATTHEW E | 45590 LABELLE DR | | | | MACOMB | MI | 48044-6045 |
| SMITH, MATTHEW E | 22941 PLEASANT ST | | | | ST CLR SHORES | MI | 48080-3447 |
| SMITH, MATTHEW J | 14365 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| SMITH, MATTHEW L | 2983 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1577 |
| SMITH, MATTHEW L | 5808 WOODVIEW DR | | | | STERLING HTS | MI | 48314-2068 |
| SMITH, MATTHEW L | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| SMITH, MATTHEW M | 10483 HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| SMITH, MATTHEW S | 12530 BENDER DR | | | | STERLING HTS | MI | 48313-3300 |
| SMITH, MATTHEW T | 10 COSHWAY PL | | | | TONAWANDA | NY | 14150-5215 |
| SMITH, MATTHEW W | 8401 DELAND RD | | | | BROOKLYN | MI | 49230-8941 |
| SMITH, MATTIE | 16128 INVERNESS | | | | DETROIT | MI | 48221-3107 |
| SMITH, MATTIE | 502 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4218 |
| SMITH, MATTIE B | 1215 GAIL STREET | | | | TUSCUMBIA | AL | 35674 |
| SMITH, MATTIE C | 1608 MORTON STREET | | | | ANDERSON | IN | 46016-3537 |
| SMITH, MATTIE S | 636 LERNER AVE SW | | | | WARREN | OH | 44485-4485 |
| SMITH, MATTIE S | 636 LENER AVE SW | | | | WARREN | OH | 44485-3372 |
| SMITH, MAUDESTINE | 1001 KAMMER AVE | | | | DAYTON | OH | 45417-1510 |
| SMITH, MAUREEN C | 7631 JELLICO AVE | | | | NORTHRIDGE | CA | 91325-4508 |
| SMITH, MAUREEN L | 6690 RIVER DOWNS DR APT 2D | | | | DAYTON | OH | 45459-8216 |
| SMITH, MAUREEN L | 6690 RIVER DOWNS DR | APT 2D | | | DAYTON | OH | 45459-8216 |
| SMITH, MAUREENE | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| SMITH, MAURICE | 6877 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1436 |
| SMITH, MAURICE D | 2159 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9625 |
| SMITH, MAURICE D. | 2159 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9625 |
| SMITH, MAURICE J | 511 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2528 |
| SMITH, MAVIS C | 21400 ARCHWOOD CIR APT 211 | | | | FARMINGTON HILLS | MI | 48336-4182 |
| SMITH, MAVIS I | 150 WINTER CREEK COURT | | | | ENGLEWOOD | OH | 45322-2246 |
| SMITH, MAX E | 2433 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| SMITH, MAX E | 13034 34G DR | | | | NEWALLA | OK | 74857-8947 |
| SMITH, MAX E | 1204 E 1100 S | | | | FAIRMOUNT | IN | 46928-9292 |
| SMITH, MAX J | 5201 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9771 |
| SMITH, MAX P | 1291 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9199 |
| SMITH, MAX S | 11520 FORDLINE ST APT 101 | | | | ALLEN PARK | MI | 48101-1042 |
| SMITH, MAXINE | 8441 MINOCK ST | | | | DETROIT | MI | 48228-3038 |
| SMITH, MAXINE | 4104 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4102 |
| SMITH, MAXINE A | 14317 BRAMELL ST | | | | DETROIT | MI | 48223-2580 |
| SMITH, MAXINE J | 2440 SWEET BIRCH CT | | | | GASTONIA | NC | 28054-1310 |
| SMITH, MAXINE J | 2333 KENDRICK ESTATES DRIVE | | | | GASTONIA | NC | 28056-7501 |
| SMITH, MAXINE L | 24545 DOLPHIN ST | | | | BONITA SPRINGS | FL | 34134-7104 |
| SMITH, MAXINE M | 6344 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| SMITH, MAXINE M | 508 1/2 COUTANT ST | | | | FLUSHING | MI | 48433-1625 |
| SMITH, MAXINE M | 6344 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-8801 |
| SMITH, MAXWELL R | 1016 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2736 |
| SMITH, MAY E | 4001 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128-2135 |
| SMITH, MAYETTA | APT 8 | 5944 WEST MOORESVILLE ROAD | | | INDIANAPOLIS | IN | 46221-3760 |
| SMITH, MAYETTA | 5944 MOORESVILLE RD APT #8 | | | | INDIANAPOLIS | IN | 46221-3769 |
| SMITH, MAYNARD L | 618 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2920 |
| SMITH, MCNAIR | PO BOX 3053 | | | | BROOKHAVEN | MS | 39603-7053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MECIA A | 2726 HUFFMAN BLVD | | | | ROCKFORD | IL | 61103-3905 |
| SMITH, MEGAN S | 6861 E JK AVE | | | | KALAMAZOO | MI | 49048-5847 |
| SMITH, MEGAN S. | 6861 E JK AVE | | | | KALAMAZOO | MI | 49048-5847 |
| SMITH, MELANIE | 318 J SMITH RD | | | | MT OLIVE | MS | 39119-9119 |
| SMITH, MELANIE J | 108 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| SMITH, MELBA J | 5344 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| SMITH, MELBA L | 6902 COLONIAL DR | | | | FLINT | MI | 48505-1906 |
| SMITH, MELDA L | 806 W ELM ST | | | | HARTFORD CITY | IN | 47348-1913 |
| SMITH, MELDA L | 806 W. ELM STREET | | | | HARTFORD CITY | IN | 47348 |
| SMITH, MELINDA | 202 LEE ROAD 13 13 | | | | SMITHS STATION | AL | 36877 |
| SMITH, MELINDA S | 202 LEE ROAD 13 13 | | | | SMITHS STATION | AL | 36877 |
| SMITH, MELISA | 6196 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-1552 |
| SMITH, MELISSA | 145 HIDDEN CREEK CIR | | | | LIZELLA | GA | 31052-5553 |
| SMITH, MELISSA | 16740 W APACHE DR | | | | LOCKPORT | IL | 60441-4276 |
| SMITH, MELISSA A | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH, MELISSA A | 2270 N LEAVITT RD NW | | | | WARREN | OH | 44485 |
| SMITH, MELISSA J | 5347 PARKER RD | | | | EAST PALESTINE | OH | 44413-2500 |
| SMITH, MELISSA L | 4100 INDIAN LN | | | | DAYTON | OH | 45416-1813 |
| SMITH, MELISSA P | 755 2ND ST | | | | FENTON | MI | 48430-4114 |
| SMITH, MELISSA S | 21108 DOYLE DR | | | | PINCKNEY | MI | 48169-8709 |
| SMITH, MELODY S | 3565 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7952 |
| SMITH, MELVA J | 641 SHADY WAY DR | | | | DALLAS | TX | 75232 |
| SMITH, MELVIN | 3820 NW BARRY RD APT I | | | | KANSAS CITY | MO | 64134-3765 |
| SMITH, MELVIN | 2986 KNIGHT ARNOLD RD 12 | | | | MEMPHIS | TN | 38118 |
| SMITH, MELVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| SMITH, MELVIN | 4611 MILFORD AVE | | | | OAK FOREST | IL | 60452-4542 |
| SMITH, MELVIN | 14 ROBINS NEST LN | | | | NEW CASTLE | DE | 19720-1860 |
| SMITH, MELVIN | 6409 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3739 |
| SMITH, MELVIN B | 13126 BERTINELLI CV | | | | FORT WAYNE | IN | 46845-8713 |
| SMITH, MELVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, MELVIN E | 2204 CROCKER LN | | | | MODESTO | CA | 95358-1400 |
| SMITH, MELVIN E | 1521 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| SMITH, MELVIN E | 725 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951-4115 |
| SMITH, MELVIN F | 541 E MCCLELLAN ST APT 2 | | | | FLINT | MI | 48505 |
| SMITH, MELVIN G | 15196 ALMY RD | | | | HOWARD CITY | MI | 49329-9523 |
| SMITH, MELVIN H | 5206 HILLWELL RD | | | | BALTIMORE | MD | 21229-3225 |
| SMITH, MELVIN H | 7244 LANGERFORD DR | | | | PARMA | OH | 44129-6505 |
| SMITH, MELVIN J | PO BOX 19324 | | | | KALAMAZOO | MI | 49019-0324 |
| SMITH, MELVIN J | 110 EDGEWATER DR | | | | SAINT CLOUD | FL | 34769-2521 |
| SMITH, MELVIN L | 8052 FENTON ST | | | | DEARBORN HTS | MI | 48127-1770 |
| SMITH, MELVIN L | 1134 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2618 |
| SMITH, MELVIN V | 3 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| SMITH, MERCEDES | 2599 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 |
| SMITH, MERLE | 5200 CENTER RD | | | | LINDEN | MI | 48451-9637 |
| SMITH, MERLE D | 107 MEADOW LN | | | | MONTGOMERY CY | MO | 63361-2117 |
| SMITH, MERLE E | 6986 RT 2 TWS 85 | | | | MOUNT GILEAD | OH | 43338 |
| SMITH, MERLE J | 3880 LOCKPORT OLCOTT RD LOT 19 | | | | LOCKPORT | NY | 14094-1162 |
| SMITH, MERLE Y | 1437 MARIPOSA ST | | | | RICHMOND | CA | 94804-4936 |
| SMITH, MERRIEL J | 220 E FULTON ST | | | | PERRINTON | MI | 48871-5138 |
| SMITH, MERVIN J | 313 ALGER ST | | | | LANSING | MI | 48917-3806 |
| SMITH, MIAISHA L | 179 BEACH ST | | | | PONTIAC | MI | 48342-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, MIAISHA LANIQUE | 179 BEACH STREET | | | | PONTIAC | MI | 48342-1402 |
| SMITH, MICHAEL | 23611 CHAGRIN BLVD STE 229 | | | | BEACHWOOD | OH | 44122-5540 |
| SMITH, MICHAEL | 205 NORTHEAST 79TH TERRACE | | | | KANSAS CITY | MO | 64118-1440 |
| SMITH, MICHAEL | 831 ZION RD | | | | COOKEVILLE | TN | 38501-9203 |
| SMITH, MICHAEL | 100 HAWAIIAN DR | | | | MADISON | OH | 44057-2714 |
| SMITH, MICHAEL | | | | | | | |
| SMITH, MICHAEL | 416 MANDY LOOP NW | | | | BROOKHAVEN | MS | 39601-6301 |
| SMITH, MICHAEL A | 7506 E 80TH ST | | | | INDIANAPOLIS | IN | 46256-1648 |
| SMITH, MICHAEL A | 301 BELVEDERE AVE APT 13 | | | | CHARLEVOIX | MI | 49720-1446 |
| SMITH, MICHAEL A | 3730 OLD TROY PIKE | | | | DAYTON | OH | 45404-1319 |
| SMITH, MICHAEL A | 3 DINADEN CIR 3 | | | | PIKESVILLE | MD | 21208 |
| SMITH, MICHAEL A | 105 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4981 |
| SMITH, MICHAEL A | 8357 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1246 |
| SMITH, MICHAEL A | 5041 WAY ST | | | | BURTON | MI | 48509-1536 |
| SMITH, MICHAEL C | 3094 N CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| SMITH, MICHAEL C | PO BOX 274 | | | | WEIDMAN | MI | 48893-0274 |
| SMITH, MICHAEL C | 3108 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| SMITH, MICHAEL C | 520 GRAND OAKS DRIVE | | | | SHREVEPORT | LA | 71106-9372 |
| SMITH, MICHAEL C | 530 CLAIRBROOK AVE JD-5 | | | | COLUMBUS | OH | 43228 |
| SMITH, MICHAEL D | 10331 VIRIDIAN DR | | | | PORT RICHEY | FL | 34668-3135 |
| SMITH, MICHAEL D | 6179 BAY CT | | | | WATERFORD | MI | 48327-2901 |
| SMITH, MICHAEL D | 262 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4862 |
| SMITH, MICHAEL D | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| SMITH, MICHAEL D | 1653 PINE TREE WAY W. DR. APT. C | | | | GREENWOOD | IN | 46143 |
| SMITH, MICHAEL D | 9455 SKY VISTA PKWY APT 22F | | | | RENO | NV | 89506-2049 |
| SMITH, MICHAEL D | 1647 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2148 |
| SMITH, MICHAEL D | 8339 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1737 |
| SMITH, MICHAEL E | 34 KAYMAR DR | | | | BERGEN | NY | 14416-9725 |
| SMITH, MICHAEL E | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377-1129 |
| SMITH, MICHAEL E | 20228 STOUT ST | | | | DETROIT | MI | 48219-1456 |
| SMITH, MICHAEL E | 717 R ST | | | | BEDFORD | IN | 47421-2030 |
| SMITH, MICHAEL E | 2539 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| SMITH, MICHAEL E | 7218 WHITEHALL DR | | | | MOBILE | AL | 36619-7208 |
| SMITH, MICHAEL E | 12350 ODELL RD | | | | LINDEN | MI | 48451-9489 |
| SMITH, MICHAEL E | 41060 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 |
| SMITH, MICHAEL EDWARD | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377-1129 |
| SMITH, MICHAEL F | 6727 ONEILL WAY | | | | NORTH BRANCH | MI | 48461-9387 |
| SMITH, MICHAEL G | 5744 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| SMITH, MICHAEL G | 4014 30TH ST | | | | DORR | MI | 49323-9717 |
| SMITH, MICHAEL G | 2486 ZION RD | | | | COLUMBIA | TN | 38401-6049 |
| SMITH, MICHAEL H | 1175 STEPP RD | | | | KINGSTON | OK | 73439-9220 |
| SMITH, MICHAEL H | 2141 REDTHORN RD | | | | MIDDLE RIVER | MD | 21220 |
| SMITH, MICHAEL J | 93 CARNEGIE AVE | | | | AUSTINTOWN | OH | 44515-2902 |
| SMITH, MICHAEL J | 4628 CHAPEL CREEK DR | | | | PLANO | TX | 75024-6851 |
| SMITH, MICHAEL J | 6425 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| SMITH, MICHAEL J | 847 PLATEAU RD | | | | ALBERTON | MT | 59820-9342 |
| SMITH, MICHAEL J | 11491 CASSEL RD | | | | PORTLAND | MI | 48875-9741 |
| SMITH, MICHAEL J | 200 PARK FOREST SOUTH DR | | | | FRANKLIN | IN | 46131-9749 |
| SMITH, MICHAEL J | 300 N 4TH ST APT 1701 | | | | SAINT LOUIS | MO | 63102-1963 |
| SMITH, MICHAEL J | 7749 BASSETT DR | | | | DAYTON | OH | 45424 |
| SMITH, MICHAEL J | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6446 |
| SMITH, MICHAEL J | 6408 SYLVIA DR | | | | BROOK PARK | OH | 44142-3481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MICHAEL J | 4935 BITTERN CT | | | | DAYTON | OH | 45424-4551 |
| SMITH, MICHAEL J | 72 RAYMOND ST | | | | HAMBURG | NY | 14075-5228 |
| SMITH, MICHAEL K | 3790 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| SMITH, MICHAEL L | 6832 MARMONT CT | | | | INDIANAPOLIS | IN | 46220-4234 |
| SMITH, MICHAEL L | 125 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7518 |
| SMITH, MICHAEL L | 470 NORTH COLEMAN ROAD | | | | SHEPHERD | MI | 48883-8630 |
| SMITH, MICHAEL L | 7600 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9735 |
| SMITH, MICHAEL L | 35748 JOY RD | | | | LIVONIA | MI | 48150-3563 |
| SMITH, MICHAEL L | 1385 JACKSON AVE | | | | DEFIANCE | OH | 43512-3206 |
| SMITH, MICHAEL L | 28 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| SMITH, MICHAEL L | 1566 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| SMITH, MICHAEL L | 111 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2932 |
| SMITH, MICHAEL L | 8052 FENTON ST | | | | DEARBORN HTS | MI | 48127-1770 |
| SMITH, MICHAEL L | 1412 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-3312 |
| SMITH, MICHAEL L | 2222 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| SMITH, MICHAEL L | 117 SCOTT DR | | | | BRYAN | OH | 43506-8958 |
| SMITH, MICHAEL L | 4242 N HINMAN RD | | | | PEWAMO | MI | 48873-9621 |
| SMITH, MICHAEL LEE | 7600 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9735 |
| SMITH, MICHAEL LORNE | 470 NORTH COLEMAN ROAD | | | | SHEPHERD | MI | 48883-8630 |
| SMITH, MICHAEL O | 21627 SUNNYDALE ST | | | | ST CLAIR SHRS | MI | 48081-2882 |
| SMITH, MICHAEL P | 837 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| SMITH, MICHAEL P | 2350 SW 257TH AVE APT C301 | | | | TROUTDALE | OR | 97060 |
| SMITH, MICHAEL P | 529 S 2ND ST | | | | SPICELAND | IN | 47385-9768 |
| SMITH, MICHAEL P | 1226 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4124 |
| SMITH, MICHAEL R | 3951 N HARDY LAKE RD | | | | AUSTIN | IN | 47102-8321 |
| SMITH, MICHAEL R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, MICHAEL R | 1009 RED PEPPER RDG | | | | SPRING HILL | TN | 37174-7427 |
| SMITH, MICHAEL R | 4590 WILSON RD. | | | | JAMESTOWN | OH | 45335-5335 |
| SMITH, MICHAEL R | 155 BENHAM LN | | | | SPRINGVILLE | IN | 47462-5005 |
| SMITH, MICHAEL R | 630 BURNS DR | | | | FORT WAYNE | IN | 46816-1109 |
| SMITH, MICHAEL R | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SMITH, MICHAEL R | PO BOX 1003 | | | | RENO | NV | 89504-1003 |
| SMITH, MICHAEL R | 513 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| SMITH, MICHAEL R | 2230 BERT RD | | | | HARRISON | MI | 48625-8602 |
| SMITH, MICHAEL R | PO BOX 24 | | | | PEWAMO | MI | 48873-0024 |
| SMITH, MICHAEL R | 723 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1766 |
| SMITH, MICHAEL R | 1033 MARTHA COURT | | | | ANNAPOLIS | MD | 21403 |
| SMITH, MICHAEL R | 4590 WILSON RD | | | | JAMESTOWN | OH | 45335-9574 |
| SMITH, MICHAEL RAY | 513 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| SMITH, MICHAEL S | 12746 SAN CLEMENTE DR | | | | BRIDGETON | MO | 63044-3702 |
| SMITH, MICHAEL STEVEN | 12746 SAN CLEMENTE DR | | | | BRIDGETON | MO | 63044-3702 |
| SMITH, MICHAEL T | 579 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| SMITH, MICHAEL T | 58 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 |
| SMITH, MICHAEL T | PO BOX 201 | | | | DENNIS | MA | 02638 |
| SMITH, MICHAEL T | 3039 PINEVALLEY RD | | | | COLUMBUS | OH | 43219 |
| SMITH, MICHAEL V | 2901 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2411 |
| SMITH, MICHAEL W | 10803 JANDOR PL | | | | MIAMISBURG | OH | 45342-4819 |
| SMITH, MICHAEL W | 2576 PETERS ST | | | | ORION | MI | 48359-1146 |
| SMITH, MICHAEL W | 6065 WENDT DR | | | | FLINT | MI | 48507-3823 |
| SMITH, MICHAEL W | PO BOX 254 | | | | NEW BAVARIA | OH | 43548-0254 |
| SMITH, MICHAEL W | 425 S 2ND ST | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MICHAEL W | 195 SILVER FOX CIR | | | | ROCHESTER | NY | 14612-2856 |
| SMITH, MICHAEL WAYNE | 6065 WENDT DR | | | | FLINT | MI | 48507-3823 |
| SMITH, MICHELE A | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| SMITH, MICHELE M | 390 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| SMITH, MICHELE R | 2475 FEDERAL ROAD | | | | XENIA | OH | 45385-7815 |
| SMITH, MICHELLE A | 3951 CAT CREEK RD | | | | VALDOSTA | GA | 31605 |
| SMITH, MICHELLE A | 1139 JOHN AND MARY DR SE | | | | CHATFIELD | MN | 55923 |
| SMITH, MICHELLE A | 2700 SUTTON AVE | | | | DAYTON | OH | 45429 |
| SMITH, MICHELLE D | 1 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9127 |
| SMITH, MICHELLE D | 57 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| SMITH, MICHELLE D | 57 NORTH 600 WEST | | | | AMBERSON | IN | 46011 |
| SMITH, MICHELLE N. | 6201 WINDHAVEN PKWY APT 3324 | | | | PLANO | TX | 75093-2113 |
| SMITH, MICHIKO Y | 1708 MERIDIAN ST | | | | ANDERSON | IN | 46016-1837 |
| SMITH, MICKAYLA MARIE | 818 WABASH ST | | | | BERNE | IN | 46711-2069 |
| SMITH, MICKEY F | 105 VILLAGE DR | | | | HARTSELLE | AL | 35640-5976 |
| SMITH, MIKE | 7426 HICKORY CREEK DR | | | | FORT WAYNE | IN | 46809-2563 |
| SMITH, MIKE A | 7310 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1993 |
| SMITH, MIKE C | 918 BALDWIN ST | | | | ELYRIA | OH | 44035-7220 |
| SMITH, MIKE K | 4234 E 100 N | | | | KOKOMO | IN | 46901-8321 |
| SMITH, MIKEL W | 214 E NORTH E ST | | | | GAS CITY | IN | 46933-1125 |
| SMITH, MILDRED | 26 COUNTY RD 1480 | | | | CULLMAN | AL | 35055 |
| SMITH, MILDRED A | 6201 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| SMITH, MILDRED D | 3118 ENCLAVE CT | C/O ESTHER SUE MURRELL | | | KOKOMO | IN | 46902-8129 |
| SMITH, MILDRED D | C/O ESTHER SUE MURRELL | 3118 ENCLAVE COURT | | | KOKOMO | IN | 46902 |
| SMITH, MILDRED F | 6006 E 102ND ST | | | | KANSAS CITY | MO | 64134-1403 |
| SMITH, MILDRED I | 61 MONROE DR | | | | WILLIAMSVILLE | NY | 14221-6827 |
| SMITH, MILDRED K | 9161 SANTA FE AVE E SPC 40 | | | | HESPERIA | CA | 92345-7911 |
| SMITH, MILDRED L | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| SMITH, MILDRED M | 10489 SHARON DR | | | | PARMA | OH | 44130-1520 |
| SMITH, MILDRED M | 337 WEST 37TH STREET | | | | ANDERSON | IN | 46013-4001 |
| SMITH, MILDRED M | 947 CAROL ST | | | | YPSILANTI | MI | 48198-3032 |
| SMITH, MILES | 23595 NORRIS CIR | | | | MORENO VALLEY | CA | 92557 |
| SMITH, MILFORD V | 8445 MEISNER RD | | | | CASCO | MI | 48064-3211 |
| SMITH, MILLARD | 342 MINTON RD | | | | LA FOLLETTE | TN | 37766-5213 |
| SMITH, MILO A | 2707 N LEXINGTON DR APT 314 | | | | JANESVILLE | WI | 53545-0341 |
| SMITH, MILO C | 772 COTTONWOOD DR | | | | MONROEVILLE | PA | 15146 |
| SMITH, MILTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, MILTON C | 376 DOHNER DR | | | | WADSWORTH | OH | 44281-2137 |
| SMITH, MILTON C | 4197 INDEPENDENCE DR | | | | FLINT | MI | 48506-1628 |
| SMITH, MILTON E | 1511 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| SMITH, MILTON EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, MILTON W | HC 7 BOX 163 | | | | DONIPHAN | MO | 63935 |
| SMITH, MINA K | 490 SUNSET ST | | | | ALGONAC | MI | 48001-1039 |
| SMITH, MINNIE L | 17905 CHARTRES CT | | | | HAZEL CREST | IL | 60429-2207 |
| SMITH, MINNIE M | 1231 HILLSIDE RD | | | | PASADENA | MD | 21122-2414 |
| SMITH, MINNIE P | 26987 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| SMITH, MIRIAM E | 8436 PASSFIELD TURN | | | | OSSEO | MN | 55311-1540 |
| SMITH, MITCHELL L | 1599 LONGBOW LN | | | | DAYTON | OH | 45449-3807 |
| SMITH, MITCHELL LEE | 1599 LONGBOW LN | | | | DAYTON | OH | 45449-3807 |
| SMITH, MITCHELL T | PO BOX 295 | | | | MUNCIE | IN | 47308-0295 |
| SMITH, MITCHELL THOMAS | PO BOX 295 | | | | MUNCIE | IN | 47308-0295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, MIYUKI | 5316 LINDA LN | | | | ANDERSON | IN | 46011-1424 |
| SMITH, MODELLA C | 415 E 12TH ST STE 400 | C/O OFFICE OF THE PUBLIC ADMINISTRATOR | | | KANSAS CITY | MO | 64106-2735 |
| SMITH, MOLLIE B | 5415 PINE KNOB LANE | | | | CLARKSTON | MI | 48346-4080 |
| SMITH, MONA L | 26528 N 2150 EAST RD | | | | BISMARCK | IL | 61814-5112 |
| SMITH, MONA L | 26528 NORTH 2150 EAST ROAD | | | | BISMARCK | IL | 61814-5112 |
| SMITH, MONICA ROSE | 13056 SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| SMITH, MONICA ROSE | 13056 N SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| SMITH, MONROE C | 659 COCHRAN DR | | | | NORCROSS | GA | 30071-2108 |
| SMITH, MONROE J | 120 ADAMS AVE | | | | CEDARTOWN | GA | 30125-2806 |
| SMITH, MONT C | 5430 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9674 |
| SMITH, MONTIE | 24021 JACKS FORK RD | | | | RUSH | KY | 41168-9203 |
| SMITH, MONTY E | 312 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| SMITH, MONTY R | 3600 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1712 |
| SMITH, MOROLINE J | 2713 FRECCO CAVERN CT | | | | HENDERSON | NV | 89052-3923 |
| SMITH, MORRIS | 4114 WATKINS DR | | | | JACKSON | MS | 39206-4545 |
| SMITH, MORRIS | 6171 INDUSTRIAL LOOP #L106 | | | | SHREVEPORT | LA | 71129 |
| SMITH, MORRIS | 66 W PARADE AVE | | | | BUFFALO | NY | 14208-2517 |
| SMITH, MORRIS | 2169 JAY PLACE | | | | ATLANTA | GA | 30315 |
| SMITH, MORRIS | 66 WEST PARADE | | | | BUFFALO | NY | 14208 |
| SMITH, MORRIS D | 3110 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| SMITH, MORRIS W | 7988 W 550 S | | | | COLUMBUS | IN | 47201-9123 |
| SMITH, MORTIMER L | 7512 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1786 |
| SMITH, MOZELLE M | 480 CAMELOT DR | | | | FAYETTEVILLE | GA | 30214-3643 |
| SMITH, MURIEL A | 15165 ARTESIAN ST | | | | DETROIT | MI | 48223-2282 |
| SMITH, MURIEL D | 298 KNOLLWOOD TRL | | | | CROSSVILLE | TN | 38571-2399 |
| SMITH, MURIEL E | 6125 WATERFRONT DR | | | | WATERFORD | MI | 48329-1453 |
| SMITH, MURIEL I | 1302 E MULLET LAKE RD | | | | INDIAN RIVER | MI | 49749-9229 |
| SMITH, MURIEL I | 1302 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9246 |
| SMITH, MURIELENE R | 20413 STRATFORD RD | | | | DETROIT | MI | 48221-1319 |
| SMITH, MYLES M | APT 221 | 6429 EARLINGTON LANE | | | LANSING | MI | 48917-8286 |
| SMITH, MYLO | 337 LANGFIELD DR APT C | | | | BUFFALO | NY | 14215-3458 |
| SMITH, MYRNA R | 741 ROBINHOOD LN | | | | LA GRANGE PARK | IL | 60526-1576 |
| SMITH, MYRON C | 5014 NORTHCREST DR | | | | DAYTON | OH | 45414 |
| SMITH, MYRON W | APT 508 | 7 COLONY BOULEVARD | | | WILMINGTON | DE | 19802-1448 |
| SMITH, MYRTLE | 5153 DANIA ST | | | | FLINT | MI | 48532-4117 |
| SMITH, MYRTLE ANNA | 7721 MARSH RD | | | | MARINE CITY | MI | 48039-3205 |
| SMITH, MYRTLE F | 13924 COUNTY RD 284 | | | | BLOOMFIELD | MO | 63825-8234 |
| SMITH, MYRTLE F | 13924 COUNTY ROAD 284 | | | | BLOOMFIELD | MO | 63825-8234 |
| SMITH, MYRTLE M | 2491 COUNTRY ROUTE 55 | | | | BRASHER FALLS | NY | 13613 |
| SMITH, N C | 2724 PITLOCHRY ST SW | | | | CONYERS | GA | 30094-6855 |
| SMITH, NADA D | 4182 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418 |
| SMITH, NADA D | 4996 GLENBORO SW | | | | WYOMING | MI | 49519 |
| SMITH, NADINE | 10058 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| SMITH, NADINE J | 5851 WOODSTONE DR | | | | TROTWOOD | OH | 45426-2109 |
| SMITH, NAMON C | 1301 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| SMITH, NANCY | PO BOX 7 | | | | WEST FARMINGTON | OH | 44491-0007 |
| SMITH, NANCY A | 17086 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9628 |
| SMITH, NANCY B | 512 BEACH ST | | | | FENTON | MI | 48430-3122 |
| SMITH, NANCY E | 13444 VENNESS ST | | | | SOUTHGATE | MI | 48195-1188 |
| SMITH, NANCY F | PO BOX 1415 | | | | OKMULGEE | OK | 74447-1415 |
| SMITH, NANCY H | 1412 CROWN TER | | | | MARIETTA | GA | 30062-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, NANCY H | 10509 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7786 |
| SMITH, NANCY J | 28 EVERGREEN DR | | | | SAINT LOUIS | MI | 48880-1006 |
| SMITH, NANCY J | 4012 ORCHID LN | | | | MANSFIELD | TX | 76063-5576 |
| SMITH, NANCY K | 514 N CRAVEN ST BOX 331 | | | | SWEESTER | IN | 46987 |
| SMITH, NANCY L | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8919 |
| SMITH, NANCY L | 1016 LAVETTE AVE | | | | BENTON HARBOR | MI | 49022 |
| SMITH, NANCY L | 637 S SILVER DR | | | | APACHE JUNCTION | AZ | 85220-5040 |
| SMITH, NANCY L | 1113 MOHAWK DR | | | | LEBANON | OH | 45036-9223 |
| SMITH, NANCY W | 1207 BUENA VISTA AVE | | | | FIRCREST | WA | 98466-6708 |
| SMITH, NANCY Z | PO BOX 105 | | | | CHATHAM | PA | 19318-0105 |
| SMITH, NAOMI D | 7582 PEGOTTY DR | | | | WARREN | OH | 44484-1428 |
| SMITH, NAOMI M | 609 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| SMITH, NAOMI S | 17 CANDLE LN | | | | DALLAS | GA | 30132 |
| SMITH, NAOMI W | 231 NORTHWEST HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34428 |
| SMITH, NATALIE | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |
| SMITH, NATHAN A | 269 DEUPREES STORE RD | | | | DRAKES BRANCH | VA | 23937-2510 |
| SMITH, NATHAN A | 218 W 17TH ST | | | | WILMINGTON | DE | 19802-4713 |
| SMITH, NATHAN D | 537 KENDON DR | | | | LANSING | MI | 48910-5476 |
| SMITH, NATHAN DARRELL | 537 KENDON DR | | | | LANSING | MI | 48910-5476 |
| SMITH, NATHAN J | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| SMITH, NATHANIEL | 7014 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| SMITH, NATHANIEL | PO BOX 13267 | | | | FLINT | MI | 48501-3267 |
| SMITH, NATHANIEL | 88 LONG DUCK POND RD | | | | PLYMOUTH | MA | 02360-2862 |
| SMITH, NATHANIEL D | 13151 RICHLAND AVENUE | | | | BONNER SPRNGS | KS | 66012-9295 |
| SMITH, NATHANIEL D | 525 E 7TH ST | | | | TONGANOXIE | KS | 66085-8922 |
| SMITH, NATHEREN A | PO BOX 286 | | | | ATHENS | AL | 35612 |
| SMITH, NATILLA I | RR 1 BOX 149B | | | | FAYETTEVILLE | WV | 25840-9738 |
| SMITH, NATILLA I | RT 1 BOX 149B SALEM RD | | | | FAYETTEVILLE | WV | 25840-9738 |
| SMITH, NEAL C | 2609 BRUCE DR | | | | KALAMAZOO | MI | 49008-2260 |
| SMITH, NEAL D | 109 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1133 |
| SMITH, NEALE R | 1928 HOWLAND WILSON RD. NE | | | | WARREN | OH | 44484-3917 |
| SMITH, NED E | 117 HONEYSUCKLE ROAD | | | | NOTTINGHAM | PA | 19362-9000 |
| SMITH, NEIL O | 10414 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| SMITH, NELL K | 1749 VICTORIA COURT | | | | MANSFIELD | OH | 44906-5002 |
| SMITH, NELLAWESE | 738 E RUTH | | | | FLINT | MI | 48505-2249 |
| SMITH, NELLAWESE | 738 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| SMITH, NELLIE | 12936 RUTLAND ST | | | | DETROIT | MI | 48227-1233 |
| SMITH, NELLIE | 4400 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7854 |
| SMITH, NELLIE E | 51 LEE ROAD 65 | | | | AUBURN | AL | 36832-8907 |
| SMITH, NELLIE E | 1019 PADDOCK CT | | | | TROY | MI | 48098-6638 |
| SMITH, NELLIE M | STE 301 | 23 SOUTH MAIN STREET | | | AKRON | OH | 44308-1822 |
| SMITH, NELLIE M | 7238 RIEGLER ST. | | | | GRAND BLANC | MI | 48439-8516 |
| SMITH, NELLIE M | 23 S MAIN ST | STE 301 | | | AKRON | OH | 44308-1822 |
| SMITH, NELLIE PEARL | MORRIS, HAYNES & HORNSBY | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| SMITH, NELLIE R | 625 WEST RICHARDSON APT.3B | | | | PUXICO | MO | 63960-391 |
| SMITH, NELLIE R | 2121 FAIRVIEW RD | | | | GADSDEN | AL | 35904-3140 |
| SMITH, NELLIE R | 625 W RICHARDSON AVE APT 3B | | | | PUXICO | MO | 63960-8423 |
| SMITH, NELLIE W | 6312 YELLOWHAMMER DR | | | | PINSON | AL | 35126-3495 |
| SMITH, NELSON H | 165 HARTFORD AVE | | | | KENMORE | NY | 14223-2737 |
| SMITH, NELSON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, NETTIE M | 2700 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745-1689 |
| SMITH, NETTIEBELL M | 6608 DEL PRADO TERRACE | | | | NEWPORT RICHEY | FL | 34652-1504 |
| SMITH, NEVARA | 20544 STOUT ST | | | | DETROIT | MI | 48219-1455 |
| SMITH, NEWELL C | 4851 N CARTER RD | | | | PINCONNING | MI | 48650-8952 |
| SMITH, NEYSA A | 3330 W GREENWAY RD APT 1113 | | | | PHOENIX | AZ | 85053 |
| SMITH, NICHOLAS A | 519 PEARL ST | | | | CHARLOTTE | MI | 48813-1823 |
| SMITH, NICHOLAS E | 4 CANTERBROOKE CT | | | | FOUNTAIN INN | SC | 29644-8641 |
| SMITH, NICK B | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| SMITH, NICK BRIAN | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| SMITH, NICK T | 9285 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| SMITH, NICKY | 240 ELLIOTT RD | | | | WEST MONROE | LA | 71292-2399 |
| SMITH, NICKY L | 240 ELLIOTT RD | | | | WEST MONROE | LA | 71292-2399 |
| SMITH, NICOLE | 8730 GLENLOCH ST | | | | PHILADELPHIA | PA | 19136-2115 |
| SMITH, NICOLE L | 107 CAROLINA | | | | MARYSVILLE | MI | 48040-1069 |
| SMITH, NICOLE R | 5557 STORCK DR | | | | DAYTON | OH | 45424 |
| SMITH, NINA | 5625 S WAVERLY RD | | | | LANSING | MI | 48911-4334 |
| SMITH, NINA A | 7660 MCCORDS AVE SE | | | | ALTO | MI | 49302-9293 |
| SMITH, NINA J | 8652 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| SMITH, NINA L | 2456 HOWE RD A1 BLDG 13 | | | | BURTON | MI | 48519-1183 |
| SMITH, NINA M | 2806 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4709 |
| SMITH, NINA R | 19031 NORTH 36TH WAY | | | | PHOENIX | AZ | 85050-2610 |
| SMITH, NIOMA D | 413 LYNDA LN | | | | ARLINGTON | TX | 76010-4354 |
| SMITH, NIOMA D | 413 LYNDA LANE | | | | ARLINGTON | TX | 76010-4354 |
| SMITH, NITA | PO BOX 1066 | | | | STERLINGTON | LA | 71280 |
| SMITH, NIVARD H | 5823 E ROTAMER RD R1 | | | | MILTON | WI | 53563 |
| SMITH, NOEL M | 32311 S LONE TREE RD | | | | HARRISONVILLE | MO | 64701-7351 |
| SMITH, NOEL MICHAEL | 32311 S LONE TREE RD | | | | HARRISONVILLE | MO | 64701-7351 |
| SMITH, NOLA B | 5932 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| SMITH, NOLAN | 1439 VAN VLECK AVE SE | | | | ATLANTA | GA | 30316-2029 |
| SMITH, NOLE M | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9339 |
| SMITH, NORA J | 5450 E WOODLAND WAY | | | | BRINGHURST | IN | 46913-9699 |
| SMITH, NORMA | P O BOX 123 | | | | GRIMSLEY | TN | 38565 |
| SMITH, NORMA A | 918 W 5TH ST | | | | FLORA | IL | 62839-1139 |
| SMITH, NORMA E | 6240 EASTLAWN | | | | CLARKSTON | MI | 48346-2416 |
| SMITH, NORMA E | 6240 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2416 |
| SMITH, NORMA G | 4488 S. SCHREIBER RD. | | | | HEMLOCK | MI | 48626-9534 |
| SMITH, NORMA G | 4488 S SCHREIBER RD | | | | HEMLOCK | MI | 48626-9534 |
| SMITH, NORMA J | 11701 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| SMITH, NORMA J | 7988 MICHIGAN RD APT 715 | | | | INDIANAPOLIS | IN | 46268-1954 |
| SMITH, NORMA J | 511 LEWIS AVE | | | | JEANNETTE | PA | 15644 |
| SMITH, NORMA J | 6298 HESS RD | | | | VASSAR | MI | 48768-9233 |
| SMITH, NORMA L | ROUTE 7 BOX 126 WASHINGTON STREET | | | | HARRAH | OK | 73045-0126 |
| SMITH, NORMA L | 10165 HWY 172 | | | | WEST LIBERTY | KY | 41472 |
| SMITH, NORMA L | 4375 BUSCH RD | | | | BIRCH RUN | MI | 48415-8733 |
| SMITH, NORMA L | 10165 HIGHWAY 172 | | | | WEST LIBERTY | KY | 41472-9202 |
| SMITH, NORMA L | PO BOX 126 | | | | HARRAH | OK | 73045-0126 |
| SMITH, NORMA M | APT 102 | 1777 HASLETT ROAD | | | EAST LANSING | MI | 48823-2890 |
| SMITH, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, NORMAN A | 19 NISKA DR | | | | CHEROKEE VILLAGE | AR | 72529-3915 |
| SMITH, NORMAN C | 1715 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 |
| SMITH, NORMAN C | 4690 N 575 E | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, NORMAN D | 8409 WALKER RD | | | | OVID | MI | 48866-8644 |
| SMITH, NORMAN E | 11835 PIERCE ST | | | | SYLMAR | CA | 91342-6107 |
| SMITH, NORMAN E | PO BOX 7 | | | | DIMONDALE | MI | 48821-0007 |
| SMITH, NORMAN E | 214 N CHILDRENS HOME RD | | | | TROY | OH | 45373-8653 |
| SMITH, NORMAN E | 1901 S PARK RD APT C101 | | | | KOKOMO | IN | 46902-6137 |
| SMITH, NORMAN E | 214 CHILDRENS HOME ROAD | | | | TROY | OH | 45373-5373 |
| SMITH, NORMAN F | 11537 JULIETTE | | | | WASHINGTON | MI | 48094-3679 |
| SMITH, NORMAN G | 7850 NE KRONO RD | | | | YAMHILL | OR | 97148-8426 |
| SMITH, NORMAN J | 4024 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| SMITH, NORMAN L | 160 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| SMITH, NORMAN U | 8905 EVERGREEN AVE APT 204 | | | | INDIANAPOLIS | IN | 46240-2074 |
| SMITH, NORMAN W | PO BOX 1231 | | | | LAPEER | MI | 48446-5231 |
| SMITH, NORMAN W | PO BOX 101 | | | | OAKVILLE | IN | 47367-0101 |
| SMITH, NORNA L | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| SMITH, NORRIS | 12620 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1828 |
| SMITH, NOVETA E | 1121 WEST HIGHWAY #17 | | | | HOUSTON | MO | 65483 |
| SMITH, O'DEAN | PO BOX 149 | | | | SASSAFRAS | KY | 41759-0149 |
| SMITH, OAKIE | 118 CONATSER RD. | | | | GRIMSLEY | TN | 38565-5004 |
| SMITH, OAKLEY | 5418 HUNTER AVE | | | | NORWOOD | OH | 45212-1032 |
| SMITH, OBIE L | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| SMITH, OCIE J | PO BOX 1081 | | | | JACKSON | GA | 30233-0023 |
| SMITH, ODDIE L | 20643 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137-3109 |
| SMITH, ODDIE L | 20643 DONNYBROOK ROAD | | | | MAPLE HTS | OH | 44137-3109 |
| SMITH, ODELL | 634 ELEANOR AVE | | | | DAYTON | OH | 45408-1225 |
| SMITH, ODESSA | 4214 VILLAGE SQUARE LN | | | | STONE MTN | GA | 30083-4270 |
| SMITH, ODESSA | 12590 ROSEMARY ST | | | | DETROIT | MI | 48213-1446 |
| SMITH, ODESSA | 21750 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |
| SMITH, ODESSA | 535 S. WARREN APT 611 | | | | SAGINAW | MI | 48607-1694 |
| SMITH, ODESSA M | 7002 GREENWAY AVE | | | | SAINT LOUIS | MO | 63121-5130 |
| SMITH, ODIS L | 414 EARLY RD | | | | COLUMBIA | TN | 38401-6639 |
| SMITH, ODIS L | 15675 HELEN ST | | | | SOUTHGATE | MI | 48195-2018 |
| SMITH, ODIST R | PO BOX 19082 | | | | FORT WORTH | TX | 76119-1082 |
| SMITH, OKSANA | 3218 SENECA STREET | UNIT #9 | | | WEST SENECA | NY | 14224 |
| SMITH, OLA MAE | 16830 MONTE VISTA ST | | | | DETROIT | MI | 48221-2835 |
| SMITH, OLAN | 49216 GLENVILLE CT | | | | SHELBY TWP | MI | 48315-3930 |
| SMITH, OLEN | 110 PARKER DR | | | | MONROE | GA | 30656-4752 |
| SMITH, OLGA | 1127 MANATEE LN | | | | HOUSTON | TX | 77090-1227 |
| SMITH, OLGA M | 194 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5119 |
| SMITH, OLIVE L | 389 N 2ND ST | | | | WEST BRANCH | MI | 48661 |
| SMITH, OLIVE R | 173 OUTERVIEW DR | C/O JANET MCILVAINE | | | XENIA | OH | 45385-1338 |
| SMITH, OLIVE R | 1908 HILLTOP DR | | | | DOTHAN | AL | 36303-1537 |
| SMITH, OLIVER L | 50 LAKE ST JAMES AP 13-004 | | | | DETROIT | MI | 48234-1914 |
| SMITH, OLIVER W | 1607 SOLITUDE DR | | | | DALLAS | TX | 75241-2735 |
| SMITH, OLIVIA | 2020 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-2720 |
| SMITH, OLLIE | 5260 COBBLEGATE DRIVE | APT C | | | MORANE | OH | 45408-5008 |
| SMITH, OLLIE | 5260 COBBLEGATE BLVD APT C | | | | MORAINE | OH | 45439-6130 |
| SMITH, OLLIE B | APT 506 | 520 WEST NELSON STREET | | | MARION | IN | 46952-3771 |
| SMITH, OLLIE F | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| SMITH, OLLIE G | 5010 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| SMITH, OLLIE MAE | 3202 WINONA ST | | | | FLINT | MI | 48504-2569 |
| SMITH, OLLIE MAE | 3202 WINONA | | | | FLINT | MI | 48504-2569 |
| SMITH, OMA E | 2805 US HIGHWAY 60 E TRLR 41 | | | | MOREHEAD | KY | 40351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ONAS | 3690 BURWOOD LN | | | | HIGHLAND | MI | 48357-3029 |
| SMITH, ONIE K | 9933 ARBOR MONTGOMERY LN | | | | CINCINNATI | OH | 45249-8015 |
| SMITH, ONNIE M | 6732 RAYMOND AVE | | | | SAINT LOUIS | MO | 63133-1448 |
| SMITH, OPAL L | 2225 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| SMITH, OPAL M | 945 MELODY LN | | | | NAPOLEON | OH | 43545-1187 |
| SMITH, OPAL M | 945 MELODY LANE | | | | NAPOLEON | OH | 43545-1187 |
| SMITH, OPAL W | 675 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| SMITH, ORA D | 459 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6536 |
| SMITH, ORALIE A | PO BOX 87 | | | | DEWITT | MI | 48820 |
| SMITH, ORBINS | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SMITH, OREAN B | PO BOX 254 | | | | FLUSHING | MI | 48433-0254 |
| SMITH, ORIE D | PO BOX 117 | | | | JACKSONVILLE | GA | 31544-0117 |
| SMITH, ORMAN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SMITH, ORPHUS | 4340 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1614 |
| SMITH, ORVAL G | 3412 LASSO RD | | | | ROANOKE | TX | 76262-4542 |
| SMITH, ORVAL GLENN | 3412 LASSO RD | | | | ROANOKE | TX | 76262-4542 |
| SMITH, ORVILLE | 6441 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3413 |
| SMITH, ORVILLE G | 709 DOG RD | | | | WICHITA FALLS | TX | 76305-3804 |
| SMITH, ORVILLE G | 319 W PINE ST | | | | LANCASTER | WI | 53813-1239 |
| SMITH, ORVILLE W | RR 5 BOX 239 | | | | BUTLER | MO | 64730-9015 |
| SMITH, OSCAR H | 2019 AKER DR | | | | ALBANY | GA | 31707 |
| SMITH, OSCAR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, OSCAR L | 8325 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| SMITH, OSMOND | 10036 WILKINSON RD | | | | OVID | MI | 48866-9500 |
| SMITH, OTHA | 3776 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-1244 |
| SMITH, OTHA D | 142 GREENFIELD RD | | | | PROSPECT | TN | 38477-6323 |
| SMITH, OTHEL W | 1440 SUN TREE CIR | | | | MOORE | OK | 73160-7076 |
| SMITH, OTHO C | 5611 HILLTOP AVE 105 | | | | BALTIMORE | MD | 21206 |
| SMITH, OTIS | 3383 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| SMITH, OTIS | PO BOX 7008 | | | | BAINBRIDGE | GA | 39818-7008 |
| SMITH, OTIS L | 2493 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-6612 |
| SMITH, OTTO | 11 HARRIS LINVILLE RD | | | | SOMERSET | KY | 42501-5528 |
| SMITH, OTTO E | 10868 W BUCCANEER DR | | | | SUN CITY | AZ | 85351-2641 |
| SMITH, OWEN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH, OWEN E | 7338 FLORA AVE | | | | KANSAS CITY | MO | 64131 |
| SMITH, OWEN JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SMITH, OWEN W | 46772 CIDER MILL DRIVE | | | | NOVI | MI | 48374-2958 |
| SMITH, OWEN WILLIAM | 46772 CIDER MILL DRIVE | | | | NOVI | MI | 48374-2958 |
| SMITH, OZIE | 16301 LOTUS DR | | | | CLEVELAND | OH | 44128-2438 |
| SMITH, P M | 20299 HILLANDALE RD | | | | WHITE PIGEON | MI | 49099 |
| SMITH, P MICHAEL | 20299 HILLANDALE RD | | | | WHITE PIGEON | MI | 49099-9753 |
| SMITH, PAMELA A | 1141 MILLER AVENUE | | | | KOKOMO | IN | 46902-2661 |
| SMITH, PAMELA D | 52 SUSQUEHANNA TRL | | | | CRAWFORDVILLE | FL | 32327 |
| SMITH, PAMELA E | | | | | | | |
| SMITH, PAMELA F | 103 RITA CV | | | | COLUMBIA | TN | 38401-5580 |
| SMITH, PAMELA G | 1517 TRANSYLVANIA AVE SE | | | | WARREN | OH | 44484-5169 |
| SMITH, PAMELA K | 4508 N PATTEN TER | | | | MUNCIE | IN | 47304-9527 |
| SMITH, PAMELA L | 1621 E INMAN PKWY APT 4 | | | | BELOIT | WI | 53511-6535 |
| SMITH, PAMELA L | 1114 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| SMITH, PAMELA M | 204 N DELPHOS ST | | | | KOKOMO | IN | 46901-4862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, PAMELA N | 4985 OBERLIN RD | | | | GLADWIN | MI | 48624-8955 |
| SMITH, PAMELA R | PO BOX 9022 | | | | WARREN | MI | 48090 |
| SMITH, PAMELA Y | 2340 BROOKTREE CT | | | | YPSILANTI | MI | 48198-6252 |
| SMITH, PAMELA YVONNE | 2340 BROOKTREE CT | | | | YPSILANTI | MI | 48198-6252 |
| SMITH, PAMELLA L | 300 W 672 S MALFALFA | | | | KOKOMO | IN | 46902 |
| SMITH, PARIS | 36044 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| SMITH, PARIS L | 1019 CENTRAL AVE | | | | ATHENS | TN | 37303-3824 |
| SMITH, PARNELL | 4145 ROSELAWN DR | | | | INDIANAPOLIS | IN | 46226-4445 |
| SMITH, PARRONNEAU | 1814 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5436 |
| SMITH, PATRICIA | 21 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1119 |
| SMITH, PATRICIA | 301 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| SMITH, PATRICIA | PO BOX 52041 | | | | PHOENIX | AZ | 85072-2041 |
| SMITH, PATRICIA | 6609 MAJESTIC ST | | | | DETROIT | MI | 48210-1170 |
| SMITH, PATRICIA | 19 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| SMITH, PATRICIA | 4612 S STAR DR | | | | MARION | IN | 46953-7302 |
| SMITH, PATRICIA A | 21885 WEST 13 MILE ROAD | | | | BEVERLY HILLS | MI | 48025-4809 |
| SMITH, PATRICIA A | 18685 GLENHURST ST | | | | DETROIT | MI | 48219-2216 |
| SMITH, PATRICIA A | 78 POPE DRIVE RD | | | | SCOTTSVILLE | KY | 42164-8859 |
| SMITH, PATRICIA A | 2195 VIRGINIA PINE PL | | | | LAS CRUCES | NM | 88012-6090 |
| SMITH, PATRICIA A | 10531 JACKSON ST | | | | BELLEVILLE | MI | 48111-3466 |
| SMITH, PATRICIA A | 500 N WALNUT ST | WINDSOR APTS | APT 11F | | WILMINGTON | DE | 19801-3806 |
| SMITH, PATRICIA A | 505 TURRENTINE AVE | | | | GADSDEN | AL | 35901-4057 |
| SMITH, PATRICIA A | 568 N COUNTY ROAD 500 E | | | | AVON | IN | 46123-9056 |
| SMITH, PATRICIA A | 1105 RIDGEVIEW AVE | | | | DAYTON | OH | 45409-1230 |
| SMITH, PATRICIA A | 826 HILDA WAY | | | | THE VILLAGES | FL | 32162 |
| SMITH, PATRICIA A | 28820 PARK CT | | | | MADISON HGTS | MI | 48071-3019 |
| SMITH, PATRICIA A | 1864 HIGHWAY 36 WEST | | | | JACKSON | GA | 30233-5552 |
| SMITH, PATRICIA A | 309 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| SMITH, PATRICIA ANN | 78 POPE DRIVE RD | | | | SCOTTSVILLE | KY | 42164-8859 |
| SMITH, PATRICIA B | 12090 WILSHIRE | | | | DETROIT | MI | 48213-1728 |
| SMITH, PATRICIA C | 1139 BRIGHTWELL DR | | | | HOLIDAY | FL | 34690-5710 |
| SMITH, PATRICIA G | 822 BEECHWOOD AVE | | | | LADY LAKE | FL | 32159 |
| SMITH, PATRICIA G | 2136 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3730 |
| SMITH, PATRICIA G | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953-9021 |
| SMITH, PATRICIA G | 4131 STRATFORD DR | | | | NEW PORT RICHEY | FL | 34652-5231 |
| SMITH, PATRICIA GAIL | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953 |
| SMITH, PATRICIA H | PO BOX 290 | | | | ATHENS | AL | 35612-0290 |
| SMITH, PATRICIA J | 3247 CLEARVIEW DR SW | | | | MARIETTA | GA | 30060-6315 |
| SMITH, PATRICIA J | 85 SAN JUAN STREET | | | | LOS ALAMOS | NM | 87544-2631 |
| SMITH, PATRICIA J | 324 ERIE RD | | | | VERMILION | OH | 44089-2129 |
| SMITH, PATRICIA J | 19 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| SMITH, PATRICIA J | 25124 JEFFERSON COURT | | | | SOUTH LYON | MI | 48178-1170 |
| SMITH, PATRICIA K | 10554 JO ANN LN | | | | PLYMOUTH | MI | 48170-3852 |
| SMITH, PATRICIA L | P.O. BOX 103 | | | | BRONSON | IA | 51007-0103 |
| SMITH, PATRICIA L | 3438 HIGHWAY 1676 | | | | SCIENCE HILL | KY | 42553-9044 |
| SMITH, PATRICIA L | 1726 JOHN D DR | | | | KOKOMO | IN | 46902-4477 |
| SMITH, PATRICIA L | PO BOX 103 | | | | BRONSON | IA | 51007-0103 |
| SMITH, PATRICIA L | 3909 SEGER AVE | | | | SIOUX CITY | IA | 51106-3436 |
| SMITH, PATRICIA L. | 105 S MAIN ST | | | | ENGLEWOOD | OH | 45322-1345 |
| SMITH, PATRICIA M | 351 JAYBIRD LN | | | | GRAYSON | KY | 41143-8280 |
| SMITH, PATRICIA M | 5101 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8224 |
| SMITH, PATRICIA M | 351 STROEBEL DRIVE | | | | FRANKENMUTH | MI | 48734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, PATRICIA R | 11638 HENDERSON DR | | | | FRISCO | TX | 75035-8846 |
| SMITH, PATRICIA T | 22 W ESTATE ST | | | | ANDERSON | IN | 46013-3815 |
| SMITH, PATRICK A | 3689 MINTON RD | | | | ORION | MI | 48359-1552 |
| SMITH, PATRICK F | 8788 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4611 |
| SMITH, PATRICK J | 6226 SEMINOLE DR | | | | PANAMA CITY | FL | 32404-7950 |
| SMITH, PATRICK J | 110 DESALES CIR | | | | LOCKPORT | NY | 14094-3340 |
| SMITH, PATRICK L | 4671 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| SMITH, PATRICK L | 13924 S SYCAMORE ST | | | | OLATHE | KS | 66062-1908 |
| SMITH, PATRICK M | 5784 MARVIN RD | | | | ANDOVER | OH | 44003-9755 |
| SMITH, PATRICK R | 13542 VINE ST | | | | BATH | MI | 48808-9466 |
| SMITH, PATRICK RAYMOND | 13542 VINE ST | | | | BATH | MI | 48808-9466 |
| SMITH, PATRICK T | 38 TAMI DR | | | | GREENSBURG | PA | 15601-3963 |
| SMITH, PATRICK W | 22 KENT ST | | | | MASSENA | NY | 13662-2119 |
| SMITH, PATSY | 8607 BLAFF POINT DRIVE | | | | CAMBI | IN | 46113 |
| SMITH, PATSY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, PATSY E | 29 HICKORY RIDGED | | | | DAVISON | MI | 48423 |
| SMITH, PATSY J | 840 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2635 |
| SMITH, PATSY J | 840 S.FOLTZ ST. | | | | INDIANAPOLIS | IN | 46241-2635 |
| SMITH, PATSY L | 7150 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| SMITH, PATSY RUTH | 3817 ORLEANS DRIVE | | | | KOKOMO | IN | 46902-7129 |
| SMITH, PATTI D | 15756 HORTON CT | | | | OVERLAND PARK | KS | 66223 |
| SMITH, PATTY J | 724 SLACK DR | | | | ANDERSON | IN | 46013-3618 |
| SMITH, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, PAUL A | 3510 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| SMITH, PAUL A | 18 MUSKET LN | | | | PITTSFORD | NY | 14534-3608 |
| SMITH, PAUL A | 4846 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| SMITH, PAUL A | 5040 WESTVIEW ST | | | | CLARKSTON | MI | 48346-4158 |
| SMITH, PAUL A | 7821 SALEM RD | | | | LEWISBURG | OH | 45338-7705 |
| SMITH, PAUL B | 13540 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1288 |
| SMITH, PAUL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, PAUL D | 1711 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3861 |
| SMITH, PAUL D | 4410 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| SMITH, PAUL D | 48941 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2912 |
| SMITH, PAUL E | 801 N 8 MILE RD | | | | LINWOOD | MI | 48634-9776 |
| SMITH, PAUL E | 4811 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| SMITH, PAUL E | 4937 NW GATEWAY AVE APT 11 | | | | RIVERSIDE | MO | 64150-3659 |
| SMITH, PAUL E | 746 HIGHWAY 516 | | | | MIDDLESBORO | KY | 40965-8809 |
| SMITH, PAUL E | 1427 DISCOVERY AVE | | | | ALAMOGORDO | NM | 88310-8001 |
| SMITH, PAUL E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, PAUL E | 5038 W REGENT ST | | | | INDIANAPOLIS | IN | 46241-4748 |
| SMITH, PAUL E | 2710 FAWKES DR | | | | WILMINGTON | DE | 19808-2170 |
| SMITH, PAUL ELI | 4811 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| SMITH, PAUL F | 1302 MOHAWK AVE | | | | FLINT | MI | 48507-1920 |
| SMITH, PAUL F | 1634 12TH ST | | | | BETHLEHEM | PA | 18020-6545 |
| SMITH, PAUL F | 4101 WOODLAND CIR | | | | DELAND | FL | 32724-1115 |
| SMITH, PAUL F | 929 WAMPLER RD | | | | BALTIMORE | MD | 21220-1814 |
| SMITH, PAUL F | 534 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109-1413 |
| SMITH, PAUL F | 1804 ORIOLE DR | | | | ELIZABETHTOWN | KY | 42701-5519 |
| SMITH, PAUL G | 7968 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| SMITH, PAUL G | 5855 STONE RD | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, PAUL G | 13212 KERR TRL | | | | FARMERS BRANCH | TX | 75244-5506 |
| SMITH, PAUL G | 2105 S FENNER RD | | | | CARO | MI | 48723-9620 |
| SMITH, PAUL H | 1035 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| SMITH, PAUL H | 4029 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46226-4437 |
| SMITH, PAUL J | 107 HANNING DR | | | | CROSSVILLE | TN | 38558-2893 |
| SMITH, PAUL J | 12924 CASTLE | | | | SOUTHGATE | MI | 48195 |
| SMITH, PAUL J | PO BOX 401 | | | | DEWITT | MI | 48820-0401 |
| SMITH, PAUL J | 3 TUDOR LN APT 3 | | | | LOCKPORT | NY | 14094-3989 |
| SMITH, PAUL J | 12924 CASTLE STREET | | | | SOUTHGATE | MI | 48195-1127 |
| SMITH, PAUL J | 16732 CLUB DR | | | | SOUTHGATE | MI | 48195-6508 |
| SMITH, PAUL J | 409 W SHERWOOD TER | | | | FORT WAYNE | IN | 46807-2735 |
| SMITH, PAUL J | 98 E TELEGRAPH RD | | | | AIRVILLE | PA | 17302-9231 |
| SMITH, PAUL K | 16533 E 35TH ST S | | | | INDEPENDENCE | MO | 64055-3066 |
| SMITH, PAUL L | PO BOX 684 | | | | LINDEN | MI | 48451-0684 |
| SMITH, PAUL L | 1209 HANOVER ST | | | | OWOSSO | MI | 48867-4908 |
| SMITH, PAUL L | 1470 WYANDOTTE RD | | | | COLUMBUS | OH | 43212-6703 |
| SMITH, PAUL LEWIS | PO BOX 684 | | | | LINDEN | MI | 48451-0684 |
| SMITH, PAUL M | 2263 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| SMITH, PAUL M | 1832 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3433 |
| SMITH, PAUL M | 11112 DILL DR | | | | STERLING HTS | MI | 48312-1241 |
| SMITH, PAUL M | 3493 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8696 |
| SMITH, PAUL N | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| SMITH, PAUL O | 2501 PETERS ST | | | | ORION | MI | 48359-1148 |
| SMITH, PAUL R | PO BOX 1365 | | | | RAYMORE | MO | 64083-1365 |
| SMITH, PAUL R | 203 COUNTY ROAD 2174 | | | | SULPHUR SPGS | TX | 75482-7731 |
| SMITH, PAUL R | 2845 REESE RD | | | | ORTONVILLE | MI | 48462-9032 |
| SMITH, PAUL V | 15860 HWY 27 | | | | LAKE WALES | FL | 33859-2536 |
| SMITH, PAUL W | 12374 FM 2812 | | | | MONTE ALTO | TX | 78538-3129 |
| SMITH, PAULA | 7159 NOTTINGHAM DR | | | | LAINGSBURG | MI | 48848-8224 |
| SMITH, PAULA | 99 NORTHWOOD DR | | | | DEPEW | NY | 14043-4554 |
| SMITH, PAULA B | 120 CHARLESTON | | | | TROY | MI | 48098 |
| SMITH, PAULA C | 331 SANDWEDGE DR | | | | FAYETTEVILLE | NC | 28311-2948 |
| SMITH, PAULA G | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| SMITH, PAULA J | 11357 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| SMITH, PAULA J | PO BOX 1346 | | | | SAINT PETERS | MO | 63376-0023 |
| SMITH, PAULA J | 11357 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8570 |
| SMITH, PAULA J | 100 MILL CREEK AVENUE | | | | LAPEER | MI | 48446-2692 |
| SMITH, PAULA M | 488 HALL ST NW | | | | WARREN | OH | 44483-3347 |
| SMITH, PAULA N | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| SMITH, PAULA S | PO BOX 372 | | | | RAPID RIVER | MI | 49878-0372 |
| SMITH, PAULA Y | 1706 COUNTRY CREST LN | | | | MANSFIELD | TX | 76063-5966 |
| SMITH, PAULETTE D | APT 304 | 3655 BOULEVARD PLACE | | | INDIANAPOLIS | IN | 46208-4285 |
| SMITH, PAULETTE D | 3655 BOULEVARD PL APT 304 | | | | INDIANAPOLIS | IN | 46208-4285 |
| SMITH, PAULINE | 1316 E 85TH ST | | | | CLEVELAND | OH | 44106-1002 |
| SMITH, PAULINE | 369 PCR 701 | | | | PERRYVILLE | MO | 63775-6520 |
| SMITH, PAULINE | 2691 S ELECTRIC | | | | DETROIT | MI | 48217-1125 |
| SMITH, PAULINE | 5932 GRACE LEE AVE. | | | | SYKESVILLE | MD | 21784 |
| SMITH, PAULINE A | 11091 APPLE BLOSSOM | | | | SAGINAW | MI | 48609-9438 |
| SMITH, PAULINE A | 11091 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| SMITH, PAULINE ANN | 167 GREGG DR | | | | BATTLE CREEK | MI | 49014-7830 |
| SMITH, PAULINE D | 10112 KENTUCKY | | | | INDEPENDENCE | MO | 64053-1410 |
| SMITH, PAULINE D | 10112 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64053-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, PAULINE F | 810 S ANDERSON ST | C/O JOYCE A LEICHT | | | ELWOOD | IN | 46036-2328 |
| SMITH, PAULINE F | C/O JOYCE A LEICHT | 810 S. ANDERSON ST | | | ELWOOD | IN | 46036-2328 |
| SMITH, PAULINE L | 905 WEST KYLE WAY | | | | MUSTANG | OK | 73064 |
| SMITH, PAULINE L | 905 W KYLE WAY | | | | MUSTANG | OK | 73064-2157 |
| SMITH, PAULINE M | 6438 SOUTHERN PL | | | | MURFREESBORO | TN | 37129-8151 |
| SMITH, PAULINE M | 5505 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162-3750 |
| SMITH, PEARL H | 36 CURLEW CIRCLE | | | | NEWARK | DE | 19702-4211 |
| SMITH, PEARLINE | 18219 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1269 |
| SMITH, PEGGY | 201 E TRYON AVE | | | | TEANECK | NJ | 07666-6141 |
| SMITH, PEGGY A | 13930 MONICA ST | | | | DETROIT | MI | 48238-2524 |
| SMITH, PEGGY A | 1103 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9104 |
| SMITH, PEGGY A | 103 TICONDEROGA RD | | | | CARY | NC | 27519-5534 |
| SMITH, PEGGY A | 4526 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901 |
| SMITH, PEGGY A | PO BOX 387 | | | | CECILTON | MD | 21913 |
| SMITH, PEGGY A | 1409 CADILLAC DR W | | | | KOKOMO | IN | 46902-2548 |
| SMITH, PEGGY A | 8664 STATE ROUTE 571 | | | | ARCANUM | OH | 45304 |
| SMITH, PEGGY ANN | 7501 E 73RD ST | | | | KANSAS CITY | MO | 64133-6209 |
| SMITH, PEGGY ANN | 103 TICONDEROGA RD | | | | CARY | NC | 27519-5534 |
| SMITH, PEGGY L | 4024 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3336 |
| SMITH, PEGGY L | 17090 N. 600 W. | | | | GASTON | IN | 47342 |
| SMITH, PEGGY L | 4024 S LYNN AVE | | | | INDEPENDENCE | MO | 64055-3336 |
| SMITH, PEGGY S | PO BOX 17216 | | | | ASHEVILLE | NC | 28816-7216 |
| SMITH, PERCY | PO BOX 26635 | | | | SAINT LOUIS | MO | 63122 |
| SMITH, PERRY A | 4365 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9553 |
| SMITH, PERRY J | 7215 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| SMITH, PETER | 3715 BECKETT RIDGE DR | | | | HUMBLE | TX | 77396-4026 |
| SMITH, PETER A | 1100 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| SMITH, PETER A | 19427 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| SMITH, PETER F | 216 S GOULD ST | | | | PEWAMO | MI | 48873-5125 |
| SMITH, PETER G | 312 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6768 |
| SMITH, PETER I | 253 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| SMITH, PETER M | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 |
| SMITH, PEYTON FORESTER | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| SMITH, PHEBE F | PO BOX 20229 | | | | FOUNTAIN HLS | AZ | 85269-0229 |
| SMITH, PHILIP | 136 W GIMBER ST | | | | INDIANAPOLIS | IN | 46225-2361 |
| SMITH, PHILIP | | | | | | | |
| SMITH, PHILIP A | 91 LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| SMITH, PHILIP C | 13362 LAKE SHORE DR | | | | FENTON | MI | 48430-1022 |
| SMITH, PHILIP C | 3324 DARBYSHIRE DR | | | | CANFIELD | OH | 44406 |
| SMITH, PHILIP D | 8059 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144-9672 |
| SMITH, PHILIP D | 14455 CULLEN ST | | | | WHITTIER | CA | 90603-1827 |
| SMITH, PHILIP E | 2854 HASLER LAKE RD | | | | LAPEER | MI | 48446-9791 |
| SMITH, PHILIP E | 1124 BAYBIEW LN | | | | GULF BREEZE | FL | 32563-3302 |
| SMITH, PHILIP J | 819 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| SMITH, PHILIP J | 1195 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8804 |
| SMITH, PHILIP L | 5115 MCCANDLISH ROAD | | | | GRAND BLANC | MI | 48439-1810 |
| SMITH, PHILIP P | 121 CONCORD CHURCH RD | | | | AUSTIN | KY | 42123-9759 |
| SMITH, PHILIP W | 6251 BRAIDWOOD RUN NW | | | | ACWORTH | GA | 30101 |
| SMITH, PHILLIP | 18715 FORRER ST | | | | DETROIT | MI | 48235-2912 |
| SMITH, PHILLIP C | 8541 BAYBERRY DR NE | | | | WARREN | OH | 44484-1510 |
| SMITH, PHILLIP D | 22200 SAMUEL ST | | | | TAYLOR | MI | 48180-2792 |
| SMITH, PHILLIP D | 425 KENNEDY LN | | | | HOPWOOD | PA | 15445-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, PHILLIP D | 701 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| SMITH, PHILLIP E | 11600 E IRVINGTON RD | | | | TUCSON | AZ | 85747-8927 |
| SMITH, PHILLIP F | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| SMITH, PHILLIP G | 10285 JOSSMAN RD | | | | GOODRICH | MI | 48438-9011 |
| SMITH, PHILLIP H | 755 BARNETT BRIGDE RD | | | | JACKSON | GA | 30233 |
| SMITH, PHILLIP J | 11240 S 100 E | | | | FAIRMOUNT | IN | 46928-9539 |
| SMITH, PHILLIP L | 1607 S L ST | | | | ELWOOD | IN | 46036-2842 |
| SMITH, PHILLIP P | 2101 SUMMER OAK DR | | | | EDMOND | OK | 73013-2853 |
| SMITH, PHILLIP P | 14017 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| SMITH, PHILLIP R | 6606 CRYSTAL | | | | JOHANNESBURG | MI | 49751-9519 |
| SMITH, PHILLIP R | 9545 LOCUST HILL RD | | | | GREENWOOD | LA | 71033-2733 |
| SMITH, PHILLIP W | 505 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| SMITH, PHILLIP W | 1623 MAIN ST APT 607 | | | | DALLAS | TX | 75201 |
| SMITH, PHILLIP Y | 389 EVANS COOK RD | | | | CANTON | GA | 30115-5628 |
| SMITH, PHYLISS | 521 W GRUMBLES ST | | | | NASHVILLE | AR | 71852-4002 |
| SMITH, PHYLISTA P | 132 RENFREW AVE | | | | MT MORRIS | MI | 48458-8896 |
| SMITH, PHYLLIS | 4685 PANHANDLE RD | | | | NEW VIENNA | OH | 45159-9415 |
| SMITH, PHYLLIS | 9501 N HAMILTON DR RR 1 | | | | MUNCIE | IN | 47303-9646 |
| SMITH, PHYLLIS | RIGLER & PERNA, LLC | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH, PHYLLIS | 1795 CHARLTON RD APT 120 | | | | TRENTON | MI | 48183-2646 |
| SMITH, PHYLLIS | 2478 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6732 |
| SMITH, PHYLLIS A | 25265 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |
| SMITH, PHYLLIS A | 3815 NW 23RD ST APT 8 | | | | OKLAHOMA CITY | OK | 73107 |
| SMITH, PHYLLIS A | 27 SHIELD DR | | | | EATON | OH | 45320-2726 |
| SMITH, PHYLLIS A | 32523 GRAND RIVER AVENUE | | | | FARMINGTON | MI | 48336-3207 |
| SMITH, PHYLLIS A | 26497 HIGH AVE | | | | WASHINGTON | OK | 73093-4672 |
| SMITH, PHYLLIS ANN | 2600 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| SMITH, PHYLLIS C | 4399 EAST STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9007 |
| SMITH, PHYLLIS C | 4369 EAST ST.RD. 26E | | | | HARTFORD | IN | 47348-9007 |
| SMITH, PHYLLIS C | 6421 W RAY ST | | | | INDIANAPOLIS | IN | 46241-1834 |
| SMITH, PHYLLIS G | 918 TIMBER CREEK DR UNIT 22 | | | | GRAND LEDGE | MI | 48837-2302 |
| SMITH, PHYLLIS G | 918 TIMBERCREEK DR APT 22 | | | | GRAND LEDGE | MI | 48837-2302 |
| SMITH, PHYLLIS H | 312 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| SMITH, PHYLLIS J | PO BOX 56 | | | | CLAYTON | OH | 45315-0056 |
| SMITH, PHYLLIS J | 8121 N MAIN ST | | | | DAYTON | OH | 45415-1703 |
| SMITH, PHYLLIS J | 815 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| SMITH, PHYLLIS J | 4219 POOLE VALLEY RD SW | | | | DECATUR | AL | 35603 |
| SMITH, PHYLLIS J | 529 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| SMITH, PHYLLIS K | 2270 MALLARD LN APT 4 | | | | BEAVERCREEK | OH | 45431-2594 |
| SMITH, PHYLLIS K | 293 KING GEORGE III DR | | | | FLINT | MI | 48507 |
| SMITH, PHYLLIS K | 2270 MALLARD LANE APT #4 | | | | BEAVERCREEK | OH | 45431-2594 |
| SMITH, PHYLLIS M | 540 SORREL DR | | | | FLINT | MI | 48506 |
| SMITH, PHYLLIS M | 10353 E. WASHINGTON RD | | | | REESE | MI | 48757-9350 |
| SMITH, PHYLLIS M | 472 73RD ST | | | | NIAGARA FALLS | NY | 14304-3206 |
| SMITH, PHYLLIS M | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| SMITH, PHYLLIS M | 10353 E WASHINGTON RD | | | | REESE | MI | 48757-9350 |
| SMITH, PHYLLIS S | 635 ASPEN AVE | | | | DAYTON | OH | 45404-2403 |
| SMITH, POLLY N | 41 GRAND AVE | | | | BOLTON | MS | 39041-9113 |
| SMITH, POLLY S | 3171 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| SMITH, PORTIA HARVEY | 1180 W 1000 S | | | | PENDLETON | IN | 46064-9362 |
| SMITH, PRENTISS A | 6211 S WINDEMERE ST | | | | SHREVEPORT | LA | 71129 |
| SMITH, PRESTON E | 1530 S ALEX RD | | | | DAYTON | OH | 45449-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, PRICE | | | | | | | |
| SMITH, PRINCE | 631 BENSON ST | | | | PONTIAC | MI | 48342-2505 |
| SMITH, PRINCELLA A | 3200 VICKSBURG | | | | DETROIT | MI | 48206-2357 |
| SMITH, PRISCILLA | 1370 ELECTRIC AVE APT 604 | | | | LINCOLN PARK | MI | 48146-5805 |
| SMITH, PRISCILLA L | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2250 |
| SMITH, PRISCILLA L | 19304 WESTMORE ST | | | | LIVONIA | MI | 48152-1327 |
| SMITH, PRISCILLA P | 528 BUTTERFLY CIRCLE | | | | GREENWOOD | IN | 46142-1197 |
| SMITH, QUINCY JAMES | 193 RUSSELL ST | | | | PONTIAC | MI | 48342-3342 |
| SMITH, QUINTON L | PO BOX 136 | 6165 PENWOOD RD | | | MOUNT MORRIS | MI | 48458-0136 |
| SMITH, QUINTON R | 322 HERMAN ST | | | | BUFFALO | NY | 14211-2926 |
| SMITH, R G CO INC | 1249 DUEBER AVE SW | PO BOX 9067 | | | CANTON | OH | 44706-1015 |
| SMITH, R J | 288 OSPREY CIR | | | | VONORE | TN | 37885-2050 |
| SMITH, R J | 4020 MILLS RD | | | | PRESCOTT | MI | 48756-9629 |
| SMITH, R M | 1912 SAN JACINTO DRIVE | | | | ALLEN | TX | 75013-5386 |
| SMITH, R P | PO BOX 8 | | | | DITTMER | MO | 63023-0008 |
| SMITH, R R | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8002 |
| SMITH, R RONTE | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8002 |
| SMITH, R.J | 4113 WINDWARD DR | | | | LANSING | MI | 48911-2506 |
| SMITH, RABON W | 13685 DURKEE RD | | | | GRAFTON | OH | 44044-1209 |
| SMITH, RABUN O | PO BOX 56 | | | | CLINCHFIELD | GA | 31013-0056 |
| SMITH, RACHEAL | 4011 CLAYBORN RD | | | | LANSING | MI | 48911-2664 |
| SMITH, RACHEL | 150 SALEM RD | | | | MINFORD | OH | 45653-8711 |
| SMITH, RACHEL | 154 COUNTY ROAD 367 | | | | TRINITY | AL | 35673 |
| SMITH, RACHEL LILLIAN | BRADLEY BURKE W LAW OFFICES OF | 39465 PASEO PADRE PKWY STE 2400 | | | FREMONT | CA | 94538-5347 |
| SMITH, RACHEL M | 150 SALEM RD | | | | MINFORD | OH | 45653-8711 |
| SMITH, RACHEL S | 12212 FALLS RD | | | | HUNT VALLEY | MD | 21030-1613 |
| SMITH, RACHELLE | 101 OAK DR | | | | COLUMBIA | TN | 38401-2032 |
| SMITH, RALPH | 595 WINTON LANE | | | | ALPINE | TN | 38543 |
| SMITH, RALPH | PO BOX 217 | | | | GIRDLER | KY | 40943-0217 |
| SMITH, RALPH | 1343 BEAVER CREEK LANE | | | | KETTERING | OH | 45429-3701 |
| SMITH, RALPH A | 320 WALNUT ST | | | | AUBURNDALE | FL | 33823-4220 |
| SMITH, RALPH A | 8721 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| SMITH, RALPH D | 11660 CAROLINA TRACE RD | | | | HARRISON | OH | 45030-9613 |
| SMITH, RALPH D | 1256 TIMOTHY ST | | | | SAGINAW | MI | 48638-6574 |
| SMITH, RALPH D | 2518 COUNTY ROAD 1428 | | | | VINEMONT | AL | 35179-7942 |
| SMITH, RALPH D | 6432 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9785 |
| SMITH, RALPH D | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| SMITH, RALPH D | 12350 PRESTON RD | | | | BRITTON | MI | 49229-8501 |
| SMITH, RALPH D | RT 2 BOX 60 B | | | | REEDSVILLE | WV | 26547 |
| SMITH, RALPH E | 6279 BROOKSIDE LN | | | | HOSCHTON | GA | 30548-8216 |
| SMITH, RALPH E | 23 E DEERFIELD RD | | | | MT PLEASANT | MI | 48858-9547 |
| SMITH, RALPH G | 5891 HIDDEN OAKS CT | | | | MAINEVILLE | OH | 45039 |
| SMITH, RALPH G | 151 RAINBOW DR # 5165 | | | | LIVINGSTON | TX | 77399-1051 |
| SMITH, RALPH J | 78 27TH ST W APT 117 | | | | BILLINGS | MT | 59102-8603 |
| SMITH, RALPH J | 12490 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9474 |
| SMITH, RALPH L | 90 CONCORD ST | | | | BRISTOL | CT | 06010-3610 |
| SMITH, RALPH M | 3227 COUNTY LINE RD | | | | EAST LANSING | MI | 48823-1527 |
| SMITH, RALPH M | 1606 KENORA ST | | | WINDSOR ON CANADA N9B-3X8 | | | |
| SMITH, RALPH M | 25885 HUNTER GATES RD | | | | LESTER | AL | 35647-3117 |
| SMITH, RALPH W | 11116 ELDREDGE RD | | | | CATTARAUGUS | NY | 14719-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, RALPH W | 570 ROBINSON RD | | | | CEDARTOWN | GA | 30125-4379 |
| SMITH, RALPH W | 631 EARLIGLOW LN | | | | HASLETT | MI | 48840-9775 |
| SMITH, RAMON A | 17447 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| SMITH, RAMONA | | | | | | | |
| SMITH, RAMONA J | 1105 E MAPLE AVE | | | | BURTON | MI | 48529-1928 |
| SMITH, RAMONA L | 2413 COCKATIEL DRIVE | | | | NORTH LAS VEGAS | NV | 89084 |
| SMITH, RAND S | 4147 ALLURE LN | | | | NORTH PORT | FL | 34287 |
| SMITH, RANDAL J | 4475 RISKE DR APT 3 | | | | FLINT | MI | 48532-4257 |
| SMITH, RANDALL C | 3 BERWICK CT | | | | MIAMISBURG | OH | 45342-6610 |
| SMITH, RANDALL C | 2374 LASSITER DR | | | | ROCHESTER HILLS | MI | 48309-1519 |
| SMITH, RANDALL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, RANDALL G | 3481 N LOCHIEL RD | | | | GOLDEN VALLEY | AZ | 86413-7995 |
| SMITH, RANDALL H | 245 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1929 |
| SMITH, RANDALL J | 48918 W RANCH DR | | | | CHESTERFIELD | MI | 48051-2628 |
| SMITH, RANDEL E | 4240 MAHOGANY DR | | | | STERLING HTS | MI | 48310-4577 |
| SMITH, RANDOLPH | 1007 WEBBER ST | | | | SAGINAW | MI | 48601-3316 |
| SMITH, RANDOLPH FRANK | | | | | | | |
| SMITH, RANDOLPH M | 4730 CROMWELL STREET NORTH | | | | HOLT | MI | 48842-1622 |
| SMITH, RANDY | 734 BETNER DR | | | | MANSFIELD | OH | 44907-2708 |
| SMITH, RANDY | 4107 CHURCH ST | | | | MONROE | LA | 71203-5707 |
| SMITH, RANDY A | 24670 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| SMITH, RANDY C | PO BOX 891 | | | | ARDMORE | TN | 38449-0891 |
| SMITH, RANDY G | 6903 MOHAWK DR SE | | | | ACWORTH | GA | 30102-3054 |
| SMITH, RANDY H | 1401 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3740 |
| SMITH, RANDY K | 4107 CHURCH ST | | | | MONROE | LA | 71203-5707 |
| SMITH, RANDY K | 319 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| SMITH, RANDY KEVIN | 319 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| SMITH, RANDY L | 101 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| SMITH, RANDY L | 6465 HARWOOD RD | | | | IONIA | MI | 48846-9448 |
| SMITH, RANDY L | 143 CLAYTON AVE | | | | TRINITY | AL | 35673 |
| SMITH, RANDY L | 121 S BANK ST | | | | CORTLAND | OH | 44410-1423 |
| SMITH, RANDY L | 2977 FAIR OAK RD | | | | AMELIA | OH | 45102-9185 |
| SMITH, RANDY R | 290 LUMPKIN RD E | | | | LEESBURG | GA | 31763 |
| SMITH, RANDY R | RR 2 BOX 281B | | | | MEEKER | OK | 74855-9671 |
| SMITH, RANDY R | PO BOX 9163 | | | | BOSSIER CITY | LA | 71113-9163 |
| SMITH, RANDY RICHMOND | 3240 SLIGO ROAD | | | | HAUGHTON | LA | 71037-2819 |
| SMITH, RAPHAEL D | 13974 COVINGTON DRIVE | | | | PLYMOUTH | MI | 48170-2449 |
| SMITH, RAPHAEL D | 35179 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| SMITH, RAPHAEL K | 80 UPLAND RD | | | | YORKTOWN HEIGHTS | NY | 10598-4319 |
| SMITH, RAVIN | REED CHARLES GORDON | PETROLEUM TOWER, STE 1110, 550 FANNIN STREET | | | BEAUMONT | TX | 77701 |
| SMITH, RAY | | | | | | | |
| SMITH, RAY A | 47 SPRUCE ST | | | | WESTBY | WI | 54667-8210 |
| SMITH, RAY B | 8325 NORCROFT DR | | | | CHARLOTTE | NC | 28269-1304 |
| SMITH, RAY E | 411 S GROVER AVE LOT 76 | | | | ALMA | MI | 48801 |
| SMITH, RAY H | 1376 FOUST RD | | | | XENIA | OH | 45385-9416 |
| SMITH, RAY H | 1376 FOUST RD. | | | | XENIA | OH | 45385-9416 |
| SMITH, RAY L | 10910 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9130 |
| SMITH, RAY M | 9166 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9548 |
| SMITH, RAY M | 4273 W FOUR LAKES DR | | | | LINDEN | MI | 48451-8427 |
| SMITH, RAY S | 31940 CHESTER ST | | | | GARDEN CITY | MI | 48135-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RAY T | 2004 STEEN RD | | | | MOUNT CROGHAN | SC | 29727-8690 |
| SMITH, RAY V | 1722 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1066 |
| SMITH, RAYMON E | 50 RED CYPRESS CT | | | | DANVILLE | CA | 94506-4551 |
| SMITH, RAYMOND | 3550 RIVARD ST | | | | DETROIT | MI | 48207-2048 |
| SMITH, RAYMOND | 24851 CRISLER ST | | | | TAYLOR | MI | 48180-3344 |
| SMITH, RAYMOND | 1949 ROBERT HALL BLVD APT 1003 | | | | CHESAPEAKE | VA | 23324-4333 |
| SMITH, RAYMOND | 4718 VANGUARD | | | | DAYTON | OH | 45418-5418 |
| SMITH, RAYMOND | 4718 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| SMITH, RAYMOND B | 1107 ILLINOIS AVE | | | | MENDOTA | IL | 61342-1645 |
| SMITH, RAYMOND B | 546 E CURTIS ST | | | | LINDEN | NJ | 07036-2734 |
| SMITH, RAYMOND C | PO BOX 3076 | | | | YOUNGSTOWN | OH | 44511-0076 |
| SMITH, RAYMOND D | 7287 CONCORD RD | | | | EATON | OH | 45320-9579 |
| SMITH, RAYMOND D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, RAYMOND D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH, RAYMOND E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, RAYMOND E | 731 NE 139TH TER | | | | WILLISTON | FL | 32696-8760 |
| SMITH, RAYMOND E | 3780 GREENVILLE RD | | | | CORTLAND | OH | 44410-9749 |
| SMITH, RAYMOND E | 1915 BALDWIN AVE APT 104 | | | | PONTIAC | MI | 48340-1174 |
| SMITH, RAYMOND E | PO BOX 196 | | | | JONESBORO | IN | 46938-0196 |
| SMITH, RAYMOND E | 1915 BALDWIN AVE | APT 104 | | | PONTIAC | MI | 48340-1174 |
| SMITH, RAYMOND E | 277 MOONLIGHT RD | | | | EMPORIA | VA | 23847-6403 |
| SMITH, RAYMOND J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, RAYMOND J | 5456 E. SWAMP ROAD | | | | WINCHESTER | OH | 45697-9518 |
| SMITH, RAYMOND J | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697-9518 |
| SMITH, RAYMOND J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH, RAYMOND L | 7113 GEER ROAD RR 4 | | | | HOWELL | MI | 48855 |
| SMITH, RAYMOND L | 11757 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| SMITH, RAYMOND L | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| SMITH, RAYMOND L | 4417 N WASHINGTON ST | | | | UBLY | MI | 48475-9792 |
| SMITH, RAYMOND L | 1204 N RAUM ST | | | | LAWSON | MO | 64062-9368 |
| SMITH, RAYMOND L | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| SMITH, RAYMOND L | 516 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3025 |
| SMITH, RAYMOND L | 2823 GREENBROOK CT | | | | SNELLVILLE | GA | 30078-3218 |
| SMITH, RAYMOND M | 1317 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| SMITH, RAYMOND M | MORGAIN FAYE MCGAUGHEY | 220 N OAKDALE AVE | | | MEDFORD | OR | 97501-2632 |
| SMITH, RAYMOND P | 7026 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| SMITH, RAYMOND P | 7364 PEARL RD | | | | CLEVELAND | OH | 44130-4807 |
| SMITH, RAYMOND PHILIP | 7026 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| SMITH, RAYMOND R | 1013 NW 6TH ST | | | | MOORE | OK | 73160-2140 |
| SMITH, RAYMOND R | 3631 2 MILE RD | | | | BAY CITY | MI | 48706-9223 |
| SMITH, RAYMOND R | 5309 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6137 |
| SMITH, RAYMOND R | 25100 MARKEL DR | | | | NEWHALL | CA | 91321-2351 |
| SMITH, RAYMOND S | 330 HARPERS WAY, ROUTE 2 | | | | LANSING | MI | 48917 |
| SMITH, REBA A | 14226 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613 |
| SMITH, REBECCA A | 1722 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| SMITH, REBECCA A | 7010 W EDGEWOOD DR | | | | YORKTOWN | IN | 47396-9552 |
| SMITH, REBECCA J | 1865 W. 600 N | | | | RUSSIAVILLE | IN | 46979 |
| SMITH, REBECCA J | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| SMITH, REBECCA L | 1700 LONE TREE RD | | | | MILFORD | MI | 48380-2102 |
| SMITH, REBECCA L | 831 GLENWOOD ST NE | | | | WARREN | OH | 44483-3920 |
| SMITH, REBECCA L | 4044 S UNION RD | | | | MIAMISBURG | OH | 45342-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, REBECCA S | 4234 E 100 N | | | | KOKOMO | IN | 46901-8321 |
| SMITH, REBECCA Y | 823 MIA AVE | | | | DAYTON | OH | 45417-9134 |
| SMITH, REDDEN L | 5679 MONROE ST | BUILDING 3, CONDO 803 | | | SYLVANIA | OH | 43560-2780 |
| SMITH, REFFERD | 80 VISTA DR | | | | HAMILTON | OH | 45011-4717 |
| SMITH, REGGIE R | 4427 ROANOKE BLVD | | | | JACKSONVILLE | FL | 32208-1124 |
| SMITH, REGGIE R | 6233 W 50 S | | | | LEBANON | IN | 46052-8965 |
| SMITH, REGGIE RAY | 6233 W 50 S | | | | LEBANON | IN | 46052-8965 |
| SMITH, REGINA M | 312 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6768 |
| SMITH, REGINA R. | PO BOX 1 | | | | FLINT | MI | 48501-0001 |
| SMITH, REGINALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, REGINALD C | 10600 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1742 |
| SMITH, REGINALD E | 4862 SHADWELL DR | | | | TROTWOOD | OH | 45416-1131 |
| SMITH, REGINALD G | PO BOX 3995 | | | | CENTER LINE | MI | 48015-0995 |
| SMITH, REGINALD L | 5598 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| SMITH, REGINALD LEE | 5598 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| SMITH, REKIYA I | 2306 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1330 |
| SMITH, RELUIS K | 8730 DOGWOOD LOT-313 | | | | KALAMAZOO | MI | 49009 |
| SMITH, RENATE | 13287 HARBORVIEW DR | | | | LINDEN | MI | 48451-8414 |
| SMITH, RENATE J | 15872 SMITH LN | | | | MARION | MI | 49665-8601 |
| SMITH, RENEE M | 806 STETSON ST | | | | TECUMSEH | MI | 49286-1179 |
| SMITH, RENETTA M | 3265 FOXRIDGE DR | | | | JASPER | IN | 47546-9509 |
| SMITH, RENO P | 2219 OAKBROOK DR | | | | KOKOMO | IN | 46902-7519 |
| SMITH, RETHIA | 1867 SKILES STREET NORTH DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| SMITH, REVELLA M | 201 PINE ST | PO BOX 173 | | | WESTPHALIA | MI | 48894 |
| SMITH, REVELLA M | 201 E PINE | PO BOX 173 | | | WESTPHALIA | MI | 48894-9815 |
| SMITH, REX A | 17817 NE 84TH ST | | | | LIBERTY | MO | 64068-8560 |
| SMITH, REX A. | 17817 NE 84TH ST | | | | LIBERTY | MO | 64068-8560 |
| SMITH, REX L | 4710 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1341 |
| SMITH, REX M | 718 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| SMITH, RHETTA M | 3105 VINTON CIR | | | | KOKOMO | IN | 46902-3658 |
| SMITH, RHONDA G | 2530 E NORTH ST APT 5G | | | | GREENVILLE | SC | 29615 |
| SMITH, RHONDA J | 9249 HARRISON ST | | | | LIVONIA | MI | 48150 |
| SMITH, RHONDA J | 9260 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8812 |
| SMITH, RICARDO | 30860 ROCK CREEK DRIVE | | | | SOUTHFIELD | MI | 48076-5361 |
| SMITH, RICHARD | 2781 HIGHWAY 43 N | | | | LAWRENCEBURG | TN | 38464-6057 |
| SMITH, RICHARD | 11060 NORRIS AVE APT 508 | | | | PACOIMA | CA | 91331-2477 |
| SMITH, RICHARD | 5001 SHAKER RD | | | | FRANKLIN | OH | 45005-5155 |
| SMITH, RICHARD | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 |
| SMITH, RICHARD | 4376 RUSHFORD DR | | | | HAMBURG | NY | 14075-3081 |
| SMITH, RICHARD | PO BOX 196 | | | | BUFFALO | NY | 14213-0196 |
| SMITH, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SMITH, RICHARD | 14 PATRICIA ST. | | | | FRANKLIN | OH | 45005-1733 |
| SMITH, RICHARD A | 1957 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1869 |
| SMITH, RICHARD A | 19 HIGHLAND DRIVE | | | | LOCKPORT | NY | 14094-1703 |
| SMITH, RICHARD A | 4894 CIDER HILL DR | | | | ROCHESTER | MI | 48306-1640 |
| SMITH, RICHARD A | 7823 WILLIAMS HWY | | | | GRANTS PASS | OR | 97527-9419 |
| SMITH, RICHARD A | 605 CLUB VIEW DR | | | | KALAMAZOO | MI | 49009-9195 |
| SMITH, RICHARD A | 3760 S WESTVIEW DR | | | | BRINGHURST | IN | 46913-9446 |
| SMITH, RICHARD A | PO BOX 36 | | | | LAURA | OH | 45337-0036 |
| SMITH, RICHARD A | 607 MCCOURTIE ST | | | | KALAMAZOO | MI | 49008-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, RICHARD A | 4115 LITTLE RIVER RD APT 9A | | | | MYRTLE BEACH | SC | 29577-0830 |
| SMITH, RICHARD A | 35011 WICK RD | | | | ROMULUS | MI | 48174-1659 |
| SMITH, RICHARD A | 2700 MUSKEGON RD | | | | HARRISON | MI | 48625-8652 |
| SMITH, RICHARD A | 1212 S WABASH | | | | ROCHESTER | IN | 46975 |
| SMITH, RICHARD A | 635 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1028 |
| SMITH, RICHARD A | 1675 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4342 |
| SMITH, RICHARD A | 375 SERAPHIN ST | | | | STE GENEVIEVE | MO | 63670-1653 |
| SMITH, RICHARD A | PO BOX 42 | | | | NATIONAL CITY | MI | 48748-0042 |
| SMITH, RICHARD A | 417 MARTHAS VINEYARD | | | | FORT MILL | SC | 29707-6892 |
| SMITH, RICHARD A | PO BOX 14252 | | | | FAIRFIELD | OH | 45014 |
| SMITH, RICHARD A | PO BOX 440 | 105 S ROCK ST | | | SHERWOOD | OH | 43556-0440 |
| SMITH, RICHARD A | 3218 STOCKWELL RD | | | | BOSSIER CITY | LA | 71111-5751 |
| SMITH, RICHARD ALAN | PO BOX 440 | 105 S ROCK ST | | | SHERWOOD | OH | 43556-0440 |
| SMITH, RICHARD ALAN | 3218 STOCKWELL RD | | | | BOSSIER CITY | LA | 71111-5751 |
| SMITH, RICHARD B | 8406 WINTERGREEN ST | | | | LANSING | MI | 48917-9633 |
| SMITH, RICHARD B | 2822 FIDES CT | | | | BAY CITY | MI | 48708-8472 |
| SMITH, RICHARD B | 9272 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| SMITH, RICHARD B | 1222 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| SMITH, RICHARD BRIAN | 9272 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| SMITH, RICHARD C | 511 E CHESTNUT ST | P.O. BOX 211 | | | BRECKENRIDGE | MI | 48615-2520 |
| SMITH, RICHARD C | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| SMITH, RICHARD C | 205 WESTON RD | | | | ROCHESTER | NY | 14612-5626 |
| SMITH, RICHARD C | 40 SUNDANCE LN | | | | BLUFFTON | SC | 29909-5065 |
| SMITH, RICHARD C | 511 CHESTNUT | P O BOX 211 | | | BRECKENRIDGE | MI | 48615-0211 |
| SMITH, RICHARD D | 2375 WILDWOOD DR | | | | GRAND BLANC | MI | 48439-4346 |
| SMITH, RICHARD D | 1645 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9280 |
| SMITH, RICHARD D | PO BOX 33 | | | | RUSSIAVILLE | IN | 46979-0033 |
| SMITH, RICHARD D | 617 VERMILLION CT | | | | ANDERSON | IN | 46012-1536 |
| SMITH, RICHARD D | 13697 YOUNG DR | | | | HUDSON | MI | 49247-9246 |
| SMITH, RICHARD D | 14271 RIPLEY RD | | | | LINDEN | MI | 48451-9009 |
| SMITH, RICHARD D | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| SMITH, RICHARD D | 8605 W SAMPLE RD APT 102 | | | | CORAL SPRINGS | FL | 33065-4444 |
| SMITH, RICHARD D | PO BOX 2022 | | | | SPRING HILL | TN | 37174-2022 |
| SMITH, RICHARD D | 9018 N 850 W | | | | FAIRLAND | IN | 46126-9514 |
| SMITH, RICHARD D | 901 S STRATFORD CT | | | | YORKTOWN | IN | 47396-9652 |
| SMITH, RICHARD D | PO BOX 2366 | | | | HILLSBORO | MO | 63050-8366 |
| SMITH, RICHARD D | 718 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| SMITH, RICHARD D | 7337 BROWNSTONE RD | | | | GREENWOOD | LA | 71033-2403 |
| SMITH, RICHARD D | 10931 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-5018 |
| SMITH, RICHARD D | 5244 LONGTON RD | | | | LYNDHURST | OH | 44124-2752 |
| SMITH, RICHARD D | 5250 DEY HWY | | | | HUDSON | MI | 49247-9739 |
| SMITH, RICHARD DAVID | 13697 YOUNG DR | | | | HUDSON | MI | 49247-9246 |
| SMITH, RICHARD DOUGLAS | 1645 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9280 |
| SMITH, RICHARD E | 4859 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9135 |
| SMITH, RICHARD E | 130 SHERRI LN | | | | EXCELSIOR SPG | MO | 64024-1135 |
| SMITH, RICHARD E | 104 WALKER RD | | | | HILTON | NY | 14468-9718 |
| SMITH, RICHARD E | 2221 E VAILE AVE | | | | KOKOMO | IN | 46901-5604 |
| SMITH, RICHARD E | 1837 ALSDORF AVE | | | | ROCHESTER HLS | MI | 48309-4224 |
| SMITH, RICHARD E | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 |
| SMITH, RICHARD E | 14239 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4321 |
| SMITH, RICHARD E | 1685 WATERGLEN DR | | | | WEST CHESTER | PA | 19382-6958 |
| SMITH, RICHARD E | 858 N UPLAND AVE | | | | DAYTON | OH | 45402-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RICHARD E | 1133 S NORWALK RD W | | | | NORWALK | OH | 44857 |
| SMITH, RICHARD EARL | 14239 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4321 |
| SMITH, RICHARD F | 195 NATIONAL DR | C/O PATRICIA A. ROZANSKI | | | PINEHURST | NC | 28374-8166 |
| SMITH, RICHARD F | 442 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| SMITH, RICHARD G | 4219 AMSTON DR | | | | DAYTON | OH | 45424-5083 |
| SMITH, RICHARD G | G 10001 GOODALL RD BOX B11 | | | | DURAND | MI | 48429 |
| SMITH, RICHARD G | 13516 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| SMITH, RICHARD G | 180 JOSHUA DR | | | | SPARTA | TN | 38583-5576 |
| SMITH, RICHARD G | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| SMITH, RICHARD G | 7301 VIVIAN ST | | | | TAYLOR | MI | 48180-1598 |
| SMITH, RICHARD G | 2028 W PINE FOREST RD | | | | MERCER | WI | 54547-9244 |
| SMITH, RICHARD G | 13349 HELEN ST | | | | SOUTHGATE | MI | 48195-2439 |
| SMITH, RICHARD G | PO BOX 129 | | | | MARQUAND | MO | 63655-0129 |
| SMITH, RICHARD G | 396 LEONARD RD | | | | ROCHESTER | NY | 14616-2936 |
| SMITH, RICHARD G | 303 LYNWOOD DR | | | | WHITELAND | IN | 46184 |
| SMITH, RICHARD GEORGE | 13516 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| SMITH, RICHARD H | 103 CHURCH AVE LOT 3 | LOT 3 | | | BRADENTON BEACH | FL | 34217 |
| SMITH, RICHARD H | 2820 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4168 |
| SMITH, RICHARD H | 4277 BOYMAR LN | | | | ROCK CREEK | OH | 44084-9731 |
| SMITH, RICHARD J | 4249 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2614 |
| SMITH, RICHARD J | 135 CAROLINE ST | | | | PORTLAND | MI | 48875-1520 |
| SMITH, RICHARD J | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| SMITH, RICHARD J | 3066 DAVISON RD | | | | LAPEER | MI | 48446-2907 |
| SMITH, RICHARD J | 6361 S M 66 HWY | | | | NASHVILLE | MI | 49073-9507 |
| SMITH, RICHARD J | 6460 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| SMITH, RICHARD J | 5537 N WEST ROTAMER RD | | | | MILTON | WI | 53563-8511 |
| SMITH, RICHARD J | 345 BEDFORD CT E | | | | BEDFORD | TX | 76022-7008 |
| SMITH, RICHARD J | RR 2 BOX 284B | | | | MEEKER | OK | 74855 |
| SMITH, RICHARD J | 4261 JACOBUS DR | | | | GARDEN VALLEY | CA | 95633-9644 |
| SMITH, RICHARD J | 2389 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| SMITH, RICHARD J | 135 CAROLINE | | | | PORTLAND | MI | 48875-1520 |
| SMITH, RICHARD J | 7184 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| SMITH, RICHARD JACK | RR2 BOX 2848 | | | | MEEKER | OK | 74855-9672 |
| SMITH, RICHARD JOSEPH | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| SMITH, RICHARD K | 3200 SKY CT | | | | CASTLE HAYNE | NC | 28429 |
| SMITH, RICHARD K | 361 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| SMITH, RICHARD K | 2466 RAINIER ST | | | | SAGINAW | MI | 48603 |
| SMITH, RICHARD K | 7100 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8786 |
| SMITH, RICHARD L | 6161 RIDGE RD | | | | LOCKPORT | NY | 14094-1009 |
| SMITH, RICHARD L | 522 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1156 |
| SMITH, RICHARD L | 2807 CLARK RD | | | | SPENCER | IN | 47460-7031 |
| SMITH, RICHARD L | 723 WESTERN LN | | | | BRICK | NJ | 08723-4219 |
| SMITH, RICHARD L | 525 COUNTY ROAD 394 | | | | KILLEN | AL | 35645-5511 |
| SMITH, RICHARD L | 1045 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9747 |
| SMITH, RICHARD L | 101 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431-1315 |
| SMITH, RICHARD L | 663 KINSMAN ST NW | | | | WARREN | OH | 44483-3111 |
| SMITH, RICHARD L | PO BOX 181 | | | | FOSTORIA | MI | 48435-0181 |
| SMITH, RICHARD L | 13500 MARSH ELDER COURT | | | | CHESTERFIELD | VA | 23838-3406 |
| SMITH, RICHARD L | 709 STAUFFER AVE | | | | SCOTTDALE | PA | 15683-1039 |
| SMITH, RICHARD L | 1635 SUSIE LN | | | | SAN BERNARDINO | CA | 92411-1176 |
| SMITH, RICHARD L | RT 1 BOX 43A | | | | FOLEY | MO | 63347 |
| SMITH, RICHARD L | 6073 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, RICHARD L | 5314 AIMY DR | | | | MONROE | MI | 48161-3751 |
| SMITH, RICHARD L | 2504 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9529 |
| SMITH, RICHARD L | PO BOX 22 | | | | LUNA PIER | MI | 48157-0022 |
| SMITH, RICHARD L | 1324 N VERMILION ST | | | | DANVILLE | IL | 61832-2322 |
| SMITH, RICHARD L | 878 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| SMITH, RICHARD L | 1617 E STOEBE ST | | | | MARION | IN | 46953-4533 |
| SMITH, RICHARD L | 11240 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| SMITH, RICHARD L | 7647 FOREST HILL RD | | | | BURR RIDGE | IL | 60527-5101 |
| SMITH, RICHARD L | 2270 N LEAVITT RD NW | | | | WARREN | OH | 44485 |
| SMITH, RICHARD LEE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SMITH, RICHARD M | 822 CARRIAGE HILL DR | | | | PULASKI | VA | 24301-2762 |
| SMITH, RICHARD M | 2463 RUTH RD. E17 | | | | LEWISTON | MI | 49756 |
| SMITH, RICHARD M | 1510 FOREST AVE NW | | | | FORT PAYNE | AL | 35967-3234 |
| SMITH, RICHARD M | PO BOX 273 | | | | OVID | MI | 48866-0273 |
| SMITH, RICHARD M | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| SMITH, RICHARD M | 1716 FARMINGTON DR | | | | MANSFIELD | TX | 76063-7912 |
| SMITH, RICHARD M | 6084 BISHOP RD | | | | LANSING | MI | 48911-6202 |
| SMITH, RICHARD M | 4824 LEAMINGTON AVE | | | | TOLEDO | OH | 43613-3531 |
| SMITH, RICHARD M | 1111 W 35TH ST S | | | | INDEPENDENCE | MO | 64055 |
| SMITH, RICHARD M | 5935 STONEY POINT DR | | | | LANSING | MI | 48917-1260 |
| SMITH, RICHARD M | 1581 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| SMITH, RICHARD N | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080-9077 |
| SMITH, RICHARD N | 10009 HOFFMEYER RD | | | | ONAWAY | MI | 49765-9387 |
| SMITH, RICHARD N | 125 E WEBSTER RD | | | | ROYAL OAK | MI | 48073-3437 |
| SMITH, RICHARD N | 231 BLACKWELL LN | | | | HENRIETTA | NY | 14467 |
| SMITH, RICHARD P | 3 KRISTARA LN | | | | REYNOLDS | GA | 31076-2716 |
| SMITH, RICHARD P | 1114 S HAWKINS AVE | C/O SHARON L SMITH | | | AKRON | OH | 44320-2643 |
| SMITH, RICHARD P | 2525 TAMARACK EST | | | | UNION | MO | 63084-4708 |
| SMITH, RICHARD P | PO BOX 1917 | | | | OXFORD | NC | 27565-1917 |
| SMITH, RICHARD P | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651-7950 |
| SMITH, RICHARD P | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024-9134 |
| SMITH, RICHARD R | 1073 PEBBLE BEACH DR | | | | O FALLON | MO | 63366-5587 |
| SMITH, RICHARD R | 5872 WILLIAM ST | | | | TAYLOR | MI | 48180-1329 |
| SMITH, RICHARD R | 1462 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| SMITH, RICHARD R | 6035 WALDON RD | | | | CLARKSTON | MI | 48346-2238 |
| SMITH, RICHARD R | 5287 WILLARD NORRIS RD | | | | MILTON | FL | 32570-9524 |
| SMITH, RICHARD R | 31660 MYRNA ST | | | | LIVONIA | MI | 48154-3134 |
| SMITH, RICHARD R | 709 W ANNIE DR | | | | MUNCIE | IN | 47303-9648 |
| SMITH, RICHARD S | 237 THREE BRIDGE RD | | | | MONROEVILLE | NJ | 08343-1880 |
| SMITH, RICHARD S | PO BOX 390174 | | | | ANZA | CA | 92539-0174 |
| SMITH, RICHARD S | 13210 LISBON RD | | | | SALEM | OH | 44460-9210 |
| SMITH, RICHARD S | 48764 REMER AVE | | | | SHELBY TOWNSHIP | MI | 48317-2541 |
| SMITH, RICHARD T | 10 COURT ST | | | | YARDVILLE | NJ | 08620-2706 |
| SMITH, RICHARD T | 3102 EVREUX DR | | | | MURFREESBORO | TN | 37129-0206 |
| SMITH, RICHARD T | 29315 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-2272 |
| SMITH, RICHARD V | 21 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1560 |
| SMITH, RICHARD V | 3312 INDEPENDENCE LN | | | | LANSING | MI | 48911-4417 |
| SMITH, RICHARD W | HC 31 BOX 572 | | | | DEER | AR | 72628-9620 |
| SMITH, RICHARD W | 2320 REED ST | | | | LANSING | MI | 48911-7204 |
| SMITH, RICHARD W | 2953 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| SMITH, RICHARD W | 214 6TH ST | | | | FENTON | MI | 48430-2717 |
| SMITH, RICHARD W | 215 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RICHARD W | 3849 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| SMITH, RICHARD W | 2623 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| SMITH, RICHARD W | 12860 S SUNSET DR | | | | HAUBSTADT | IN | 47639-8671 |
| SMITH, RICHARD W | 13 APPLE TREE LN 132 | | | | NAPLES | FL | 34112 |
| SMITH, RICHARD W | 10657 N SHADY LN | | | | IRONS | MI | 49644-9537 |
| SMITH, RICHARD W | 330 PLAYERS CIR | | | | FAYETTEVILLE | GA | 30215-8049 |
| SMITH, RICHARD W | 5972 CHATSWORTH DR | | | | DAYTON | OH | 45424 |
| SMITH, RICHARD Z | 15703 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9634 |
| SMITH, RICK A | 1718 N 30TH ST | | | | KANSAS CITY | KS | 66102-2416 |
| SMITH, RICK A | 1141 E COULTER RD | | | | LAPEER | MI | 48446-8677 |
| SMITH, RICK J | 874 VILLAGE GRN LN #1083 | | | | PONTIAC | MI | 48054 |
| SMITH, RICKEY J | 1208 NW 53RD ST | | | | OKLAHOMA CITY | OK | 73118-4206 |
| SMITH, RICKEY L | 4947 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8876 |
| SMITH, RICKEY LYNN | 4947 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8876 |
| SMITH, RICKEY N | 3031 MIDWAY RD | | | | WESSON | MS | 39191-9705 |
| SMITH, RICKEY N | 3031 MIDWAY RD. | | | | WESSON | MS | 39191-9191 |
| SMITH, RICKEY S | 15506 CLODESSA DR | | | | ATHENS | AL | 35611-5613 |
| SMITH, RICKIE L | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| SMITH, RICKIE L | 627 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9345 |
| SMITH, RICKIE LEE | 627 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9345 |
| SMITH, RICKY | 2718 WESTMINSTER DR | | | | FLORISSANT | MO | 63033-1127 |
| SMITH, RICKY A | 415 SKIPPER COURT | | | | ENGLEWOOD | OH | 45322-3128 |
| SMITH, RICKY A | 10931 TREASURE TRAIL | | | | FISHERS | IN | 46038 |
| SMITH, RICKY E | 5642 LITTLE BRANCH CIR C | | | | CLERMONT | GA | 30527 |
| SMITH, RICKY E | PO BOX 311081 | | | | FLINT | MI | 48531-1081 |
| SMITH, RICKY EDDIE | PO BOX 311081 | | | | FLINT | MI | 48531-1081 |
| SMITH, RICKY J | 729 VIVIAN LN | | | | OXFORD | MI | 48371-1452 |
| SMITH, RICKY L | 2009 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3430 |
| SMITH, RICKY M | 5036 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5261 |
| SMITH, RICKY S | 6259 MODOC RD | | | | BURKESVILLE | KY | 42717 |
| SMITH, RICKY T | 1248 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3425 |
| SMITH, RIDDELL | 6900 S EUCLID AVE | | | | CHICAGO | IL | 60649-1512 |
| SMITH, RIGGS L | 4957 EGGERS DDR | | | | FREMONT | CA | 94536-7153 |
| SMITH, RISA B | 4881 MILLER RD SW | | | | LILBURN | GA | 30047-5332 |
| SMITH, RISE D | 1333 N HIGLEY RD | 19 | | | MESA | AZ | 85205 |
| SMITH, RISE D | UNIT 19 | 1333 NORTH HIGLEY ROAD | | | MESA | AZ | 85205-4261 |
| SMITH, RISE M | 2286 COMMON RD | | | | WARREN | MI | 48092-2166 |
| SMITH, RITA | 11072 S MAPLELAWN | | | | TAYLOR | MI | 48180-4110 |
| SMITH, RITA L | 808 CORK GASCON RD | | | | EDMONTON | KY | 42129-6636 |
| SMITH, ROBECCA J | 7061 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| SMITH, ROBERT | 6885 HART RD | | | | SAGINAW | MI | 48609-9757 |
| SMITH, ROBERT | 11495 FOX HALL LN | | | | FLORISSANT | MO | 63033-8155 |
| SMITH, ROBERT | 4300 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7717 |
| SMITH, ROBERT | RR 3 | | | ANTIGONISH NS 0 CANADA | | | |
| SMITH, ROBERT | 5489 VENABLE ST | | | | STONE MTN | GA | 30083-3756 |
| SMITH, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, ROBERT | 555 EVERGREEN AVE | | | | DAYTON | OH | 45402-5514 |
| SMITH, ROBERT | 1631 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| SMITH, ROBERT | 108 GLENEAGLES PT | | | | PEACHTREE CITY | GA | 30269-3502 |
| SMITH, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, ROBERT | PO BOX 1600 | | | | JOHNSTOWN | PA | 15907-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ROBERT | 511 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322-1615 |
| SMITH, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, ROBERT A | 3070 EL PASO DR | | | | COLUMBUS | OH | 43204 |
| SMITH, ROBERT A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ROBERT A | BELLUCK & FOX LLP | 345 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SMITH, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT A | 410 WOOD ST N | | | | BATTLE CREEK | MI | 49037-2453 |
| SMITH, ROBERT A | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6446 |
| SMITH, ROBERT A | 7671 W CHADWICK RD | | | | DEWITT | MI | 48820-9118 |
| SMITH, ROBERT A | 431 FAIRWICK LN APT 7 | | | | FORT WAYNE | IN | 46807-3630 |
| SMITH, ROBERT A | 924 FARRELL AVE | | | | KALAMAZOO | MI | 49006-5524 |
| SMITH, ROBERT A | 2776 114TH AVE | | | | ALLEGAN | MI | 49010-9037 |
| SMITH, ROBERT A | PO BOX 1432 | | | | DAYTON | OH | 45401-1432 |
| SMITH, ROBERT A | 520 MONA LN 2 | | | | HENDERSON | NV | 89015 |
| SMITH, ROBERT A | 16467 CONGRESS DR | | | | CLINTON TWP | MI | 48038-2771 |
| SMITH, ROBERT A | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, ROBERT B | 15100 W COUNTRY RD 700 N | | | | GASTON | IN | 47342 |
| SMITH, ROBERT B | 3434 PINE ST | | | | KINGSTON | MI | 48741-8753 |
| SMITH, ROBERT B | 512 CLARION ST | | | | CLIO | MI | 48420-1260 |
| SMITH, ROBERT B | 5970 BRIARWOOD | | | | WHITE LAKE | MI | 48383-1056 |
| SMITH, ROBERT B | 2101 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-2326 |
| SMITH, ROBERT B | 7242 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| SMITH, ROBERT B | 351 CONVERSE RD | | | | WINTHROP | NY | 13697-3157 |
| SMITH, ROBERT B | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, ROBERT B | PO BOX 276 | | | | CONVERSE | IN | 46919-0276 |
| SMITH, ROBERT BENJAMIN | PO BOX 276 | | | | CONVERSE | IN | 46919-0276 |
| SMITH, ROBERT BRUCE | 351 CONVERSE RD | | | | WINTHROP | NY | 13697-3157 |
| SMITH, ROBERT C | 725 BROADWAY CIR | | | | SALMON | ID | 83467-3556 |
| SMITH, ROBERT C | 1325 BIGGS TER | | | | ARLINGTON | TX | 76010-4531 |
| SMITH, ROBERT C | 2165 MARJORIE ANN ST | | | | WEST BRANCH | MI | 48661-9570 |
| SMITH, ROBERT C | 4740 CLARK RD R #4 | | | | LANSING | MI | 48906 |
| SMITH, ROBERT C | 6556 MERRICK DR | | | | TROY | MI | 48098-1718 |
| SMITH, ROBERT C | 4891 MACERI CIR | | | | STERLING HTS | MI | 48314-4074 |
| SMITH, ROBERT C | 4016 N ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-5021 |
| SMITH, ROBERT C | 2621 S REYES | | | | MESA | AZ | 85202-7577 |
| SMITH, ROBERT C | 408 CEDAR SPRING RD | | | | KENNETT SQUARE | PA | 19348-2247 |
| SMITH, ROBERT C | 1250 E 1375 S | | | | GREENTOWN | IN | 46936 |
| SMITH, ROBERT C | 9391 SW 71ST LOOP | | | | OCALA | FL | 34481-2524 |
| SMITH, ROBERT C | 1767 WILLOWHURST AVENUE | | | | SAN JOSE | CA | 95125-5563 |
| SMITH, ROBERT C | 2155 MAPLEVIEW AVENUE | | | | DAYTON | OH | 45420-1813 |
| SMITH, ROBERT C | 3337 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093-9720 |
| SMITH, ROBERT C | 2074 NICHOLAS | | | | AUBURN | MI | 48611-8530 |
| SMITH, ROBERT D | 622 BALDWIN RD | | | | ROCKMART | GA | 30153-4342 |
| SMITH, ROBERT D | 7207 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3213 |
| SMITH, ROBERT D | 3492 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8686 |
| SMITH, ROBERT D | 224 FOX ST | | | | BUFFALO | NY | 14211-3151 |
| SMITH, ROBERT D | 106 TIMOTHY AVE | | | | PERU | IN | 46970-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ROBERT D | 3217 PLANK RD | | | | NATIONAL CITY | MI | 48748-9692 |
| SMITH, ROBERT D | 8147 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| SMITH, ROBERT D | 103 S HIGGINS ST | | | | BANCROFT | MI | 48414-9495 |
| SMITH, ROBERT D | 12430 ROCKRIDGE RD | | | | LAKELAND | FL | 33809-0961 |
| SMITH, ROBERT D | 1537 HILLCREST DR | | | | LADY LAKE | FL | 32159-2223 |
| SMITH, ROBERT D | 2543 PINE FOREST RD | | | | CANTONMENT | FL | 32533-5736 |
| SMITH, ROBERT D | 7640 N WABASH AVE | | | | GLADSTONE | MO | 64118-2060 |
| SMITH, ROBERT D | 801 3RD AVE | | | | FAYETTEVILLE | TN | 37334-2111 |
| SMITH, ROBERT D | 6503 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3962 |
| SMITH, ROBERT D. | 708 ANN ARBOR ST APT 5 | | | | FLINT | MI | 48503-2600 |
| SMITH, ROBERT D. | 181 FOREST DRIVE | | | | JEFFERSONVLLE | IN | 47130-6840 |
| SMITH, ROBERT E | 8326 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| SMITH, ROBERT E | 34724 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| SMITH, ROBERT E | 115 16TH AVE SW | | | | RUSKIN | FL | 33570 |
| SMITH, ROBERT E | 8814 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441 |
| SMITH, ROBERT E | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806-4131 |
| SMITH, ROBERT E | 4808 S KENDALL DR | | | | INDEPENDENCE | MO | 64055-5345 |
| SMITH, ROBERT E | 8196 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| SMITH, ROBERT E | 611 SHADOWBROOK DRIVE | | | | COLUMBIA | TN | 38401-7766 |
| SMITH, ROBERT E | 226 SAINT ANNES COURT | | | | GRAND LEDGE | MI | 48837-9161 |
| SMITH, ROBERT E | 3525 JOE KLEMM RD | | | | WEST BRANCH | MI | 48661 |
| SMITH, ROBERT E | 40 LAKENGREN DR | | | | EATON | OH | 45320-2683 |
| SMITH, ROBERT E | 511 W MARKET ST | | | | GERMANTOWN | OH | 45327-1226 |
| SMITH, ROBERT E | 13365 SAYLOR RD | | | | BALTIMORE | OH | 43105-9338 |
| SMITH, ROBERT E | 5335 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1260 |
| SMITH, ROBERT E | 3606 ROBIN ST | | | | FLINT | MI | 48505-4039 |
| SMITH, ROBERT E | 2665 EDEN RD | | | | LESLIE | MI | 49251-9570 |
| SMITH, ROBERT E | 6165 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2451 |
| SMITH, ROBERT E | 522 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1558 |
| SMITH, ROBERT E | 351 MCKINNEY RD | | | | MARION | NC | 28752-7185 |
| SMITH, ROBERT E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SMITH, ROBERT E | 6551 GRANNY SMITH LN | | | | AVON | IN | 46123-7501 |
| SMITH, ROBERT E | 522 E LINCOLN | | | | GREENTOWN | IN | 46936-1558 |
| SMITH, ROBERT E | 5335 KUSZMAUL N.W. | | | | WARREN | OH | 44483-1260 |
| SMITH, ROBERT E | 9407 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| SMITH, ROBERT EARL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH, ROBERT EARL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, ROBERT EDWARD | 2665 EDEN RD | | | | LESLIE | MI | 49251-9570 |
| SMITH, ROBERT EUGENE | 34724 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| SMITH, ROBERT F | 117 GUTHA DR | PO BOX 425 | | | WESTPHALIA | MI | 48894-9824 |
| SMITH, ROBERT F | 23090 MELVILLE AVE | | | | HAZEL PARK | MI | 48030-1617 |
| SMITH, ROBERT F | 2905 N CONWAY AVE UNIT 69 | | | | MISSION | TX | 78574-2129 |
| SMITH, ROBERT F | 5854 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3054 |
| SMITH, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT G | 6305 CURTIS RD | | | | HALE | MI | 48739-9025 |
| SMITH, ROBERT G | 3347 SIGNET DR | | | | WATERFORD TOWNSHIP | MI | 48329-4065 |
| SMITH, ROBERT G | 4012 VENICE RD LOT 23 | | | | SANDUSKY | OH | 44870 |
| SMITH, ROBERT G | 3200 CLAIRMONT NORTH #3300 | | | | ATLANTA | GA | 30329 |
| SMITH, ROBERT H | 113B CONESTOGA DR | | | | WHITING | NJ | 08759-1983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ROBERT H | CMR 427 BOX 1425 | | | | APO | AE | 09630-0015 |
| SMITH, ROBERT H | 1825 ELKINS DR | | | | SAINT LOUIS | MO | 63136-4452 |
| SMITH, ROBERT H | CMR 427 BOX 1425 | APO | | | | AE | 09630-0015 |
| SMITH, ROBERT H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, ROBERT H | 6205 JONATHON ST | | | | DEARBORN | MI | 48126-2208 |
| SMITH, ROBERT H | 73 DEBERRY CT | | | | MANCHESTER | TN | 37355-7825 |
| SMITH, ROBERT H | 541 SHUG MOUNTAIN RD | | | | ONEIDA | TN | 37841-3781 |
| SMITH, ROBERT H | 113 B. CONESTOGA DR. | | | | WHITING | NJ | 08759-1939 |
| SMITH, ROBERT J | 412 N KETTNER DR | | | | MUNCIE | IN | 47304-9774 |
| SMITH, ROBERT J | 25554 LIVINGSTON CIR | | | | FARMINGTON HILLS | MI | 48335-1246 |
| SMITH, ROBERT J | 5136 WHITE IBIS DR | | | | NORTH PORT | FL | 34287-2373 |
| SMITH, ROBERT J | 354 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| SMITH, ROBERT J | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9611 |
| SMITH, ROBERT J | 5986 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-7112 |
| SMITH, ROBERT J | 10950 W. UNION HILLS APT# 606 | | | | SUN CITY | AZ | 85373 |
| SMITH, ROBERT J | 16455 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3054 |
| SMITH, ROBERT J | 12732 ROAD 13 | | | | OTTAWA | OH | 45875-8450 |
| SMITH, ROBERT J | 345 WOODSWAY DR | | | | HARRISON | MI | 48625-8075 |
| SMITH, ROBERT J | 14635 PORTAGE RD | | | | VICKSBURG | MI | 49097 |
| SMITH, ROBERT J | 15539 JUNIPER DR | | | | MARNE | MI | 49435-9742 |
| SMITH, ROBERT J | 5074 ESTA DR | | | | FLINT | MI | 48506-1573 |
| SMITH, ROBERT J | 222 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3364 |
| SMITH, ROBERT J | 292 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4509 |
| SMITH, ROBERT J | 4497 S 550 W | | | | WABASH | IN | 46992-9344 |
| SMITH, ROBERT J | 21512 CLOCHETTE DR | | | | MACOMB | MI | 48044-5406 |
| SMITH, ROBERT J | 6049 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| SMITH, ROBERT JOHN | 345 WOODSWAY DRIVE | | | | HARRISON | MI | 48625-8075 |
| SMITH, ROBERT JONATHAN | 263 MONTANA DR | | | | XENIA | OH | 45385 |
| SMITH, ROBERT K | 1425 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9733 |
| SMITH, ROBERT K | 615 E 9TH ST | | | | ANDERSON | IN | 46012-4002 |
| SMITH, ROBERT L | 3800 EWINGS RD | | | | LOCKPORT | NY | 14094-1034 |
| SMITH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT L | 859 OLD GRANDVIEW RD | | | | BEAVER | WV | 25813-8907 |
| SMITH, ROBERT L | 1125 S ETHEL ST | | | | DETROIT | MI | 48217-1670 |
| SMITH, ROBERT L | 4305 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-9666 |
| SMITH, ROBERT L | 17016 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3040 |
| SMITH, ROBERT L | 14704 WESTROPP AVE | | | | CLEVELAND | OH | 44110-1837 |
| SMITH, ROBERT L | 880 CEDAR LAKE RD | LOT 54 | | | BILOXI | MS | 39532 |
| SMITH, ROBERT L | 25066 DONALD ST | | | | RUTHERFORD | MI | 48239 |
| SMITH, ROBERT L | 12507 GREEN DARNER | | | | SAN ANTONIO | TX | 78253 |
| SMITH, ROBERT L | 28 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| SMITH, ROBERT L | 801 NE MICHAEL DR | | | | LEES SUMMIT | MO | 64086-4928 |
| SMITH, ROBERT L | 4800 SPUR AVE | | | | LANCASTER | CA | 93536-7394 |
| SMITH, ROBERT L | 10171 MEADOWCREST DR | | | | BENBROOK | TX | 76126-9511 |
| SMITH, ROBERT L | 626 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| SMITH, ROBERT L | PO BOX 966 | | | | PARK FOREST | IL | 60466-0966 |
| SMITH, ROBERT L | 6407 S STATE RD | | | | GOODRICH | MI | 48438-8855 |
| SMITH, ROBERT L | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| SMITH, ROBERT L | 3204 MAPLE LN | | | | HAZEL CREST | IL | 60429-1561 |
| SMITH, ROBERT L | 5438 W RICE ST | | | | CHICAGO | IL | 60651-2853 |
| SMITH, ROBERT L | 968 IROQUOIS DR | | | | WATERPORT | NY | 14571-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ROBERT L | 9298 MCAFEE RD | | | | MONTROSE | MI | 48457-9023 |
| SMITH, ROBERT L | 919 N RIVERSHIRE DR | | | | CONROE | TX | 77304-2793 |
| SMITH, ROBERT L | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, ROBERT L | 451 S SORRELL ST | | | | FOWLER | MI | 48835-9700 |
| SMITH, ROBERT L | 3460 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1912 |
| SMITH, ROBERT L | 5906 EDWARDS AVE | | | | FLINT | MI | 48505-5100 |
| SMITH, ROBERT L | 6670 E BEVENS RD | | | | DEFORD | MI | 48729-9746 |
| SMITH, ROBERT L | 25066 DONALD | | | | REDFORD | MI | 48239 |
| SMITH, ROBERT L | 332 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| SMITH, ROBERT L | 16571 PRINCETON ST | | | | DETROIT | MI | 48221-3143 |
| SMITH, ROBERT L | 3910 PARK FOREST DR | | | | FLINT | MI | 48507-6040 |
| SMITH, ROBERT L | 1 CERTERO CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-6040 |
| SMITH, ROBERT L | 59 SLEEPY HOLLOW RD SW | | | | CAVE SPRING | GA | 30124-2121 |
| SMITH, ROBERT L | 10220 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9793 |
| SMITH, ROBERT L | 600 ENTERPRISE BLVD LOT 1106 | | | | ROCKPORT | TX | 78382 |
| SMITH, ROBERT L | 299 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH, ROBERT L | 6028 CANEVIN DR | | | | TOLEDO | OH | 43623-1108 |
| SMITH, ROBERT L | 600 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1263 |
| SMITH, ROBERT LEE | 6407 S STATE RD | | | | GOODRICH | MI | 48438-8865 |
| SMITH, ROBERT LEE | 626 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| SMITH, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT M | 5757 HIGHWAY 35 N | | | | FOREST | MS | 39074-8193 |
| SMITH, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT M | 241 BERG DR | | | | MADISON HEIGHTS | VA | 24572-5654 |
| SMITH, ROBERT M | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| SMITH, ROBERT M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, ROBERT M | 241 PONDEROSA DR | | | | LACHINE | MI | 49753-9301 |
| SMITH, ROBERT M | 7372 BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| SMITH, ROBERT M | 33 E VESEY ST | | | | PETERSBURG | MI | 49270-9551 |
| SMITH, ROBERT M | 440 KINCAID STREET | | | | KALAMAZOO | MI | 49048-2336 |
| SMITH, ROBERT M | 7339 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 |
| SMITH, ROBERT M | 2830 HEMPSTEAD AVE SW | | | | DECATUR | AL | 35603-2321 |
| SMITH, ROBERT M | 6746 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8546 |
| SMITH, ROBERT M | 2469 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| SMITH, ROBERT M | 4459 GREAT OAKS DRIVE | | | | GRAND BLANC | MI | 48439-8665 |
| SMITH, ROBERT N | 1133 BRIGHTON AVE | | | | LITITZ | PA | 17543-6502 |
| SMITH, ROBERT N | 3132 STRATFORD LN | | | | FLUSHING | MI | 48433-3708 |
| SMITH, ROBERT O | 8850 OAKSHIRE DR | | | | PICKERINGTON | OH | 43147-7960 |
| SMITH, ROBERT O | 9618 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-6421 |
| SMITH, ROBERT P | 7108 MARBELLA CT UNIT 403 | | | | CAPE CANAVERAL | FL | 32920-3794 |
| SMITH, ROBERT P | 35388 GLEN LANE | | | | WILDOMAR | CA | 92595-9063 |
| SMITH, ROBERT P | 752 HEDWICK ST. | | | | NEW CARLISLE | OH | 45344-2617 |
| SMITH, ROBERT P | 4315 KIRK RD | | | | VASSAR | MI | 48768-9788 |
| SMITH, ROBERT P | 6375 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| SMITH, ROBERT P | 2123 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2128 |
| SMITH, ROBERT P | 752 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| SMITH, ROBERT P | 35388 GLEN LN | | | | WILDOMAR | CA | 92595-9063 |
| SMITH, ROBERT Q | 610 MARTIN AVE | | | | LEBANON | TN | 37087-3832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ROBERT R | 9775 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9412 |
| SMITH, ROBERT R | 6615 SALT RD | | | | CLARENCE | NY | 14031-1036 |
| SMITH, ROBERT S | 30647 PICKFORD ST | | | | LIVONIA | MI | 48152-3309 |
| SMITH, ROBERT S | 25345 CHERNICK STREET | | | | TAYLOR | MI | 48180-2007 |
| SMITH, ROBERT S | 406 SHANKS GAP RD | | | | ROGERSVILLE | TN | 37857-6102 |
| SMITH, ROBERT S | 5247 SUNSET LN | | | | GAP | PA | 17527-9407 |
| SMITH, ROBERT S | 3930 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-6043 |
| SMITH, ROBERT STANLEY | 5247 SUNSET LN | | | | GAP | PA | 17527-9407 |
| SMITH, ROBERT STANLEY | 30647 PICKFORD ST | | | | LIVONIA | MI | 48152-3309 |
| SMITH, ROBERT T | 11462 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| SMITH, ROBERT T | 1467 COUNTY ROAD 658 | | | | ATHENS | TN | 37303-6221 |
| SMITH, ROBERT T | 44936 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408 |
| SMITH, ROBERT V | 3963 BARBARY LN | | | | NORTH PORT | FL | 34287 |
| SMITH, ROBERT W | 606 S MAIN ST | | | | MILFORD | MI | 48381-2361 |
| SMITH, ROBERT W | 1340 BURNS DR | | | | TROY | MI | 48083-6313 |
| SMITH, ROBERT W | 11680 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3000 |
| SMITH, ROBERT W | 821 N CHURCH ST | | | | SHARPSVILLE | IN | 46068-9320 |
| SMITH, ROBERT W | 3425 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4515 |
| SMITH, ROBERT W | 2406 S RIVER RD | | | | SAGINAW | MI | 48609-5315 |
| SMITH, ROBERT W | 541 CHRISTOPHER LN | | | | BURLESON | TX | 76028-1331 |
| SMITH, ROBERT W | 6521 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| SMITH, ROBERT W | 1612 ELM DR | | | | TROY | MI | 48098-1902 |
| SMITH, ROBERT W | 183 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| SMITH, ROBERT W | 3270 LEPRECHAUN LN | | | | PALM HARBOR | FL | 34683-2324 |
| SMITH, ROBERT W | 1615 MEADOWBROOK CT | | | | SYCAMORE | IL | 60178-2764 |
| SMITH, ROBERT W | 1913 HAMILTON DR | | | | FLOWER MOUND | TX | 75028-4517 |
| SMITH, ROBERT W | 113 WATER OAKS DR | | | | CLINTON | MS | 39056-9733 |
| SMITH, ROBERT W | 6380 WALTON DR | | | | HANOVERTON | OH | 44423-9786 |
| SMITH, ROBERTA | 2908 W MOORE RD | | | | MUNCIE | IN | 47304-5730 |
| SMITH, ROBERTA E | 123 VERNON DR | | | | CRESTVIEW HILLS | KY | 41017-2246 |
| SMITH, ROBIN | 65 BUGLE PARK CV | | | | LEXINGTON | TN | 38351-5976 |
| SMITH, ROBIN | 954 ESSARY RD | | | | LEXINGTON | TN | 38351-7460 |
| SMITH, ROBIN L | 233 HIGHVIEW DR | | | | BALLWIN | MO | 63011-3007 |
| SMITH, ROBIN L | 1401 HACKWORTH ST | | | | COLUMBUS | OH | 43207-4493 |
| SMITH, ROBIN L | 3393 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410 |
| SMITH, ROBIN R | 10709 CEDAR POST LN | | | | SPOTSYLVANIA | VA | 22553-1622 |
| SMITH, ROCHELLA DENISE | 3826 PALMERSTON AVE | | | | DAYTON | OH | 45408 |
| SMITH, ROCKNE P | 30777 YOUNG DR | | | | ROCKWOOD | MI | 48173-9569 |
| SMITH, RODDRICK L | 580 STAUNTON COMMONS DR APT 1 | | | | TROY | OH | 45373 |
| SMITH, RODGER | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SMITH, RODNEY | | | | | | | |
| SMITH, RODNEY | 1229 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| SMITH, RODNEY | 20169 STANSBURY ST | | | | DETROIT | MI | 48235-1566 |
| SMITH, RODNEY | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| SMITH, RODNEY B | 2119 KING AVE | | | | DAYTON | OH | 45420-2452 |
| SMITH, RODNEY C | 296 FONTAINE RD SW | | | | MABLETON | GA | 30126 |
| SMITH, RODNEY C | 1700 S RIVER RD APT 248 | | | | JANESVILLE | WI | 53546-4508 |
| SMITH, RODNEY D | 5095 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| SMITH, RODNEY J | 1229 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| SMITH, RODNEY J | 2600 BARRYKNOLL ST | | | | DAYTON | OH | 45420-3516 |
| SMITH, RODNEY L | 16547 FESTIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-2230 |
| SMITH, RODNEY L | 12301 NOFFKE DR | | | | MIDDLEVILLE | MI | 49333-8894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RODNEY L | 8150 MARR HWY | | | | MANITOU BEACH | MI | 49253-9740 |
| SMITH, RODNEY L | 246 LIVE OAK LOOP | | | | WHITNEY | TX | 76692-3040 |
| SMITH, RODNEY M | 2 JACKSON DRIVE | | | | CRANFORD | NJ | 07016-3602 |
| SMITH, RODNEY M | 147 JEROME ST APT E | | | | ROSELLE PARK | NJ | 07204-1437 |
| SMITH, RODNEY P | 1600 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| SMITH, RODNEY S | APT 521 | 5327 NORTHFIELD ROAD | | | BEDFORD | OH | 44146-1129 |
| SMITH, RODNEY W | 3818 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| SMITH, ROGER | 139 BIEDENHARN DRIVE | | | | WEST MONROE | LA | 71291-1324 |
| SMITH, ROGER | 645 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| SMITH, ROGER | 7032 SHAKER RD | | | | FRANKLIN | OH | 45005-2565 |
| SMITH, ROGER A | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBIRDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SMITH, ROGER B | 1931 RATHMOR RD | | | | BLOOMFIELD | MI | 48304 |
| SMITH, ROGER B | 47638 MAIN ST | | | | HOUGHTON | MI | 49931-2479 |
| SMITH, ROGER C | 12600 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9590 |
| SMITH, ROGER C | 537 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| SMITH, ROGER C | 4024 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3336 |
| SMITH, ROGER D | 3661 VILLAGE DR APT D | | | | FRANKLIN | OH | 45005-5628 |
| SMITH, ROGER D | 4871 BAYOU DR | | | | LAKE | MI | 48632-9628 |
| SMITH, ROGER D | 139 BIEDENHARN DRIVE | | | | WEST MONROE | LA | 71291-1324 |
| SMITH, ROGER D | 6382 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| SMITH, ROGER D | 3851 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9732 |
| SMITH, ROGER E | 24842 WILD TURKEY DR | | | | CUSTER | SD | 57730 |
| SMITH, ROGER E | 433 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| SMITH, ROGER E | 1032 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3447 |
| SMITH, ROGER G | 198 DAVIS CREEK RD | | | | SPEEDWELL | TN | 37870-7163 |
| SMITH, ROGER H | 4979 LANCASTER HILLS DR APT 189 | | | | CLARKSTON | MI | 48346-4419 |
| SMITH, ROGER H | 767 PARK AVE   APT 310 | | | | YOUNGSTOWN | OH | 44510-1670 |
| SMITH, ROGER I | 33662 MICHELE ST | | | | LIVONIA | MI | 48150-2674 |
| SMITH, ROGER J | 11891 W PRICE RD # 2 | | | | WESTPHALIA | MI | 48894 |
| SMITH, ROGER K | 4817 E WALKER RD | | | | SAINT JOHNS | MI | 48879 |
| SMITH, ROGER L | 2184 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 |
| SMITH, ROGER L | 3411 EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| SMITH, ROGER L | 10500 COUNTY ROAD 1 | | | | RIDGWAY | CO | 81432-9473 |
| SMITH, ROGER L | 4094 S STATE ROAD 263 | | | | WILLIAMSPORT | IN | 47993-8284 |
| SMITH, ROGER L | 3558 NORMANDY DR | | | | ROCHESTER | MI | 48306-4739 |
| SMITH, ROGER L | 4011 CLAYBORN RD | | | | LANSING | MI | 48911-2664 |
| SMITH, ROGER L | 18191 STRATFORD DR | | | | SOUTHFIELD | MI | 48075-2708 |
| SMITH, ROGER L | 1481 E 1150 N | | | | ALEXANDRIA | IN | 46001-9090 |
| SMITH, ROGER LEE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, ROGER N | 3338 N CHANDLER DR | | | | HERNANDO | FL | 34442-3752 |
| SMITH, ROGER P | 491 WOODWARD AVE | | | | MANSFIELD | OH | 44903-2024 |
| SMITH, ROGER P | 1172 CRAWFORD BTM | | | | SOMERVILLE | AL | 35670 |
| SMITH, ROGER P | 2171 HESS RD | | | | APPLETON | NY | 14008-9641 |
| SMITH, ROGER R | 741 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2138 |
| SMITH, ROGER W | 400 W GRAND RIVER RD LOT 11 | | | | WEBBERVILLE | MI | 48092-9325 |
| SMITH, ROGER W | 1207 WEST 3RD STREET | | | | JAMESTOWN | NY | 14701-4619 |
| SMITH, ROGER W | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| SMITH, ROGER W | 1207 W 3RD ST | | | | JAMESTOWN | NY | 14701-4619 |
| SMITH, ROGERS | 2900 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| SMITH, ROLAND D | 3903 NICHOLAS RD | | | | DAYTON | OH | 45408-2327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, ROLAND G | 13187 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SMITH, ROLISHA M | PO BOX 997 | | | | ROBBINS | IL | 60472-0997 |
| SMITH, ROLISHA M. | PO BOX 997 | | | | ROBBINS | IL | 60472-0997 |
| SMITH, ROLLIE D | 4440 CANBORO RD | | | | OWENDALE | MI | 48754-9758 |
| SMITH, ROLLIE DON | 4440 CANBORO RD | | | | OWENDALE | MI | 48754-9758 |
| SMITH, ROMAN R | 1988 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4025 |
| SMITH, ROMNEY E | 17786 BOBWHITE CT | | | | WYANDOTTE | MI | 48193-8463 |
| SMITH, RONALD | 6235 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1801 |
| SMITH, RONALD | 244 SUNCHASE DR | | | | BRANDON | MS | 39042-8429 |
| SMITH, RONALD | 2007 DALE RD | | | | NORWOOD | OH | 45212-1001 |
| SMITH, RONALD | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SMITH, RONALD | 108 PROCTOR AVE | | | | BUFFALO | NY | 14215-3529 |
| SMITH, RONALD | 3620 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1116 |
| SMITH, RONALD | 6800 ADASIDE DRIVE SE | | | | ADA | MI | 49301-9161 |
| SMITH, RONALD A | 305 E 4TH ST | | | | ONSTED | MI | 49265-9571 |
| SMITH, RONALD A | RR 72 BOX 3 | | | | BROWNING | MT | 39417 |
| SMITH, RONALD A | 860 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-2355 |
| SMITH, RONALD A | 348 CHARLES RD | | | | ROCHESTER | MI | 48307-1606 |
| SMITH, RONALD A | 674 MIAMI ST | | | | WAYNESVILLE | OH | 45068-9794 |
| SMITH, RONALD ALLEN | 305 E 4TH ST | | | | ONSTED | MI | 49265-9571 |
| SMITH, RONALD ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, RONALD B | 1209 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| SMITH, RONALD C | 5674 SWAFFER RD | | | | MILLINGTON | MI | 48746-8722 |
| SMITH, RONALD C | 510 MARKET ST | | | | SCOTTDALE | PA | 15683-1926 |
| SMITH, RONALD C | 20049 AL HIGHWAY 99 99 | | | | ATHENS | AL | 35614 |
| SMITH, RONALD CONLEE | 5674 SWAFFER RD | | | | MILLINGTON | MI | 48746-8722 |
| SMITH, RONALD D | 4154 GENESEE RD | | | | LAPEER | MI | 48446-3647 |
| SMITH, RONALD D | PO BOX 213 | | | | MAYVILLE | MI | 48744-0213 |
| SMITH, RONALD D | 9245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SMITH, RONALD D | 3216 CARDINAL CV | | | | FRANKLIN | OH | 45005-9737 |
| SMITH, RONALD E | 13911 E STATE FAIR ST | | | | DETROIT | MI | 48205-1893 |
| SMITH, RONALD E | 8455 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8101 |
| SMITH, RONALD F | 207 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| SMITH, RONALD G | 16509 BETHEL RD | | | | SHAWNEE | OK | 74801-2936 |
| SMITH, RONALD G | PO BOX 434 | | | | TECUMSEH | OK | 74873-0434 |
| SMITH, RONALD G | 3007 COUNTY ROAD 460 | | | | MOUNT HOPE | AL | 35651-9333 |
| SMITH, RONALD G | 4604 W MOON LAKE DR | | | | MERIDIAN | ID | 83646-3954 |
| SMITH, RONALD H | 4001 ST RD 132 | | | | BATAVIA | OH | 45103 |
| SMITH, RONALD HUGH | 4155 FENTON RD LOT 40 | | | | FLINT | MI | 48507 |
| SMITH, RONALD J | 24690 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| SMITH, RONALD J | 6253 SHREVE ST | | | | LANSING | MI | 48911-5509 |
| SMITH, RONALD J | 3112 TROWBRIDGE ST | APT 2 R-UPPER | | | HAMTRAMCK | MI | 48212-3346 |
| SMITH, RONALD J | 3741 PENBROOK LN APT 7 | | | | FLINT | MI | 48507-1402 |
| SMITH, RONALD J | 576 COUNTY ROAD 4764 | | | | BOYD | TX | 76023-5211 |
| SMITH, RONALD J | 5157 SURF DR NE | | | | ROCKFORD | MI | 49341-9304 |
| SMITH, RONALD J | 306 HERITAGE WAY | | | | ALGONAC | MI | 48001-1500 |
| SMITH, RONALD J | 3799 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9736 |
| SMITH, RONALD J | 5520 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| SMITH, RONALD J | 13916 W STRATFORD CT | | | | NEW BERLIN | WI | 53151-6245 |
| SMITH, RONALD L | 11930 ALBEE RD | | | | BURT | MI | 48417-2308 |
| SMITH, RONALD L | PO BOX 91 | | | | FRANKTON | IN | 46044-0091 |
| SMITH, RONALD L | 1162 LINDENBOROUGH CT. | | | | MIAMISBURG | OH | 45342-3449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RONALD L | 4616 CLIFTY DR | | | | ANDERSON | IN | 46012-9705 |
| SMITH, RONALD L | 98 WILDWOOD ST | | | | WINCHESTER | MA | 01890-2319 |
| SMITH, RONALD L | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| SMITH, RONALD L | 5737 KAYNORTH RD | | | | LANSING | MI | 48911-5119 |
| SMITH, RONALD L | 11475 IRONHEAD TRL | | | | LAKELAND | FL | 33809-8001 |
| SMITH, RONALD L | 905 PORTAGE RD APT 36 | | | | WOOSTER | OH | 44691-2078 |
| SMITH, RONALD L | 11470 ALPINE DR | | | | LAKE | MI | 48632-9740 |
| SMITH, RONALD L | 1822 77TH AVE | | | | BATON ROUGE | LA | 70807-5501 |
| SMITH, RONALD L | 1517 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| SMITH, RONALD L | 3235 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2114 |
| SMITH, RONALD L | 876 BEAL RD | | | | MANSFIELD | OH | 44905-1606 |
| SMITH, RONALD L | 3516 PALMER ST | | | | LANSING | MI | 48910-4425 |
| SMITH, RONALD L | 50975 JUDD RD | | | | BELLEVILLE | MI | 48111-9347 |
| SMITH, RONALD L | PO BOX 4003 | | | | SPRINGFIELD | MO | 65808-4003 |
| SMITH, RONALD LEE | 5737 KAYNORTH RD | | | | LANSING | MI | 48911-5119 |
| SMITH, RONALD LEE | PO BOX 91 | | | | FRANKTON | IN | 46044-0091 |
| SMITH, RONALD LEE | 4616 CLIFTY DR | | | | ANDERSON | IN | 46012-9705 |
| SMITH, RONALD M | 3185 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| SMITH, RONALD M | 4712 N SILVERLACE DR | | | | CASTLE ROCK | CO | 80109 |
| SMITH, RONALD M | 3604 RT 6 | | | | CUBA | NY | 14727 |
| SMITH, RONALD M | 1622 N 2900 EAST RD | | | | SHELDON | IL | 60966-9534 |
| SMITH, RONALD N | 695 TURKEY CRK | | | | ALACHUA | FL | 32615-9310 |
| SMITH, RONALD P | 14042 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| SMITH, RONALD R | 7299 SOLOMON RD | | | | FREEPORT | MI | 49325-9738 |
| SMITH, RONALD R | 28228 LORRAINE AVE | | | | WARREN | MI | 48093-4996 |
| SMITH, RONALD R | 14082 IRENE ST | | | | SOUTHGATE | MI | 48195-1948 |
| SMITH, RONALD R | 861 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2574 |
| SMITH, RONALD R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, RONALD R | 9194 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| SMITH, RONALD R | 664 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8475 |
| SMITH, RONALD RAY | 14082 IRENE ST | | | | SOUTHGATE | MI | 48195-1948 |
| SMITH, RONALD S | 2577 HIGHWAY H | | | | SILEX | MO | 63377-3414 |
| SMITH, RONALD S | 110 SACK AVE | | | | PENNS GROVE | NJ | 08069-1618 |
| SMITH, RONALD S. | 2577 HIGHWAY H | | | | SILEX | MO | 63377-3414 |
| SMITH, RONALD V | 4855 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| SMITH, RONALD V | 2390 BIG BUCK DR | | | | LEWISTON | MI | 49756-9251 |
| SMITH, RONALD V | 3312 HURON AVERY RD | | | | HURON | OH | 44839-2445 |
| SMITH, RONALD W | 1184 E 3RD ST | | | | SALEM | OH | 44460-2208 |
| SMITH, RONALD W | 3408 SUNCREST DR | | | | FLINT | MI | 48504-8425 |
| SMITH, RONALD W | 2500 MANN RD LOT 391 | | | | CLARKSTON | MI | 48346-4293 |
| SMITH, RONALD W | 3800 E STEIN RD | | | | LA SALLE | MI | 48145-9644 |
| SMITH, RONALD W | 751 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| SMITH, RONALD WILLARD | 3800 E STEIN RD | | | | LA SALLE | MI | 48145-9644 |
| SMITH, RONDAL D | 4439 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3130 |
| SMITH, RONNIE | 6220 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| SMITH, RONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, RONNIE | GILCHRIST ROBERT G | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2363 |
| SMITH, RONNIE | 6678 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3575 |
| SMITH, RONNIE A | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| SMITH, RONNIE D | 5 VIOLET CT | | | | GRANITE CITY | IL | 62040-6434 |
| SMITH, RONNIE D | 32011 COLUMBIA RD | | | | PAOLA | KS | 66071-8212 |
| SMITH, RONNIE D | 930 HIGHWAY 618 E | | | | BRODHEAD | KY | 40409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, RONNIE D | 4523 N COUNTY ROAD 450 W | | | | GREENCASTLE | IN | 46135-8845 |
| SMITH, RONNIE E | 131 HARROGATE DR | | | | LANDENBERG | PA | 19350-8301 |
| SMITH, RONNIE G | 903 W 5TH ST | | | | ANDERSON | IN | 46016-1017 |
| SMITH, RONNIE J | 900 ROLLING MEADOW DR | | | | LAVON | TX | 75166-1259 |
| SMITH, RONNIE J | 2 MORNING GLORY CT | | | | HOMOSASSA | FL | 34446-5419 |
| SMITH, RONNIE L | 4406 TODD PL | | | | COLUMBUS | OH | 43207-8742 |
| SMITH, RONNIE L | 712 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1678 |
| SMITH, RONNIE L | 2300 BILL OWENS PKWY APT 1015 | | | | LONGVIEW | TX | 75604-3057 |
| SMITH, RONNIE M | 7351 CHINO VALLEY DR SOUTHWEST | | | | BYRON CENTER | MI | 49315-8571 |
| SMITH, RONNY C | 3825 CHAPPARAL DR | | | | FAIRFIELD | CA | 94534-7930 |
| SMITH, ROOSEVELT | 204 N DELPHOS ST | | | | KOKOMO | IN | 46901-4862 |
| SMITH, ROOSEVELT | | | | | | | |
| SMITH, ROOSEVELT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, ROOSEVELT | 2104 9TH PL NW | | | | BIRMINGHAM | AL | 35215-4217 |
| SMITH, ROOSEVELT | PO BOX 835 | | | | MADISONVILLE | TN | 37354-0835 |
| SMITH, ROOSEVELT | 501 E EDGEWOOD BLVD | APT 405 | | | LANSING | MI | 48911-5986 |
| SMITH, ROSA M | 2655 ELMHURST ST | | | | DETROIT | MI | 48206-1101 |
| SMITH, ROSA M | 2655 ELMHURST | | | | DETROIT | MI | 48206-1101 |
| SMITH, ROSALEE | 28700 FRANKLIN RIVER DR APT 307 | | | | SOUTHFIELD | MI | 48034-5436 |
| SMITH, ROSALIE E | 4301 PLEASANTVIEW DR | | | | GLADWIN | MI | 48624-9266 |
| SMITH, ROSALIE S | PO BOX 891225 | | | | OKLAHOMA CITY | OK | 73189-1225 |
| SMITH, ROSALIND M | 8152 CREEKWOOD DR | | | | DAVISON | MI | 48423-2512 |
| SMITH, ROSAMARY | 7665 STONE MANOR RD. | | | | MEMPHIS | TN | 38125-4757 |
| SMITH, ROSCOE | PO BOX 425 | | | | BURLINGTON | IN | 46915-0425 |
| SMITH, ROSE ANN | 3544 NW GOLDFINCH PLACE | | | | CORVALLIS | OR | 97330 |
| SMITH, ROSE M | 223 ELLIS LN 223 | | | | WEST CHESTER | PA | 19380 |
| SMITH, ROSE M | 1912 CAUDILL RD | | | | STANTON | KY | 40380-9620 |
| SMITH, ROSE M | 126 WOODLAND RD | | | | NEWARK | DE | 19702-1474 |
| SMITH, ROSE M | 1912 COUDELL | | | | STANTON | KY | 40380-9620 |
| SMITH, ROSE M | 2120 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2170 |
| SMITH, ROSE M | 5950 HILLCREST ST | | | | DETROIT | MI | 48236-2108 |
| SMITH, ROSE M | 2040 BALLENBERGER RD | | | | ADRIAN | MI | 49221-1560 |
| SMITH, ROSE M | 1452 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9149 |
| SMITH, ROSE T | 31265 IROQUOIS DR | | | | WARREN | MI | 48088-1831 |
| SMITH, ROSEBUD | 74 WEEQUAHIC AVE FL 1 | | | | NEWARK | NJ | 07112 |
| SMITH, ROSELIE I | 535 S WARREN AVE APT 212 | | | | SAGINAW | MI | 48607-1688 |
| SMITH, ROSELLA J | 140 WARNER DR. | | | | UNION | OH | 45322-2963 |
| SMITH, ROSELLA J | 140 WARNER DR | | | | UNION | OH | 45322-2963 |
| SMITH, ROSELLA K | 377 QUEEN MARY LOOP | | | | LAKELAND | FL | 33805 |
| SMITH, ROSEMARIE | 13114 COATH AVE | | | | CLEVELAND | OH | 44120-4622 |
| SMITH, ROSEMARIE J | 118 OLD NIAGARA RD APT 5 | | | | LOCKPORT | NY | 14094-1520 |
| SMITH, ROSEMARY | 105 JUDSON AVE | | | | BUTLER | PA | 16001-1808 |
| SMITH, ROSEMARY | 6076 W LILLY LAKE | | | | HARRISON | MI | 48625-9775 |
| SMITH, ROSEMARY | 6076 W LILY LAKE RD | | | | HARRISON | MI | 48625-9775 |
| SMITH, ROSEMARY | 950 WHITESBORO RD | | | | BOAZ | AL | 35956-2722 |
| SMITH, ROSEMARY | 18862 KEYSTONE ST | | | | DETROIT | MI | 48234-2333 |
| SMITH, ROSEMARY C | 6661 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| SMITH, ROSEMARY E | 4 REAGAN LN | | | | SHELBY | OH | 44875-1901 |
| SMITH, ROSEMARY E | 4 REAGAN LANE | | | | SHELBY | OH | 44875-1901 |
| SMITH, ROSEMARY KELLY | 9347 LANGHAM DR | | | | BATON ROUGE | LA | 70810-6879 |
| SMITH, ROSETTIE | 252 PIERCE RD | | | | COLUMBUS | MS | 39702-3231 |
| SMITH, ROSIE | 260 HERITAGE COMMONS SE | | | | GRAND RAPIDS | MI | 49503-5249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ROSIE | 175 ALTAIR DR | | | | GETZVILLE | NY | 14068 |
| SMITH, ROSIE L | PO BOX 693202 | | | | STOCKTON | CA | 95269-3202 |
| SMITH, ROSINA D | 12102 PANTHEON STREET | | | | NORWALK | CA | 90650-1821 |
| SMITH, ROSLYN J | 9088 CUTLER RD | | | | LAINGSBURG | MI | 48848-9294 |
| SMITH, ROSS R | 27052 WEST RD | | | | FLAT ROCK | MI | 48134-9250 |
| SMITH, ROSSETTA H | 2600 MORRES MILL ROAD | | | | TEMPLE | TX | 76504-6504 |
| SMITH, ROSSETTA H | 2600 MOORES MILL RD | | | | TEMPLE | TX | 76504 |
| SMITH, ROY | 4661 SIERRA DR | | | | HOWELL | MI | 48843-8957 |
| SMITH, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ROY | 2106 CYPRESS ST | | | | LANCASTER | CA | 93535-1761 |
| SMITH, ROY A | 2332 FOREST TRAIL CIR | | | | FENNVILLE | MI | 49408-9767 |
| SMITH, ROY CO | 14650 DEQUINDRE ST | | | | DETROIT | MI | 48212-1504 |
| SMITH, ROY D | 1672 N LINCOLN AVE | | | | SALEM | OH | 44460-1341 |
| SMITH, ROY D | 231 NW US HIGHWAY 19 APT 19 | | | | CRYSTAL RIVER | FL | 34428 |
| SMITH, ROY E | 3643 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| SMITH, ROY E | PO BOX 864 | | | | WAUTOMA | WI | 54982 |
| SMITH, ROY I | HC 68 BOX 58 | | | | SUMMERSVILLE | MO | 65571-9202 |
| SMITH, ROY J | 5499 MOCERI LN | | | | GRAND BLANC | MI | 48439-4369 |
| SMITH, ROY J | 4815 E HIGHWAY 452 | | | | EUBANK | KY | 42567-7818 |
| SMITH, ROY M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, ROY N | 18353 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| SMITH, ROY O | 89 WINONA BLVD | | | | CHILLICOTHE | OH | 45601-1748 |
| SMITH, ROY P | PO BOX 142 | | | | FOWLER | MI | 48835-0142 |
| SMITH, ROY P | 122 CAROL DR | | | | ROCHESTER | NY | 14617-4744 |
| SMITH, ROY S | 391 GREENPORT DR | | | | WEST CARROLLTON | OH | 45449-2217 |
| SMITH, ROY S | 8865 CRESTMONT DR | | | | JONESBORO | GA | 30238-4807 |
| SMITH, ROY THOMAS | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| SMITH, ROY W | 287 COUNTRY RD 212 | | | | NIOTA | TN | 37826 |
| SMITH, ROY W | 13625 E 41ST TER S | | | | INDEPENDENCE | MO | 64055 |
| SMITH, ROYCE A | 7835 E NEW JERSEY TRL | | | | FLORAL CITY | FL | 34436-3644 |
| SMITH, RUBIE L | 320 SHERINGHAM TRL | | | | ROSWELL | GA | 30076-2391 |
| SMITH, RUBY | 5214 WAVERLY ST | | | | FAIRBORN | OH | 45324-1831 |
| SMITH, RUBY | 5214 WAVERLY | | | | FAIRBORN | OH | 45324 |
| SMITH, RUBY A | 3383 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| SMITH, RUBY ANN | 3383 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| SMITH, RUBY D | 6315 NE 48TH CT | | | | KANSAS CITY | MO | 64119-3972 |
| SMITH, RUBY J | PO BOX 4772 | | | | DETROIT | MI | 48204-0772 |
| SMITH, RUBY J | 2101 RIDGE VIEW DR | | | | CLEBURNE | TX | 76033-6922 |
| SMITH, RUBY J | 524 GILES DR | | | | MADISON | MS | 39110 |
| SMITH, RUBY JOYCE | 2101 RIDGE VIEW DR | | | | CLEBURNE | TX | 76033-6922 |
| SMITH, RUBY L | 32554 BARCLAY SQ | | | | WARREN | MI | 48093 |
| SMITH, RUBY M | 524 GILES LN | | | | MADISON | MS | 39110-8690 |
| SMITH, RUBY M | 3906 NW 85TH TER APT D | | | | KANSAS CITY | MO | 64154-2898 |
| SMITH, RUBY MAE | 66 CUSTER APT 254 | | | | BUFFALO | NY | 14214 |
| SMITH, RUDOLPH F | 1907 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2902 |
| SMITH, RUFUS M | 430 CONANT AVENUE | | | | MONROE | MI | 48161-1017 |
| SMITH, RUFUS R | 208 S ASH AVE | | | | DEMOPOLIS | AL | 36732-2422 |
| SMITH, RUPERT A | 400 ABBEY SPRINGS WAY | | | | MCDONOUGH | GA | 30253-4002 |
| SMITH, RUSCHELLE | 5051 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1417 |
| SMITH, RUSCHELLE | 5051 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RUSSEL C | 499 N RECHOW AVE | | | | BOLIVAR | MO | 65613-1396 |
| SMITH, RUSSEL L | 1900 RIVER RD APT A6 | | | | MARYSVILLE | MI | 48040-1819 |
| SMITH, RUSSELL A | PO BOX 335 | | | | LEAVITTSBURG | OH | 44430-0335 |
| SMITH, RUSSELL D | 2870 TIMBERCREEK DR | | | | LEBANON | OH | 45036-9424 |
| SMITH, RUSSELL E | 1727 PARKFIELD ST | | | | PITTSBURGH | PA | 15210-4027 |
| SMITH, RUSSELL H | 528 TROY LOOP | | | | THE VILLAGES | FL | 32162-6131 |
| SMITH, RUSSELL J | 1775 HILLCURVE | | | | HASLETT | MI | 48840-8218 |
| SMITH, RUSSELL J | 8270 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| SMITH, RUSSELL L | 101 VIRGINIA DR | | | | ATHENS | AL | 35611-2939 |
| SMITH, RUSSELL L | 3228 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| SMITH, RUSSELL L | 4 GORRION LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7800 |
| SMITH, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, RUSSELL M | 3900 S BRECKENRIDGE DR | | | | INDEPENDENCE | MO | 64055-4159 |
| SMITH, RUSSELL N | 4249 SMITHFIELD PL | | | | SAINT LOUIS | MO | 63134-2610 |
| SMITH, RUSSELL T | 4459 BADGER RD | | | | LYONS | MI | 48851-9758 |
| SMITH, RUTH | 27 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44505-2536 |
| SMITH, RUTH | PO BOX 27052 | | | | DETROIT | MI | 48227-0052 |
| SMITH, RUTH | 2300 POOL RD APT 218 | | | | GRAPEVINE | TX | 76051-4260 |
| SMITH, RUTH | 2999 FREDRICK DOUGLASS BLVD | APT 17B | | | NEW YORK CITY | NY | 10039 |
| SMITH, RUTH | 266 MARY WALL RD | | | | ROCKINGHAM | NC | 28379-7490 |
| SMITH, RUTH | 312 GOLF DRIVE ROUTE 8 | | | | CLEVELAND | TN | 37323-9401 |
| SMITH, RUTH | JENSEN SMITH & GILBERT P.C. | 721 SOUTH MICHIGAN AVENUE | | | SAGINAW | MI | 48602 |
| SMITH, RUTH | 2999 FREDRICK DOUGLASS BLVD | APT. 17B | | | NEW YORK CITY | NY | 10039 |
| SMITH, RUTH | 138 HILL STREET | | | | LANSING | MI | 48912-1448 |
| SMITH, RUTH | 5864 DEWHIRST DR | | | | SAGINAW | MI | 48638-7367 |
| SMITH, RUTH A | APT 221 | 6429 EARLINGTON LANE | | | LANSING | MI | 48917-8286 |
| SMITH, RUTH A | 214 NORTH GRACE STREET | | | | LANSING | MI | 48917-4908 |
| SMITH, RUTH A | 347 RASES MOUNTAIN DR | | | | MINFORD | OH | 45653-8622 |
| SMITH, RUTH B | 3095 LINDEN LN APT 723 | C/O NORMA WIELAND | | | FLINT | MI | 48507-1136 |
| SMITH, RUTH B | C/O NORMA WIELAND | 3095 LINDEN LANE #723 | | | FLINT | MI | 48507-1136 |
| SMITH, RUTH E | 204 PEARL | | | | GRAND LEDGE | MI | 48837-2117 |
| SMITH, RUTH E | 651 WILSON STREET | | | | DANVILLE | IN | 46122 |
| SMITH, RUTH E | 8498 SHADY TRAIL | | | | HELENA | AL | 35022-1609 |
| SMITH, RUTH E | 204 PEARL ST | | | | GRAND LEDGE | MI | 48837-2117 |
| SMITH, RUTH E | 29619 EAST FAIRCHILD LANE | | | | DRUMMOND IS | MI | 49726-9403 |
| SMITH, RUTH E | 5725 SOUTH MACKINAC TRAIL | | | | SAULT S MARIE | MI | 49783-9295 |
| SMITH, RUTH H | 3409 HOMEACRES AVE. | | | | DAYTON | OH | 45431-3218 |
| SMITH, RUTH I | 614 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1424 |
| SMITH, RUTH L | 84 N IMPERIAL DR | | | | TAWAS CITY | MI | 48763-9638 |
| SMITH, RUTH L | 427 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| SMITH, RUTH M | 3257 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| SMITH, RUTH M | 1292 E 137TH ST | | | | EAST CLEVELAND | OH | 44112-2459 |
| SMITH, RUTH M | 113 N ARCADIAN WAY | | | | MOORESVILLE | NC | 28117-9219 |
| SMITH, RUTH M | 113 NORTH ARCADIAN WAY | | | | MOORESVILLE | NC | 28117 |
| SMITH, RUTH O | 20060 ORLEANS ST | | | | DETROIT | MI | 48203 |
| SMITH, RUTH R | REAR | 3988 EAST 66TH STREET | | | CLEVELAND | OH | 44105-3765 |
| SMITH, RUTH S | 1618 WILBUR AVE | | | | FAIRBORN | OH | 45324-3032 |
| SMITH, RUTH T | 105 HUNTERS COURT | | | | FOREST | VA | 24551 |
| SMITH, RUTHA M | PO BOX 1097 | | | | FLINT | MI | 48501-1097 |
| SMITH, RUTHELL | 268 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| SMITH, RUTHIE M | PO BOX 505 | | | | BRIDGEPORT | MI | 48722-0505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, RUTHIE M | 220 WEST VAN WAGONER AVENUE | | | | FLINT | MI | 48505-3712 |
| SMITH, RYAN | 4440 CANBORO RD | | | | OWENDALE | MI | 48754-9758 |
| SMITH, RYAN A | 9119 W PETE DR | | | | MUNCIE | IN | 47304-9735 |
| SMITH, RYAN W | 7716 JANSEN DR | | | | SPRINGFIELD | VA | 22152 |
| SMITH, S | 15-373 RD F-R1 | | | | HOLGATE | OH | 43527 |
| SMITH, S E | 3219 LYON SCHOOL RD | | | | GLASGOW | KY | 42141-8626 |
| SMITH, S E | PO BOX 345 | | | | LAKE JUNALUSKA | NC | 28745 |
| SMITH, SABRINA | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| SMITH, SADIE L | 1147 FAIRFIELD AVE | | | | NIAGARA FALLS | NY | 14305-2444 |
| SMITH, SALLY B | 230 DAVIS RD | | | | FAYETTEVILLE | GA | 30215-4913 |
| SMITH, SALLY E | 685 LYNWOOD ST | | | | THOUSAND OAKS | CA | 91360-2155 |
| SMITH, SALLY J | 2758 OLIVIA ST NW | | | | GRAND RAPIDS | MI | 49504-5895 |
| SMITH, SALLY JO | 2758 OLIVIA ST NW | | | | GRAND RAPIDS | MI | 49504-5895 |
| SMITH, SALLY M | 13 APPLE TREE LN 13 | | | | NAPLES | FL | 34112 |
| SMITH, SAM | 225 GREEN ST | | | | FLINT | MI | 48503-1047 |
| SMITH, SAMANTHA | 16740 W APACHE DR | | | | LOCKPORT | IL | 60441-4276 |
| SMITH, SAMANTHA | 9 KEYSTONE CT | | | | BOLINGBROOK | IL | 60440-1211 |
| SMITH, SAMANTHA L | 4402 CURTIS LOOP | | | | BOSSIER CITY | LA | 71112-4236 |
| SMITH, SAMMIE J | 1761 NOTTINGHAM RD | | | | LANSING | MI | 48911-1034 |
| SMITH, SAMMIE R | 9504 HIGHWAY 36 | | | | DANVILLE | AL | 35619-9628 |
| SMITH, SAMMY L | 2200 STONE PASS | | | | LORAIN | OH | 44052 |
| SMITH, SAMUEL | PO BOX 756 | | | | BRONX | NY | 10459-0756 |
| SMITH, SAMUEL | 51 EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| SMITH, SAMUEL | 3990 TORONTO CT | | | | LEXINGTON | KY | 40515-4647 |
| SMITH, SAMUEL | 3942 ALVIN STREET | | | | DAYTON | OH | 45408-2310 |
| SMITH, SAMUEL | 3942 ALVIN AVE | | | | DAYTON | OH | 45408-2310 |
| SMITH, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, SAMUEL A | 125 N 80TH PL | | | | KANSAS CITY | KS | 66111-3057 |
| SMITH, SAMUEL C | 526 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| SMITH, SAMUEL CHESTER | 526 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| SMITH, SAMUEL D | 552 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5704 |
| SMITH, SAMUEL E | 613 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| SMITH, SAMUEL H | 3951 CACTUS LN | | | | MOUNT DORA | FL | 32757-5220 |
| SMITH, SAMUEL J | 10701 PASSENHEIM RD | | | | GAYLORD | MI | 49735-8422 |
| SMITH, SAMUEL J | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| SMITH, SAMUEL K | OFC | 122 PALMERS HILL ROAD | | | STAMFORD | CT | 06902-2154 |
| SMITH, SAMUEL L | 7262 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| SMITH, SAMUEL L | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| SMITH, SAMUEL L | 580 18TH STREET | | | | OAKLAND | CA | 94612-1512 |
| SMITH, SAMUEL L | 1201 S MAIN ST | | | | LIMA | OH | 45804-2046 |
| SMITH, SAMUEL N | 494 NAVARRE DR | | | | STONE MTN | GA | 30087-5110 |
| SMITH, SAMUEL N | 2027 N FULTON AVE | | | | BALTIMORE | MD | 21217-1306 |
| SMITH, SAMUEL W | 1424 JOHNSON ST | | | | SAGINAW | MI | 48601-1731 |
| SMITH, SANDRA | 1548 JAY ST | | | | ROCHESTER | NY | 14611-1029 |
| SMITH, SANDRA | 4435 W SAGINAW RD | | | | VASSAR | MI | 48768-8926 |
| SMITH, SANDRA | 522 OXFORD DR | | | | WABASH | IN | 46992-1032 |
| SMITH, SANDRA | 33320 HARDESTY RD | | | | SHAWNEE | OK | 74801-5625 |
| SMITH, SANDRA | 98 HOPKINS PL | | | | IRVINGTON | NJ | 07111-4306 |
| SMITH, SANDRA | P O BOX 286 | | | | ATHENS | AL | 35612 |
| SMITH, SANDRA | 2520 E SHEARER RD | | | | MIDLAND | MI | 48642-8395 |
| SMITH, SANDRA | 33320 W HARDESTY | | | | SHAWNEE | OK | 74801-5625 |
| SMITH, SANDRA | 7796 STATE HIGHWAY 43 N. | | | | KARNACK | TX | 75661-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, SANDRA | 522 OXFORD DR. | | | | WABASH | IN | 46992-1032 |
| SMITH, SANDRA A | 305 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| SMITH, SANDRA A | 302 HANNAM RD | DUNCAN GLEN | | | WILMINGTON | DE | 19808-2204 |
| SMITH, SANDRA B | 68 COLLINS RD | | | | BRISTOL | CT | 06010-3843 |
| SMITH, SANDRA B | 4029 E NC HIGHWAY 150 | | | | BROWNS SUMMIT | NC | 27214-9653 |
| SMITH, SANDRA E | 6916 HATTER RD | | | | NEWFANE | NY | 14108-9769 |
| SMITH, SANDRA FIGUEROA | | | | | | | |
| SMITH, SANDRA G | 5971 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9540 |
| SMITH, SANDRA J | PO BOX 190111 | | | | BURTON | MI | 48519 |
| SMITH, SANDRA J | 7187 RIEGLER | | | | GRAND BLANC | MI | 48439-8516 |
| SMITH, SANDRA J | 7187 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| SMITH, SANDRA J | 20034 POINCIANA | | | | REDFORD | MI | 48240-1657 |
| SMITH, SANDRA J | 2173 S CENTER RD 215 | | | | BURTON | MI | 48519 |
| SMITH, SANDRA J | 30812 GOLDENRIDGE ST | | | | NOVI | MI | 48377 |
| SMITH, SANDRA J | 2517 MALLERY ST | | | | FLINT | MI | 48504-7346 |
| SMITH, SANDRA K | 111 PUNTA VISTA DR | | | | ST PETE BEACH | FL | 33706-2429 |
| SMITH, SANDRA K | 5353 UNDERWOOD RD | | | | DAYTON | OH | 45431-2852 |
| SMITH, SANDRA K | 10895 OAK LN APT 15313 | | | | BELLEVILLE | MI | 48111-4747 |
| SMITH, SANDRA K. | 9120 W. ORMES ROAD | | | | VASSAR | MI | 48768-9623 |
| SMITH, SANDRA K. | 9120 ORMES RD | | | | VASSAR | MI | 48768-9623 |
| SMITH, SANDRA KAY | 10895 OAK LN APT 15313 | | | | BELLEVILLE | MI | 48111-4747 |
| SMITH, SANDRA KAY | PO BOX 366 | | | | NORTH BRANCH | MI | 48461 |
| SMITH, SANDRA L | 5674 SWAFFER RD | | | | MILLINGTON | MI | 48746-8722 |
| SMITH, SANDRA L | 9959 STOUDERTOWN RD | | | | PICKERINGTON | OH | 43147-9453 |
| SMITH, SANDRA L | 13200 OVERHILL RD | | | | GRANDVIEW | MO | 64030-3420 |
| SMITH, SANDRA L | 72 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| SMITH, SANDRA L | 1612 HIGHLAND AVE | | | | KALAMAZOO | MI | 49048-1917 |
| SMITH, SANDRA L | 2682 BEACON HILL DR APT 104 | | | | AUBURN HILLS | MI | 48326-3741 |
| SMITH, SANDRA M | 2326 W 300 S | | | | KOKOMO | IN | 46902-4751 |
| SMITH, SANDRA M | N7292 COUNTY RD W | | | | CRIVITZ | WI | 54114-8830 |
| SMITH, SANDRA M | 128 TRILLIUM TRL | | | | GAYLORD | MI | 49735 |
| SMITH, SANDRA M | 2326 W 300 SOUTH | | | | KOKOMO | IN | 46902-4751 |
| SMITH, SANDRA S | 2415 SHADYCROFT DR | | | | BURTON | MI | 48519-1259 |
| SMITH, SANDRA S | 3800 PERCY KING RD | | | | WATERFORD | MI | 48329-1364 |
| SMITH, SANDRA S | 4562 BEAVERS RD | | | | FOREST PARK | GA | 30297-1902 |
| SMITH, SANDRA S. | 2867 MANDY CT | | | | JONESBORO | GA | 30236-4187 |
| SMITH, SARA E | 1636 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3636 |
| SMITH, SARA E | 19206 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5837 |
| SMITH, SARA J | 3 GREENWAY TRAIL | | | | CREAM RIDGE | NJ | 08514-2424 |
| SMITH, SARA L | 9105B WYOMING ST | | | | OSCODA | MI | 48750-2322 |
| SMITH, SARAH | 2990 CARROCK CT | | | | COLUMBUS | OH | 43219-7378 |
| SMITH, SARAH A | 3327 EDSON AVE. | | | | ATLANTA | GA | 30336 |
| SMITH, SARAH E | 9645LOM BLVD | | | | SHREVEPORT | LA | 71118 |
| SMITH, SARAH FRANCES | PO BOX 1466 | | | | RINGGOLD | GA | 30736-1466 |
| SMITH, SARAH L | 12101 EMERY AVE | | | | CLEVELAND | OH | 44135-2235 |
| SMITH, SARAH L | 19425 FIELDING ST | | | | DETROIT | MI | 48219-2018 |
| SMITH, SARAH L | 25484 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1247 |
| SMITH, SARAH M | 424 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 |
| SMITH, SARAH V | 175 PROSPECT ST APT 12E | | | | EAST ORANGE | NJ | 07017-2625 |
| SMITH, SARAH Y | 510 ALAMEDA AVE. | | | | YOUNGSTOWN | OH | 44504-1431 |
| SMITH, SAUNDRA L | 607 CENTRAL AVE. | | | | CARLISLE | OH | 45005-3330 |
| SMITH, SAVOY | 615 CRESTSTONE DR | | | | FLORISSANT | MO | 63033-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, SCHARLENE R | 127 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| SMITH, SCHICKETHA F | 983 NORTH RD SE | | | | WARREN | OH | 44484-4860 |
| SMITH, SCOTT | 3857 ARMAND DR | | | | DICKINSON | TX | 77539-4460 |
| SMITH, SCOTT | | | | | | | |
| SMITH, SCOTT | 2470 HERBISON ROAD | | | | BATH | MI | 48808-9416 |
| SMITH, SCOTT A | 305 N MARQUETTE ST | | | | DURAND | MI | 48429-1329 |
| SMITH, SCOTT A | 1409 PETTIBONE AVE | | | | FLINT | MI | 48507-1533 |
| SMITH, SCOTT A | 3025 MASON RD | | | | HOWELL | MI | 48843-8904 |
| SMITH, SCOTT A | 1201 KENTFORD DR W | | | | SAGINAW | MI | 48638-5524 |
| SMITH, SCOTT A | 7425 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-8898 |
| SMITH, SCOTT A | 17031 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| SMITH, SCOTT ALLEN | 3025 MASON RD | | | | HOWELL | MI | 48843-8904 |
| SMITH, SCOTT ALLEN | 1201 KENTFORD DR W | | | | SAGINAW | MI | 48638-5524 |
| SMITH, SCOTT B | 790 1ST ST | | | | FENTON | MI | 48430-4101 |
| SMITH, SCOTT BRADLEY | 790 1ST ST | | | | FENTON | MI | 48430-4101 |
| SMITH, SCOTT D | 123 W GEORGIE ST | | | | SANTA ROSA BEACH | FL | 32459-5695 |
| SMITH, SCOTT D | 409 HAYES AVE | | | | MC DONALD | OH | 44437-1915 |
| SMITH, SCOTT F | 5110 NE 137TH AVE | | | | VANCOUVER | WA | 98682-6242 |
| SMITH, SCOTT G | 107 EAGLE PINE WAY | | | | ROCHESTER | NY | 14623-5169 |
| SMITH, SCOTT J | 2105 SHILOH HILLS DR SE | | | | GRAND RAPIDS | MI | 49546 |
| SMITH, SCOTT L | 11967 BEARDSLEE RD | | | | PERRY | MI | 48872-9166 |
| SMITH, SCOTT LYN | 11967 BEARDSLEE RD | | | | PERRY | MI | 48872-9166 |
| SMITH, SCOTT R | PO BOX 1248 | | | | OKEMOS | MI | 48805-1248 |
| SMITH, SCOTT R | 19 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5205 |
| SMITH, SEAN DOMINIQUE | 7075 PORTLAND SQ | | | | INDIANAPOLIS | IN | 46260-3721 |
| SMITH, SEAN E | 19969 BLACKSTONE ST | | | | DETROIT | MI | 48219-1371 |
| SMITH, SEAN E | 8203 HONEY LN | | | | CANTON | MI | 48187-4101 |
| SMITH, SEFOSTER | 6024 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2730 |
| SMITH, SELDA L | PO BOX 534 | | | | TEMPERANCE | MI | 48182-0534 |
| SMITH, SELENA J | APT A5 | 22720 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7146 |
| SMITH, SELINA M | PO BOX 214751 | | | | AUBURN HILLS | MI | 48321-4751 |
| SMITH, SELMA | 369 HERMAN ST | | | | BUFFALO | NY | 14211-2927 |
| SMITH, SELMA | 11595 ABBEY RD | | | | CLEVELAND | OH | 44133-2627 |
| SMITH, SELMA C | 2651 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9788 |
| SMITH, SELMA T | 23 PHELLOS CT | | | | LITTLE ROCK | AR | 72223-5145 |
| SMITH, SEMAJAY | RIGLER & PERNA, LLC | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH, SERCY L | 4174 SHADOWFALL DR | | | | MEMPHIS | TN | 38141-7047 |
| SMITH, SHALENA A | 41 SOUTH BLVD. | | | | OAK PARK | IL | 60302 |
| SMITH, SHAMELIA | 148 CEDAR ST | | | | BROOKHAVEN | MS | 39601-2806 |
| SMITH, SHAN G | 1301 E MOON VISTA ST | | | | APACHE JCT | AZ | 85219-9631 |
| SMITH, SHANE | PO BOX 4800 | | | | WAYNE | NJ | 07474-4800 |
| SMITH, SHANE | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SMITH, SHANE A | 2547 EMPIRE DR | | | | WEST BLOOMFIELD | MI | 48324-1736 |
| SMITH, SHAREE M | 6384 MCCORMICK WOODS DR SW | | | | PORT ORCHARD | WA | 98367-7442 |
| SMITH, SHARLEEN M | 2151 MELLWOOD AVE | | | | TOLEDO | OH | 43613-3554 |
| SMITH, SHARLENE | 7320 CRYSTAL LAKE DR APT 4 | | | | SWARTZ CREEK | MI | 48473-8956 |
| SMITH, SHARLYN K | 2000 CLIFF ALEX CT S UNIT A | | | | WAUKESHA | WI | 53189-2104 |
| SMITH, SHARON | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SMITH, SHARON | 2625 BAY SHORE DRIVE | | | | SEABROOK | TX | 77586-1690 |
| SMITH, SHARON D | 12 WISTUR DR | | | | CLAYMONT | DE | 19703 |
| SMITH, SHARON D | 1703 WATERSIDE CT | | | | ANN ARBOR | MI | 48108-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, SHARON D | 48516 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2210 |
| SMITH, SHARON F | 1354 N BALDWIN AVE | | | | WHITE CLOUD | MI | 49349-9035 |
| SMITH, SHARON F | 14304 W MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| SMITH, SHARON G | 205 WALL WILLIAMS ROAD | | | | WEST MONROE | LA | 71291-4749 |
| SMITH, SHARON G | 20040 N GREENWAY ST | | | | SOUTHFIELD | MI | 48076-1704 |
| SMITH, SHARON K | 1238 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| SMITH, SHARON K | 452 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| SMITH, SHARON K | 1768 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4319 |
| SMITH, SHARON L | 3200 OAKHILL PL | | | | CLARKSTON | MI | 48348-1047 |
| SMITH, SHARON L | PO BOX 1917 | | | | OXFORD | NC | 27565-1917 |
| SMITH, SHARON L | 26420 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1324 |
| SMITH, SHARON L | P.O BOX 1917 | | | | OXFORD | NC | 27565 |
| SMITH, SHARON LEORA | 14595 E ERIE RD | | | | ALBION | MI | 49224-9621 |
| SMITH, SHARON M | 2539 CAROL ANN DR | | | | LAPEER | MI | 48446-9018 |
| SMITH, SHARON M | 388 SASSER RD | | | | LONDON | KY | 40744-7452 |
| SMITH, SHARON R | 4056 SAINT ANDREWS CT APT 6 | | | | CANFIELD | OH | 44406-9080 |
| SMITH, SHARON Y | 4828 MILENTZ AVE | | | | ST LOUIS | MO | 63116-1211 |
| SMITH, SHARRON M. | 3223 WHITE CEMETERY RD | | | | COOKEVILLE | TN | 38501-6738 |
| SMITH, SHARYN R | 5609 SOMERS GRATIS RD A | | | | CAMDEN | OH | 45311 |
| SMITH, SHAUN D | 1210 DUNDEE DR | | | | CANTON | MI | 48188 |
| SMITH, SHAWANDA C | 5180 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4906 |
| SMITH, SHAWN L | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| SMITH, SHAYLA R | 5330 CHERLANE DR | | | | CLARKSTON | MI | 48346-3507 |
| SMITH, SHEENA J | 3110 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| SMITH, SHEILA | MICHAEL, RONALD D | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| SMITH, SHEILA / | 1721 MILTON ST SE | | | | WARREN | OH | 44484-5148 |
| SMITH, SHEILA A | 117 MAPLELAWN DR | | | | DAYTON | OH | 45405-2721 |
| SMITH, SHEILA A | 800 MAIN ST | | | | FENTON | MI | 48430-2174 |
| SMITH, SHEILA C | 6040 4TH STREET | | | | ROMULUS | MI | 48174-1860 |
| SMITH, SHEILA H | 119 ADAMS ST | | | | PENDLETON | IN | 46064-1109 |
| SMITH, SHEILA R | 13500 MARSH ELDER COURT | | | | CHESTERFIELD | VA | 23838-3406 |
| SMITH, SHEILAH R | 5724 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2874 |
| SMITH, SHELBY J | ROUTE #1 13831 HALE RD | | | | OBERLIN | OH | 44074-9784 |
| SMITH, SHELBY J | 4790 ROBINWOOD DR. | | | | MENTOR | OH | 44060-1149 |
| SMITH, SHELBY L | 14451 MAC LN | | | | ARP | TX | 75750 |
| SMITH, SHELDON T | 12749 ASTON CREEK DR | | | | TAMPA | FL | 33626-3139 |
| SMITH, SHELIA A | 5825 QUAIL RIDGE DR | | | | SHREVEPORT | LA | 71129-4917 |
| SMITH, SHELIA ANN | 5825 QUAIL RIDGE DR | | | | SHREVEPORT | LA | 71129-4917 |
| SMITH, SHELIA D | 4916 BROWNS MILL FERRY RD | | | | LITHONIA | GA | 30038-7512 |
| SMITH, SHELLEY | 5979 MCJESSY DR | | | | WESTERVILLE | OH | 43081-7129 |
| SMITH, SHELLEY D | 360 N CHOCOLAY AVE | | | | CLAWSON | MI | 48017-1375 |
| SMITH, SHELLEY J | 1405 W COUNTRY CLUB BLVD | | | | ELK CITY | OK | 73644-1207 |
| SMITH, SHELLIE K | 1209 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| SMITH, SHERLEY | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| SMITH, SHERMAN | 959 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9429 |
| SMITH, SHERMAN | 377 WINFIELD RD | | | | HAUGHTON | LA | 71037-7564 |
| SMITH, SHERMAN | 212 E SOUTH ST | | | | JACKSON | MI | 49203-4369 |
| SMITH, SHERMAN T | 1238 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| SMITH, SHERMANN D | 17035 STILLWELL RD | | | | BONNER SPRNGS | KS | 66012-7695 |
| SMITH, SHERRI T | 378 STONERIDGE DR | | | | DAHLONEGA | GA | 30533 |
| SMITH, SHERRI Y | 3441 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64128 |
| SMITH, SHERRILL L | 10590 COUNTY ROAD 622 | | | | ATLANTA | MI | 49709-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, SHERRY | 13345 NORTH IRON HAWK DRIVE | | | | PRESCOTT | AZ | 86305-4822 |
| SMITH, SHERRY | 1245 PACES CREEK RD | | | | MANCHESTER | KY | 40962-7529 |
| SMITH, SHERRY | | | | | | | |
| SMITH, SHERRY | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SMITH, SHERRY A | 2050 S MAGIC WAY SPC 210 | | | | HENDERSON | NV | 89002-8635 |
| SMITH, SHERRY K | 746 BRYANT ST | | | | PALO ALTO | CA | 94301 |
| SMITH, SHERRY L | 1802 N 500 W | | | | KOKOMO | IN | 46901-8387 |
| SMITH, SHERRY M | 1000 NE 4TH ST | | | | MOORE | OK | 73160-6906 |
| SMITH, SHERRYL ANN | 95 BAKER CEMETERY ROAD | | | | WILLIFORD | AR | 72482-7155 |
| SMITH, SHERYL D | 701 E LASSEN AVE UNIT 8 | | | | CHICO | CA | 95973 |
| SMITH, SHIRLEY | 14 SAINT MICHAEL DR | | | | SAINT PETERS | MO | 63376-1404 |
| SMITH, SHIRLEY | 16604 HUNTINGTON RD | | | | DETROIT | MI | 48219-4069 |
| SMITH, SHIRLEY | 1226 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4124 |
| SMITH, SHIRLEY | 23605 MCCANN ST | | | | CLEVELAND | OH | 44128-5249 |
| SMITH, SHIRLEY | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SMITH, SHIRLEY | PO BOX 295 | | | | OXFORD | OH | 45056-0295 |
| SMITH, SHIRLEY | 23605 MC CANN STREET | | | | WARRENSVILLE HGTS | OH | 44128-5249 |
| SMITH, SHIRLEY | 19106 W 65TH TERRACE | | | | SHAWNEE | KS | 66218-9389 |
| SMITH, SHIRLEY | 6347 E. STATE ROUTE 234 | | | | LADOGA | IN | 47954 |
| SMITH, SHIRLEY | 1226 SOUTH MORELAND | | | | INDIANAPOLIS | IN | 46241-4124 |
| SMITH, SHIRLEY | 4912 BELLA VISTA DRIVE | | | | LONGMONT | CO | 80503-4118 |
| SMITH, SHIRLEY A | 3116 W. RIVER DRIVE | | | | GLADWIN | MI | 48624-7923 |
| SMITH, SHIRLEY A | 11799 KILBOURNE ST | | | | DETROIT | MI | 48213-1311 |
| SMITH, SHIRLEY A | 29 GREENWOODE LN | | | | PONTIAC | MI | 48340-2261 |
| SMITH, SHIRLEY A | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2657 |
| SMITH, SHIRLEY A | 3116 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| SMITH, SHIRLEY A | PO BOX 80514 | | | | CONYERS | GA | 30013-8514 |
| SMITH, SHIRLEY A. | 3894 TEXAS PIKE | | | | SPENCER | IN | 47460-7157 |
| SMITH, SHIRLEY ANN | 483 BREEZY LN | | | | CINCINNATI | OH | 45244-1724 |
| SMITH, SHIRLEY ANN | 483 BREEZY | | | | CINCINNATI | OH | 45244-1724 |
| SMITH, SHIRLEY B | 10800 REECK RD | | | | ALLEN PARK | MI | 48101-1133 |
| SMITH, SHIRLEY E | 6945 BOB-O-LINK COURT | | | | GAYLORD | MI | 49735 |
| SMITH, SHIRLEY E | 27 VALLEY VIEW DR | | | | BROCKPORT | NY | 14420-1441 |
| SMITH, SHIRLEY F | 203 CLARK RD | | | | PERRYOPOLIS | PA | 15473-1253 |
| SMITH, SHIRLEY F | 203 CLARK RD. | | | | PERRYOPOLIS | PA | 15473-1253 |
| SMITH, SHIRLEY G | 1307 LIVERPOOL CT | | | | ALBANY | GA | 31707-5068 |
| SMITH, SHIRLEY J | 59 WEST HIGH STEE | | | | METAMORA | MI | 48455-8993 |
| SMITH, SHIRLEY J | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| SMITH, SHIRLEY J | 1088 SUNNY DALE | | | | BURTON | MI | 48509-1912 |
| SMITH, SHIRLEY J | 1088 SUNNYDALE ST | | | | BURTON | MI | 48509-1912 |
| SMITH, SHIRLEY J | PO BOX 6355 | | | | MICO | TX | 78056-0355 |
| SMITH, SHIRLEY J | 818 PIN OAK DR | | | | HARRISONVILLE | MO | 64701-1656 |
| SMITH, SHIRLEY J | 4614 PARKSTONE BEND CT | | | | KATY | TX | 77449 |
| SMITH, SHIRLEY J | 6205 JONATHON ST | | | | DEARBORN | MI | 48126-2208 |
| SMITH, SHIRLEY K | 3852 CORRAN DR | | | | WIXOM | MI | 48393-4400 |
| SMITH, SHIRLEY L | 375 FERNBROOK AVE | | | | BIRMINGHAM | AL | 35215 |
| SMITH, SHIRLEY M | 13171 S SLAYTON LAKE DR | | | | BELDING | MI | 48809 |
| SMITH, SHIRLEY M | 213 WASHINGTON ST | | | | CLIO | MI | 48420-1107 |
| SMITH, SHIRLEY M | 6169 GROVE AVE | | | | GRAND BLANC | MI | 48439-5095 |
| SMITH, SHIRLEY M | 16039 VILLA DR | | | | HUDSON | FL | 34667-4012 |
| SMITH, SHIRLEY M | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, SHIRLEY M | 11841 SYCAMORE DR 37 | | | | PLYMOUTH | MI | 48170 |
| SMITH, SHIRLEY M | 7100 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| SMITH, SHIRLEY M | 2183 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8448 |
| SMITH, SHIRLEY M | 7100 ROOKWAY | | | | BRIDGEPORT | MI | 48722-9764 |
| SMITH, SHIRLEY M | 1082 EAST ROBINSON STREET | | | | N. TONAWANDA | NY | 14120-4800 |
| SMITH, SHIRLEY M | 1082 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4800 |
| SMITH, SHIRLEY R | 83 SPRING ST. | | | | NEWNAN | GA | 30263 |
| SMITH, SHIRLEY R | P0 BOX 741377 | | | | RIVERDALE | GA | 30274 |
| SMITH, SHIRLEY R | 6976 SPRING CREEK RD | | | | TULLAHOMA | TN | 37388-5562 |
| SMITH, SHIRLEY R | 120 SUNRISE STRIP | | | | CARROLLTON | GA | 30117-2542 |
| SMITH, SHIRLEY T | 6104 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1039 |
| SMITH, SIDNEY S | 3466 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| SMITH, SILVESTER | 11307 DUNN VIEW DR | | | | SAINT LOUIS | MO | 63138-3403 |
| SMITH, SIMARIOL D | PO BOX 6772 | | | | ARLINGTON | TX | 76005-6772 |
| SMITH, SIMEON | 728 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| SMITH, SIMON | PO BOX 4668 | | | | NEW YORK | NY | 10163 |
| SMITH, SIMON K | 4932 W BROWN DEER LN | | | | JANESVILLE | WI | 53548-9010 |
| SMITH, SIMON M | 3320 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9191 |
| SMITH, SIMON M | 201 E PINE | PO BOX 173 | | | WESTPHALIA | MI | 48894-9815 |
| SMITH, SINA R | 9245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SMITH, SIVITER P | 1207 VALLEY RD | | | | CHERRY TREE | PA | 15724-6617 |
| SMITH, SLEE O | 3974 N CARDINAL CRST | | | | MARTINSVILLE | IN | 46151-6275 |
| SMITH, SOLOMON | 10921 WHITEHILL ST | | | | DETROIT | MI | 48224-2458 |
| SMITH, SONYA M | 466 3RD ST SW | | | | WARREN | OH | 44483 |
| SMITH, SPENCER L | 10740 E TROY AVE | | | | INDIANAPOLIS | IN | 46239-9354 |
| SMITH, SPENCER R | 2822 OLD STERLINGTON RD | | | | MONROE | LA | 71203 |
| SMITH, STACY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, STACY S | | | | | | | |
| SMITH, STAFFORD J | 1707 OLD BARNWOOD AVE | | | | ZACHARY | LA | 70791-7344 |
| SMITH, STANLEY | 9375 SANILAC STREET | | | | DETROIT | MI | 48224-1245 |
| SMITH, STANLEY | 7608 IVINETTA RD | | | | CHELTENHAM | PA | 19012-1823 |
| SMITH, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, STANLEY E | 6621 PETERS PIKE | | | | DAYTON | OH | 45414-2181 |
| SMITH, STANLEY F | 5930 KINGS HWY | | | | CLEVELAND | OH | 44130-1713 |
| SMITH, STANLEY G | PO BOX 99 | | | | FARMERS | KY | 40319-0099 |
| SMITH, STANLEY G | 3336 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6704 |
| SMITH, STANLEY L | 2841 E CRESTVIEW ST | | | | SPRINGFIELD | MO | 65804-3417 |
| SMITH, STANLEY L | 7464 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3116 |
| SMITH, STANLEY M | 7819 WETZEL FARM RD | | | | CLAYTON | OH | 45315-8984 |
| SMITH, STANLEY O | PO BOX 311174 | | | | FLINT | MI | 48531-1174 |
| SMITH, STANLEY S | 4070 CROSS RD | | | | WHITE LAKE | MI | 48386-1204 |
| SMITH, STANLEY V | | | | | | | |
| SMITH, STANLEY W | 505 ABINGDON ST | | | | CHESANING | MI | 48616-1604 |
| SMITH, STANLEY W | 87 E PRIVATE ROAD 925 N | | | | BRAZIL | IN | 47834-8334 |
| SMITH, STARLAN H | 1513 SAXONY RD | | | | FORT WORTH | TX | 76116-1963 |
| SMITH, STARLAND R | 1089 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1737 |
| SMITH, STARLAND RODERICK | 1089 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1737 |
| SMITH, STELLA J | 30342 AUTUMN LN | | | | WARREN | MI | 48088-3294 |
| SMITH, STELLA J | 30342 AUTUMN LANE | | | | WARREN | MI | 48088-3294 |
| SMITH, STELLA V. | 13340 WABASH RD. | | | | MILAN | MI | 48160-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, STEPHANIE A | 7506 E 80TH ST | | | | INDIANAPOLIS | IN | 46256-1648 |
| SMITH, STEPHANIE A | 14042 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| SMITH, STEPHANIE C | 12461 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| SMITH, STEPHANIE J | 1522 HENRY ST | | | | HUNTINGTON | IN | 46750-3979 |
| SMITH, STEPHANIE L | 36234 S CYPRESS DR | | | | TUCSON | AZ | 85739-1519 |
| SMITH, STEPHANIE L | 5157 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| SMITH, STEPHANIE M | 3023 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2950 |
| SMITH, STEPHANNIE C | 631 BENSON ST | | | | PONTIAC | MI | 48342-2505 |
| SMITH, STEPHEN | 156 ROSWELL AVE | | | | BUFFALO | NY | 14207-1017 |
| SMITH, STEPHEN | 631 ARDMORE AVENUE | | | | ERIE | PA | 16505-1605 |
| SMITH, STEPHEN | 10 SPEARE PL APT 1403 | | | | BOSTON | MA | 02115 |
| SMITH, STEPHEN A | 2575 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| SMITH, STEPHEN C | 9760 W 1800 N | | | | ELWOOD | IN | 46036-8728 |
| SMITH, STEPHEN D | 722 E 600 S | | | | ANDERSON | IN | 46013 |
| SMITH, STEPHEN D | 4497 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1858 |
| SMITH, STEPHEN D | 283 W M 72 | | | | LINCOLN | MI | 48742-9334 |
| SMITH, STEPHEN D | 1829 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-2247 |
| SMITH, STEPHEN DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, STEPHEN E | 2829 S J ST | | | | ELWOOD | IN | 46036-2644 |
| SMITH, STEPHEN E | 3340 MIDDLEFIELD DR | | | | TRENTON | MI | 48183 |
| SMITH, STEPHEN E | 1283 GROVE POINT DR | | | | WHITE LAKE | MI | 48386-3947 |
| SMITH, STEPHEN F | 10304 JARMEL DR NW | | | | ALBUQUERQUE | NM | 87114 |
| SMITH, STEPHEN G | 4789 LAMME RD | | | | DAYTON | OH | 45439 |
| SMITH, STEPHEN J | 590 S OAKLAND AVE | | | | SHARON | PA | 16146-4052 |
| SMITH, STEPHEN J | 9 GOLDFINCH CT | | | | ANNANDALE | NJ | 08801-4004 |
| SMITH, STEPHEN K | 4040 SINGAPORE ST | | | | EXCELSIOR SPG | MO | 64024-2882 |
| SMITH, STEPHEN L | 1375 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| SMITH, STEPHEN M | 31408 HARPER SUITE #217 | | | | SAINT CLAIR SHORES | MI | 48082 |
| SMITH, STEPHEN P | 1100 INDIAN TRAIL LILBURN RD APT 1416 | | | | NORCROSS | GA | 30093-4583 |
| SMITH, STEPHEN R | 4822 TURBO TRL 372 | | | | FORT WAYNE | IN | 46818 |
| SMITH, STEPHEN R | 8571 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| SMITH, STEPHEN R | 14 ROWENA DRIVE | | | | CHEROKEE VLG | AR | 72529-7530 |
| SMITH, STEPHEN R | 825 DRY VALLEY RD | | | | TOWNSEND | TN | 37882-4438 |
| SMITH, STEPHIA G | 1528 SE 7TH ST | | | | MOORE | OK | 73160-8235 |
| SMITH, STERLING F | 4865 PELTON RD | | | | CLARKSTON | MI | 48346-3652 |
| SMITH, STERLING W | PO BOX 412 | | | | LAPEL | IN | 46051-0412 |
| SMITH, STEVE | 4497 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1858 |
| SMITH, STEVE | | | | | | | |
| SMITH, STEVE A | 245 3RD STREET | | | | RUSSIAVILLE | IN | 46979-9132 |
| SMITH, STEVE C | 366 LOCH LOMOND DR | | | | FARMERVILLE | LA | 71241-5672 |
| SMITH, STEVE K | 4329 WHITE OAK DR | | | | MURFREESBORO | TN | 37128-4524 |
| SMITH, STEVE M | 14400 N BANNER RD | | | | YUKON | OK | 73099-8807 |
| SMITH, STEVE O | 7106 N LAKEWOOD DR LOT 86F | | | | MONTICELLO | IN | 47960 |
| SMITH, STEVE P | 3665 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1571 |
| SMITH, STEVE R | 780 EDNAVILLE ROAD | | | | BRASELTON | GA | 30517-2315 |
| SMITH, STEVE NW | 9722 NW MARING DR | | | | PORTLAND | OR | 97229-5276 |
| SMITH, STEVE W | 10981 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4055 |
| SMITH, STEVEN | PO BOX 972253 | | | | YPSILANTI | MI | 48197-0838 |
| SMITH, STEVEN A | 2230 RAVENWOOD LN | | | | NORMAN | OK | 73071-7427 |
| SMITH, STEVEN A | 11670 PLAZA DR | APT 6 | | | CLIO | MI | 48420-1792 |
| SMITH, STEVEN A | 1848 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, STEVEN A | 1519 JEFFERSON AVE | | | | INDIANAPOLIS | IN | 46201-1029 |
| SMITH, STEVEN A | 12167 24TH AVE | | | | MARNE | MI | 49435-9667 |
| SMITH, STEVEN ANTHONY | 1848 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| SMITH, STEVEN B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, STEVEN C | 1912 SAN JACINTO DRIVE | | | | ALLEN | TX | 75013-5386 |
| SMITH, STEVEN D | 11740 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| SMITH, STEVEN D | 5811 BERRYHILL DR | | | | ARLINGTON | TX | 76017-3926 |
| SMITH, STEVEN E | 102 THAYER ST | | | | MILLVILLE | MA | 01529-1617 |
| SMITH, STEVEN E | 243 AULLWOOD RD | | | | DAYTON | OH | 45414 |
| SMITH, STEVEN E | 6299 HIGH ST | | | | HASLETT | MI | 48840-8281 |
| SMITH, STEVEN F | 8593 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9314 |
| SMITH, STEVEN J | RR 2 BOX 234 | | | | ADRIAN | MO | 64720-9424 |
| SMITH, STEVEN JOE | RR 2 BOX 234 | | | | ADRIAN | MO | 64720-9424 |
| SMITH, STEVEN K | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| SMITH, STEVEN L | 29 HANDSOME LAKE DR | | | | CALEDONIA | NY | 14423 |
| SMITH, STEVEN L | 908 W MARTINDALE RD | | | | UNION | OH | 45322-2928 |
| SMITH, STEVEN L | 11947 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-6940 |
| SMITH, STEVEN L | 10283 HODGE RD | | | | CLAYTON | IN | 46118-9168 |
| SMITH, STEVEN L | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| SMITH, STEVEN L | 4050 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 |
| SMITH, STEVEN L | PO BOX 2481 | | | | STANFORD | CA | 94309 |
| SMITH, STEVEN M | 1439 BUTCHER RD | | | | FENTON | MI | 48430-1203 |
| SMITH, STEVEN N | 6661 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| SMITH, STEVEN P | 189 CHINKAPIN RILL | | | | FENTON | MI | 48430-8790 |
| SMITH, STEVEN PHILLIP | 189 CHINKAPIN RILL | | | | FENTON | MI | 48430-8790 |
| SMITH, STEVEN R | 5758 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| SMITH, STEVEN R | 10041 MARTIN RD | | | | CLARENCE CTR | NY | 14032-9796 |
| SMITH, STEVEN T | 3724 E 140TH ST 2 | | | | CLEVELAND | OH | 44120 |
| SMITH, STEVEN T | 10092 RAVINE RD | | | | OTSEGO | MI | 49078-9545 |
| SMITH, STEVEN V | APT 14 | 1148 SUMMER SET DRIVE | | | VERSAILLES | IN | 47042-9079 |
| SMITH, STEVEN W | 918 N 8TH ST | | | | SANGER | TX | 76266-3209 |
| SMITH, STEVEN W | 7675 MORNINGSTAR CT | | | | CLARKSTON | MI | 48348-2629 |
| SMITH, STEVIE | 18417 GOULBURN ST | | | | DETROIT | MI | 48205-2650 |
| SMITH, STUART | PO BOX 8272 | | | | LEVELLAND | TX | 79338-8272 |
| SMITH, STUART D | 283 N ELK ST | | | | SANDUSKY | MI | 48471-1162 |
| SMITH, STUART D | 3366 S GRAND TRAVERSE | | | | BURTON | MI | 48529 |
| SMITH, STUART DANIEL | 3366 S GRAND TRAVERSE | | | | BURTON | MI | 48529 |
| SMITH, STUART M | 2794 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9488 |
| SMITH, STUART R | 9251 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| SMITH, STUART W | 3024 MCCABE AVE NE | | | | ADA | MI | 49301-9733 |
| SMITH, SUE A | N 1462 SHORE DR | | | | MARINETTE | WI | 54143 |
| SMITH, SUE A | 3883 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8373 |
| SMITH, SUE B | 206 6TH ST RR 03 | | | | BELINGTON | WV | 26250-9244 |
| SMITH, SUE C | 709 S. MICKLEY AVENUE | | | | INDIANAPOLIS | IN | 46241-2011 |
| SMITH, SUE C | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2011 |
| SMITH, SUE E | 13940 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9775 |
| SMITH, SUE M | 3066 DAVISON RD | | | | LAPEER | MI | 48446-2907 |
| SMITH, SULLIVAN | 508 HERITAGE TRACE | | | | LEBANON | OH | 45036-5036 |
| SMITH, SURADA F | 45 JOHN BAKER RD | | | | BURKESVILLE | KY | 42717-8114 |
| SMITH, SUSAN | 11291 ODELL RD | | | | LINDEN | MI | 48451-9469 |
| SMITH, SUSAN A | 2456 DEEDRA ST | | | | PT CHARLOTTE | FL | 33952-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, SUSAN A | 2455  DEEDRA  ST | | | | PT  CHARLOTTE | FL | 34952-4300 |
| SMITH, SUSAN D | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SMITH, SUSAN D | 3867 PLOVER PLACE | | | | EAST LANSING | MI | 48823 |
| SMITH, SUSAN DOREEN | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SMITH, SUSAN E | 3772 CORDELL DR | | | | KETTERING | OH | 45439-2403 |
| SMITH, SUSAN E | 3134 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| SMITH, SUSAN E | 1821 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| SMITH, SUSAN H. | 11670 PLAZA DR APT 8 | | | | CLIO | MI | 48420-1793 |
| SMITH, SUSAN H. | 11670 PLAZA DR | APT 8 | | | CLIO | MI | 48420-1793 |
| SMITH, SUSAN J | 2627 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 |
| SMITH, SUSAN K | 3093 MEGAN DR | | | | WATERFORD | MI | 48328-2587 |
| SMITH, SUSAN K | 821 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| SMITH, SUSAN M | 4606 EAST FOUR RIDGE | | | | IMPERIAL | MO | 63052 |
| SMITH, SUSAN M. | 3409 BEECHER RD | | | | FLINT | MI | 48503 |
| SMITH, SUSANA | 212 N COLLETT ST | | | | DANVILLE | IL | 61832-5932 |
| SMITH, SUSANNA N | 212 N COLLETT | | | | DANVILLE | IL | 61832-5932 |
| SMITH, SUZANNE | 6108 KRISTEN DRIVE | | | | FORT WORTH | TX | 76131-1281 |
| SMITH, SUZANNE M | 2123 BROCKWAY ST | | | | SAGINAW | MI | 48602-2719 |
| SMITH, SUZANNE M | 2029 VINTAGE CIR | | | | CORINTH | TX | 76210-2801 |
| SMITH, SUZANNE MARIE | 2123 BROCKWAY ST | | | | SAGINAW | MI | 48602-2719 |
| SMITH, SUZETTE E | 673 MISTY PINE DRIVE | | | | VENICE | FL | 34292-4499 |
| SMITH, SYBIL D | PO BOX 11677 | | | | NORFOLK | VA | 23517-0677 |
| SMITH, SYDNEY B | 2524 LEGENDS ROW | | | | MOBILE | AL | 36618-4827 |
| SMITH, SYLVANUS L | 1989 EL CAMINO DR | | | | XENIA | OH | 45385-1117 |
| SMITH, SYLVESTER D | 9426 W EASTON RD | | | | WEST SALEM | OH | 44287-9590 |
| SMITH, SYLVIA E | 4377 REDWOOD CIRCLE | | | | JACKSON | MS | 39212-9212 |
| SMITH, SYLVIA J | 3701 CONNOR AVE | | | | ST JOHNS | MO | 63121 |
| SMITH, SYLVIA J | 6331 ADAMS CIRCLE | | | | CENTERVILLE | OH | 45459-2506 |
| SMITH, SYLVIA J | 6331 ADAMS CIR | | | | CENTERVILLE | OH | 45459-2506 |
| SMITH, SYLVIA L | 6201 WINNER AVE | | | | BALTIMORE | MD | 21215-3735 |
| SMITH, SYLVIA M | 2105 E PERKINS AVE | | | | SANDUSKY | OH | 44870 |
| SMITH, SYLVIA M | 1605 ASHWOOD CIRCLE | | | | WEST MEMPHIS | AR | 72301-3886 |
| SMITH, SYLVIA M | 1840 SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418 |
| SMITH, SYLVIA T | 2101 FAUVER AVE | | | | DAYTON | OH | 45420-2520 |
| SMITH, SYRETTA M | 11644 MIMEAUX DR | | | | SAINT LOUIS | MO | 63138 |
| SMITH, T C | 754 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| SMITH, T M TOOL INTERNATIONAL | 360 HUBBARD ST | PO BOX 1065 | | | MOUNT CLEMENS | MI | 48043-5403 |
| SMITH, T M TOOL INTERNATIONAL CORP | 360 HUBBARD ST | PO BOX 1065 | | | MOUNT CLEMENS | MI | 48043-5403 |
| SMITH, T. C | 8746 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| SMITH, T. C. | 8746 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| SMITH, TA MARA D | 953 E BROADWAY ST | | | | KOKOMO | IN | 46901-3113 |
| SMITH, TALBOT E | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054-1043 |
| SMITH, TALORA A | PO BOX 312 | | | | OSAGE | MN | 56570-0312 |
| SMITH, TAMARA | 2721 BIRD ST APT B | | | | FORT WORTH | TX | 76111-2478 |
| SMITH, TAMARA L | 7075 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| SMITH, TAMARA LYNN | 7075 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| SMITH, TAMARA M | 3273 BELSTONE DR 32 | | | | GROVE CITY | OH | 43123 |
| SMITH, TAMARA R | 2430 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55422 |
| SMITH, TAMELA L | 149 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1019 |
| SMITH, TAMMIE D | 2825 N STATE HIGHWAY 260 | AP T911 | | | GRAND PRAIRIE | TX | 75050-7856 |
| SMITH, TAMMIE D | 2631 SOUTHERN HILLS BLVD APT 2 | | | | ARLINGTON | TX | 76006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, TAMMY M | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH, TANAISHA | 3900 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55412-1837 |
| SMITH, TANYA LATRESE | 828 N 26TH ST | | | | SAGINAW | MI | 48601-6113 |
| SMITH, TARA | 30044 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| SMITH, TARA D | 2447 ORANGE AVENUE | | | | MORAINE | OH | 45439-2839 |
| SMITH, TAWANA M | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| SMITH, TAWANA MICHELLE | 16827 STANSBURY ST | | | | DETROIT | MI | 48235-4018 |
| SMITH, TAYLOR G | 10 MOUNT VERNON CT | | | | MADISON | WI | 53719-2206 |
| SMITH, TED EQUIPMENT CO INC | AV DE LA INDUSTRIA ESQ MIGUEL DE | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| SMITH, TED EQUIPMENT CO INC | DENNIS GILLESPIE | JONES, RICHARD L CUSTOMHOUSE B | 444 N. CESAR CHAVEZ STREET | NORTH YORK ON CANADA | | | |
| SMITH, TED L | 2540 N CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| SMITH, TED O | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| SMITH, TED O NEAL | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| SMITH, TED V | 239 GLOUCESTER DRIVE | | | | BOSSIER CITY | LA | 71111-6131 |
| SMITH, TEDDY | 1499 RANSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| SMITH, TEDDY L | 4871 E 550 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| SMITH, TEDDY LEE | 4871 E 550 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| SMITH, TELISA L | 1650 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| SMITH, TENNIE | 3872 CHARFIELD LANE | | | | HAMILTON | OH | 45011-6522 |
| SMITH, TERENCE P | 1742 BLUE LOCUST DR | | | | MANSFIELD | OH | 44905-2350 |
| SMITH, TERESA F | 1040 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2066 |
| SMITH, TERESA FRANK | P.O. BOX 12840 | | | | ROCHESTER | NY | 14612 |
| SMITH, TERESA FRANK | PO BOX 12840 | | | | ROCHESTER | NY | 14612-0840 |
| SMITH, TERESA K | 6751 SALINE DR | | | | WATERFORD | MI | 48329-1270 |
| SMITH, TERESA L | 68 MEADOW DR | | | | TROTWOOD | OH | 45416-1845 |
| SMITH, TERI E | 3951 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| SMITH, TERRANCE C | PO BOX 481 | | | | FORSYTH | GA | 31029-0481 |
| SMITH, TERRANCE L | 1484 S. BEYER ROAD R.R. 4 | | | | SAGINAW | MI | 48601 |
| SMITH, TERRANCE M | 16500 N PARK DR APT 1404 | | | | SOUTHFIELD | MI | 48075-4707 |
| SMITH, TERRENCE W | 3897 GANYARD AVE | | | | BRUNSWICK | OH | 44212-2713 |
| SMITH, TERRICE M | 19160 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| SMITH, TERRILL L | 1790 S STRAWTOWN PYKE | | | | PERU | IN | 46970 |
| SMITH, TERRY | 90 HEWITT AVE | | | | BUFFALO | NY | 14215-1514 |
| SMITH, TERRY | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SMITH, TERRY | 1000 RALSTON AVE APT 16 | | | | DEFIANCE | OH | 43512-1372 |
| SMITH, TERRY A | 18682 PLANER DR | | | | NOBLESVILLE | IN | 46062-9673 |
| SMITH, TERRY E | 9925 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9311 |
| SMITH, TERRY F | 4246 JEFFERY RD | | | | HARRISON | MI | 48625-8689 |
| SMITH, TERRY F | 7931 MONFREYA CT | | | | CHARLOTTE | NC | 28212-6566 |
| SMITH, TERRY G | 2630 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7983 |
| SMITH, TERRY J | 1171 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9242 |
| SMITH, TERRY K | 2476 INGRAM RD | | | | DULUTH | GA | 30096-6081 |
| SMITH, TERRY K | 6347 WINTER DR | | | | CANTON | MI | 48187-3640 |
| SMITH, TERRY K | 2150 VERMONT DR | | | | TROY | MI | 48083-2562 |
| SMITH, TERRY L | 5390 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9448 |
| SMITH, TERRY L | 639 DREXEL ST | | | | DEARBORN | MI | 48128-1604 |
| SMITH, TERRY L | 9018 LOVERS LANE RD | | | | CORFU | NY | 14036-9705 |
| SMITH, TERRY L | 1201 W GLENEAGLES RD APT C | | | | OCALA | FL | 34472-3352 |
| SMITH, TERRY L | 3112 TISBURY RD | | | | NORMAN | OK | 73071-7176 |
| SMITH, TERRY L | 19214 KINLOCH | | | | REDFORD | MI | 48240-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, TERRY L | 15212 E 49TH ST | | | | KANSAS CITY | MO | 64136 |
| SMITH, TERRY L | PO BOX 124 | | | | POMPEII | MI | 48874-0124 |
| SMITH, TERRY L | 3416 SOUTHERN BLVD | | | | KETTERING | OH | 45429-1220 |
| SMITH, TERRY L | 4136 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| SMITH, TERRY L | 1580 IRELAND AVE | | | | AKRON | OH | 44301-2681 |
| SMITH, TERRY L | 395 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| SMITH, TERRY LEE | 456 VICTOR DRIVE | | | | SAGINAW | MI | 48609-5184 |
| SMITH, TERRY LEE | 456 VICTOR DR | | | | SAGINAW | MI | 48609-5184 |
| SMITH, TERRY R | PO BOX 226 | | | | SULPHUR SPGS | IN | 47388-0226 |
| SMITH, TERRY T | 161 COBB LN | | | | PULASKI | TN | 38478-7249 |
| SMITH, TERRY V | 3558 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9303 |
| SMITH, TERRY W | 7142 SNUG WATERS RD | | | | NAVARRE | FL | 32566-8777 |
| SMITH, TERRY W | 17241 GULFSPRAY CIR | | | | PORT CHARLOTTE | FL | 33948-2302 |
| SMITH, THADDEUS T | 316 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322-2256 |
| SMITH, THELMA | 6822 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4178 |
| SMITH, THELMA | 8120 SADDLEBROOK DRIVE | | | | FORT WORTH | TX | 76116-1400 |
| SMITH, THELMA A | 298 BUNKER HILL RD | | | | OSWEGO | NY | 13126-5610 |
| SMITH, THELMA C | 4791 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| SMITH, THELMA E | 5746 E 300 S | | | | WHITESTOWN | IN | 46075-9597 |
| SMITH, THELMA E | 5746 EAST 300 SOUTH | | | | WHITESTOWN | IN | 46075 |
| SMITH, THELMA G | 12902 W SKYVIEW DR | C/O GEORGE F. SMITH | | | SUN CITY WEST | AZ | 85375-5054 |
| SMITH, THELMA L | 1227 WINDSOR ST | | | | FLINT | MI | 48507-4273 |
| SMITH, THELMA M | 733 COVENTRY DR | | | | ANDERSON | IN | 46012-3740 |
| SMITH, THELMA R | 133 BRAMPTON COVE | | | | BYRAM | MS | 39272-9272 |
| SMITH, THELMA R | 133 BRAMPTON CV | | | | BYRAM | MS | 39272-9248 |
| SMITH, THELMA S | 11 SHANBROOK DRIVE | | | | ROCHESTER | NY | 14612 |
| SMITH, THEO | 208 ROEHRER AVE | | | | BUFFALO | NY | 14208-2113 |
| SMITH, THEODIS | 1855 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| SMITH, THEODORE A | 909 E HURON AVE | | | | VASSAR | MI | 48768-1817 |
| SMITH, THEODORE C | 7 GRAFTON AVE | | | | TRENTON | NJ | 08618-1517 |
| SMITH, THEODORE D | 3 E LAKE VIEW DR APT 7 | | | | CINCINNATI | OH | 45237-1532 |
| SMITH, THEODORE J | 4038 ADRIAN DR SE | | | | WARREN | OH | 44484-2750 |
| SMITH, THEODORE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, THEODORE P | 9627 S JEFFERY AVE | | | | CHICAGO | IL | 60617-4731 |
| SMITH, THEODORE R | 12804 DOVE AVE | | | | CLEVELAND | OH | 44105-4412 |
| SMITH, THEODORE T | PO BOX 43014 | | | | ATLANTA | GA | 30336-0014 |
| SMITH, THEOPHILUS A | 1810 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| SMITH, THEORA M | 514 VANZIE ST NE | | | | BROOKHAVEN | MS | 39601-4227 |
| SMITH, THEOTIS F | 1607 LEARNARD AVE | | | | LAWRENCE | KS | 66044-3739 |
| SMITH, THERESA A | 54316 BLACK CHERRY LN | | | | SHELBY TWP | MI | 48315-1459 |
| SMITH, THERESA E | | | | | | | |
| SMITH, THERESA E | 9426 W EASTON RD | | | | WEST SALEM | OH | 44287-9590 |
| SMITH, THERESA J | 9253 N CENTERLINE RD | | | | BITELY | MI | 49309-9793 |
| SMITH, THERESA J | 24714 E. WOODSIDE, #103 | | | | FARMINGTON HILLS | MI | 48335 |
| SMITH, THERESA JYNELL | 24714 E. WOODSIDE, #103 | | | | FARMINGTON HILLS | MI | 48335 |
| SMITH, THERESA M | 2008 LINCOLN RD | | | | SPRING HILL | TN | 37174-4536 |
| SMITH, THERESA MB | 2008 LINCOLN RD | | | | SPRING HILL | TN | 37174-4536 |
| SMITH, THERESA R | 25075 MEADOWBROOK RD APT 208 | | | | NOVI | MI | 48375-2896 |
| SMITH, THERESE | 1417 HOLLAND DR | | | | INDEPENDENCE | MO | 64056 |
| SMITH, THERESE A | 7821 TETON RD | | | | ORLAND PARK | IL | 60462-1882 |
| SMITH, THERON S | 2810 PARNELL SPRINGS CT | | | | CUMMING | GA | 30040-5025 |
| SMITH, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, THOMAS | 6712 CARTILLA AVE | | | | ALTA LOMA | CA | 91701-5202 |
| SMITH, THOMAS | 1827 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902-2534 |
| SMITH, THOMAS | HC 71 BOX 154 | | | | SOPER | OK | 74759-9748 |
| SMITH, THOMAS A | 5010 N WEIR DR | | | | MUNCIE | IN | 47304-6136 |
| SMITH, THOMAS A | 3845 APPLE ST | | | | CLARKSTON | MI | 48348-1403 |
| SMITH, THOMAS A | 3730 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| SMITH, THOMAS A | 1418 W 3RD ST | | | | FLORENCE | CO | 81226-9410 |
| SMITH, THOMAS A | 2132 E SALZBURG RD | | | | BAY CITY | MI | 48706-9737 |
| SMITH, THOMAS A | APT 615 | 15210 AMBERLY DRIVE | | | TAMPA | FL | 33647-2188 |
| SMITH, THOMAS A | 15210 AMBERLY DR APT 615 | | | | TAMPA | FL | 33647-2188 |
| SMITH, THOMAS ALEXANDER | APT 615 | 15210 AMBERLY DRIVE | | | TAMPA | FL | 33647-2188 |
| SMITH, THOMAS B | 1401 N KNUTSON RD | | | | BRODHEAD | WI | 53520-9033 |
| SMITH, THOMAS B | 3423 HIDDEN RD | | | | BAY CITY | MI | 48706-1243 |
| SMITH, THOMAS B | 5200 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9045 |
| SMITH, THOMAS B | 1264 GOLDEN HILL DR | | | | INDIANAPOLIS | IN | 46208-4106 |
| SMITH, THOMAS C | 166 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| SMITH, THOMAS C | 4053 SCHOOL ST | | | | METAMORA | MI | 48455-9234 |
| SMITH, THOMAS C | 2212 TOZER RD | | | | NORTH BRANCH | MI | 48461-9369 |
| SMITH, THOMAS C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, THOMAS D | 7998 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9717 |
| SMITH, THOMAS D | 3544 NW GOLDFINCH PL | | | | CORVALLIS | OR | 97330-3488 |
| SMITH, THOMAS D | 8092 S NEW ABBEY DR | | | | TUCSON | AZ | 85747-9292 |
| SMITH, THOMAS E | 1316 MONTGOMERY ST | | | | URBANA | IL | 61802-4754 |
| SMITH, THOMAS E | 7766 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| SMITH, THOMAS E | 5300 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| SMITH, THOMAS E | N6571 COUNTY RD E | | | | ALBANY | WI | 53502-9523 |
| SMITH, THOMAS E | 27 SUNNY SIDE DR | | | | WESTON | WV | 26452-8555 |
| SMITH, THOMAS E | 1199 PLEASANT RD | | | | HARRISBURG | PA | 17111-2949 |
| SMITH, THOMAS F | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SMITH, THOMAS F | 7296 YARDLEY ST | | | | ENGLEWOOD | FL | 34224-8676 |
| SMITH, THOMAS F | 988 GORSON DR | | | | WARMINSTER | PA | 18974-1923 |
| SMITH, THOMAS G | 6549 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9338 |
| SMITH, THOMAS G | 52 SUSQUEHANNA TRL | | | | CRAWFORDVILLE | FL | 32327-2862 |
| SMITH, THOMAS G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, THOMAS G | 1926 WESTVIEW DR | | | | INDIANAPOLIS | IN | 46221-1122 |
| SMITH, THOMAS G | 2619 DUNBAR DR | | | | LANSING | MI | 48906-3425 |
| SMITH, THOMAS J | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| SMITH, THOMAS J | 13545 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9640 |
| SMITH, THOMAS J | 2501 CRESCENT ST S FL 2 | | | | ASTORIA | NY | 11102-2937 |
| SMITH, THOMAS J | 428 W MONROE ST | | | | JACKSON | MI | 49202-2256 |
| SMITH, THOMAS J | 3020 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| SMITH, THOMAS J | 50495 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4641 |
| SMITH, THOMAS J | 6411 E 18TH TER | | | | KANSAS CITY | MO | 64126-2554 |
| SMITH, THOMAS J | 1914 MILLER RD | | | | FLINT | MI | 48503-4723 |
| SMITH, THOMAS J | 11102 WILLOW DALE CT | | | | BRADENTON | FL | 34209-7104 |
| SMITH, THOMAS J | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| SMITH, THOMAS J | 11125 MILE RD | | | | NEW LEBANON | OH | 45345-9603 |
| SMITH, THOMAS J | 2016 STEGMAN AVE | | | | DAYTON | OH | 45404 |
| SMITH, THOMAS L | 7169 MONTAGUE RD | | | | DAYTON | OH | 45424-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, THOMAS L | 7609 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| SMITH, THOMAS M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, THOMAS M | 4219 POOLE VALLEY RD SW | | | | DECATUR | AL | 35603-4841 |
| SMITH, THOMAS M | 4800 S LAKE PARK AVE | APT 712 | | | CHICAGO | IL | 60615 |
| SMITH, THOMAS M | 4850 S. LAKE PARK AVE #911B | | | | CHICAGO | IL | 60615 |
| SMITH, THOMAS M | 916 DOGWOOD LN | | | | COLLEGEVILLE | PA | 19426-1160 |
| SMITH, THOMAS O | 897 BANCROFT PL | | | | THE VILLAGES | FL | 32162-3700 |
| SMITH, THOMAS P | 1011 BARBER TER NW | | | | GRAND RAPIDS | MI | 49504-3701 |
| SMITH, THOMAS R | PO BOX 181 | | | | AUBURN | MI | 48611-0181 |
| SMITH, THOMAS R | 30 HENDRIE BLVD | | | | BAY CITY | MI | 48706-1127 |
| SMITH, THOMAS R | 5650 MARBURN AVE | | | | LOS ANGELES | CA | 90043-2131 |
| SMITH, THOMAS R | 901 N ANTLER ST | | | | GLADWIN | MI | 48624-1101 |
| SMITH, THOMAS R | 4992 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8503 |
| SMITH, THOMAS R | 2419 BLAKE ST | | | | CONWAY | SC | 29526 |
| SMITH, THOMAS R | 1827 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902 |
| SMITH, THOMAS R | 2454 BUFORD DAM RD | | | | BUFORD | GA | 30518 |
| SMITH, THOMAS S | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8594 |
| SMITH, THOMAS S | 1038 LOVELL VIEW DR | | | | KNOXVILLE | TN | 37932-3702 |
| SMITH, THOMAS V | 1601 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| SMITH, THOMAS V | 11180 LINDSEY RD | | | | PLAINWELL | MI | 49080-8705 |
| SMITH, THOMAS W | 600 W MEMORIAL DR | WELLSTAR PAULDING NURSE CENTER | | | DALLAS | GA | 30132-4117 |
| SMITH, THOMAS W | 406 IMY LN | | | | ANDERSON | IN | 46013-3822 |
| SMITH, THOMAS W | 3409 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9766 |
| SMITH, THOMAS X | SUNY AT BUFFALO | 202C LEHMAN | | | BUFFALO | NY | 14260-0001 |
| SMITH, THURL L | 129 S MAIN ST | | | | PENDLETON | IN | 46064-1103 |
| SMITH, THURLO B | 8170 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1329 |
| SMITH, THURLO J | 7016 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2126 |
| SMITH, THURMAN | UNIT 401 | 6020 LAKE BLUFF DRIVE | | | TINLEY PARK | IL | 60477-7145 |
| SMITH, THURMAN L | 4327 VIRGINIA PARK ST | | | | DETROIT | MI | 48204-2432 |
| SMITH, THURSTON S | 7010 W EDGEWOOD DR | | | | YORKTOWN | IN | 47396-9552 |
| SMITH, TIARA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITH, TIFFANY | 2169 JAY PL SE | | | | ATLANTA | GA | 30315-6501 |
| SMITH, TIFFANY D | 3833 HARDY AVENUE | | | | KANSAS CITY | MO | 64133-1237 |
| SMITH, TILDA M | 5030 U S 23 | | | | BRIGHTON | MI | 48116 |
| SMITH, TILLIE | N7698 MILLECOQUIN LAKE DR | | | | ENGADINE | MI | 49827-9523 |
| SMITH, TILLIE L | 12761 DOWNING ST | | | | DETROIT | MI | 48217 |
| SMITH, TIM L | 1212 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1013 |
| SMITH, TIM S | 113 SUSAN DR | | | | RAINBOW CITY | AL | 35906-6911 |
| SMITH, TIMOTHY | 18313 FAUST AVE | | | | DETROIT | MI | 48219-2968 |
| SMITH, TIMOTHY | 18800 GREELEY ST | | | | DETROIT | MI | 48203-2124 |
| SMITH, TIMOTHY | PO BOX 5354 | | | | SAINT LOUIS | MO | 63115-0354 |
| SMITH, TIMOTHY | 64 SHORT HILLS DR | | | | HILTON | NY | 14468-1131 |
| SMITH, TIMOTHY | 1281 HOFFMAN RD | | | | GASTONIA | NC | 28054-6609 |
| SMITH, TIMOTHY A | 9005 N BALES AVE | | | | KANSAS CITY | MO | 64156-8926 |
| SMITH, TIMOTHY A | 1902 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| SMITH, TIMOTHY A | 3874 PINEVIEW LN | | | | GREENWOOD | IN | 46142-8337 |
| SMITH, TIMOTHY C | 5011 NORTH NAOMIKONG DRIVE | | | | FLINT | MI | 48506-1163 |
| SMITH, TIMOTHY D | 1642 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| SMITH, TIMOTHY E | 3184 BROADWAY BOX 351 | | | | ZANESVILLE | IN | 46799 |
| SMITH, TIMOTHY F | 4587 KIRK RD APT 10 | | | | YOUNGSTOWN | OH | 44515-5318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, TIMOTHY J | 13875 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-9676 |
| SMITH, TIMOTHY J | 1822 MARCY AVE | | | | LANSING | MI | 48917-9594 |
| SMITH, TIMOTHY L | 4285 CLIME RD | | | | COLUMBUS | OH | 43228-3404 |
| SMITH, TIMOTHY L | 3619 KINGSLEY DR | | | | MYRTLE BEACH | SC | 29588-7713 |
| SMITH, TIMOTHY M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, TIMOTHY M | 4044 S UNION RD | | | | MIAMISBURG | OH | 45342-1134 |
| SMITH, TIMOTHY R | NO ADDRESS | | | | ON FILE | MI | 48000 |
| SMITH, TIMOTHY R | 2810 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| SMITH, TIMOTHY R | 5433 LILLYVIEW ST SW | | | | WYOMING | MI | 49509-9203 |
| SMITH, TIMOTHY R | APT 9102 | 3350 ASH DRIVE | | | LAKE ORION | MI | 48359-1078 |
| SMITH, TIMOTHY RAY | 2810 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| SMITH, TIMOTHY RICHARD | APT 9102 | 3350 ASH DRIVE | | | LAKE ORION | MI | 48359-1078 |
| SMITH, TIMOTHY W | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| SMITH, TINA A | 1100 MOUNT ROYAL DR APT 1D | | | | KALAMAZOO | MI | 49009 |
| SMITH, TINA C | 89 FREDERICK PL | | | | MOUNT VERNON | NY | 10552-2333 |
| SMITH, TINA C. | 89 FREDERICK PL | | | | MOUNT VERNON | NY | 10552-2333 |
| SMITH, TINA F | 3721 S PARK RD | | | | KOKOMO | IN | 46902-4830 |
| SMITH, TINA J | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SMITH, TINNIE M | 2101 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| SMITH, TINSLY | 5087 PALOMAR DR | | | | FLINT | MI | 48507-4526 |
| SMITH, TOBE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| SMITH, TODD A | 15060 PAINTER RD | | | | DEFIANCE | OH | 43512-8813 |
| SMITH, TODD A | 455 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-6024 |
| SMITH, TODD C | 39 BEACON CT | | | | ROBBINSVILLE | NJ | 08691-3095 |
| SMITH, TODD D | 101 EASTWIND DR NE | | | | WARREN | OH | 44484-6018 |
| SMITH, TODD H | 267 ROME CT | | | | ALMONT | MI | 48003-8748 |
| SMITH, TODD J | 3102 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| SMITH, TODD K | 9331 SILVERFOX DR | | | | FORT WAYNE | IN | 46804-7712 |
| SMITH, TODD K | 9088 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| SMITH, TODD K. | 9331 SILVERFOX DR | | | | FORT WAYNE | IN | 46804-7712 |
| SMITH, TODD W | 8814 WEDGEFIELD LN | | | | CICERO | NY | 13039-9775 |
| SMITH, TOLLIE B | 17160 GLASTONBURY RD | | | | DETROIT | MI | 48219-4130 |
| SMITH, TOM D | 534 HARTFORD DR | | | | ELYRIA | OH | 44035-2906 |
| SMITH, TOM INDUSTRIES INC | 500 SMITH DR | | | | ENGLEWOOD | OH | 45322 |
| SMITH, TOM INDUSTRIES INC | KIM BOLES | 500 SMITH DR | P.O. BOX 128 | | CLAYTON | OH | 45315-8788 |
| SMITH, TOMMIE | 16245 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-6923 |
| SMITH, TOMMIE L | 2412 WINSLOW RD | | | | WILLIAMSTOWN | NJ | 08094-4032 |
| SMITH, TOMMIE L | 7181 WILLIAMS RD | | | | LANSING | MI | 48911-3034 |
| SMITH, TOMMIE L | 6605 BARR ST | | | | SAINT LOUIS | MO | 63121-3222 |
| SMITH, TOMMIE W | 633 PINEWOOD AVE | | | | TOLEDO | OH | 43602-1011 |
| SMITH, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, TOMMY | 772 HOPKINS CEMETERY RD | | | | LILY | KY | 40740 |
| SMITH, TOMMY D | PO BOX 3521 | | | | WARREN | OH | 44485-0521 |
| SMITH, TOMMY E | 6662 MCGUIRE ST | | | | TAYLOR | MI | 48180-1514 |
| SMITH, TOMMY F | PO BOX 351 | | | | ELLISVILLE | MS | 39437-0351 |
| SMITH, TOMMY G | 3422 PRESERVATION CIRCLE | | | | LILBURN | GA | 30047-2076 |
| SMITH, TOMMY L | 6130 HIGHWAY 92 | | | | FAIRBURN | GA | 30213-2556 |
| SMITH, TOMMY L | 1726 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7817 |
| SMITH, TOMMY L | 1114 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| SMITH, TOMMY M | 3415 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| SMITH, TOMMY R | 2326 CYPRESS DR | | | | GRAND PRAIRIE | TX | 75050-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, TOMMY R | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| SMITH, TOMMY W | | | | | | | |
| SMITH, TONI M | 13321 THOMASVILLE CIR APT B | | | | TAMPA | FL | 33617-9548 |
| SMITH, TONICA R | | | | | | | |
| SMITH, TONICA S | ROUTE 9 BOX 435A | | | | CHARLOTTESVILLE | VA | 22902 |
| SMITH, TONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, TONY | 1125 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| SMITH, TONY E | 9141 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9500 |
| SMITH, TONY M | 305 GARFIELD STREET | | | | PORT HURON | MI | 48060-2986 |
| SMITH, TONY R | 110 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307 |
| SMITH, TONYA R | 611 SUNDANCE DR | | | | O FALLON | MO | 63368-6958 |
| SMITH, TRACY | 3726 TILLMAN ST NW | | | | MASSILLON | OH | 44646-3228 |
| SMITH, TRACY A | 226 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| SMITH, TRACY B | 14 S 27TH ST | | | | KANSAS CITY | KS | 66102-4634 |
| SMITH, TRACY D | 126 GILLESPIE RD | | | | FIVE POINTS | TN | 38457-5226 |
| SMITH, TRACY D | 935 EAST 2ND STREET | | | | DEFIANCE | OH | 43512-2386 |
| SMITH, TRACY E | 258 LYSANDER DR | | | | ROCHESTER | NY | 14623-4153 |
| SMITH, TRACY K | 15451 E COVELL RD | | | | LUTHER | OK | 73054-9439 |
| SMITH, TRACY L | 4855 AIRLINE DR APT 14F | | | | BOSSIER CITY | LA | 71111-6625 |
| SMITH, TRACY L | 2115 CYPRESS ST SW | | | | WYOMING | MI | 49519-3614 |
| SMITH, TRACY L | 5406 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| SMITH, TRACY LYNN | 4855 AIRLINE DR APT 14F | | | | BOSSIER CITY | LA | 71111-6625 |
| SMITH, TRAVIS E | 878 COUNTY ROAD 323 | | | | MOULTON | AL | 35650-7105 |
| SMITH, TRAVIS H | 623 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| SMITH, TRAVIS J | RT 5 2018 WOODCREEK DR | | | | CUMMING | GA | 30041 |
| SMITH, TRELA J. | 9999 SILBERHORN HWY | | | | RIGA | MI | 49276 |
| SMITH, TREVA L | 117 S CLAY ST | | | | BROOKVILLE | OH | 45309-1601 |
| SMITH, TREVOR | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| SMITH, TREVOR | 16 BLOOMFIELD CT | | | | DAYTON | NJ | 08810-1621 |
| SMITH, TREVOR | | | | | | | |
| SMITH, TREVOR L | 5601 ABBYSHIRE DR | | | | HUDSON | OH | 44236-2683 |
| SMITH, TRICIA M | 4646 HIALEAH PARK | | | | HUBER HEIGHTS | OH | 45424-3687 |
| SMITH, TRICIA MARLENA | 4646 HIALEAH PARK | | | | HUBER HEIGHTS | OH | 45424-3687 |
| SMITH, TROY | 6859 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9768 |
| SMITH, TROY | 1806 UNIVERSITY AVE | | | | MONROE | LA | 71203-3430 |
| SMITH, TROY A | 1806 UNIVERSITY AVE | | | | MONROE | LA | 71203-3430 |
| SMITH, TROY E | 17234 WALL ST | | | | MELVINDALE | MI | 48122-1217 |
| SMITH, TROY G | 96 BROCK MINTON RD | | | | LONDON | KY | 40741-8624 |
| SMITH, TROY M | 2293 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-9601 |
| SMITH, TROY W | 74 RAMSDELL RD | | | | WHITESBURG | GA | 30185-2537 |
| SMITH, TRULA Z | 8245 BENNETT LAKE RD | | | | FENTON | MI | 48430-9088 |
| SMITH, TRUMAN | 1514 E 54TH ST | | | | MARION | IN | 46953-6224 |
| SMITH, TRUMAN E | 13458 N WOODBRIDGE AVE | | | | BITELY | MI | 49309-9266 |
| SMITH, TRUMAN J | 8279 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4503 |
| SMITH, TURNER S | 29 CALLE VIVEZA | | | | SAN CLEMENTE | CA | 92673-6852 |
| SMITH, TYLER A | 144 ASHTON CT | | | | BOWLING GREEN | KY | 42104-8594 |
| SMITH, TYNASIA | RIGLER & PERNA, LLC | PO BOX 96 | | | KENNETT SQUARE | PA | 19348-0096 |
| SMITH, TYRONE | | | | | | | |
| SMITH, TYRONE R | 704 COOPER LN | | | | ROYSE CITY | TX | 75189-8207 |
| SMITH, TYRONE W | 700 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2120 |
| SMITH, UREL H | 238 MAPLE WAY | | | | ALAMEDA | CA | 94501-1849 |
| SMITH, UTWILLA | 4529 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, VALERIE | 6135 SWAN LAKE DRIVE | | | | ROMULUS | MI | 48174-6311 |
| SMITH, VALERIE A | 81 WOODLANDS | | | | BROCKPORT | NY | 14420-2658 |
| SMITH, VALERIE A | 33127 MELTON ST | | | | WESTLAND | MI | 48185 |
| SMITH, VALERIE K | 530 W JACKSON ST | | | | KOKOMO | IN | 46901-4440 |
| SMITH, VALERIE L | 298 WOODY LN | | | | ASHEVILLE | NC | 28804-1043 |
| SMITH, VALGENE | 6913 COLONIAL DR | | | | FLINT | MI | 48505-1993 |
| SMITH, VAN J | 3601 N KERBY RD | | | | OWOSSO | MI | 48867-9672 |
| SMITH, VANCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, VANESSA T | 9474 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1459 |
| SMITH, VANESSA TRUDIE | 9474 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1459 |
| SMITH, VANITA J | 12581 MANIER RD | | | | ATLANTA | MI | 49709-9114 |
| SMITH, VANITA J | 12581 MANIER ROAD | | | | ATLANTA | MI | 49709-9114 |
| SMITH, VANN E | 2853 DAVIDSON DR | | | | LITHONIA | GA | 30058-7412 |
| SMITH, VASSIE | 317 BIG ARCH RD APT D | | | | GODFREY | IL | 62035-2010 |
| SMITH, VASSIE | 317 BIG ARCH RD | APT D | | | GODFREY | IL | 62035 |
| SMITH, VAUGHN H | PO BOX 4072 | | | | POPLAR BLUFF | MO | 63902-4072 |
| SMITH, VAUGHN M | 106 ROSS ST | | | | ELKTON | MD | 21921-6114 |
| SMITH, VEACHEL | 1814 NOBLE ST | | | | ANDERSON | IN | 46016-2047 |
| SMITH, VEARL A | 205 SWISHER AVE | | | | DANVILLE | IL | 61832-2213 |
| SMITH, VEDA M | 208 GILMORE ST | | | | MARBLE HILL | MO | 63764-8373 |
| SMITH, VELMA E | 7653 LION'S GATE PARKWAY | | | | DAVISON | MI | 48423 |
| SMITH, VELMA E | 679 SIGNAL HILL DR | | | | MILFORD | OH | 45150-1473 |
| SMITH, VELMA L | 1425 BRADY STR | | | | BURTON | MI | 48529 |
| SMITH, VELMA L | 1425 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| SMITH, VELMA M | 171 HERITAGE WAY | C/O HERITAGE PLACE OFFICE MANAGER | | | KALISPELL | MT | 59901-3145 |
| SMITH, VELMA M | C/O HERITAGE PLACE OFFICE MANAGER | 171 HERITAGE WAY | | | KALISPELL | MT | 59901 |
| SMITH, VELMA R | 4132 WILHELM ST | | | | FORT WORTH | TX | 76119-3744 |
| SMITH, VERA | 3712 KLONDIKE RD | | | | LITHONIA | GA | 30038-4405 |
| SMITH, VERA J | 4628 CHAPEL CREEK DR | | | | PLANO | TX | 75024-6851 |
| SMITH, VERA M | 800 EAST COURT STREET | APT 211 | | | FLINT | MI | 48503 |
| SMITH, VERA M | PO BOX 783 | | | | STANDISH | MI | 48658-0783 |
| SMITH, VERA M | 6400 VAN BUREN | | | | DETROIT | MI | 48204-4417 |
| SMITH, VERA Y | 1124 SYCAMORE RD | | | | VIRGINIA BCH | VA | 23452-6021 |
| SMITH, VERBA J | 5499 MOCERI LN | | | | GRAND BLANC | MI | 48439-4369 |
| SMITH, VERDA H | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| SMITH, VERDEAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, VERDELL | 3230 TUXEDO ST | | | | DETROIT | MI | 48206-1028 |
| SMITH, VERGES L | 10833 HOCK LANE | | | | SAN ANTONIO | FL | 33576-7981 |
| SMITH, VERGES L | 10833 HOCK LN | | | | SAN ANTONIO | FL | 33576-7981 |
| SMITH, VERLE G | 810 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| SMITH, VERLIN L | 1515 RIDGE RD LOT 138 | | | | YPSILANTI | MI | 48198 |
| SMITH, VERN E | 2358 PEMBERTON DR | | | | TOLEDO | OH | 43606-3147 |
| SMITH, VERN E | 425 S ADAMS ST | | | | VERSAILLES | IN | 47042-9000 |
| SMITH, VERN H | 393 MAGNOLIA PL | | | | DEBARY | FL | 32713-3963 |
| SMITH, VERN J | 758 E BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6080 |
| SMITH, VERNA D | 2734 TRUDY LN UNIT 14 | | | | LANSING | MI | 48910 |
| SMITH, VERNA M | 116 W WASHINGTON ST APT B | | | | IONIA | MI | 4886-1648 |
| SMITH, VERNA M | 10715 HUDSON AVE | | | | HUDSON | FL | 34669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, VERNA M | PO BOX 714 | | | | LAPEER | MI | 48446 |
| SMITH, VERNA M. | 607 COUNTRY RD 271 | | | | FORT PAYNE | AL | 35967 |
| SMITH, VERNA R | 506 N COWLING ST | | | | DESLOGE | MO | 63601-3118 |
| SMITH, VERNELL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SMITH, VERNELL | 23468 DERBY LN | | | | FARMINGTON HILLS | MI | 48336-3033 |
| SMITH, VERNELLE | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| SMITH, VERNESSA A | 5863 MILLSHIRE DRIVE #2D | | | | KETTERING | OH | 45440 |
| SMITH, VERNIA M | 575 PEACOCK AVE | | | | PONTIAC | MI | 48340-2068 |
| SMITH, VERNIE L | 1855 E OAKMONT AVE | | | | FRESNO | CA | 93730-3551 |
| SMITH, VERNITA R | 21900 GREEN HILL BG 12-135 | | | | FARMINGTON HILLS | MI | 48335 |
| SMITH, VERNON | 300 1/2ADAMS ST | | | | ROCHESTER | NY | 14608 |
| SMITH, VERNON | 65 SWAFFORD DR | | | | LONDON | KY | 40744-9347 |
| SMITH, VERNON | 5103 LANDOVER HILLS LN | | | | ARLINGTON | TX | 76017-4921 |
| SMITH, VERNON | 112 OLD LANDING RD | | | | IRVINE | KY | 40336-8167 |
| SMITH, VERNON D | 2320 GIRARD LN W. | | | | TROY | OH | 45373-2377 |
| SMITH, VERNON E | 2348 MEAD DR | | | | HIGHLAND | MI | 48357-5115 |
| SMITH, VERNON G | 12335 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| SMITH, VERNON R | 208 GILMORE ST | | | | MARBLE HILL | MO | 63764-8373 |
| SMITH, VERNON TERRELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, VERNON W | 902 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1835 |
| SMITH, VERONA | P O BOX 310 | | | | GLASGOW | WV | 25086-5086 |
| SMITH, VERONA E | 1115 NW 850TH RD | | | | ODESSA | MO | 64076-8112 |
| SMITH, VERONICA E | 1735 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| SMITH, VERONICA ELAINE | 1735 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| SMITH, VERONICA L | 12033 EVERGREEN HOLLOW DR | | | | CHARLOTTE | NC | 28269 |
| SMITH, VERONICA L | 641 DEARBORN AVE | | | | DAYTON | OH | 45408-1263 |
| SMITH, VERTRUS T | 836 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| SMITH, VESTAL L | 679 BRIGANTINE BLVD | | | | NORTH FT MYERS | FL | 33917-2918 |
| SMITH, VICKI D | PO BOX 47602 | | | | ATLANTA | GA | 30362-0602 |
| SMITH, VICKI L | 5225 RENEE ST | | | | LANSING | MI | 48911 |
| SMITH, VICKI S | 3838 S DIXON RD | | | | KOKOMO | IN | 46902 |
| SMITH, VICKIE D | 845 N 16TH ST | | | | NOBLESVILLE | IN | 46060 |
| SMITH, VICKIE R | 5615 MERKLE AVE | | | | PARMA | OH | 44129-1510 |
| SMITH, VICTOR A | 221 S HARMONY DR | | | | JANESVILLE | WI | 53545-4357 |
| SMITH, VICTOR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, VICTOR J | 370 STRAWBERRY HILL RD | | | | DE QUEEN | AR | 71832-8643 |
| SMITH, VICTOR R | 116 E 51ST ST | | | | ANDERSON | IN | 46013-4809 |
| SMITH, VICTORIA A | 8759 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| SMITH, VICTORIA K | 538 KENILWORTH SOUTH EAST | | | | WARREN | OH | 44483-4483 |
| SMITH, VICTORIA L | 708 RIDGELAWN PL | | | | TULLAHOMA | TN | 37388-3025 |
| SMITH, VIKTORIA M | 18 PARK KNOLL DR | | | | EAST BRUNSWICK | NJ | 08816-5281 |
| SMITH, VINCENT HARDY | 544 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1747 |
| SMITH, VINCENT R | 4851 MEADOW DR | | | | SAINT CLOUD | FL | 34772-7581 |
| SMITH, VINCENT RAYWIN | 4851 MEADOW DRIVE | | | | SAINT CLOUD | FL | 34772-7581 |
| SMITH, VIOLA | 8570 MENDOTA ST | | | | DETROIT | MI | 48204-3033 |
| SMITH, VIOLA | 2421 HOSNER ST | | | | SAGINAW | MI | 48601 |
| SMITH, VIOLA | 616 S LAKESHORE DR | | | | KIMMELL | IN | 46760-9625 |
| SMITH, VIOLET A | 1853 WINESAP DR | | | | HOLLAND | OH | 43528-8355 |
| SMITH, VIOLET C | 5039 37TH ST | | | | MERIDIAN | MS | 39307-3012 |
| SMITH, VIOLET E | 165 HIGHBLUFFS BLVD | C/O D BOOCK | | | COLUMBUS | OH | 43235-1484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, VIOLET E | 165 HIGHBLUFF BLVD | C/O D BOOCK | | | COLUMBUS | OH | 43235-1400 |
| SMITH, VIOLET I | 1801 COPAS RD | | | | OWOSSO | MI | 48867-9077 |
| SMITH, VIOLET J | 292 SMITH ST APT 124 | | | | CLIO | MI | 48420 |
| SMITH, VIOLET M | 167 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| SMITH, VIRGIE E | APT 158 | 7518 KNIGHT LAKE DRIVE | | | OKLAHOMA CITY | OK | 73132-6025 |
| SMITH, VIRGIE E | 7518 KNIGHT LAKE DR APT 158 | | | | OKLAHOMA CITY | OK | 73132-6025 |
| SMITH, VIRGIE L. | 700 E COURT ST | APT 126 | | | FLINT | MI | 48503 |
| SMITH, VIRGIE L. | 700 E COURT ST APT 126 | | | | FLINT | MI | 48503-6222 |
| SMITH, VIRGIL | 3088 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| SMITH, VIRGIL | PO BOX 2224 | | | | CORBIN | KY | 40702-2224 |
| SMITH, VIRGIL | 8495 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1542 |
| SMITH, VIRGIL | 112 TRAILWAY DR | | | | SUMMERVILLE | SC | 29483-7708 |
| SMITH, VIRGIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, VIRGIL D | 21972 BONZ BEACH HWY | | | | ONAWAY | MI | 49765-9580 |
| SMITH, VIRGIL H | 526 SHOOP AVE | | | | DAYTON | OH | 45402-5506 |
| SMITH, VIRGIL R | 2705 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3130 |
| SMITH, VIRGINIA | 1218 S EUCLID AVE | | | | DAYTON | OH | 45408-1838 |
| SMITH, VIRGINIA | PO BOX 160 | | | | SANTA YNEZ | CA | 93460-0160 |
| SMITH, VIRGINIA | 1651 MANOR RD | | | | BALTIMORE | MD | 21222-2052 |
| SMITH, VIRGINIA | 34476 MANOR RUN CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5332 |
| SMITH, VIRGINIA | 1218 S. EUCLID AVE | | | | DAYTON | OH | 45408-1838 |
| SMITH, VIRGINIA A | 1217 TRENTON ST | APT 19A | | | WEST MONROE | LA | 71291 |
| SMITH, VIRGINIA A | 1217 TRENTON ST APT 19A | | | | WEST MONROE | LA | 71291-2860 |
| SMITH, VIRGINIA A | 425 N 500 E LOT 60 | | | | ANDERSON | IN | 46017-9103 |
| SMITH, VIRGINIA A | 43 LACEBARK LN | | | | BLUFFTON | SC | 29909-6032 |
| SMITH, VIRGINIA B | 9151 MENTOR AVE C-18 | | | | MENTOR | OH | 44060-6486 |
| SMITH, VIRGINIA D. | 3639 TAFT AVE SW | | | | GRAND RAPIDS | MI | 49509-3758 |
| SMITH, VIRGINIA G | 4509 ARVICE CT | | | | LEXINGTON | KY | 40515-4706 |
| SMITH, VIRGINIA G | 9228 MUELLER ST | | | | TAYLOR | MI | 48180-3513 |
| SMITH, VIRGINIA H | 2132 LINCOLN AVE | | | | CINCINNATI | OH | 45224-1828 |
| SMITH, VIRGINIA H | 6052 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| SMITH, VIRGINIA L | 3415 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| SMITH, VIRGINIA L | 3758 WEDGEWOOD DR | | | | BLOOMFIELD | MI | 48301-3947 |
| SMITH, VIRGINIA L | 837 EAST 237TH STREET | | | | EUCLID | OH | 44123-2528 |
| SMITH, VIRGINIA L | 5112 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4930 |
| SMITH, VIRGINIA L | 224 BROOKE VALLEY BOULEVARD | | | | KNOXVILLE | TN | 37922-3561 |
| SMITH, VIRGINIA M | 0-1542 W LEONARD ST | | | | GRAND RAPIDS | MI | 49544-9537 |
| SMITH, VIRGINIA M | 1542 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| SMITH, VIRGINIA R | 729 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| SMITH, VIRGINIA R | PO BOX 3233 | | | | WARREN | OH | 44485-0233 |
| SMITH, VIRGINIA S | 9025 E 13TH ST | | | | INDIANAPOLIS | IN | 46229-2367 |
| SMITH, VIRGINIA S | 1359 W POINTE VILLAS BLVD APT 103 | | | | WINTER GARDEN | FL | 34787 |
| SMITH, VIVAN E | 1821 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| SMITH, VIVAN E | 1821 MARLOWE STREET | | | | FLINT | MI | 48504-7097 |
| SMITH, VIVAN K | 7381 HIAWATHA DR | | | | FREDERIC | MI | 49733-9515 |
| SMITH, VIVIAN | 153 FINCASTLE WAY | | | | SHEPERDSVILLE | KY | 40165-6117 |
| SMITH, VIVIAN | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SMITH, VIVIAN B | 433 POPLAR ST | | | | ELYRIA | OH | 44035-3936 |
| SMITH, VIVIAN D | 1143 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| SMITH, VIVIAN L | 15129 SEAGULL DR | | | | STERLING HEIGHTS | MI | 48313-2387 |
| SMITH, VIVIAN M | 3101 KELLAR AVE | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, VIVIAN R | PO BOX 49184 | | | | DAYTON | OH | 45449-0184 |
| SMITH, VON A | 8076 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| SMITH, VON T | 145 MILLSTONE TRL | | | | CLARKESVILLE | GA | 30523-4387 |
| SMITH, VONNA R | 1699 NW 400 | | | | URICH | MO | 64788-8244 |
| SMITH, VONNA R | 1699 NW 400TH RD | | | | URICH | MO | 64788-8244 |
| SMITH, VOYNE D | 14100 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9100 |
| SMITH, W A | 22261 CHARDON RD | | | | EUCLID | OH | 44117-2129 |
| SMITH, W B | 226 SAWYER AVE | | | | LA GRANGE | IL | 60525 |
| SMITH, W CARTAGE CO INC | 7013 SANDS RD | | | | CRYSTAL LAKE | IL | 60014-6529 |
| SMITH, W R | 2016 OSPREY CV | | | | SHELBYVILLE | KY | 40065 |
| SMITH, W R | 283 LEFT FORK BILLYS BR RD R | | | | MANCHESTER | KY | 40962 |
| SMITH, W T | 429 MYRTLE DR | | | | HURST | TX | 76053-6629 |
| SMITH, WADE C | 247 PROSPECT ST | | | | LOCKPORT | NY | 14094-2719 |
| SMITH, WALKER E | 6862 CEDAR CREEK RD | | | | CEDARVILLE | WV | 26611-7009 |
| SMITH, WALKER J | PO BOX 19264 | | | | BALTIMORE | MD | 21213-0264 |
| SMITH, WALLACE C | 8216 ASHFORD BLVD | | | | LAUREL | MD | 20707-3769 |
| SMITH, WALLACE L | 578 ROADRUNNER DR | | | | BULLHEAD CITY | AZ | 86442 |
| SMITH, WALLACE L | 1070 PARKSIDE DR | | | | ALEXANDRIA | KY | 41001-7700 |
| SMITH, WALLACE R | PO BOX 5 | | | | OLYMPIA | KY | 40358-0005 |
| SMITH, WALSH | 5456 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| SMITH, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, WALTER B | 9532 S BAGLEY RD | | | | ASHLEY | MI | 48806-9734 |
| SMITH, WALTER E | 6015 N BUCKLAND DR | | | | CITRUS SPRINGS | FL | 34434 |
| SMITH, WALTER E | 3 CHEVIOT CT # A | | | | BALTIMORE | MD | 21244-8032 |
| SMITH, WALTER E | 2740 HOLTZCLAW RD | | | | CUMMING | GA | 30041-4592 |
| SMITH, WALTER F | 3265 BARTLETT ST | | | | BATON ROUGE | LA | 70805 |
| SMITH, WALTER F | 4360 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| SMITH, WALTER G | 162 DEXTER SMITH LN | | | | EVERGREEN | NC | 28438-9814 |
| SMITH, WALTER G | 11045 OLD ORCHARD CT | | | | ROSCOMMON | MI | 48653-8907 |
| SMITH, WALTER G | 4389 BURGETT RD | | | | CANFIELD | OH | 44406-9307 |
| SMITH, WALTER H | 106 PINECREST CT | | | | WASHINGTON | NC | 27889-3662 |
| SMITH, WALTER H | 303 SOUTHFIELD DR | | | | HARRISBURG | AR | 72432-3002 |
| SMITH, WALTER L | 122 BELLANCA LN | | | | NEW CASTLE | DE | 19720-2705 |
| SMITH, WALTER L | 4344 PAULA LANE EAST DR | | | | INDIANAPOLIS | IN | 46228-3272 |
| SMITH, WALTER R | 150 E BIRCH AVE | | | | WHITEFISH BAY | WI | 53217-5149 |
| SMITH, WALTER T | 3638 PALM ST | | | | SAINT LOUIS | MO | 63107-2206 |
| SMITH, WALTER W | 1730 RHODA AVE | | | | COLUMBUS | OH | 43212-1425 |
| SMITH, WANDA | 6075 CYPRESS DRIVE | | | | MOUNT MORRIS | MI | 48458-2849 |
| SMITH, WANDA | PO BOX 61 | | | | SALADO | TX | 76571-0061 |
| SMITH, WANDA A | 824 ILAWOOD CT | | | | NASHVILLE | TN | 37211-6662 |
| SMITH, WANDA B | 6732 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4022 |
| SMITH, WANDA E | 603 HACKETT PIKE | | | | RICHMOND | KY | 40475-9335 |
| SMITH, WANDA J | 5460 SUMMIT LN APT 911 | | | | FORT WORTH | TX | 76112-9423 |
| SMITH, WANDA M | PO BOX 88 | | | | DECATUR | AL | 35602-0088 |
| SMITH, WANDA M | 29435 CURTIS RD | | | | LIVONIA | MI | 48152-3429 |
| SMITH, WANDA M | 29435 CURTIS ST | | | | LIVONIA | MI | 48152-3429 |
| SMITH, WANDA S | PO BOX 42 | | | | SHIRLEY | IN | 47384-0042 |
| SMITH, WANDA Z | 1451 LAS POSITAS PL | | | | SANTA BARBARA | CA | 93105-4525 |
| SMITH, WANETA C | 1640 APT #1 MAPLEWOOD DR. | | | | STREETSBORO | OH | 44241-5671 |
| SMITH, WANIECE A | 8325 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| SMITH, WANIECE ANN | 8325 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| SMITH, WARREN C | PO BOX 190532 | | | | BURTON | MI | 48519-0532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, WARREN D | 301 LINCOLN ST | | | | BLACKSTONE | MA | 01504-1205 |
| SMITH, WARREN E. | 702 E MONROE RD | | | | DURAND | MI | 48429 |
| SMITH, WARREN G | 1000 MISTY PINES CIR APT 103 | | | | NAPLES | FL | 34105-2580 |
| SMITH, WARREN G | 957 SYMMES RD | | | | FAIRFIELD | OH | 45014-1841 |
| SMITH, WARREN H | 2758 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| SMITH, WARREN J | 2852 PEBBLE CREEK CT | | | | CORTLAND | OH | 44410-8809 |
| SMITH, WARREN L | 19 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1703 |
| SMITH, WARREN T | 11 BROOKLYN ST | | | | PORT JERVIS | NY | 12771-1511 |
| SMITH, WARREN W | PO BOX 234 | 5723 PINKERTON ROAD | | | VASSAR | MI | 48768-0234 |
| SMITH, WAVLEY H | 1205 VILLAGE OAKS LN | | | | LAWRENCEVILLE | GA | 30043-3784 |
| SMITH, WAVLEY H. | 1205 VILLAGE OAKS LN | | | | LAWRENCEVILLE | GA | 30043-3784 |
| SMITH, WAYNE | 1590 W TIMBERVIEW DR APT 202 | | | | MARION | IN | 46952-1660 |
| SMITH, WAYNE | 372 FENWICK PL | | | | FAIRFIELD | OH | 45014-1624 |
| SMITH, WAYNE | 1101 CAROLINA AVE | | | | SAINT CLOUD | FL | 34769-3816 |
| SMITH, WAYNE A | 44 BONNER DRIVE | | | | LOCKPORT | NY | 14094-3336 |
| SMITH, WAYNE A | 2953 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| SMITH, WAYNE A | 4520 W KENN DR | | | | MUNCIE | IN | 47302-8959 |
| SMITH, WAYNE B | 5030 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| SMITH, WAYNE D | 9631 VIVIAN ST | | | | TAYLOR | MI | 48180-3102 |
| SMITH, WAYNE D | PO BOX 38 | | | | FRANKENMUTH | MI | 48734-0038 |
| SMITH, WAYNE D | PO BOX 143 | | | | ASTATULA | FL | 34705-0143 |
| SMITH, WAYNE E | 7 LONGTREE CT | | | | LITTLE ROCK | AR | 72223-5211 |
| SMITH, WAYNE L | 3139 WILLIS RD | | | | BROWN CITY | MI | 48416-8759 |
| SMITH, WAYNE L | 6449 BARNES RD | | | | EATON RAPIDS | MI | 48827-9602 |
| SMITH, WAYNE L | 3234 RED FOX RUN DR. N.W. | | | | WARREN | OH | 44485-1578 |
| SMITH, WAYNE L | 816 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2263 |
| SMITH, WAYNE N | 1732 JACKSON ST | | | | HUDSONVILLE | MI | 49426-9428 |
| SMITH, WAYNE R | PO BOX 505 | | | | CLIO | MI | 48420-0505 |
| SMITH, WAYNE R | 313 SOUTH YOUNG STREET | | | | SPARTA | TN | 38583-1933 |
| SMITH, WAYNE R | 1008 MARCUS LN | | | | MCCOMB | MS | 39648-9587 |
| SMITH, WAYNE R | 12434 CLIO RD | | | | CLIO | MI | 48420 |
| SMITH, WAYNE ROBERT | 313 SOUTH YOUNG STREET | | | | SPARTA | TN | 38583-1933 |
| SMITH, WAYNE W | 159 STONECREST DR | | | | BELLEVILLE | MI | 48111-9784 |
| SMITH, WAYNE W | 5989 W. BOX R | | | | TUCSON | AZ | 85713 |
| SMITH, WEBER | 215 COUNTY ROAD 214 | | | | BURNSVILLE | MS | 38833-9326 |
| SMITH, WELKIN | PO BOX 486 | | | | MONTGOMERY | LA | 71454-0486 |
| SMITH, WELLINGTON E | 2706 SHERINGHAM RD | | | | ORLANDO | FL | 32808-3346 |
| SMITH, WENDELL | 4487 N 50 E | | | | GREENFIELD | IN | 46140-8628 |
| SMITH, WENDELL A | 4021 PEET ST | | | | MIDDLEPORT | NY | 14105-9605 |
| SMITH, WENDELL H | 14011 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-9355 |
| SMITH, WENDELL J | 384 COMMERCE ST | | | | BOWLING GREEN | KY | 42101-9115 |
| SMITH, WENDELL J | 9925 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| SMITH, WENDELL L | 4765 STATE RD W | | | | MACKS CREEK | MO | 65786-9253 |
| SMITH, WENDELL O | 3752 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9652 |
| SMITH, WENDELL R | 8882 N COUNTY ROAD 21 W | | | | LIZTON | IN | 46149-9457 |
| SMITH, WENDELL T | 645 S 9TH ST | | | | SAGINAW | MI | 48601 |
| SMITH, WENDY | 931 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4898 |
| SMITH, WENDY J | 2175 BRYANT ST | | | | PALO ALTO | CA | 94301 |
| SMITH, WENDY M | 701 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| SMITH, WENDY S | 100 JIM MORAN BLVD | | | | DEERFIELD BEACH | FL | 33442-1702 |
| SMITH, WENONA JEAN | APT W | 3200 SOUTH MANN AVENUE | | | TUCSON | AZ | 85730-2269 |
| SMITH, WENONA JEAN | 3200 SOUTH MANN AVE | APT W | | | TUSCON | AZ | 85730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, WESLEY L | 988 BYRD AVE | | | | CINCINNATI | OH | 45215-2221 |
| SMITH, WESLEY R | 1775 BYRON AVE | | | | MADISON HTS | MI | 48071-2046 |
| SMITH, WESLEY S | 401 E 95TH ST | | | | INDIANAPOLIS | IN | 46240-1003 |
| SMITH, WHITNEY N. | 1122 DAWNAN DR | | | | FORT WAYNE | IN | 46816-1937 |
| SMITH, WILBERT | 3321 HOLLY PARK DRIVE | | | | INGLEWOOD | CA | 90305 |
| SMITH, WILBERT | 3832 BALES AVE | | | | KANSAS CITY | MO | 64128-2619 |
| SMITH, WILBERT | 7014 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| SMITH, WILBERT | 4040 ADCOCK RD | | | | ENFIELD | NC | 27823-8108 |
| SMITH, WILBERT C | 670 LANCER CT APT 2 | C/O LIZZIE SMITH | | | DEPEW | NY | 14043-1348 |
| SMITH, WILBERT L | 9225 STEEL ST | | | | DETROIT | MI | 48228-2693 |
| SMITH, WILBERT T | 402 SPRING ST | | | | MT. VERNON | OH | 43050 |
| SMITH, WILBUR F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, WILBUR M | 21 LICARDIE | | | | EDGEWOOD | NM | 87015 |
| SMITH, WILFORD B | 8474 W HEMLOCK AVE | | | | BALDWIN | MI | 49304-8891 |
| SMITH, WILHELMINI A | 201 EAST BULASKI STREET | | | | FLINT | MI | 48505 |
| SMITH, WILL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, WILL D | 9032 BURNETTE ST | | | | DETROIT | MI | 48204-2829 |
| SMITH, WILL R | 8241 PINECOVE CT | | | | CINCINNATI | OH | 45249-1211 |
| SMITH, WILL T | 2721 JANES AVE | | | | SAGINAW | MI | 48601-1456 |
| SMITH, WILLA | 116 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9116 |
| SMITH, WILLA | 68 STOVALL ST | | | | FORT OGLETHORPE | GA | 30742 |
| SMITH, WILLA M | 6401 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4015 |
| SMITH, WILLARD | 15103 STANSBURY ST | | | | DETROIT | MI | 48227-3270 |
| SMITH, WILLARD | 102 LAKEWOOD DR | | | | WEST MONROE | LA | 71291-6952 |
| SMITH, WILLARD D | 4302 N LIBERTY CIR | | | | SHAWNEE | OK | 74804-8964 |
| SMITH, WILLARD G | 102 LAKEWOOD DR | | | | WEST MONROE | LA | 71291-6952 |
| SMITH, WILLARD G | 2828 TREPANIER DR | | | | LUDINGTON | MI | 49431-9475 |
| SMITH, WILLARD H | 5708 FISHER CT | | | | EXPORT | PA | 15632-1006 |
| SMITH, WILLARD H | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURG | PA | 15219 |
| SMITH, WILLARD J | PO BOX 334 | | | | BELLAIRE | MI | 49615-0334 |
| SMITH, WILLARD J | 13864 SO. M-43 HWY. | | | | DELTON | MI | 49046 |
| SMITH, WILLARD J. | PO BOX 334 | | | | BELLAIRE | MI | 49615-0334 |
| SMITH, WILLARD L | 6415 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| SMITH, WILLIAM | 1139 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1456 |
| SMITH, WILLIAM | 8120 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| SMITH, WILLIAM | 2 THORNHURST | | | | SAN ANTONIO | TX | 78218-6033 |
| SMITH, WILLIAM | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, WILLIAM | PO BOX 272 | | | | EUTAWVILLE | SC | 29048-0272 |
| SMITH, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, WILLIAM | 1098 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121-1459 |
| SMITH, WILLIAM | 3777 TRENTON RD | | | | HAMILTON | OH | 45011-5861 |
| SMITH, WILLIAM  M | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SMITH, WILLIAM A | 121 RAINBOW DR PMB 2129 | | | | LIVINGSTON | TX | 77399-1021 |
| SMITH, WILLIAM A | 10215 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| SMITH, WILLIAM A | 64 APPLE HL | | | | SPRINGFIELD | OH | 45504-5924 |
| SMITH, WILLIAM A | 815 W JAMIESON ST | | | | FLINT | MI | 48504-2615 |
| SMITH, WILLIAM A | 11466 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, WILLIAM A | 6227 AGNES AVE | | | | KANSAS CITY | MO | 64130-3950 |
| SMITH, WILLIAM A | 899 ORRIX CREEK RD | | | | EVINGTON | VA | 24550-3914 |
| SMITH, WILLIAM A | PMB 2129 121 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1021 |
| SMITH, WILLIAM A | 64 APPLE HILL | | | | SPRINGFIELD | OH | 45504-5924 |
| SMITH, WILLIAM A | 1300 AMANDA LN | | | | PARAGOULD | AR | 72450-1931 |
| SMITH, WILLIAM A | 94 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| SMITH, WILLIAM A | 29915 MARSHALL ST | | | | SOUTHFIELD | MI | 48076 |
| SMITH, WILLIAM A | 759 PURDY STREET | | | | BIRMINGHAM | MI | 48009-1739 |
| SMITH, WILLIAM B | 3130 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| SMITH, WILLIAM B | 5217 FOREST GLENN DR | | | | SPRING HILL | FL | 34607-3925 |
| SMITH, WILLIAM B | 3260 BERMUDA ISLE CIR APT 736 | | | | NAPLES | FL | 34109-3208 |
| SMITH, WILLIAM B | 5056 ASPEN DR | | | | LANSING | MI | 48917-4030 |
| SMITH, WILLIAM B | 5251 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| SMITH, WILLIAM BRUCE | 5251 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| SMITH, WILLIAM C | 21300 COTTON CREEK DR APT K204 | | | | GULF SHORES | AL | 36542-9140 |
| SMITH, WILLIAM C | 915 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| SMITH, WILLIAM C | 890 COHOCTON RD | | | | CORFU | NY | 14036-9707 |
| SMITH, WILLIAM C | 1253 PARK ST | | | | CLEARWATER | FL | 33756-5827 |
| SMITH, WILLIAM D | 3418 EDCREST RD | | | | BALTIMORE | MD | 21244-1319 |
| SMITH, WILLIAM D | 825 ALGER AVE | | | | OWOSSO | MI | 48867-4605 |
| SMITH, WILLIAM D | PO BOX 345 | | | | SALEM | MO | 65560-0345 |
| SMITH, WILLIAM D | 126 CECIL CIR | | | | FITZGERALD | GA | 31750-8215 |
| SMITH, WILLIAM D | 4657 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9670 |
| SMITH, WILLIAM E | PO BOX 6355 | | | | MICO | TX | 78056-0355 |
| SMITH, WILLIAM E | 947 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| SMITH, WILLIAM E | 1451 S CENTRAL DR | | | | BEAVERCREEK | OH | 45432-2905 |
| SMITH, WILLIAM E | 1880 RIVERCHASE CIR NE | | | | CONYERS | GA | 30013 |
| SMITH, WILLIAM E | 585 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| SMITH, WILLIAM E | 3942 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| SMITH, WILLIAM E | 505 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| SMITH, WILLIAM E | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SMITH, WILLIAM E | 14610 GREENFIELD RD APT 226 | | | | DETROIT | MI | 48227-2273 |
| SMITH, WILLIAM E | 1717 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236-4825 |
| SMITH, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, WILLIAM E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SMITH, WILLIAM F | 1054 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1853 |
| SMITH, WILLIAM F | 142 FOUNTAIN DR | | | | MOORESVILLE | IN | 46158-2762 |
| SMITH, WILLIAM F | 5135 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632-3113 |
| SMITH, WILLIAM F | 800 RICKER CT | | | | IRVING | TX | 75061-7596 |
| SMITH, WILLIAM F | 7298 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| SMITH, WILLIAM G | 10017 CARDWELL ST | | | | LIVONIA | MI | 48150-3261 |
| SMITH, WILLIAM G | 5644 NIXON RD | | | | POTTERVILLE | MI | 48876-9708 |
| SMITH, WILLIAM G | 4883 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3440 |
| SMITH, WILLIAM G | 456 CHERRY BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306-4213 |
| SMITH, WILLIAM GEORGE | 10017 CARDWELL ST | | | | LIVONIA | MI | 48150-3261 |
| SMITH, WILLIAM H | 3600 N 800 W | | | | YORKTOWN | IN | 47396 |
| SMITH, WILLIAM H | 3800 LOWCROFT AVE | | | | LANSING | MI | 48910-4415 |
| SMITH, WILLIAM H | 6565 CHESTNUT CIR | | | | NAPLES | FL | 34109-7811 |
| SMITH, WILLIAM H | 1894 MORRIS FORK RD | | | | BOONEVILLE | KY | 41314 |
| SMITH, WILLIAM H | 4033 JEWELL RD | | | | HOWELL | MI | 48843-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, WILLIAM H | 8832 LINCOLN DR | | | | WHITMORE LAKE | MI | 48189-9529 |
| SMITH, WILLIAM H | 907 CALPERNIA | | | | WIXOM | MI | 48393-1895 |
| SMITH, WILLIAM H | 1938 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |
| SMITH, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, WILLIAM H | 524 BEWLEY BLVD | | | | ELIZABETH TOWN | KY | 42701 |
| SMITH, WILLIAM H | 4882 E PLACITA ARENOSA | | | | TUCSON | AZ | 85718-5401 |
| SMITH, WILLIAM H | 46685 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2877 |
| SMITH, WILLIAM H | 3851 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1459 |
| SMITH, WILLIAM H | 8474 SUMMITRIDGE DR | | | | CINCINNATI | OH | 45255-2646 |
| SMITH, WILLIAM I | 1347 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1484 |
| SMITH, WILLIAM I | 4707 WALDEN CIR APT 413 | | | | ORLANDO | FL | 32811 |
| SMITH, WILLIAM J | 4414 RIDGE RD | | | | BALTIMORE | MD | 21236-3823 |
| SMITH, WILLIAM J | 9410 W COUNTY LINE RD | | | | BUCKLEY | MI | 49620-9604 |
| SMITH, WILLIAM J | 5585 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| SMITH, WILLIAM J | 1840 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9254 |
| SMITH, WILLIAM J | 175 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| SMITH, WILLIAM J | 508 OAK DR | | | | RAYMORE | MO | 64083-8470 |
| SMITH, WILLIAM J | 967 HIGHWAY P | | | | O FALLON | MO | 63366-1069 |
| SMITH, WILLIAM J | 7264 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| SMITH, WILLIAM J | 2123 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1201 |
| SMITH, WILLIAM J | 364 LINCOLN HWY | | | | NORTH VERSAILLES | PA | 15137 |
| SMITH, WILLIAM J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, WILLIAM J | 564 GULF RIDGE DR | | | | JASPER | AL | 35504-3945 |
| SMITH, WILLIAM J | 8073 SUMMERSONG CT | | | | SPRING HILL | FL | 34606-7215 |
| SMITH, WILLIAM J | 1886 FELICITY LN | | | | HELLERTOWN | PA | 18055-3420 |
| SMITH, WILLIAM K | 1498 NW 4TH CT | | | | BOCA RATON | FL | 33432-1411 |
| SMITH, WILLIAM L | 16 LEXINGTON CT # B | | | | LOCKPORT | NY | 14094-5365 |
| SMITH, WILLIAM L | 106 PINEDALE CIRCLE | | | | GRIFFIN | GA | 30224-7770 |
| SMITH, WILLIAM L | PO BOX 391 | | | | MATTHEWS | NC | 28106-0391 |
| SMITH, WILLIAM L | 170 COUNTY ROAD 3542 | | | | HAWKINS | TX | 75765-4858 |
| SMITH, WILLIAM L | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2657 |
| SMITH, WILLIAM L | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 |
| SMITH, WILLIAM L | 9484 RAY RD | | | | GAINES | MI | 48436-9796 |
| SMITH, WILLIAM L | 13540 S MOONLIGHT RD | | | | OLATHE | KS | 66061 |
| SMITH, WILLIAM L | 506 AIRPORT RD | | | | PINE KNOT | KY | 42635-9146 |
| SMITH, WILLIAM L | 4164 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| SMITH, WILLIAM L | 1324 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7336 |
| SMITH, WILLIAM L | 73 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| SMITH, WILLIAM LEROY | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 |
| SMITH, WILLIAM LOUIS | 9484 RAY RD | | | | GAINES | MI | 48436-9796 |
| SMITH, WILLIAM LUTHER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, WILLIAM M | 907 VIA LA PAZ | | | | N FT MYERS | FL | 33903-1537 |
| SMITH, WILLIAM M | 482 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1444 |
| SMITH, WILLIAM M | 1859 N SUMMIT ST | | | | TOLEDO | OH | 43611-3817 |
| SMITH, WILLIAM M | 6090 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1169 |
| SMITH, WILLIAM M | 19463 WOODWORTH | | | | REDFORD | MI | 48240-1533 |
| SMITH, WILLIAM M | PO BOX 141 | | | | LOCKPORT | NY | 14095-0141 |
| SMITH, WILLIAM M | 4210 N GILWOOD DR | | | | STOW | OH | 44224-2718 |
| SMITH, WILLIAM M | 1513 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| SMITH, WILLIAM M | 3810 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, WILLIAM M | 11203 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| SMITH, WILLIAM M | 3120 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| SMITH, WILLIAM M | 18220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9146 |
| SMITH, WILLIAM M | 3600 W FLEETWOOD DR | | | | MUNCIE | IN | 47302-9180 |
| SMITH, WILLIAM MARTIN | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SMITH, WILLIAM MICHAEL | 1859 N SUMMIT ST | | | | TOLEDO | OH | 43611-3817 |
| SMITH, WILLIAM N | 903 E THOMAS L PKWY | | | | LANSING | MI | 48917-2117 |
| SMITH, WILLIAM N | 482 S CONKLIN RD | | | | LAKE ORION | MI | 48362-3502 |
| SMITH, WILLIAM N | 13 LLACH CT | | | | PALM COAST | FL | 32164 |
| SMITH, WILLIAM N | ROY CHANG | 333 QUEEN ST | | | HONOLULU | HI | 96813 |
| SMITH, WILLIAM P | 4118 PERIWINKLE LN | | | | BENTON | LA | 71006-8413 |
| SMITH, WILLIAM P | 3184 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| SMITH, WILLIAM P | 200 OLD PALMETTO RD | | | | BENTON | LA | 71006-8733 |
| SMITH, WILLIAM P | 6515 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9546 |
| SMITH, WILLIAM R | 3425 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4515 |
| SMITH, WILLIAM R | 140 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2023 |
| SMITH, WILLIAM R | 637 S SILVER DR | | | | APACHE JUNCTION | AZ | 85220-5040 |
| SMITH, WILLIAM R | 410 EARL DR NW | | | | WARREN | OH | 44483-1116 |
| SMITH, WILLIAM R | 814 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| SMITH, WILLIAM S | 4369 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9007 |
| SMITH, WILLIAM S | 1836 W ERICKSON RD | | | | LINWOOD | MI | 48634-9750 |
| SMITH, WILLIAM S | 417 CALDWELL | | | | COLUMBIA | TN | 38401 |
| SMITH, WILLIAM S | 4530 RED FOX | | | | GUTHRIE | OK | 73044-8442 |
| SMITH, WILLIAM S | 3770 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2079 |
| SMITH, WILLIAM T | 534 INDIAN OAKS DRIVE | | | | HOWELL | MI | 48843-1587 |
| SMITH, WILLIAM T | 400 BETHEL RD NW | | | | CONYERS | GA | 30012-1744 |
| SMITH, WILLIAM T | PO BOX 421 | | | | PINCKNEY | MI | 48169 |
| SMITH, WILLIAM V | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SMITH, WILLIE | 18249 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7173 |
| SMITH, WILLIE | 1066 EAGLES BROOKE DR | | | | LOCUST GROVE | GA | 30248-2470 |
| SMITH, WILLIE A | 4614 S MADISON ST LOT 1 | | | | MUNCIE | IN | 47302-5668 |
| SMITH, WILLIE A | 19919 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| SMITH, WILLIE B | 540 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| SMITH, WILLIE B | 18061 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1563 |
| SMITH, WILLIE B | 3211 ROSEDALE ST | | | | ANN ARBOR | MI | 48108-1856 |
| SMITH, WILLIE C | 2010 2ND ST | | | | BAY CITY | MI | 48708-6210 |
| SMITH, WILLIE D | 2325 KIPLING DR | | | | SAGINAW | MI | 48602-3403 |
| SMITH, WILLIE D | PO BOX 14661 | | | | SAGINAW | MI | 48601-0661 |
| SMITH, WILLIE D | 18086 DEQUINDRE ST | | | | DETROIT | MI | 48234-1202 |
| SMITH, WILLIE E | 5364 GEORGE ST | | | | SAGINAW | MI | 48603 |
| SMITH, WILLIE E | 1608 N 63RD PL | | | | KANSAS CITY | KS | 66102-1107 |
| SMITH, WILLIE E | PO BOX 35871 | | | | DETROIT | MI | 48235-0871 |
| SMITH, WILLIE F | 3618 SOUTHERN BLVD APT A | | | | YOUNGSTOWN | OH | 44507-2033 |
| SMITH, WILLIE F | 107 MCREE DR | | | | CLINTON | MS | 39056-4429 |
| SMITH, WILLIE F | 19200 ROSELAND AVENUE | APT G428 | | | EUCLID | OH | 44117 |
| SMITH, WILLIE F | 107 MCCREE DR | | | | CLINTON | MS | 39056-4429 |
| SMITH, WILLIE FRANCES | 2116 BROADWAY ST | | | | WACO | TX | 76704-1004 |
| SMITH, WILLIE G | 17130 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7823 |
| SMITH, WILLIE G | | | | | | | |
| SMITH, WILLIE H | 4178 N EUCLID AVE | | | | SAINT LOUIS | MO | 63115-2128 |
| SMITH, WILLIE H | 80 POINTVIEW AVENUE | | | | DAYTON | OH | 45405-2801 |
| SMITH, WILLIE H | 20040 TRINITY ST | | | | DETROIT | MI | 48219-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, WILLIE J | 2956 GLENVIEW CT | | | | PORT HURON | MI | 48060-1588 |
| SMITH, WILLIE J | 1530 E FREMONT RD | | | | PHOENIX | AZ | 85042-5642 |
| SMITH, WILLIE J | 1530 EAST FREMONT ROAD | | | | PHOENIX | AZ | 85042-5642 |
| SMITH, WILLIE J | PO BOX 2494 | | | | BATTLE CREEK | MI | 49016-2494 |
| SMITH, WILLIE JOE | 146 DEAN PATRICK ROAD | | | | JACKSON | GA | 30233-5370 |
| SMITH, WILLIE L | 378 STONERIDGE DR | | | | DAHLONEGA | GA | 30533-6583 |
| SMITH, WILLIE L | 108 GLENWOOD HEIGHTS | | | | MANSFIELD | OH | 44903-2410 |
| SMITH, WILLIE L | 3924 WEST GOODMAN DRIVE | | | | GLENDALE | AZ | 85308-7426 |
| SMITH, WILLIE L | PO BOX 14318 | | | | SAGINAW | MI | 48601-0318 |
| SMITH, WILLIE L | 1124 SUTTON AVE | | | | FLINT | MI | 48504-3207 |
| SMITH, WILLIE L | 2816 MACKIN RD | | | | FLINT | MI | 48504 |
| SMITH, WILLIE LEE | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| SMITH, WILLIE M | 99 LONSDALE RD | | | | BUFFALO | NY | 14208-1535 |
| SMITH, WILLIE M | 13121 BLOSSOM HILL WAY | | | | GERMANTOWN | MD | 20874 |
| SMITH, WILLIE M | 36 BROWNSTONE CT | | | | ELMORE | AL | 36025-1078 |
| SMITH, WILLIE MACK | 36 BROWNSTONE COURT | | | | ELMORE | AL | 36025-1078 |
| SMITH, WILLIE N | 20119 TIREMAN ST | | | | DETROIT | MI | 48228-2909 |
| SMITH, WILLIE O | 2381 COVE LAKE WAY | | | | LITHONIA | GA | 30058-1809 |
| SMITH, WILLIE P | 1867 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-7411 |
| SMITH, WILLIE R | 521 NW 22ND ST | | | | GRAND PRAIRIE | TX | 75050 |
| SMITH, WILLIE R | 2876 COLLIER DR NW | | | | ATLANTA | GA | 30318-7255 |
| SMITH, WILLIE R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SMITH, WILLIE S | 278 SMITH ESTS | | | | EUTAW | AL | 35462-3032 |
| SMITH, WILLIE T | 14456 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3587 |
| SMITH, WILLIE T | 7432 RIVER RD | | | | FLUSHING | MI | 48433-2219 |
| SMITH, WILLIE V | 3602 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-1609 |
| SMITH, WILLIE V | 5118 AINTREE RD | | | | ROCHESTER | MI | 48306-2709 |
| SMITH, WILLIE W | 501 S 29TH ST | | | | SAGINAW | MI | 48601-6428 |
| SMITH, WILLIS E | PO BOX 587 | | | | SWARTZ | LA | 71281-0587 |
| SMITH, WILLIS EUGENE | PO BOX 587 | | | | SWARTZ | LA | 71281-0587 |
| SMITH, WILLIS L | 134 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1108 |
| SMITH, WILLYS L | 134 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1108 |
| SMITH, WILMA | 445 PINEVIEW DR NE | | | | WARREN | OH | 44484-1470 |
| SMITH, WILMA | P O BOX 395 | | | | HOLLISTER | FL | 32147-0395 |
| SMITH, WILMA | PO BOX 395 | | | | HOLLISTER | FL | 32147-0395 |
| SMITH, WILMA E | 315 LAKE BREEZE COVE | | | | EAST LAKE | OH | 44095-4095 |
| SMITH, WILMA J | 6807 N 1225 W | | | | MONTICELLO | IN | 47960-6505 |
| SMITH, WILMA JEAN | 1630 W STATE ST LOT 26 | LOT #26 | | | SALEM | OH | 44460 |
| SMITH, WILMA L | 148 PARK AVENUE | | | | UPLAND | IN | 46989 |
| SMITH, WILMA L | 5702 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| SMITH, WILMA L | 148 PARK AVE | | | | UPLAND | IN | 46989-9473 |
| SMITH, WILMA M | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| SMITH, WILMA V | APT 16A | 1925 MALVERN AVENUE | | | HOT SPRINGS | AR | 71901-7780 |
| SMITH, WILMONT L | 65 SUZANNE DR APT D | | | | LAPEER | MI | 48446-2449 |
| SMITH, WILNETTE | 400 S DUPONT HWY | APT 120 | | | NEW CASTLE | DE | 19720 |
| SMITH, WINFORD W | 9231 MARCELLA DR | | | | FRANKLIN | OH | 45005 |
| SMITH, WINFRED L | 7504 HORIZON HILL DR | | | | SPRINGBORO | OH | 4506-9733 |
| SMITH, WINIEFERD F | 8065 BARDEN RD | | | | DAVISON | MI | 48423-2413 |
| SMITH, WINIFRED | 195 MADISON AVE APT 112 | | | | MORRISTOWN | NJ | 07960-6193 |
| SMITH, WINN H | 11470 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| SMITH, WINNIE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SMITH, WINONA D | 431 THEO AVE | | | | LANSING | MI | 48917-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, WINT E | 2403 S QUINCY AVE | | | | SEDALIA | MO | 65301-7940 |
| SMITH, WITSON | 342 LAWSON MILL RD | | | | KINGSTON | TN | 37763-4522 |
| SMITH, WOODROW | 18659 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| SMITH, WOODROW | 4078 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3316 |
| SMITH, WOODROW A | 1547 TANGLEWOOD DR | | | | CRYSTAL LAKE | IL | 60014-2938 |
| SMITH, WYMAN G | APT 304 | 5900 BRIDGE ROAD | | | YPSILANTI | MI | 48197-7011 |
| SMITH, XENIA G | POSTAL BOX 103 | | | | PERRINTON | MI | 48871 |
| SMITH, YASHA L | 3338 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| SMITH, YOLANDA | 2915 RIVERBEND DR. | | | | SNELLVILLE | GA | 30078 |
| SMITH, YUDITH V | APT 5 | 10324 42ND AVENUE | | | ALLENDALE | MI | 49401-9336 |
| SMITH, YUSEF J | 2947 NUPTIAL LN | | | | LAWRENCEVILLE | GA | 30044-2622 |
| SMITH, YVETTE D | 908 N 41ST ST | 1ST FLOOR | | | PHILADELPHIA | PA | 19104 |
| SMITH, YVONNE | 6317 BINGHAM CT | | | | OKLAHOMA CITY | OK | 73132-2225 |
| SMITH, YVONNE | 3539 BARREL RACE CT | | | | NORTH LAS VEGAS | NV | 89032-2441 |
| SMITH, YVONNE F | 19143 FAIRPORT | | | | DETROIT | MI | 48205-2207 |
| SMITH, YVONNE G | 408 PECAN WOOD CIR | | | | FAIRBURN | GA | 30213 |
| SMITH, YVONNE M | 6108 PENROD ST | | | | DETROIT | MI | 48228-4766 |
| SMITH, YVONNE M | 1211 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8113 |
| SMITH, ZACK | 410 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| SMITH, ZED V | 2959 MEADOW LAKE RD | | | | BRADFORD | AR | 72020-9373 |
| SMITH, ZELMA J | 2319 HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 |
| SMITH, ZELMA R | 3432 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| SMITH, ZENOBIA | 7010 PARIS RD | | | | BALTO | MD | 21207-4461 |
| SMITH, ZEOLA | 18 S EDITH | | | | PONTIAC | MI | 48342-2937 |
| SMITH, ZEOLA | 18 S EDITH ST | | | | PONTIAC | MI | 48342-2937 |
| SMITH, ZOE R | C/O GLENNA THORNE | 1651 GLEN ABBY LANE | | | WINTER HAVEN | FL | 33881 |
| SMITH, ZOLA M | 340 W 5TH ST | | | | IMLAY CITY | MI | 48444-1039 |
| SMITH, ZORA | 102 JOLOMIC LN | | | | GEORGETOWN | KY | 40324-9306 |
| SMITH, ZORA T | 1809 W 16TH ST | | | | MUNCIE | IN | 47302-2993 |
| SMITH, ZORA T | 1809 W. 16TH ST. | | | | MUNCIE | IN | 47302-2993 |
| SMITH,ANTOINETTE E | 1121 CICILION AVE | | | | DAYTON | OH | 45402-4112 |
| SMITH,CHARLES A | 11513 SIGAL RD | | | | GERMANTOWN | OH | 45327-9759 |
| SMITH,CHARLES DAVAUGHN | 1951 RAY ST | | | | SAGINAW | MI | 48601-3131 |
| SMITH,CLOLENZA | 2311 STREAMBED CT APT 2004 | | | | ARLINGTON | TX | 76006-6015 |
| SMITH,DARREN R | 8382 GLENGARRY RD | | | | GROSSE ILE | MI | 48138-1314 |
| SMITH,DAVE A | 217 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| SMITH,DEAN RUSSELL | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| SMITH,GARY L | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH,GREGORY T | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| SMITH,JAMES M | 50395 HEATHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48317-1438 |
| SMITH,JODI L | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| SMITH,KATHY L | 4729 BONITA DR | | | | MIDDLETOWN | OH | 45044-6942 |
| SMITH,LAWRENCE D | 5045 BROCK LN | | | | DAYTON | OH | 45415-3429 |
| SMITH,MARK A | 545 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8242 |
| SMITH,MARY L | 27 ADAIR AVE | | | | NEW CASTLE | DE | 19720-3502 |
| SMITH,PRISCILLA L | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2250 |
| SMITH,REBECCA A | 1722 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| SMITH,ROBERT O | 8850 OAKSHIRE DR | | | | PICKERINGTON | OH | 43147-7960 |
| SMITH,SANDRA A | 305 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| SMITH,SUSAN M | 4606 EAST FOUR RIDGE | | | | IMPERIAL | MO | 63052 |
| SMITH,TAMMY M | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH,TRAVIS H | 623 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH,VERNESSA A | 5836 MILLSHIRE DR APT 2D | | | | KETTERING | OH | 45440-4128 |
| SMITH- DAVIS, TIFFANY S | PO BOX 51318 | | | | FORT WORTH | TX | 76105-8318 |
| SMITH-ALBRITTON, MICHELLE M | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| SMITH-ALBRITTON, MICHELLE MARIE | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| SMITH-BELL, CATHERINE | 4348 GLENDA WAY | | | | DORAVILLE | GA | 30360-2612 |
| SMITH-BONNER, DEBRA K | 1613 SW 35TH ST | | | | MOORE | OK | 73160 |
| SMITH-CADNADY COUNSELING | 15659 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075-2188 |
| SMITH-DAVIDSON TIRE AND AUTO | 1168 WOODRUFF RD | | | | GREENVILLE | SC | 29607-4127 |
| SMITH-DAVIS, SHARON A | 1312 18TH AVE E | | | | TUSCALOOSA | AL | 35404 |
| SMITH-EAST, KATHLEEN J. | 46597 DONAHUE AVE | | | | MACOMB | MI | 48044-3429 |
| SMITH-FESL, DOROTHY A | 10799 FRANKFORT | | | | PINCKNEY | MI | 48169-8432 |
| SMITH-FREED, LINDA | 7492 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2007 |
| SMITH-GEORGE, PAULA | 1801 AVON ST | | | | SAGINAW | MI | 48602-3917 |
| SMITH-GRAY BUICK-PONTIAC-CADILLAC-G | 16573 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335-3825 |
| SMITH-GRAY BUICK-PONTIAC-CADILLAC-GMC,INC. | 16573 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335-3825 |
| SMITH-GRAY BUICK-PONTIAC-CADILLAC-GMC,INC. | RICHARD GRAY | 16573 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335-3825 |
| SMITH-HILL, ELAINE R | 45737 E HAMILTON ST | | | | OBERLIN | OH | 44074-9429 |
| SMITH-HINKLE, DOROTHY G | 143 EDGEMONT CT | | | | LAGRANGE | GA | 30240 |
| SMITH-HINKLE, DOROTHY G | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| SMITH-HINKLE, DOROTHY GENE | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| SMITH-HUGGINS, DEBORAH L | 5286 AFTON WAY SE | | | | SMYRNA | GA | 30080-2672 |
| SMITH-JOHN, NORMA | 4117 N E SHADY LANE DRIVE | | | | GLADSTONE | MO | 64119 |
| SMITH-JR, LEO C | 307 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017-1835 |
| SMITH-KILPATRICK, TRACEY | 14883 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| SMITH-KOCH INC | 830 TRYENS RD | | | | ASTON | PA | 19014-1533 |
| SMITH-LEGOTT, MARGARET | 28 MAYBROOK LANE | | | | FAIRPORT | NY | 14450-3354 |
| SMITH-LEGOTT, MARGARET | 28 MAYBROOK LN | | | | FAIRPORT | NY | 14450-3354 |
| SMITH-MACK, GANELL | 19711 STEEL ST | | | | DETROIT | MI | 48235-1151 |
| SMITH-MACPEEK, ELIZABETH | 6731 DERBY RD | | | | DERBY | NY | 14047-9761 |
| SMITH-MCLEAN, ROXANNE | 24397 JOYCE RD | | | | FLAT ROCK | MI | 48134-9532 |
| SMITH-PETTENGILL, KAY L | 1445 BELLEVIEW DR | | | | IONIA | MI | 48846-8436 |
| SMITH-PITTMAN, WONDA A | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| SMITH-ROBBINS, SANDRA E | 111 CHERRY HILL DR | | | | FLINT | MI | 48504 |
| SMITH-SALIM, SUELLEN R | 11511 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| SMITH-SLATE, MARILYN J | 9580 MARK TWAIN ST | | | | DETROIT | MI | 48227-3048 |
| SMITH-VORRICE, AMIE L | 211 E MOORE ST | | | | FLINT | MI | 48505-5371 |
| SMITH-WHITE, RUBY | 1528 NORTH LEAMINGTON AVE | | | | CHICAGO | IL | 60651 |
| SMITH-WHITE, RUBY | 1528 N LEAMINGTON AVE | | | | CHICAGO | IL | 60651-1428 |
| SMITHA, DOROTHY M | 1403 OAK MNR | | | | BEDFORD | IN | 47421-2740 |
| SMITHA, RUTH F | 1331 W 6TH ST | | | | ANDERSON | IN | 46016-1027 |
| SMITHAM, BARBARA A | 38252 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| SMITHAMUNDSEN, LLC | ATTORNEYS FOR GRUBB & ELLIS MANAGEMENT SERVICES, LLC | BRIAN M.GRAHAM, WILLIAM S. HACKNEY | 150 NORTH MICHIGAN AVENUE, STE 3300 | | CHICAGO | IL | 60601 |
| SMITHBACK, RICHARD M | 321 JOHNSON ST | | | | STOUGHTON | WI | 53589-1525 |
| SMITHBACK, RICHARD M | PO BOX 303 | | | | STOUGHTON | WI | 53589-0303 |
| SMITHBERGER, RALPH E | 100 RIO MAR DR | | | | JEFFERSON HILLS | PA | 15025-3413 |
| SMITHBERGER, WILLIAM A | 1553 NEWTON ST | | | | TALLMADGE | OH | 44278-3464 |
| SMITHBOWER II, KENNETH F | 980B VILLAGE DR E | | | | NORTH BRUNSWICK | NJ | 08902-2821 |
| SMITHBOWER II, KENNETH F | 275 SUGARCAMP RD | | | | COLVER | PA | 15927-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITHBOWER, DAVID E | 1528 BRICK RD | | | | LORETTO | PA | 15940-8311 |
| SMITHBURGER JOHN | SMITHBURGER, JOHN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITHBURGER JOHN | SMITHBURGER, STEVEN | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| SMITHBURGER, JOHN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITHBURGER, STEVEN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITHER, DONNIE R | 1725 RUE VERSAILLES | | | | BONNE TERRE | MO | 63628-9211 |
| SMITHER, JESSICA ANN | 8802 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| SMITHER, JO A | 2195 N STATE ROAD 267 | | | | AVON | IN | 46123-6324 |
| SMITHER, LEONA C | 4492 WEST 100 SOUTH | | | | ANDERSON | IN | 46011-9749 |
| SMITHER, LEONA C | 4492 W 100 S | | | | ANDERSON | IN | 46011-9749 |
| SMITHER, WILLIAM E | 4935 W 15TH ST | | | | SPEEDWAY | IN | 46224-6505 |
| SMITHEREEN PEST MANAGEMENT SERVICES | ANDY MCCORMACK | 7400 N MELVINA AVE | | | NILES | IL | 60714-3908 |
| SMITHERMAN H J | 450 N PECAN | | | | MESA | AZ | 85201-5322 |
| SMITHERMAN, ANNA J | 2038 LORA ST | | | | ANDERSON | IN | 46012 |
| SMITHERMAN, CECIL B | 34924 SCHOOL ST | | | | WESTLAND | MI | 48185-3636 |
| SMITHERMAN, CHASON | 4004 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| SMITHERMAN, CHASON A. | 4004  RIDGE  RD | | | | ANDERSON | IN | 45013-1122 |
| SMITHERMAN, DANNY C | 35154 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3672 |
| SMITHERMAN, DANNY CECIL | 35154 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3672 |
| SMITHERMAN, E L | | | | | | | |
| SMITHERMAN, JAMES K | 29408 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| SMITHERMAN, MARY E | 3399 MILL RUN DR | APT 4 | | | HILLIARD | OH | 43026 |
| SMITHERMAN, REX O | 21249 STEVENS RD | | | | TECUMSEH | OK | 74873-5347 |
| SMITHERMAN, SNORA | 7320 AMERICAN ST | | | | DETROIT | MI | 48210-1000 |
| SMITHERS JR, DILLARD | 150 SAINT MICHAELS DR | | | | TRINIDAD | TX | 75163-5085 |
| SMITHERS ROAD AUTOMOTIVE | 1140 SMITHERS RD | | | PARKSVILLE BC V9P 2C1 CANADA | | | |
| SMITHERS SCIEN/RAVNA | 1150 N FREEDOM ST | P.O. BOX 351 | | | RAVENNA | OH | 44266-2457 |
| SMITHERS SCIENTIFIC SERVICES INC | 425 W MARKET ST | | | | AKRON | OH | 44303-2044 |
| SMITHERS TRANS/PECOS | PO BOX 2038 | | | | PECOS | TX | 79772-2038 |
| SMITHERS, CLARENCE R | 30780 N FOSTORIA RD | | | | MILLBURY | OH | 43447-9503 |
| SMITHERS, DENISE | 2725 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| SMITHERS, DONNA JEAN | 6383 CHAMPAGNE RD | | | | KINDE | MI | 48445-9717 |
| SMITHERS, ERIC P | 6059 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| SMITHERS, ERIC PAUL | 6059 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| SMITHERS, GEORGE L | 1201 S 25TH ST | | | | SAGINAW | MI | 48601-6578 |
| SMITHERS, GERALD W | 2893 W POPPLE RD | | | | BAD AXE | MI | 48413-8663 |
| SMITHERS, GERALD WILLIAM | 2893 W POPPLE RD | | | | BAD AXE | MI | 48413-8663 |
| SMITHERS, GREGORY A | 1203 ABBEY CT | | | | WESTLAND | MI | 48185-8521 |
| SMITHERS, GREGORY ALLEN | 1203 ABBEY CT | | | | WESTLAND | MI | 48185-8521 |
| SMITHERS, JAMES D | PO BOX 2118 | | | | MUSCLE SHOALS | AL | 35662-2118 |
| SMITHERS, JUDITH A | 10673 WOODVIEW BLVD | | | | PARMA HTS | OH | 44130 |
| SMITHERS, KENNETH J | PO BOX 14564 | | | | SAGINAW | MI | 48601-0564 |
| SMITHERS, MARILYN | 460 S. ELKTON RD. | | | | ELKTON | MI | 48731-9726 |
| SMITHERS, MARILYN | 460 S ELKTON RD | | | | ELKTON | MI | 48731-9726 |
| SMITHERS, MARY L | 3241 WESTBROOK ST | | | | SAGINAW | MI | 48601 |
| SMITHERS, MICHAEL A | 33240 CRESTON STREET | | | | WESTLAND | MI | 48186-7812 |
| SMITHERS, NOLAN P | 3599 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| SMITHERS, RICHARD C | 5165 E DANE AVE | | | | PORT CLINTON | OH | 43452-3611 |
| SMITHERS, ROBERT E | 1755 LEFTWICH RD # 1 | | | | BAD AXE | MI | 48413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITHERS, ROBERT S | 6391 CEDAR HILL DR | | | | LIBERTY TWP | OH | 45011-8300 |
| SMITHERS, THURLAN W | 3241 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| SMITHERS, WILLIAM J | 5072 PRIEMER RD | | | | RUTH | MI | 48470-9712 |
| SMITHES, JAMES F | 1518 HOEFGEN ST | | | | INDIANAPOLIS | IN | 46203-4324 |
| SMITHEY, FRANCES H | 4280 FAIRFIELD DR | | | | WILLIAMSVILLE | NY | 14221-7612 |
| SMITHEY, J S | 26366 W TONOPAH DR | | | | BUCKEYE | AZ | 85396-9292 |
| SMITHEY, JERRY L | 8536 COUNTY ROAD 2580 | | | | ROYSE CITY | TX | 75189-4689 |
| SMITHEY, JIMMY D | 3916 SILKWOOD TRL | | | | ARLINGTON | TX | 76016-3840 |
| SMITHEY, RENEA | 1903 MANTILLA DR | | | | FLORISSANT | MO | 63031-4301 |
| SMITHEY, SANDRA K | HC 67 BOX 701B | | | | CANADIAN | OK | 74425-9730 |
| SMITHFIELD CHEVROLET | 1109 N BRIGHTLEAF BLVD | | | | SMITHFIELD | NC | 27577-4247 |
| SMITHFIELD FOODS INC | DBA - SMITHFIELD TRANSPORT CO | | | | SMITHFIELD | VA | 23430 |
| SMITHFIELD FOODS INC | DBA: MURPHY FAMILY FARMS | | | | ROSE HILL | NC | 28458 |
| SMITHFIELD FOODS INC | DBA: CARROLLS FOOD INC | | | | WARSAW | NC | 28398 |
| SMITHFIELD FOODS INC | DBA: SMITHFIELD TRANSPORT CO | | | | TAR HEEL | NC | 28392 |
| SMITHFILED PACKING TRANSPORTATION | | 16491 NC HIGHWAY 87 W | | | | NC | 28392 |
| SMITHGROUP INC | 500 GRISWOLD ST FL 1700 | | | | DETROIT | MI | 48226-8011 |
| SMITHGROUP MIDWEST INC | 500 GRISWOLD ST STE 200 | | | | DETROIT | MI | 48226 |
| SMITHHART, CHERYL LYNN | P O BOX 214 | | | | DEFORD | MI | 48729-0214 |
| SMITHHART, CHERYL LYNN | PO BOX 214 | | | | DEFORD | MI | 48729-0214 |
| SMITHIE HOWARD | 1439 W MAPLE ST | | | | KALAMAZOO | MI | 49008-1849 |
| SMITHIE LOHMAN | 555 ELIZABETH AVE APT 3J | | | | NEWARK | NJ | 07112-7529 |
| SMITHINGELL, ANTHONY M | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| SMITHINGELL, ANTHONY MARK | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| SMITHINGELL, DANIEL C | 3470 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| SMITHINGELL, DANIEL G | 1408 WALNUT SQUARE | | | | FLINT | MI | 48504 |
| SMITHINGELL, DANIEL G | 1087 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| SMITHINGELL, GERALDINE | 327 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2280 |
| SMITHINGELL, MARIA P | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| SMITHINGELL, RONALD M | 832 WEST ONOTA STREET | | | | MUNISING | MI | 49862-1346 |
| SMITHINGELL, RONALD M | 832 W ONOTA ST | | | | MUNISING | MI | 49862-1346 |
| SMITHINGELL, WILLIAM W | 12254 REED RD | | | | BYRON | MI | 48418-8886 |
| SMITHJR, JAY S | 2307 MAULD RD | | | | WINNSBORO | LA | 71295-5789 |
| SMITHKLINE BEECHAM CLINICLABS | 7600 TYRONE AVE | | | | VAN NUYS | CA | 91405-1449 |
| SMITHLEY, DEBRA L | 9042 BRYANT RD | | | | WINDHAM | OH | 44288-9721 |
| SMITHLEY, DEBRA L | 9004 BRYANT RD. | | | | WINDHAM | OH | 44288-9721 |
| SMITHLEY, MARY L | 1101 OLYNGER RD APT 50 | | | | GAS CITY | IN | 46933-1639 |
| SMITHLEY, WANDA J | 712 HENLEY AVE | | | | FAIRMOUNT | IN | 46928-1913 |
| SMITHLING, CLARENCE J | 819 HILBERG ST | | | | OXFORD | MI | 48371-4532 |
| SMITHLING, MARY E | 758 GENEVA RD | | | | WATERFORD | MI | 48328-2126 |
| SMITHMEYER JR, JOSEPH L | 9230 NORTH ST LOT 48 | | | | SPRINGVILLE | NY | 14141-9671 |
| SMITHMIER, MICHEAL W | 8200 BAYTES DR | | | | BRIGHTON | MI | 48116-8539 |
| SMITHMYER, DOLORES | | | | | | | |
| SMITHS AUTO REPAIR | 3327 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906-4877 |
| SMITHS DETECTION INC | 73 N VINEDO AVE | | | | PASADENA | CA | 91107-3759 |
| SMITHS GROUP INTERNATIONAL HOLDINGS LTD | BARRY LYNN | 160 WEYMOUTH ST | | | ROCKLAND | MA | 02370-1136 |
| SMITHS GROUP PLC | VERN SPOOR | CARWELLYN RD P.O. BOX 888 | | | BUFFALO | NY | |
| SMITHS STUDIO | 4011 ROMAN CT | | | | TUCKER | GA | 30084-7420 |
| SMITHSON, ANDY P | 1654 REX DR | | | | MARIETTA | GA | 30066-5786 |
| SMITHSON, ARLENE V | 729 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITHSON, BARBARA A | 263 SMITHSON LN | | | | SMITHVILLE | TN | 37166-7361 |
| SMITHSON, BETTY LOU | 3367 OAK ROAD | | | | DAVISON | MI | 48423 |
| SMITHSON, BEVERLY J | 11841 ELMHURST CIR APT 1 | | | | BIRCH RUN | MI | 48415-9290 |
| SMITHSON, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITHSON, CHARLES L | 4093 PINE BLUFF AVE | | | | WATERFORD | MI | 48328-1249 |
| SMITHSON, CHRISTOPHER L | 1620 RED HILL RD | | | | WOODBURY | TN | 37190-5748 |
| SMITHSON, DAVID E | 3578 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| SMITHSON, DEBORAH A | 109 N PALM ST | | | | JANESVILLE | WI | 53548-3548 |
| SMITHSON, DELORES J | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH | MI | 48170-1456 |
| SMITHSON, DONNA L | 9065 GRENOBLE DR | | | | MILAN | MI | 48160-9755 |
| SMITHSON, FRASER D | 2390 TARPON RD | | | | NAPLES | FL | 34102-1555 |
| SMITHSON, HALLIE L | 203 COBALT | | | | DETROIT | MI | 48209-2618 |
| SMITHSON, HALLIE L | 30548 CALIFONIA AVE | | | | RUMULUS | MI | 48174-3216 |
| SMITHSON, HERBERT A | 133 DORMAR DR | | | | NORTH SYRACUSE | NY | 13212-2707 |
| SMITHSON, JAMES T | 1751 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9777 |
| SMITHSON, JANET E | 5645 S PEORIA PL APT B | | | | TULSA | OK | 74105-7867 |
| SMITHSON, JOSEPH A | 4391 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9414 |
| SMITHSON, JOSEPH A | 4391 W STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9414 |
| SMITHSON, JOSEPH W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITHSON, JULIAN C | 413 ELAM DRIVE | | | | LEWISVILLE | TX | 75057-7910 |
| SMITHSON, JULIAN C | 801 HEBRON PKWY APT 4203 | | | | LEWISVILLE | TX | 75057-5026 |
| SMITHSON, LENORA A | 4117 FLEETWOOD DR | | | | DAYTON | OH | 45416-2133 |
| SMITHSON, LUELLA | 8415 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| SMITHSON, MICHAEL W | 130 S LAND LN | | | | ANAHEIM | CA | 92804-2464 |
| SMITHSON, MICHAEL W | 2146 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| SMITHSON, MILTON F | 9065 GRENOBLE DR | | | | MILAN | MI | 48160-8683 |
| SMITHSON, RALPH E | 1555 CUMBERLAND RD. | | | | MARTINSVILLE | OH | 45146-5146 |
| SMITHSON, RICHARD S | 3367 N OAK RD | | | | DAVISON | MI | 48423-8168 |
| SMITHSON, ROBERT A | 729 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9734 |
| SMITHSON, SUSAN M | 16378 E BERRY AVE | | | | CENTENNIAL | CO | 80015-4050 |
| SMITHSON, WAYNE N | 167 SISSON ST | | | | ROMEO | MI | 48065-5039 |
| SMITHSON, WILLIAM H | 11328 AVENIDA AUGUSTA | | | | CLERMONT | FL | 34711-7887 |
| SMITHSONIAN INSTITUTION | 1000 JEFFERSON DR SW | | | | | DC | 20560-0008 |
| SMITHSONIAN INSTITUTION | GARY BEER, CEO | 1000 JEFFERSON DR SW | | | | DC | 20560-0008 |
| SMITHSONIAN INSTITUTON | NTL MUSEUM OF AMERICAN HISTORY | 14TH ST & CONSTITUTION AVE | | | WASHINGTON | DC | 20560-0001 |
| SMITHTH, MARIE | 375 N TRANSIT ST | | | | LOCKPORT | NY | 14094 |
| SMITHTH, NELLIE | 887 THORNHILL RD | | | | CLEVELAND | OH | 44108-2363 |
| SMITHTOWN BUICK PONTIAC GMC, LLC. | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | 11787 |
| SMITHTOWN BUICK PONTIAC GMC, LLC. | STEPHEN KING | 756 SMITHTOWN BY PASS | | | SMITHTOWN | NY | 11787 |
| SMITHTOWN CHEVROLET,LLC | 390 E MAIN ST | | | | SMITHTOWN | NY | 11787-2903 |
| SMITHTOWN SAAB | 530 MIDDLE COUNTRY RD | | | | SAINT JAMES | NY | 11780-3204 |
| SMITHTOWN SAAB | BINDELS, JOSEPH | 530 MIDDLE COUNTRY RD | | | SAINT JAMES | NY | 11780-3204 |
| SMITHWAY TRANSPORTATION BROKERAGE INC | PO BOX 404 | | | | FORT DODGE | IA | 50501-0404 |
| SMITHWICK, GERALD S | 2101 BRECONRIDGE DR SW | | | | MARIETTA | GA | 30064-4173 |
| SMITHWICK, HILDRIA F | 123 SELVAGE AVE | | | | TEANECK | NJ | 07666-4841 |
| SMITHWICK, J W | G5074 W COLDWATER RD | | | | FLINT | MI | 48504 |
| SMITHWICK, JAMES A | 13096 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| SMITHWICK, JERRY W | 4086 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| SMITHWICK, MARCIA A | 4205 MARYS WAY | | | | LANSING | MI | 48917-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITHY, OWEN C | PO BOX 284 | | | | BROHMAN | MI | 49312-0284 |
| SMITHYMAN & ZAKOURA | 7400 W 110TH ST STE 750 | | | | OVERLAND PARK | KS | 66210-2362 |
| SMITKO EDWARD | 5700 THATCH PL | | | | FORT PIERCE | FL | 34982-3987 |
| SMITLEY     N, RUTH E | 103 WHITE OAK DR | | | | PLEASANT HILL | OH | 45359-5359 |
| SMITLEY LINDA | SMITLEY, LINDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SMITLEY, JUDITH A | 4488 FINLEY-ELRAMA RD | | | | FINLEYVILLE | PA | 15332 |
| SMITLEY, LINDA S | 5354 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48892-9762 |
| SMITLEY, LOLA A | 4250 N INDIANRIVER DR | | | | HERNANDO | FL | 34442-4541 |
| SMITLEY, MICHAEL T | 3800 CARSON SALT SPRINGS RD APT B | | | | NEWTON FALLS | OH | 44444-8789 |
| SMITLEY, PHILLIP D | 5354 EAST SHERWOOD ROAD | | | | WEBBERVILLE | MI | 48892-9762 |
| SMITLEY, PHILLIP D | 5354 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48892-9762 |
| SMITS JR, ARTHUR | PO BOX 583 | | | | CAMDEN | TN | 38320-0583 |
| SMITS V, JAN M | 1355 CHIMNEY RIDGE DR | | | | TRAVERSE CITY | MI | 49686-9215 |
| SMITS, GERARD J | 60444 RAINTREE | | | | WASHINGTON | MI | 48094-2160 |
| SMITS, JAN M | 800 CENTRE PLACE # 11 | | | | TRAVERSE CITY | MI | 49686 |
| SMITS, JAY O | 20 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3740 |
| SMITS, KENNETH M | 4868 HYDE PARK DR | | | | TROY | MI | 48085-3510 |
| SMITS, LINDA M | 25209 FEATHERSTONE RD | | | | STURGIS | MI | 49091-9310 |
| SMITS, MARCIA J | 4249 IVES FARM LN NE | | | | CEDAR SPRINGS | MI | 49319 |
| SMITS, NEIL J | 12279 NICE RD | | | | AKRON | NY | 14001-9408 |
| SMITS, NEIL JOHN | 12279 NICE RD | | | | AKRON | NY | 14001-9408 |
| SMITS, VILNIS J | 198 ARCHER VIEW DR | | | | QUINCY | MI | 49082-8518 |
| SMITSON, BETHEL A | 814 AMBASSADOR DR | | | | HENDERSON | NV | 89002-9627 |
| SMITTER, ROBERT J | 8010 S NORRIS RD | | | | DELTON | MI | 49046-8717 |
| SMITTER, ROBERT J. | 8010 S NORRIS RD | | | | DELTON | MI | 49046-8717 |
| SMITTER, ROBERT L | 1816 HAINES ST NW | | | | GRAND RAPIDS | MI | 49504-3958 |
| SMITTERBERG, CHARLES J | PO BOX 54 | | | | CLARKDALE | AZ | 86324-0054 |
| SMITTERBERG, JAMES W | 3981 ALLEN DR | | | | NORTH BRANCH | MI | 48461-8891 |
| SMITTLE, WILBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITTY'S AUTO SERVICE | 1428 GORDON HWY | | | | AUGUSTA | GA | 30901-3828 |
| SMITTY'S AUTOMOTIVE | 349 JEFFERSON RD | | | | ROCHESTER | NY | 14623-2432 |
| SMITTY'S AUTOMOTIVE | 5750 JACKMAN RD | | | | TOLEDO | OH | 43613-2333 |
| SMITTY'S AUTOMOTIVE & RV SVC | ATTN:  ROGER KAWAPICH | 5750 JACKMAN RD | | | TOLEDO | OH | 43613-2333 |
| SMITTY'S REPAIR INC. | 306 20TH AVE SE | | | | MINOT | ND | 58701-6641 |
| SMITTYS CLEANING CREW LLC | 5942 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9465 |
| SMITZ, DAVID L | 9100 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| SMITZ, MARY J | 2332 GOLDEN HORSESHOE CIR | | | | LAKELAND | FL | 33810-2750 |
| SMITZ, PAUL E | 2332 GOLDEN HORSESHOE CIR | | | | LAKELAND | FL | 33810-2750 |
| SMK CONSULTING LLC | 1405 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3445 |
| SMOAK LUCIOUS (ESTATE OF) (658452) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SMOAK RICHARD | PO BOX 1006 | | | | PANAMA CITY | FL | 32402-1006 |
| SMOAK, ANTHONY B | 720 STONEBRIDGE PARK CIR | | | | LITHONIA | GA | 30058-9061 |
| SMOAK, LUCIOUS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SMOCHINSKY, GERTRUDE | 1322 WALNUT HILL ROAD | | | | SMITHFIELD | PA | 15478-1048 |
| SMOCHINSKY, JOSEPHINE M | 827 WALNUT HILL ROAD | | | | UNIONTOWN | PA | 15401-5061 |
| SMOCK DONALD (492165) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMOCK JAMES L (429838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMOCK JR, WALTER H | PO BOX 5701 | | | | BRADENTON | FL | 34281-5701 |
| SMOCK MATER/INDIANAP | 3420 PARK DAVIS CIR | | | | INDIANAPOLIS | IN | 46235-2397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOCK MATERIAL HANDLING CO INC | 3420 PARK DAVIS CIR | | | | INDIANAPOLIS | IN | 46235-2397 |
| SMOCK, ALAN L | 3073 E STATE ROAD 56 | | | | DUBOIS | IN | 47527-9610 |
| SMOCK, ALETHA K | 6990 E COUNTY ROAD 100 N APT 113 | | | | AVON | IN | 46123-9713 |
| SMOCK, ARLENE | 1318 E MILLS AVE | | | | INDIANAPOLIS | IN | 46227-3715 |
| SMOCK, AURORA | 2150 N RITTER | | | | INDIANAPOLIS | IN | 46218-4002 |
| SMOCK, AURORA | 2150 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4002 |
| SMOCK, BERTRUM L | 4016 WOODRIDGE DR | | | | ENGLEWOOD | OH | 45322-2555 |
| SMOCK, BETTY J | 4292 MAYVILLE RD | | | | SILVERWOOD | MI | 48760 |
| SMOCK, DELLA M | 1405 GERI DR | | | | LEBANON | IN | 46052-1021 |
| SMOCK, DIANNE M | 26551 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4522 |
| SMOCK, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMOCK, DONALD E | 237 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7047 |
| SMOCK, DOROTHY A | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| SMOCK, EDMOND M | 2662 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9387 |
| SMOCK, GERALD | 203 EAST 5TH | | | | ALEXANDRIA | IN | 46001-2649 |
| SMOCK, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMOCK, LYLE E | 12267 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| SMOCK, LYLE EDWARD | 12267 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| SMOCK, MARGARET M. | 8811 MADISON AVE | APT 210 D | | | INDIANAPOLIS | IN | 46227 |
| SMOCK, MITCHELL A | 4778 S MUD CREEK CT NP | | | | NEW PALESTINE | IN | 46163 |
| SMOCK, RICHARD E | 5 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| SMOCK, ROBERT D | 171 DEMING ST | | | | ROCHESTER | NY | 14606-3415 |
| SMOCK, ROBERT F | 521 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2055 |
| SMOCK, ROBERT L | 11031 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9129 |
| SMOCK, ROBERT L | 2301 BELLOAK DR | | | | KETTERING | OH | 45440-2007 |
| SMOCK, ROBERT L | PO BOX 151 | | | | ORESTES | IN | 46063-0151 |
| SMOCK, RODGER D | 1829 LUCRETIA AVE | | | | LOS ANGELES | CA | 90026-1807 |
| SMOCK, SHIRLEY A | 5187 VBL LAKE ESTATES | | | | GREENCASTLE | IN | 46135 |
| SMOCK, THOMAS E | 310 S GROVE ST | | | | NEWARK | IL | 60541-9109 |
| SMOCK, TIMOTHY E | 1105 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| SMOCK,DIANNE M | 26551 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4522 |
| SMOCKUM ZARNETT PERCIVAL LLP | ATTN: JENNIFER MARQUIS | 800-120 ADELAIDE ST W | TORONTO ONTARIO M5H 1T1 | | | | |
| SMOCKUM ZARNETT PERCIVAL LLP | ATTN: WILLIAM JESSEAU | 800-120 ADELAIDE ST W | | TORONTO, ONTARIO  M5H 1T1 | | | |
| SMOGER, JILL J | 8563 S SHORE DR | | | | CLARKSTON | MI | 48348-2677 |
| SMOGER, RICHARD A | 7441 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2420 |
| SMOGER, SHERRY L | 7441 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2420 |
| SMOGOR, BERNARD J | 21686 MACKINAW CT | | | | MACOMB | MI | 48044-1893 |
| SMOGOR, KURT F | 19642 E UNION DR | | | | CENTENNIAL | CO | 80015-3476 |
| SMOKE DAVID | 30/33 HOLLAND CIR | | | | NEW CASTLE | DE | 19720 |
| SMOKE, EDWARD | 423 SAINT REGIS RD | | | | HOGANSBURG | NY | 13655-3177 |
| SMOKE, EDWARD D | 35 JOCK RD | | | | AKWESASNE | NY | 13655-1841 |
| SMOKE, JOHN A | 1212 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| SMOKE, ROBERT L | 774 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9659 |
| SMOKE, RUTH | 26031 PARANA DR | | | | PUNTA GORDA | FL | 33983-5638 |
| SMOKE, SELENA | 423 ST REGIS RD | | | | HOGANSBURG | NY | 13655-3177 |
| SMOKE, VIVIAN M | PO BOX 259 | | | | HOGANSBURG | NY | 13655-0259 |
| SMOKEJACK BARBEQUE | 29 S MAIN ST | | | | ALPHARETTA | GA | 30009-1965 |
| SMOKER TOWN | ATTN:  ARVIND PATEL | 1121 W ALEXIS RD | | | TOLEDO | OH | 43612-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOKER, KENNETH E | 5201 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9595 |
| SMOKER, PHILLIP | 16166 S 24TH ST | | | | VICKSBURG | MI | 49097-9752 |
| SMOKER, ROGNEY L | 11211 TEASDALE LAKE ST | | | | CONSTANTINE | MI | 49042 |
| SMOKER, RON D | 1045 S HORSEPIN RD | | | | HARRELLS | NC | 28444 |
| SMOKERS OUTLET & DOLLAR DEALS | ATTN: VIVIAN YONO | 1390 E BRISTOL RD | | | BURTON | MI | 48529-2212 |
| SMOKEY PIG THE | 208 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2209 |
| SMOKEY POINT BUICK PONTIAC GMC, INC | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223-8409 |
| SMOKEY POINT BUICK PONTIAC GMC, INC. | ANDERSON B BRYANT, JR. | 16632 SMOKEY POINT BLVD | | | ARLINGTON | WA | 98223-8409 |
| SMOKEY POINT BUICK PONTIAC GMC, INC. | ANDERSON BRYANT | 16632 SMOKEY POINT BLVD | | | ARLINGTON | WA | 98223-8409 |
| SMOKEY POINT BUICK PONTIAC GMC, INC. | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223-8409 |
| SMOKOSKA, GERALDINE | 2200 CLEVLAND AVE #2223 | | | | MIDLAND | MI | 48640-5591 |
| SMOKOSKA, GERALDINE | 2200 CLEVELAND AVE APT 2223 | | | | MIDLAND | MI | 48640-5591 |
| SMOKOSKA, MARVIN L | 2503 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| SMOKOSKI, DONALD J | 4375 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| SMOKOVICH, LORI L | 1381 S BUCHANAN ST | | | | GILBERT | AZ | 85233 |
| SMOKOVICH, MICHAEL J | 2001 WILMONT DR SE | | | | GRAND RAPIDS | MI | 49508 |
| SMOKOVITZ, PAUL E | 9388 CAPRICE CT | | | | PLYMOUTH | MI | 48170-4750 |
| SMOKOVITZ, RACHELLE | 2340 ARCADIA DR | | | | CANTON | MI | 48188-2277 |
| SMOKOWICZ, THERESE | 6160 S CREEKSIDE DR UNIT 7 | | | | CUDAHY | WI | 53110-3412 |
| SMOKY HILL AUTO SERVICE | 16695 E SMOKY HILL RD | | | | AURORA | CO | 80015-1764 |
| SMOKY JENNINGS CHEVROLET, INC. | 152 N MAIN ST | | | | PALMYRA | IL | 62674-5865 |
| SMOKY JENNINGS CHEVROLET, INC. | ROGER JENNINGS | 152 N MAIN ST | | | PALMYRA | IL | 62674-5865 |
| SMOKY MOUNTAIN CHEVROLET OLDSMOBILE | 71 CAT CREEK RD | | | | FRANKLIN | NC | 28734-2774 |
| SMOLA, CAROL A | 313 HUNTING CREEK RD | | | | CANONSBURG | PA | 15317-2325 |
| SMOLA, CECELIA | 1076 KINGS COURT | | | | CANTON | MI | 48188 |
| SMOLA, CECELIA | 1076 KINGS CT | | | | CANTON | MI | 48188-1127 |
| SMOLA, EDWARD W | 12 NANCY DR | | | | JEANNETTE | PA | 15644-1083 |
| SMOLA, FREDERICK D | 1076 KINGS CT | | | | CANTON | MI | 48188-1127 |
| SMOLA, RONALD J | 1035 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| SMOLA, TIMOTHY J | 17850 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| SMOLA, TIMOTHY JAMES | 17850 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| SMOLAK, ADELINE R | 616 PARK AVE | | | | NEWTON FALLS | OH | 44444-1063 |
| SMOLAK, CONNIE S | 170 S MARYLAND AVE 2ND FLOOR | | | | YOUNGSTOWN | OH | 44509 |
| SMOLAK, MICHAEL J | 2402 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| SMOLANSKY, DMITRI | 761 CARROLL STREET | | | | BROOKLYN | NY | 11215-1402 |
| SMOLAR, DOROTHY | 2914 PECAN AVE | | | | LEESBURG | FL | 34748-6482 |
| SMOLAR, DOROTHY | 2914 PECAN AVENUE | | | | LEESBURG | FL | 34748-6482 |
| SMOLAR, GARY G | 455 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2627 |
| SMOLAR, RAFAELA | 121 PALMETTO DR | | | | CRESTVIEW | FL | 32539 |
| SMOLAREK, CHESTER S | 45 JESSICA LN | | | | DEPEW | NY | 14043-4785 |
| SMOLAREK, MARY | 18100 JOS. CAMPAU | | | | DETROIT | MI | 48234-1581 |
| SMOLAREK, THOMAS J | 45 JESSICA LN | | | | DEPEW | NY | 14043-4785 |
| SMOLE, VALENTINE A | 6103 PELHAM DR | | | | PARMA | OH | 44129-4639 |
| SMOLEK, ALBERT J | 37324 AGAR DR | | | | STERLING HTS | MI | 48310-3603 |
| SMOLEN I I I, WALTER F | 2774 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2031 |
| SMOLEN III, WALTER F | 2774 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2031 |
| SMOLEN, MARGARET I | 14115 WESTERN AVE TRLR 119 | | | | BLUE ISLAND | IL | 60406-4442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMOLEN, MARGARET I | 14115 S WESTERN AVENUE | LOT 119 | | | BLUE ISLAND | IL | 60406-4442 |
| SMOLEN, MICHAEL J | 23317 WAGONWHEEL DR | | | | BROWNSTOWN TWP | MI | 48183 |
| SMOLEN, PATRICIA D | 9010 STONEGATE DR | | | | CLARKSTON | MI | 48348-2582 |
| SMOLEN, RONALD | 661 RILEY CENTER RD | | | | RILEY | MI | 48041-3506 |
| SMOLEN, THOMAS | 4345 BUDZIAK RD APT 30 | | | | OSCODA | MI | 48750-9106 |
| SMOLENSKI DONALD | SMOLENSKI, DONALD | 738 RIVARD | | | GROSSE POINTE | MI | 48230 |
| SMOLENSKI, BARBARA M | 8964 PALM ST | | | | BOYNTON BEACH | FL | 33436-2335 |
| SMOLENSKI, DONALD | 738 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1255 |
| SMOLENSKI, DONALD J | 738 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1255 |
| SMOLENSKI, EDMUND | 35 CHURCH ST | | | | OXFORD | MA | 01540-1531 |
| SMOLENSKI, GERALD S | 307 PATCHETT WAY | | | | MONTGOMERY | NY | 12549-1208 |
| SMOLENSKI, JOANNE | 169 WEST ST | | | | NEWBURGH | NY | 12550-4221 |
| SMOLENSKI, PETER B | 19705 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5717 |
| SMOLENYAK, GLORIA M | 5325 RUTH MINE RD | PONDEROSA PARK | | | PRESCOTT | AZ | 86303-7119 |
| SMOLENYAK, NOEL K | 189 KNOLLCREST LN | | | | CHARLEVOIX | MI | 49720 |
| SMOLESKI, VINCENT | 546 NASSAU ST | | | | N BRUNSWICK | NJ | 08902-2939 |
| SMOLEY, FRANK T | 857 MAIN ST | | | | KEISTERVILLE | PA | 15449 |
| SMOLIK, JOHN | | | | | | | |
| SMOLIK, KENNETH | | | | | | | |
| SMOLIK, LILLIE | COLE COLE & EASLEY P.C. | PO BOX 510 | | | VICTORIA | TX | 77902-0510 |
| SMOLIK, LORETTA | | | | | | | |
| SMOLIK, STEPHEN | | | | | | | |
| SMOLINSKI ANTHONY CHARLES (158099) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| SMOLINSKI, ANTHONY | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| SMOLINSKI, ARTHUR D | 29632 VAN LAAN DR | | | | WARREN | MI | 48092-4251 |
| SMOLINSKI, CAROL L | 36224 OREGON ST | | | | WESTLAND | MI | 48186-4270 |
| SMOLINSKI, CINDY L | 6098 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| SMOLINSKI, DAVID G | 7492 ELM HWY | | | | POSEN | MI | 49776 |
| SMOLINSKI, DONALD A | 240 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| SMOLINSKI, DONALD R | 2279 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| SMOLINSKI, EDWARD A | 1907 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| SMOLINSKI, EDWARD J | 22 CAMDEN AVE APT 2 | | | | BUFFALO | NY | 14216-2226 |
| SMOLINSKI, EDWARD JOSEPH | 22 CAMDEN AVE APT 2 | | | | BUFFALO | NY | 14216-2226 |
| SMOLINSKI, ELEANOR M | 3263 BERNICE AVE | | | | WARREN | MI | 48091-3922 |
| SMOLINSKI, EUGENE P | 513 S BARCLAY ST | | | | BAY CITY | MI | 48706-4229 |
| SMOLINSKI, GLADYS J | 3479 RICHMOND COURT | | | | ANN ARBOR | MI | 48105-1521 |
| SMOLINSKI, GREGORY W | 7824 BALFOUR AVE | | | | ELLEN PARK | MI | 48101 |
| SMOLINSKI, GREGORY W | 12632 SECOND AVENUE SOUTH | | | | SOUTHGATE | MI | 48195-3544 |
| SMOLINSKI, JAMES A | 90 PARAGON DR | | | | TROY | MI | 48098-4645 |
| SMOLINSKI, JANE | 7901 40TH AVE N LT105 | | | | ST PETERSBURG | FL | 33709-4247 |
| SMOLINSKI, JOSEPH A | 1196 FOREST AVE | | | | BURTON | MI | 48509 |
| SMOLINSKI, KATHERINE | 13994 SUSANNA CT | | | | LIVONIA | MI | 48154-4988 |
| SMOLINSKI, LEONARD N | 41937 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| SMOLINSKI, MICHAEL J | 2290 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9563 |
| SMOLINSKI, RAYMOND S | 250 LAKESIDE DR | | | | ATLANTIC HIGHLANDS | NJ | 07716-2459 |
| SMOLINSKI, RICHARD T | 31170 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| SMOLINSKI, STANISLAUS A | 8440 BEAVERLAND | | | | DETROIT | MI | 48239-1127 |
| SMOLINSKI, STEPHEN P | 25 LAFOND DR | | | | CHICOPEE | MA | 01020-4710 |
| SMOLINSKI, VICKIE S | 100 CADDY RD | | | | ROTONDA WEST | FL | 33947-2218 |
| SMOLINSKI, WANDA M | 112 W HIGH OAKS CIR | | | | THE WOODLANDS | TX | 77380-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOLINSKI, WILMA J | 2172 SCHUMACHER | | | | BURTON | MI | 48529-2436 |
| SMOLINSKI, WILMA J | 2172 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| SMOLINSKI, WLADYSLAW K | 25727 MELODY ST | | | | TAYLOR | MI | 48180-3252 |
| SMOLINSKY II, STEVE J | 1051 S PARK DR | | | | BROOKFIELD | OH | 44403-9535 |
| SMOLINSKY, DONNA K | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| SMOLINSKY, DONNA K | 9120 COLOGNE ROAD SOUTHWEST | | | | BOWERSTON | OH | 44695-9510 |
| SMOLINSKY, STEVE J | 5040 SHERIDAN RD | | | | POLAND | OH | 44514-1279 |
| SMOLINSKY, STEVE J | 1051 S PARK DR | | | | BROOKFIELD | OH | 44403-9535 |
| SMOLIRA, BETTY L | 606 E 7TH ST | | | | SALEM | OH | 44460-1626 |
| SMOLIRA, MAX M | 606 E 7TH ST | | | | SALEM | OH | 44460-1626 |
| SMOLKA JAMES (447818) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMOLKA JR, JOSEPH A | 1242 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1240 |
| SMOLKA, ALEX J | 33 E CHAMPLAIN AVE APT D | | | | WILMINGTON | DE | 19804-1653 |
| SMOLKA, ANTHONY S | 4250 S CRAPO RD | | | | ITHACA | MI | 48847-9577 |
| SMOLKA, JOHN P | 4648 S CRAPO RD | | | | ITHACA | MI | 48847-9577 |
| SMOLKA, JOSEPH G | 10652 S MCCLELLAND RD | | | | BANNISTER | MI | 48807-9766 |
| SMOLKA, NANCY J | 523 BEREA ST | | | | ST LOUIS | MI | 48880-1621 |
| SMOLKIS, MICHAEL A | 262 N HOADLEY ST | | | | NAUGATUCK | CT | 06770-2522 |
| SMOLKO, MARY L | 7206 BIRCH AVE | | | | BALTIMORE | MD | 21222-1212 |
| SMOLKO, THOMAS M | 20788 HALWORTH RD | | | | SHAKER HTS | OH | 44122-3858 |
| SMOLKOVICH, CATHERINE | 150 NORTHGATE DR NE | | | | WARREN | OH | 44484-5536 |
| SMOLKOVICH, JOSEPH M | PO BOX 156 | | | | ORACLE | AZ | 85623-0156 |
| SMOLY, MARTHA E | 430 S YORK ST | | | | DEARBORN | MI | 48124-1458 |
| SMONDEL, YASSINE | 6473 CALHOUN ST | | | | DEARBORN | MI | 48126-2206 |
| SMOOT BOB | SMOOT, BOB | | | | | | |
| SMOOT DANIEL | SMOOT, DANIEL | 1465 E LEXINGTON AVE UNIT 13A | | | EL CAJON | CA | 92019-1992 |
| SMOOT JR, VIRGIL | PO BOX 253 | | | | FLINT | MI | 48501-0253 |
| SMOOT Y PAREDES S.A. | CALLE 50 Y 65, EDIFICIO MBW | | PANAMA | | | | |
| SMOOT, AARON L | 11280 N OLD GRANVILLE RD | | | | ALBANY | IN | 47320-9102 |
| SMOOT, AUDREY W | 136 HOWARD DR | | | | LYNCHBURG | VA | 24503-1702 |
| SMOOT, BETTY J | 214 WILLOWWOOD DR | | | | DAYTON | OH | 45405-3019 |
| SMOOT, BOB C | 1814 PROSPECT ST | | | | FLINT | MI | 48504 |
| SMOOT, CAROL W | 116 E PIERCE CIR | | | | MONTICELLO | IN | 47960-1939 |
| SMOOT, CORNELIA | 24855 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3137 |
| SMOOT, CRYSTAL N | APT 403 | 1514 WASHINGTON BOULEVARD | | | DETROIT | MI | 48226-1787 |
| SMOOT, DANIEL | | | | | | | |
| SMOOT, DEANNE M | 8815 MELLOT WAY | | | | CAMBY | IN | 46113-8216 |
| SMOOT, DEANNE MICHELLE | 8815 MELLOT WAY | | | | CAMBY | IN | 46113-8216 |
| SMOOT, DENNIS D | 89 MADDOX LANE | | | | BEDFORD | IN | 47421-6807 |
| SMOOT, DONALD K | 1315 W. STATE | | | | SPRINGFIELD | OH | 45506 |
| SMOOT, DUANE A | 509 HICKORY DR | | | | GREENFIELD | IN | 46140-8843 |
| SMOOT, ERNESTINE | 1000 VAN DYKE ST APT 502 | | | | DETROIT | MI | 48214-2491 |
| SMOOT, FRANCES C | 8215 MANOR ST | | | | DETROIT | MI | 48204-3024 |
| SMOOT, GARY B | 9901 N STATE ROAD 3 LOT 9 | | | | MUNCIE | IN | 47303-9502 |
| SMOOT, GARY BRUCE | 9901 N STATE ROAD 3 LOT 9 | | | | MUNCIE | IN | 47303-9502 |
| SMOOT, GEORGE H | 2214 S WAITE ST | | | | MARION | IN | 46953-3385 |
| SMOOT, GERALD E | 112 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| SMOOT, GERALDINE V | 68 CRADLE LN | | | | RUSTBURG | VA | 24588-4433 |
| SMOOT, HAROLD W | 307 E NORTH ST | | | | ADAMS | WI | 53910-9364 |
| SMOOT, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMOOT, HOMER R | 2387 CHURCHMAN AVE | | | | BEECH GROVE | IN | 46107-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOOT, JAMES C | 1320 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-1838 |
| SMOOT, JAMES E | 1715 BANKER PL | | | | DAYTON | OH | 45408-1703 |
| SMOOT, JAMES G | 14015 WYANDOTTE DR SW | | | | HUNTSVILLE | AL | 35803-2536 |
| SMOOT, JANET M | 1087 SARDIS COVE CIRCLE | | | | CHARLOTTE | NC | 28270-2192 |
| SMOOT, JERRY J | 3695 MASON CREEK RD | | | | WINSTON | GA | 30187-1575 |
| SMOOT, JONATHAN S | 611 ROOSEVELT DR | | | | OSWEGO | IL | 60543-7417 |
| SMOOT, JONATHAN SETH | 3695 MASON CREEK ROAD | | | | WINSTON | GA | 30187-1575 |
| SMOOT, KENNETH | 318 17TH ST | | | | BEDFORD | IN | 47421-4306 |
| SMOOT, MARGIE E | 401 S STREET | | | | BEDFORD | IN | 47421-1911 |
| SMOOT, MARGIE E | 401 S ST | | | | BEDFORD | IN | 47421-1911 |
| SMOOT, MARY E | 14839 KENTUCKY ST | | | | DETROIT | MI | 48238-1759 |
| SMOOT, MARY L | 1213 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| SMOOT, MARY SUE | PO BOX 15 | | | | CEDARVILLE | WV | 26611-0015 |
| SMOOT, MICHAEL A | 6551 W CHURCH ST | | | | KNIGHTSTOWN | IN | 46148-9662 |
| SMOOT, MILDRED | 2297 TOBY BETH | | | | FLINT | MI | 48505-1076 |
| SMOOT, PAULA | 8810 WALTHER BLVD APT 1212 | | | | PARKVILLE | MD | 21234-5721 |
| SMOOT, ROBERT E | 553 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1311 |
| SMOOT, SADIE | PO BOX 420469 | | | | PONTIAC | MI | 48342-0469 |
| SMOOT, SHARLEEN R | 441 E NINTY NORTH | | | | OREM | UT | 84097 |
| SMOOT, SHARLEEN R | 441 E 90 N | | | | OREM | UT | 84097-5610 |
| SMOOT, VERMA L | PO BOX 295 | | | | NEWALLA | OK | 74857-0295 |
| SMOOT, WILBERT C | 6006 POINT PLEASANT RD | | | | BALTIMORE | MD | 21206-2236 |
| SMOOT, WILLIAM R | 17144 RAVENS ROOST APT 1 | | | | FORT MYERS | FL | 33908-4482 |
| SMOOT,JAMES E | 1715 BANKER PL | | | | DAYTON | OH | 45408 |
| SMORCH, CAROLYN M | 11650 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| SMORCH, LEWIS J | 11650 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| SMORCH, PAULINE M | 2492 OAKWOOD DR | | | | FLINT | MI | 48504-6540 |
| SMORCH, SHARON | 919 PLEASANT AVE | | | | BOYNE CITY | MI | 49712-1624 |
| SMORODIN, YEFIM | 6501 YALE ST APT 217 | | | | WESTLAND | MI | 48185-6793 |
| SMORODIN, ZINOVY | 28366 FRANKLIN RIVER DR APT 301 | | | | SOUTHFIELD | MI | 48034-5407 |
| SMORONG, ELEANOR | 611 E ELIZABETH AVE | | | | LINDEN | NJ | 07036 |
| SMOROWSKI, GREGORY A | 3405 WOODLAND TRACE DRIVE NORTH | | | | SOUTHAVEN | MS | 38672 |
| SMOROWSKI, LESLIE F | 3607 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| SMOROWSKI, LESLIE FRANCIS | 3607 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| SMOTEL, ELAINE M | 6790 DAVIS HWY | | | | GRAND LEDGE | MI | 48837 |
| SMOTER, EDWARD | 19946 HUBBARD ST | | | | LIVONIA | MI | 48152-1352 |
| SMOTER, LILLIAN A | 204 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221 |
| SMOTHERMAN, BILL | | | | | | | |
| SMOTHERMAN, BOBBY | 1316 TULLIP GOVE RD APT 209 | | | | NASHVILLE | TN | 37207 |
| SMOTHERMAN, DAVID P | 1874 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8281 |
| SMOTHERMAN, DAVID P. | 1874 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8281 |
| SMOTHERMAN, ESTILL LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMOTHERMAN, ROY L | 2150 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| SMOTHERS AUTO PARTS INTERNATIONAL | 2155 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-7622 |
| SMOTHERS AUTO PARTS INTERNATIONAL | | 2155 SANTA ROSA AVE | | | | CA | 95407 |
| SMOTHERS AUTO PARTS INTL | 2155 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-7622 |
| SMOTHERS CARL BYERLY (ESTATE OF) (505256) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOTHERS JOSEPH L (626776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMOTHERS LMT | 1678 S ELM ST APT C | | | | DAYTON | OH | 45449-3985 |
| SMOTHERS, BARRY M | 9275 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| SMOTHERS, CHARLES K | 10301 WESLEY PROVIDENCE PKY | | | | LOHONIA | GA | 30038 |
| SMOTHERS, CHARLES K | PO BOX 47294 | | | | ATLANTA | GA | 30362-0294 |
| SMOTHERS, CHARLES L | 296 FUSTERIA CT | | | | FREMONT | CA | 94539-7512 |
| SMOTHERS, DENNIS | 601 W STROUD ST | | | | JONESBORO | AR | 72401-7129 |
| SMOTHERS, DOROTHY M | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| SMOTHERS, EDWARD L | 9255 COUNTY ROAD 637 | | | | DEXTER | MO | 63841-8673 |
| SMOTHERS, EVELYN M | 1128 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| SMOTHERS, GARVIN C | 7025 SARATOGA DR | | | | BRIDGEVIEW | IL | 60455-2077 |
| SMOTHERS, HARLEY | 116 HIGHGATE AVE | | | | BUFFALO | NY | 14214-1425 |
| SMOTHERS, HERSHEL | STONEY CREEK VILLAGE APTS | 1694 N M 52 | | | OWOSSO | MI | 48867 |
| SMOTHERS, JACKIE L | 3388 N 50 W | | | | ANDERSON | IN | 46012-9570 |
| SMOTHERS, JAMES | 3378 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| SMOTHERS, JAMES F | 3400 W RIGGIN RD | UNIT 52 | | | MUNCIE | IN | 47304 |
| SMOTHERS, JAMES F | 3400 W RIGIGIN RD UNIT 52 | | | | MUNCIE | IN | 47304-6169 |
| SMOTHERS, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMOTHERS, JOSEPH M | 42511 ASHLEY CT | | | | CANTON | MI | 48187-2301 |
| SMOTHERS, JOSEPH P | PO BOX 182 | | | | BECKEMEYER | IL | 62219-0182 |
| SMOTHERS, LAWRENCE E | 15249 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| SMOTHERS, LETHA D | 7526 JONQUILL STREET | | | | SAN ANTONIO | TX | 78233-2702 |
| SMOTHERS, LISA A | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| SMOTHERS, MICHAEL F | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| SMOTHERS, OWEN E | 9095 EMILY DR | | | | DAVISON | MI | 48423-2847 |
| SMOTHERS, RICHARD B | PO BOX 419 | | | | BECKEMEYER | IL | 62219-0419 |
| SMOTHERS, THOMAS R | PO BOX 515 | | | | GENESEE | MI | 48437-0515 |
| SMOTHERS, THOMAS REGINALD | PO BOX 515 | | | | GENESEE | MI | 48437-0515 |
| SMOTHERS, VIRGINIA | 1035 WALLED LAKE DR | APT 227 | | | WALLED LAKE | MI | 48390 |
| SMOTHERS, WINFORD | 4967 OLIVE BRANCH RD | | | | PLAIN CITY | OH | 43064-9586 |
| SMOTHERS-SPIRKO, TRACY L | 7908 BUDD ST | | | | MASURY | OH | 44438 |
| SMOTHERS-SPIRKO, TRACY LYNN | PO BOX 563 | | | | NORTH JACKSON | OH | 44451-0563 |
| SMOTRILA, JAMES W | 42926 APPLES WAY DR | | | | LEETONIA | OH | 44431-9623 |
| SMOUSE, ROSE M | 3099 TONAWANDA CREEK ROAD | | | | AMHERST | NY | 14228-1504 |
| SMOUSE, THOMAS A | 12140 BANK RD | | | | CONNEAUT LAKE | PA | 16316-4106 |
| SMOUT, NEAL L | 833 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1806 |
| SMOUTER, CRYSTAL R | 4155 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| SMOUTER, DONALD R | 6407 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 |
| SMOYAK, BERTHA Y | 47 E WILLIAM ST | | | | FORDS | NJ | 08863-2207 |
| SMOYER, JOYCE A | 5 ARBORLEA AVE | | | | YARDLEY | PA | 19067-7405 |
| SMP BIAZET SP ZOO | MICHELLE SHAFFER 479 | C/O STANDARD MOTOR PRODUCTS IN | 1300 WEST OAK STREET | | WABASH | IN | |
| SMP BIAZET SP ZOO ODDZIAL BIALYSTOK | GEN ANDERSA 38 ST | | | BIALYSTOK PL 15 113 POLAND (REP) | | | |
| SMP POLAND SP ZO O | UL GEN WL ANDERSA 38 | | | BIALYSTOK 15-113 POLAND | | | |
| SMR BANYAN TREE INC | PO BOX 370 | | | | INDIANA | PA | 15701-0370 |
| SMR RESEARCH CORP | LINCOLN PLAZA 382 RTE 46 | | | | BUDD LAKE | NJ | 07828 |
| SMRCHEK, JERRI | 1316 W IONIA ST | | | | LANSING | MI | 48915-1818 |
| SMRCHEK, ROGER E | 3500 S BAUER RD # R2 | | | | FOWLER | MI | 48835 |
| SMRDEL, MARGARET | 8701 MAYFIELD RD LOT 217 | | | | CHESTERLAND | OH | 44026-2664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMRDEL, MARGARET R | 8701 MAYFIELD RD LOT 217 | | | | CHESTERLAND | OH | 44026-2664 |
| SMRDEL, PATRICIA M | 1007 MEADOWLARK LN | | | | MEDINA | OH | 44256-1665 |
| SMRDEL, PATRICIA M | 110 S JACKSON ST | APT 30 | | | SPENCER | OH | 44275-9591 |
| SMRECAK, HELEN M | 285 E MUNGER | | | | MUNGER | MI | 48747-9701 |
| SMRECAK, HELEN M | 285 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| SMRECAK, JAMES J | 285 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| SMRECAK, SUSAN E | 2805 GARFIELD AVE | | | | BAY CITY | MI | 48708-8608 |
| SMREK, ANNA S | 5105 TULIP AVE | | | | LANSING | MI | 48911-3765 |
| SMREK, PHILIP P | 20 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8726 |
| SMREKAR, FRANCES M | 68 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |
| SMREKAR, FRANCES M | 68 CHERRY HILL | | | | DAVISON | MI | 48423-9159 |
| SMREKER JR, LOUIS A | 883 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| SMREKER, BEVERLY D | 883 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| SMRITI GHOSH | 1366 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| SMRZ, DIANE | 7756 CARLTON RD | | | | DARIEN | IL | 60561-4353 |
| SMRZ, HOWARD V | PO BOX 593 | | | | YOUNG HARRIS | GA | 30582-0593 |
| SMRZ, JAMES | 7756 CARLTON RD | | | | DARIEN | IL | 60561-4353 |
| SMRZ, JOSEPH J | 1014 S GRANT AVE | | | | VILLA PARK | IL | 60181-3337 |
| SMRZ, WILLIAM L | 7756 CARLTON RD | | | | DARIEN | IL | 60561-4353 |
| SMS ELOTHERM | 17960 ENGLEWOOD DR | | | | CLEVELAND | OH | 44130 |
| SMS HOLDING CO INC | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602-4354 |
| SMS WALKER PRODUCTS INC | 727 23 RD | | | | GRAND JUNCTION | CO | 81505-9685 |
| SMSC AUSTIN | 10900 STONE LAKE BLVD | | | | AUSTIN | TX | 78759-5795 |
| SMSC GAMING ENTERPRISE LITTLE SIX  INC. | | 2350 SIOUX TRL NW | | | | MN | 55372 |
| SMT TOOLS LLC | 85 E SHAWNEE TRL | | | | WHARTON | NJ | 07885-2924 |
| SMT TRICEPT INC | 726 S SALEM DR | | | | SCHAUMBURG | IL | 60193-2763 |
| SMTIH JR, OLIVER | 16696 WOODINGHAM DR | | | | DETROIT | MI | 48221-2985 |
| SMU CATERING DEPARTMENT | PO BOX 750393 | | | | DALLAS | TX | 75275-0393 |
| SMUCK, MARIE K | 4544 S STAR DR | | | | MARION | IN | 46953-5378 |
| SMUCKER COMPANY | MERV SMUCKER | 2445 OLD PHILADELPHIA PIKE | | | SMOKETOWN | PA | |
| SMUCKER, MATTHEW T | 1205 BOMAR ST | | | | HOUSTON | TX | 77006-1119 |
| SMUCKER, MATTHEW T | 12718 CRATER LAKE CT | | | | HUMBLE | TX | 77346-3092 |
| SMUD | | 1708 59TH ST | | | | CA | 95819 |
| SMUDDE, PETER M | 3118 EAGLE CREEK DR | | | | BLOOMINGTON | IL | 61704-2905 |
| SMUDSKI, NOLA A | 31245 KRAUTER ST APT 10 | | | | GARDEN CITY | MI | 48135-1809 |
| SMUDZ, ALAN T | 608 W 7TH ST | | | | MONROE | MI | 48161-1508 |
| SMUKALLA, RICHARD J | 8464 S JEAN AVE | | | | OAK CREEK | WI | 53154-3217 |
| SMUKE, BRENDA B | 220 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| SMUKE, BRENDA B | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| SMUKE, RICHARD L | 220 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| SMULKSTIS, CHARLES J | 1079 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4248 |
| SMULSKI, EMILIA M | 5667 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| SMULSKI, EMILIA MARIANNA | 5667 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| SMURFIT STONE CONTAINER | 6 CITYPLACE DR | | | | CREVE COEUR | MO | 63141-7164 |
| SMURFIT STONE CONTAINER | 401 ALTON ST | | | | ALTON | MO | 63005 |
| SMURFIT STONE CONTAINER CORP | 1925 STONE CT | PO BOX 570 | | | MISHAWAKA | IN | 46545-4441 |
| SMURFIT STONE CONTAINER CORP | PO BOX 280390 | | | | NASHVILLE | TN | 37228-0390 |
| SMURFIT STONE CONTAINER ENTERPRISES, INC. | MARIANNE MAGUIRE | SMURFIT-STONE CONTAINER ENTERPRISES, INC. | | | CREVE COEUR | MO | |
| SMURFIT-STONE CONTAINER CORPORATION | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMURFIT-STONE CONTAINER CORPORATION | PO BOX 280390 | | | | NASHVILLE | TN | 37228-0390 |
| SMURFIT-STONE CONTAINER ENTERPRISES INC | 1925 STONE CT | | | | MISHAWAKA | IN | 46545-4441 |
| SMURFIT-STONE/NASHVI | PO BOX 280390 | | | | NASHVILLE | TN | 37228-0390 |
| SMURTHWAITE, CHARLOTTE A | 1325 DIXIELAND RD LOT 47 | | | | HARLINGEN | TX | 78552-3312 |
| SMUSZ, BERNICE W | 105 KIOWA DR W | | | | LAKE KIOWA | TX | 76240-9585 |
| SMUSZ, EDWARD J | 699 BURDIE DR | | | | HUBBARD | OH | 44425-1202 |
| SMUSZ, WALTER G | PO BOX 113 | | | | JEFFERSON | CO | 80456-0113 |
| SMUSZ, WALTER G | 2605 MICHIGAN HILL RD | P O BOX 113 | | | JEFFERSON | CO | 80456 |
| SMUSZ, WALTER G | PO BOX 113 | 2605 MICHIGAN HILL ROAD | | | JEFFERSON | CO | 80456-0113 |
| SMUTEK JOHN | 48316 REMER AVE | | | | SHELBY TOWNSHIP | MI | 48317-2641 |
| SMUTEK, ANNETTE M | 27 BLAIR LN | | | | WEST SENECA | NY | 14224-3655 |
| SMUTEK, FRANKLIN D | PO BOX 235 | | | | LUZERNE | MI | 48636-0235 |
| SMUTEK, JOHN S | 48316 REMER AVE | | | | SHELBY TWP | MI | 48317-2641 |
| SMUTEK, STANLEY L | 3500 CHARD AVE | | | | WARREN | MI | 48092-5204 |
| SMUTH | | | | | | | |
| SMUTKO, MARGARET E | 7718 ST ANDREWS BLVD BLDG D | | | | WEEKI WACHEE | FL | 34613 |
| SMUTKO, WILLIAM M | 1465 W 218TH ST | | | | TORRANCE | CA | 90501-4004 |
| SMUTNY, DALE J | 3388 42ND ST | | | | CANFIELD | OH | 44406-9283 |
| SMUTNY, EVELYN A | 420 W BUTTERFIELD RD | | | | ELMHURST | IL | 60126-4980 |
| SMUTYLO, JEROME Z | 1715 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3322 |
| SMUTZ WILLIAM S (460758) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMUTZ, WILLIAM S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMUTZER JOHN M (626777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SMUTZER, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMUTZKI, R J | 2350 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| SMUZESKI, NAOMI C | 6117 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| SMUZESKI, VINCENT R | 9224 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| SMUZOK, ANTHONY T | 541 BLUE JAY DR | | | | VANDALIA | OH | 45377-2609 |
| SMUZOK, TAMMY L | 4436 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2638 |
| SMUZOK,ANTHONY T | 541 BLUE JAY DR | | | | VANDALIA | OH | 45377-2609 |
| SMW AUTOMOTIVE | ANGELA BURTON | 2005 PETIT ST | | | PORT HURON | MI | 48060-6433 |
| SMW AUTOMOTIVE | ANGELA BURTON | 2005 PETIT STREET | | | LAGRANGE | GA | 30240 |
| SMW AUTOMOTIVE | ANGELA BURTON | 12700 STEPHENS RD. | | | FALL RIVER | MA | 02721 |
| SMW AUTOMOTIVE CORP | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| SMW AUTOMOTIVE CORP | 2005 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| SMW AUTOMOTIVE CORP | 3150 DOVE ST | | | | PORT HURON | MI | 48060-6766 |
| SMW AUTOMOTIVE CORPORATION | ANGELA BURTON | 3150 DOVE ST | | | PORT HURON | MI | 48060-6766 |
| SMW AUTOMOTIVE CORPORATION | ANGELA BURTON | 3150 DOVE STREET | | | RIVERVIEW | MI | 48193 |
| SMW AUTOMOTIVE CORPORATION | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| SMW LOCAL # 33 | 12515 CORPORATE DR | | | | CLEVELAND | OH | 44130-9322 |
| SMW-AUTOBLOK CORPORATION | 285 EGIDI DR | | | | WHEELING | IL | 60090-2653 |
| SMW/12700 STEPHENS | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 |
| SMW/CHASSIS | 600 S ADAMS RD STE 100 | | | | BIRMINGHAM | MI | 48009-6862 |
| SMX DICASTAL WHEEL MANUFACTURE CO L | NO 10 SONGHUI RD | | | SANMENXIA HENAN 472000 CHINA (PEOPLE'S | SANMENXIA HENAN | | 47200 |
| SMYCZAK, THOMAS W | 1689 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9645 |
| SMYCZYNSKI, DAVID A | 8919 REDSTONE DR | | | | PINCKNEY | MI | 48169-8248 |
| SMYCZYNSKI, JOHN M | 272 CAMINO VIEJO ST | | | | HENDERSON | NV | 89012-4818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMYDO, JOSEPH | 1717 MAYBROOK RD | | | | JACKSON | MI | 49203-5342 |
| SMYDO, MARGARET B | 6586 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| SMYDO, MARGARET B | 1490 OAK GROVE DRIVE | | | | WALLED LAKE | MI | 48390-3736 |
| SMYER, CANDICE S | 6789 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3536 |
| SMYERS, ALICE H | 6270 ALYSSUM PLACE | | | | DENVER | NC | 28037 |
| SMYERS, BERNARD R | PO BOX 1147 | | | | FLINT | MI | 48501-1147 |
| SMYERS, DEBRA D | 4705 ANDES ST | | | | DENVER | CO | 80249-7282 |
| SMYERS, DEBRA D | 4705 ANDES STREET | | | | DENVER | CO | 80249-7282 |
| SMYERS, EDWARD M | 11208 PUTNAM RD | | | | UNION | OH | 45322-9721 |
| SMYERS, EUGENE E | 2425 W RIVER RD N APT 103 | | | | ELYRIA | OH | 44035-2240 |
| SMYERS, JAMES W | 23000 STRUWIN RD | | | | BATTLE CREEK | MI | 49017-9496 |
| SMYERS, JERALD L | 4415 FRANK DELLINGER LN | | | | MAIDEN | NC | 28650-9461 |
| SMYERS, TERRI L | 4415 FRANK DELLINGER LN | | | | MAIDEN | NC | 28650-9461 |
| SMYK, VIRGINIA | 25712 21 MILE RD | | | | CHESTERFIELD | MI | 48051-2705 |
| SMYKOWSKI, JAMES W | 6932 S CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249-8754 |
| SMYKOWSKI, VALENTINA | 7274 HELEN | | | | CENTER LINE | MI | 48015 |
| SMYL GM | BOX 930 | | | WHITECOURT CANADA AB T7S 1N9 CANADA | | | |
| SMYLIE, DENNIS G | 15401 EDINGTON ST | | | | LIVONIA | MI | 48154-2855 |
| SMYLOR, ADRIENNE C | 838 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1806 |
| SMYLOR, ADRIENNE CELESTE | 838 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1806 |
| SMYLOR, ANITA O | 858 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| SMYLOR, ANTHONY C | G6440 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| SMYLOR, MARY K | 3900 HAMMERBERG RD APT 334 | | | | FLINT | MI | 48507-6027 |
| SMYRL, MARY L | 1194 SOUTH FM RD | | | | LUFKIN | TX | 75904 |
| SMYRNA TOWN CLERK | 315 S LOWRY ST | | | | SMYRNA | TN | 37167-3416 |
| SMYSER JAY M | 440 N WABASH AVE APT 5006 | | | | CHICAGO | IL | 60611-7690 |
| SMYSER, HARRY K | 735 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| SMYTH COUNTY TREASURER | PO BOX 549 | | | | MARION | VA | 24354-0549 |
| SMYTH IV, JOHN K | 225 HURON WOODS DR | | | | MARQUETTE | MI | 49855-8622 |
| SMYTH JR, RAYMOND C | 33 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| SMYTH, BENJAMIN K | PO BOX 14 | | | | SWARTZ CREEK | MI | 48473-0014 |
| SMYTH, BRIAN M | 33 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| SMYTH, BRYAN T | 12115 COVE CRST | | | | FORT WAYNE | IN | 46845-1369 |
| SMYTH, BRYAN THOMAS | 12115 COVE CRST | | | | FORT WAYNE | IN | 46845-1369 |
| SMYTH, CHARLES P | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| SMYTH, CHARLES R | 4806 CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| SMYTH, GARY J | 39491 CLEARVIEW ST | | | | SELFRIDGE ANGB | MI | 48045-1826 |
| SMYTH, GEORGE A | 3 GILMORE DR | | | | CHEEKTOWAGA | NY | 14225 |
| SMYTH, GERALD M | 2030 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| SMYTH, JAMES G | 6907 AVENUE W | | | | LUBBOCK | TX | 79412-3821 |
| SMYTH, JEANNETTE | | | | | | | |
| SMYTH, JEFFREY L | 3123 ALEXANDER PL APT 205 | | | | BEAVERCREEK | OH | 45431-8878 |
| SMYTH, JEFFREY LEE | 3123 ALEXANDER PL APT 205 | | | | BEAVERCREEK | OH | 45431-8878 |
| SMYTH, JOHN G | 2897 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| SMYTH, JOHN GARY | 2897 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| SMYTH, LLOYD G | 5505 POWELL RD | | | | DAYTON | OH | 45424-4152 |
| SMYTH, ROBERT D | 5975 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9758 |
| SMYTH, ROBERT L | 6821 STILLMEADOWS CIR N | | | | NORTH RICHLAND HILLS | TX | 76180-3315 |
| SMYTH, ROBERT M | 5883 ROCKLAND CT | | | | DEARBORN HEIGHTS | MI | 48127-2912 |
| SMYTH, SUE A | 8107 KANE CT | | | | ALEXANDRIA | VA | 22308-1433 |
| SMYTH, SUSAN M | 2897 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMYTH, TRYPHENA L | C/O THELMA ALEXANDER | 713 WATERVLIET AVE | | | DAYTON | OH | 45420-5420 |
| SMYTH, TRYPHENA L | 713 WATERVLIET AVE | C/O THELMA ALEXANDER | | | DAYTON | OH | 45420-2546 |
| SMYTH, WAVER | 407 3RD STREETNW | | | | RUSKIN | FL | 33570 |
| SMYTH,JEFFREY LEE | 3123 ALEXANDER PL APT 205 | | | | BEAVERCREEK | OH | 45431-8878 |
| SMYTHE BUICK, INC. | ATTENTION: WILLIAM D. SMYTHE, GENERAL PARTNER | 441 WHISKEY HILL RD | | | WOODSIDE | CA | 94062-2535 |
| SMYTHE FAMILY LIMITED PARTNERSHIP | ATTENTION: WILLIAM D. SMYTHE, GENERAL PARTNER | 441 WHISKEY HILL RD | | | WOODSIDE | CA | 94062-2535 |
| SMYTHE FAMILY LP | 142 S SANTA CRUZ AVE | | | | LOS GATOS | CA | 95030 |
| SMYTHE FAMILY LP | WILLIAM D SMYTHE GENRL PARTNER | 437 WHISKEY HILL RD | 501 CHNG 11/04/04 ONEIL | | WOODSIDE | CA | 94062-2535 |
| SMYTHE KIELY LLC | COMERICA BANK | 17151 PINE AVE | | | LOS GATOS | CA | 95032-5520 |
| SMYTHE MASTERSON & JUDD | 2 GREENWICH OFFICE PARK STE 3 | | | | GREENWICH | CT | 06831-5155 |
| SMYTHE WAYNE | SMYTHE, BARB | CONSUMER LEGAL SERVICES | 30928 FORD RD | | GARDEN CITY | MI | 48135-1803 |
| SMYTHE WAYNE | SMYTHE, WAYNE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SMYTHE WILLIAM | 11200 PLUM HOLLOW CIR | | | | FISHERS | IN | 46037-9136 |
| SMYTHE, CHARLES B | 614 N PALM ST | | | | JANESVILLE | WI | 53548-2847 |
| SMYTHE, GEORGE S | 777 E WOODWARD HEIGHTS BLVD | APT 104 | | | HAZEL PARK | MI | 48030-2745 |
| SMYTHE, HARLEY F | 872 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2328 |
| SMYTHE, JERRY L | 819 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-1842 |
| SMYTHE, KENNETH J | 11495 IRISH ROAD | | | | OTISVILLE | MI | 48463-9447 |
| SMYTHE, LACEY M | 1239 E 36TH CT | | | | DES MOINES | IA | 50317 |
| SMYTHE, LARRY | 9076 NORTH LINNET ROAD | | | | CASA GRANDE | AZ | 85294-7166 |
| SMYTHE, MICHAEL B | 6 CLARKSON AVE | | | | MASSENA | NY | 13662-1757 |
| SMYTHE, PHYLLIS E | # 19 | 2516 GREEN VALLEY DRIVE | | | JANESVILLE | WI | 53546-1182 |
| SMYTHERS, THOMAS E | 316 DATE ST | | | | LAKE ELSINORE | CA | 92530-1814 |
| SN & JN LP | ATTN JACK NIGGEMAN | 18 CLOVER LN | | | NEWTOWN SQUARE | PA | 19073-4103 |
| SN & JN LP | C/O JACK NIGGEMAN | 18 CLOVER LANE | | | NEWTOWN SQUARE | PA | 19073 |
| SN & JN1 | 8 CLOVER LANE | | | | NEW TOWN SQUARE, | PA | 19073 |
| SNABES, DAVID B | 3871 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3952 |
| SNABLE, DOUGLAS A | 2403 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| SNABLE, DOUGLAS ALAN | 2403 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| SNABLE, RONALD F | 1211 S EUCLID ST | | | | BAY CITY | MI | 48706 |
| SNABLE, RUDOLPH C | 3875 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| SNABON, MICHAEL H | 3613 FOX RUN DR | | | | HAMBURG | NY | 14075-2215 |
| SNABON, MICHAEL HENRY | 3613 FOX RUN DR | | | | HAMBURG | NY | 14075-2215 |
| SNACK, BILLY L | 5112 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2178 |
| SNACK, MYRTLE M | 17 POWDER FARM CT | C/O VALERIE A ROSE | | | PERRY HALL | MD | 21128-9708 |
| SNACK, MYRTLE M | C/O VALERIE A ROSE | 17 POWDER FARM COURT | | | PERRY HALL | MD | 21128 |
| SNACK, PATSY E | 5112 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2178 |
| SNACK, TIMOTHY L | 530 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| SNACKI, THERESA E | 1089 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9325 |
| SNACKI, WALTER | 1089 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9325 |
| SNADER, JIMMIE | 2250 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4267 |
| SNAIR AUTOMATION SERVICES LLC | 2547 WESTBELT DR | | | | COLUMBUS | OH | 43228-3826 |
| SNAIR CO/HILLIARD | 3649 PARKWAY LN | | | | HILLIARD | OH | 43026-1214 |
| SNAKENBERG, JOHN D | 3214 WETHERBYRNE RD NW | | | | KENNESAW | GA | 30144-3036 |
| SNAMAN, J R | 103 EGE DR | | | | CARLISLE | PA | 17015-7622 |
| SNAP ON BUSINESS SOLUTIONS | PO BPX 23756 | | | | CHICAGO | IL | 60673 |
| SNAP ON BUSINESS SOLUTIONS, INC. DCX.NET GMBH, FORD MOTOR COMPANY, | OECONNECTION MANAGER CORP. 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| SNAP ON INC | SNAP ON TECHNICAL TRAINING SYS | 3011 IL ROUTE 176 | | | CRYSTAL LAKE | IL | 60014-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNAP ON TOOLS OF CANADA | 1171 GORHAM ST | | | NEWMARKET CANADA ON L3Y 7V1 CANADA | | | |
| SNAP ON/NASHVILLE | 1001 OLD TREE COURT | BOX 100950 | | | NASHVILLE | TN | 37210 |
| SNAP ON/NEW BERLIN | PO BOX 9004 | | | | CRYSTAL LAKE | IL | 60039-9004 |
| SNAP-ON BUSINESS SOLUTIONS | PO BOX 23756 | | | | CHICAGO | IL | 60673-0001 |
| SNAP-ON BUSINESS SOLUTIONS | 1909 OLD MANSFIELD RD. | | | | WOOSTER | OH | 44691-9050 |
| SNAP-ON DIAGNOSTICS | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382-4508 |
| SNAP-ON INC | 2801 80TH ST | PO BOX 1410 | | | KENOSHA | WI | 53143-5699 |
| SNAP-ON INC | 1909 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-9359 |
| SNAP-ON INC | PO BOX 509044 | 14145 DANIELSON ST | | | SAN DIEGO | CA | 92150-9044 |
| SNAP-ON INC | PO BOX 9004 | 3011 EAST RTE 176 | | | CRYSTAL LAKE | IL | 60039-9004 |
| SNAP-ON INC | STEVE CHRISTOPHER | SNAP-ON TOOLS | 2333 E WALTON | | SCHILLER PARK | IL | 60176 |
| SNAP-ON INDUSTRIAL | DIV 1DSC HOLDINGS LLC | 19220 SAN JOSE AVE | | | ROWLAND HGHTS | CA | 91748-1417 |
| SNAP-ON INDUSTRIAL | PO BOX 9004 | | | | CRYSTAL LAKE | IL | 60039-9004 |
| SNAP-ON TOOLS CO LLC | PO BOX 9004 | 3011 EAST RTE 176 | | | CRYSTAL LAKE | IL | 60039-9004 |
| SNAP-ON TOOLS COMPANY, LLC | | | | | | | |
| SNAP-ON TOOLS OF CANADA LTD | 1171 GORHAM ST | | | NEWMARKET ON L3Y 7V1 CANADA | | | |
| SNAP-ON, INC. | MICHAEL SCHMIDLKOFER | 2801 80TH ST | | | KENOSHA | WI | 53143-5656 |
| SNAP-ON-INC | 1909 OLD MANSFIELD RD | | | | WOOSTER | OH | 44691-9359 |
| SNAPON BUSINESS SOLUTIONS LLC | PO BOX 1410, KENOSHA | | | | KENOSHA | WI | 53141 |
| SNAPP I I, JAMES C | 7440 E 800 N | | | | BROWNSBURG | IN | 46112 |
| SNAPP JERRY | 102 LAKELAND DR | | | | WASHINGTON | NC | 27889-9653 |
| SNAPP JR, WARREN R | 1178 CEDAR HILL RD | | | | CLEAR BROOK | VA | 22624-1630 |
| SNAPP JR., GINO L | 5252 WAYBURN ST | | | | DETROIT | MI | 48224-3037 |
| SNAPP ORIS JEFFERSON (348890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNAPP SCOTT | SNAPP, SCOTT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNAPP, BOBBY L | 18 ROANE CT SYLVAN GROVE | | | | INWOOD | WV | 25428 |
| SNAPP, DAVID S | 17096 EASTVIEW DR | | | | CHAGRIN FALLS | OH | 44023-4626 |
| SNAPP, EDSEL M | 226 OUTFIELD CIR | | | | CAPE FAIR | MO | 65624-9617 |
| SNAPP, GINO | 19125 BERDEN ST | | | | GROSSE POINTE | MI | 48236-2007 |
| SNAPP, HAROLD L | 6051 W LAZY HEART ST | | | | TUCSON | AZ | 85713-4318 |
| SNAPP, JOHN C | 87 OLD FARM RD | | | | DANVILLE | IN | 46122-1434 |
| SNAPP, JUANITA L | 8901 TAMIAMI TRL E APT 342 | | | | NAPLES | FL | 34113-3335 |
| SNAPP, LARRY L | 6610 GASPARILLA PINES BLVD UNIT 112 | | | | ENGLEWOOD | FL | 34224-7525 |
| SNAPP, LOWELL C | 5440 N MURPHY RD | | | | BRAZIL | IN | 47834-8236 |
| SNAPP, MICHAEL K | 204 CLARK AVE | | | | EDGERTON | MO | 64444 |
| SNAPP, ORIS JEFFERSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNAPP, PAUL S | PO BOX 214 | | | | CIRCLEVILLE | UT | 84723-0214 |
| SNAPP, RICHARD D | 722 EDGEHILL AVE | | | | ASHLAND | OH | 44805-4118 |
| SNAPP, SARA A | 57 PLAINVIEW DR | | | | AVON | IN | 46123-9708 |
| SNAPP, SCOTT | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SNAPP, VAN K | 4906 BILLCO RD | | | | MEMPHIS | TN | 38109-6150 |
| SNAPP, VIRGINIA | 17096 EASTVIEW DR | | | | CHAGRIN FALLS | OH | 44023-4626 |
| SNAPPY CAR RENTAL | 6140 PARKLAND BOULEVARD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| SNAPSHOTS | KATHLEEN COFFEY | 24 EAST AVENUE | #1370 | | NEW CANAAN | CT | 06840 |
| SNARDON, VIVIAN M | 178 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9042 |
| SNARR, JOHN W | 11201 N RHONDA WAY | | | | DUNLAP | IL | 61525-9059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNARSKI, DOROTHY E | 2839 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3378 |
| SNARSKI, THOMAS R | 908 DOGWOOD DR | | | | BAREFOOT BAY | FL | 32976-7124 |
| SNARSKIS, REGINA | 3 OCEANS WEST BLVD APT 5D4 | | | | DAYTONA BEACH SHORES | FL | 32118-5995 |
| SNARSKY, CARL W | 11922 TUCSON DR | | | | PARMA | OH | 44130-1843 |
| SNARY, RICHARD J | 34 CONFEDERATION DR | | NIAGARA ON THE LAKE CANADA L0S-1J0 | | | | |
| SNAUWAERT, KENNETH J | 69669 ELDRED RD | | | | BRUCE TWP | MI | 48065-4225 |
| SNAUWAERT, ROLAND L | 38127 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4011 |
| SNAVELY JR, THOMAS E | 1629 LOWER CLOVER CREEK RD | | | | WILLIAMSBURG | PA | 16693-7400 |
| SNAVELY MILTON G | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| SNAVELY, ANNABELLE | | | | | | | |
| SNAVELY, BRANDON MICHAEL | 24534 JAMESTOWNE RD | | | | NOVI | MI | 48375-2324 |
| SNAVELY, BRUCE G | 1122 MUSKET RD | | | | NEWARK | DE | 19713-3245 |
| SNAVELY, CHRISTINE J | 2604 ARLETTA ST | | | | TOLEDO | OH | 43613-2616 |
| SNAVELY, CHRISTINE J | 2604 ARLETTA | | | | TOLEDO | OH | 43613-2616 |
| SNAVELY, DEAN F | 233 N 4200 E | | | | RIGBY | ID | 83442-5977 |
| SNAVELY, DONALD L | 81 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-9041 |
| SNAVELY, DONNA B | 607 GAMBER LN | | | | LINDEN | MI | 48451-9761 |
| SNAVELY, DONNA B | 607 GAMBER LANE | | | | LINDEN | MI | 48451-9761 |
| SNAVELY, EUNICE C | 10214 KIRKDALE DR | | | | HOUSTON | TX | 77089 |
| SNAVELY, GARY L | 295 HERITAGE DR | | | | MILFORD | MI | 48381-2826 |
| SNAVELY, GOLDIE R | 623 S APPERSON WAY | | | | KOKOMO | IN | 46901-5432 |
| SNAVELY, JOE D | STRONG & ASSOCIATES P.C. | 901 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4811 |
| SNAVELY, JOHN A | 1313 WESTCHESTER ST | | | | SALISBURY | MD | 21801-3234 |
| SNAVELY, KEITH S | 13374 WESTMINISTER DR | | | | STERLING HTS | MI | 48313-1970 |
| SNAVELY, LEWIS L | 1124 MICHIGAN AVE | | | | MAUMEE | OH | 43537-3049 |
| SNAVELY, SAMUEL C | 459 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| SNAVLEY, BARBARA J | 535 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| SNAWDER, WENDY | 450 E BRADLEY AVE SPC 79 | | | | EL CAJON | CA | 92021-3052 |
| SNAY, ALAN L | 6882 KINGSLAND | | | | SHELBY TWP | MI | 48317-6312 |
| SNAY, KAREN P | 2050 FEDERAL AVE | | | | ALLIANCE | OH | 44601-4542 |
| SNAY, ROGER P | 13699 SMITH GOSHEN RD | | | | BELOIT | OH | 44609 |
| SNEAD JOHN R (439526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEAD JOHN RICHARD (ESTATE OF) (482024) - SNEAD RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEAD JR, JOHN J | 33 ALDEN AVE | | | | TRENTON | NJ | 08618-3001 |
| SNEAD LEWIS B (494226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEAD WESLEY L SR (429839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEAD, ALLEN E | 6572 E HORTON RD | | | | BLISSFIELD | MI | 49228-9653 |
| SNEAD, ANITA L | 101 DEBRA LN | | | | BUFFALO | NY | 14207-2301 |
| SNEAD, DANIEL/TN | MAURY COUNTY SHOPPING CENTER | | | | COLUMBIA | TN | 38401 |
| SNEAD, GARY W | JACOBS & ASSOCIATES | 961687 GATEWAY BLVD STE 201I | | | FERNANDINA BEACH | FL | 32034-9159 |
| SNEAD, HAROLD J | 5769 BIRKENHILLS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4931 |
| SNEAD, HELENA O | 74 RANGE RD | | | | NORTH EAST | MD | 21901-4706 |
| SNEAD, JAMES H | PO BOX 14730 | | | | SAGINAW | MI | 48601-0730 |
| SNEAD, JANNETTE | 228 S 10TH ST | | | | SAGINAW | MI | 48601-1807 |
| SNEAD, JEFFREY S | 8004 LANCKEN DR | | | | CHARLOTTE | NC | 28277-0267 |
| SNEAD, JEFFREY S L | 8004 LANCKEN DR | | | | CHARLOTTE | NC | 28277-0267 |
| SNEAD, JOE | 1256 PIUS ST | | | | SAGINAW | MI | 48638-6564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNEAD, JOHN R | 1302 KIRK ROW | | | | KOKOMO | IN | 46902-3924 |
| SNEAD, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEAD, JOSHUA | 4644 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| SNEAD, JOSHUA J | 4644 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| SNEAD, JULIE A | 5769 BIRKENHILLS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4931 |
| SNEAD, LEWIS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEAD, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEAD, ROLAND J | PO BOX 396 | | | | MINERAL | VA | 23117-0396 |
| SNEAD, RONALD L | 160 TRUMPET DR | | | | DAYTON | OH | 45449-2253 |
| SNEAD, SHANE ANTHONY | 231 DUTTON ST APT 8 | | | | EATON RAPIDS | MI | 48827-1559 |
| SNEAD, WESLEY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEAR, BRYAN L | 9249 RUSSELL RD | | | | CLARE | MI | 48617-9181 |
| SNEAR, BRYAN LEE | 9249 RUSSELL RD | | | | CLARE | MI | 48617-9181 |
| SNEAR, JAMES H | 9246 YOUNG DR | | | | SWARTZ CREEK | MI | 48473-1042 |
| SNEAR, JOHN W | 5347 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8591 |
| SNEAR, KAREN D | 8440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| SNEAR, KAREN DIANE | 8440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| SNEAR, LINDA M | 9249 RUSSELL ROAD | | | | CLARE | MI | 48617 |
| SNEARLY, VERNARD | 819 CARROLL BRASHER RD | | | | DOWNSVILLE | LA | 71234-4237 |
| SNEARY, CLARICE L | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| SNEARY, DAVID E | 7082 E U.S. 24 N | | | | HUNTINGTON | IN | 46750 |
| SNEARY, GERALD E | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| SNEARY, GERALD EUGENE | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| SNEARY-ROBINSON, BETTY J | 1119 RIDGEHAVEN | | | | KEITHVILLE | LA | 71047 |
| SNEATH, CHARLES J | 13909 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| SNEATH, CHARLES T | 16565 PORSPECT PL | SPC 1 | | | PIONEER | CA | 95666-9466 |
| SNEATHEN, RUTH M | 851 MENDON RD | | | | SHERWOOD | MI | 49089-9716 |
| SNEDACAR JR, BARNEY | 3205 S ANNABELLE ST | | | | DETROIT | MI | 48217-1103 |
| SNEDACAR, MARION | 14427 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1273 |
| SNEDACAR, REGINALD L | 9346 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1723 |
| SNEDDEN JOHN L SR (626778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEDDEN, DOROTHY S | 3549 ADAMS AVE | | | | OGDEN | UT | 84403-1025 |
| SNEDDEN, EVERETT B | 1513 DUTCHESS AVE | | | | DAYTON | OH | 45420-1335 |
| SNEDDEN, HAROLD T | | | | | | | |
| SNEDDEN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEDDEN, MARY L | 2561 BEECHWOOD RD | | | | NEW WILMNGTN | PA | 16142-5011 |
| SNEDDEN, ROBERT J | 1000 GRACEWOODS DR APT 201 | | | | NILES | OH | 44446-3566 |
| SNEDDEN, STEPHAN D | 1240 ENCLAVE CIR APT 108 | | | | ARLINGTON | TX | 76011-6151 |
| SNEDDON, R P | 2225 QUINCY CT | | | | THE VILLAGES | FL | 32162-2415 |
| SNEDDON, RICHARD F | 305 AUDINO LN APT B | | | | ROCHESTER | NY | 14624-5630 |
| SNEDE, PETER M | 18854 LIVINGSTON DR | | | | MACOMB | MI | 48042-6223 |
| SNEDEGAR JOHN | 31151 CEANOTHUS DR | | | | LAGUNA BEACH | CA | 92651-6929 |
| SNEDEGAR, GEORGE R | 1475 JAMES ST | | | | NEW SMYRNA | FL | 32168-8621 |
| SNEDEGAR, MARK W | 28580 STARR ROUTE RD | | | | LOGAN | OH | 43138-8523 |
| SNEDEGER, PATRICIA A | 309 E ZAUN AVE | | | | INDEPENDENCE | MO | 64050-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNEDEKER CHARLES H (409173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEDEKER CHARLEY B (626779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEDEKER, BARBARA J | 133 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| SNEDEKER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNEDEKER, CHARLEY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEDEKER, CLARKE R | 5 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| SNEDEKER, MICHAEL H | 582 BRICKYARD RD | | | | DANVILLE | IL | 61832-7704 |
| SNEDEKER, ROBERT D | 710 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| SNEDEN, CHARLES T | 18909 WOOD ST | | | | MELVINDALE | MI | 48122-1473 |
| SNEDEN, SARA L. | 2764 INGLIS ST | | | | DETROIT | MI | 48209-1059 |
| SNEDEN, SARA L. | 2764 INGLIS | | | | DETROIT | MI | 48209-1059 |
| SNEDKER, RACHEL L | PO BOX 5261 | | | | WILMINGTON | DE | 19804-0861 |
| SNEE, DAVID | | | | | | | |
| SNEE, WILLIAM E | 6425 LONG TIMBER DR | | | | O FALLON | MO | 63368-7806 |
| SNEED ALTON (473134) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED BENNY (ESTATE OF) (489249) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNEED BRUCE D (432646) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SNEED BRUCE D (432646) - SNEED GREGORY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SNEED CHARLES (464295) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED HERBERT C (485183) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED JR, FORREST | PO BOX 2 | | | | GREENSBORO | IN | 47344-0002 |
| SNEED JR, GARLAND C | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| SNEED JR, JOE | PO BOX 345 | | | | BRINKLEY | AR | 72021-0345 |
| SNEED JR, MARTIN S | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| SNEED JR, MARTIN SAVANNUS | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| SNEED JR, WILLIE J | 4540 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2122 |
| SNEED RAYMOND (642349) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| SNEED SALLY | PO BOX 246 | | | | CHRISTOVAL | TX | 76935-0246 |
| SNEED SAMMIE | 1432 CRITTENDEN ST NW | | | | WASHINGTON | DC | 20011-4339 |
| SNEED, ALGER R | 105 S EDITH ST | | | | PONTIAC | MI | 48342-2991 |
| SNEED, ALTON L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED, BARBARA A | 222 CRAIGTOWN RD | | | | PORT DEPOSIT | MD | 21904 |
| SNEED, BOBBY L | 12465 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9560 |
| SNEED, BRUCE D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SNEED, BRYAN A | 29 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| SNEED, BRYAN ANTHONY | 29 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| SNEED, CALUIN | 3971 LOVETT AVE | | | | INKSTER | MI | 48141-2746 |
| SNEED, CARROLL A | PO BOX 25 | | | | SECRETARY | MD | 21664-0025 |
| SNEED, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED, CHARLES E | 3136 W 31ST ST | | | | CLEVELAND | OH | 44109-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNEED, CHARLES L | 3451 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| SNEED, DALE M | 6036 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9413 |
| SNEED, DANNY T | 7337 COMER LN | | | | WEATHERFORD | TX | 76085-8067 |
| SNEED, DAVID R | 1128 DELTA DR | | | | COLUMBIA | SC | 29209-4741 |
| SNEED, DONALD R | 2513 BENTLEY CT | | | | EAST LANSING | MI | 48823 |
| SNEED, DOROTHY R | 29471 ASPEN DR | | | | FLAT ROCK | MI | 48134-1374 |
| SNEED, EDNA M | C/O WASHINGTON SQUARE NURSING | CENTER | | | WARREN | OH | 44483 |
| SNEED, ELECIA E | 4620 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| SNEED, ESTUS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SNEED, EVELYN | 4540 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426-2122 |
| SNEED, GARY L | 8405 S LYNN ST | | | | DALEVILLE | IN | 47334-9641 |
| SNEED, GEORGE | 601 KERRY ST | | | | CROWLEY | TX | 76036-2756 |
| SNEED, GEORGE | 601 KERRY STREET | | | | CROWLEY | TX | 76036-2756 |
| SNEED, GREGORY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SNEED, HENRIETTA | 4700 SACRAMENTO AVE | | | | SAINT LOUIS | MO | 63115-2025 |
| SNEED, HERBERT C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED, JAMES R | 1325 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| SNEED, JEAN | PO BOX 296 | | | | LA FONTAINE | IN | 46940-0296 |
| SNEED, KEITH A | 8529 BLUEFIN CIR | | | | INDIANAPOLIS | IN | 46236-8506 |
| SNEED, KENNETH R | 3700 S WESTPORT AVE PMB 3503 | | | | SIOUX FALLS | SD | 57106-6360 |
| SNEED, KENNETH R | 3700 SW PORT AVENUE | P O BOX 3503 | | | SIOUX FALLS | SD | 57106 |
| SNEED, LILA M | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| SNEED, LORAINE | 2250 24TH ST UNIT 122 | | | | SAN FRANCISCO | CA | 94107-3269 |
| SNEED, LOUIS F | 210 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| SNEED, MARGARET J | 8315 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| SNEED, MARGARET J | 8315 S. ATLEE | | | | DALEVILLE | IN | 47334-9640 |
| SNEED, MARY B | 3505 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9466 |
| SNEED, MARY E | 41 MALDEN AVE | | | | DAYTON | OH | 45427-2903 |
| SNEED, MELBA M | 6370 GALE RD | BOX 34 | | | ATLAS | MI | 48411 |
| SNEED, MELVIN D | 6370 GALE RD | BOX 34 | | | ATLAS | MI | 48411 |
| SNEED, MICHAEL | 261 BARFIELD CRESCENT RD APT 1608 | | | | MURFREESBORO | TN | 37128 |
| SNEED, RANDY D | PO BOX 351 | | | | THOMPSONS STATION | TN | 37179-0351 |
| SNEED, RANDY L | PO BOX 393 | | | | SPRING HILL | TN | 37174-0393 |
| SNEED, RAY E | 1847 HOUSTON ST | | | | DEARBORN | MI | 48124-4125 |
| SNEED, RAYMOND | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SNEED, ROBERT G | 1130 MAYWOOD ST NW | | | | WARREN | OH | 44485-1906 |
| SNEED, RONALD L | 1246 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6706 |
| SNEED, ROSIE L | 48 POE AVE | | | | NEWARK | NJ | 07106-1508 |
| SNEED, RUBY J | 3293 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| SNEED, RUSSELL E | 3651 RUSSELL DR | | | | RED BUD | IL | 62278-3823 |
| SNEED, RUTH U | 6502 CHESTER AVE | | | | HODGKINS | IL | 60525-7609 |
| SNEED, SALLIE J | 4349 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| SNEED, SANDRA | 507 N OUTLAR ST | | | | WHARTON | TX | 77488-3539 |
| SNEED, STEVEN R | 1036 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| SNEED, THOMAS J | 402 ROYAL OAK DR | | | | CLINTON | MS | 39056-5710 |
| SNEED, VIRGINIA D | 2800 W. MAIN 302A MARTHA'S ALLEY | | | | TUPELO | MS | 38801 |
| SNEED, WAYNE A | 2434 NANCY ST | | | | ELIZABETHTON | TN | 37643-3749 |
| SNEED, WILLIAM H | 210 E WALNUT ST | | | | ORRICK | MO | 64077-9154 |
| SNEED, WILMA B | 129 TIMBERLAKE DR | | | | AZLE | TX | 76020-4039 |
| SNEED,BRYAN ANTHONY | 29 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNEIDER MICHAEL (641095) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SNEIDER, BRUCE R | 2308 ANCHOR CT | | | | HOLT | MI | 48842-8714 |
| SNEIDER, MICHAEL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SNEIDERWINE, EDWARD L | 5304 QUAIL CREEK CT | | | | KELLER | TX | 76248-4595 |
| SNEIZIK, IRENE C | 2307 WARNER ROAD, N.E. | | | | FOWLER | OH | 44418-9776 |
| SNEIZIK, IRENE C | 2307 WARNER RD | | | | FOWLER | OH | 44418-9776 |
| SNEL, MICHAEL S | 6473 RYEWORTH DR | | | | FRISCO | TX | 75035-7466 |
| SNELENBERGER, MYRTA J | 15904 ATKINSON AVE | | | | GARDENA | CA | 90249-4814 |
| SNELER, AGNES M | 2315 CLIPPER ST | | | | SAN MATEO | CA | 94403-1005 |
| SNELL & WILMER | ATTY FOR GREATER PARK CITY COMPANY | ATTN: DAVID E. LETA & TIMOTHY J. DANCE | 15 WEST SOUTH TEMPLE SUITE 1200 | | SALT LAKE CITY | UT | 84101 |
| SNELL & WILMER LLP | 1 ARIZONA CENTER | | | | PHOENIX | AZ | 85004 |
| SNELL & WILMER LLP | 1 S CHURCH AVE | 1500 CITIBANK TOWER | | | TUCSON | AZ | 85701-1619 |
| SNELL & WILMER LLP | ONE ARIZONA CTR 10TH FL | 400 E VAN BUREN | | | PHOENIX | AZ | 85004 |
| SNELL & WILMER LLP | 1920 MAIN ST STR 12000 | | | | IRVINE | CA | 92614 |
| SNELL & WILMER LLP | ATTN: DAN LARSON, ESQ. | 15 WEST S TEMPLE | SUITE 1200 GATEWAY TOWER WEST | | SALT LAKE CITY | UT | 84101 |
| SNELL & WILMER LLP | ATTN: DAN LARSON, ESQ. | 15 WEST S TEMPLE | SUITE 1200 | GATEWAY TOWER WEST | SALT LAKE CITY | UT | 84101 |
| SNELL & WILMER, LLP | ROBERT C. BATES | 400 EAST VAN BUREN | | | PHOENIX | AZ | 85004 |
| SNELL & WILMOR | JOHN WESTON, ESQ. | 111 E BROADWAY STE 900 | | | SALT LAKE CITY | UT | 84111-5243 |
| SNELL BUICK PONTIAC GMC LP | JAMES SNELL | PO BOX 740567 | | | DALLAS | TX | 75374-0667 |
| SNELL BUICK PONTIAC GMC LP | PO BOX 740667 | | | | DALLAS | TX | 75374-0667 |
| SNELL CHELSEA | MCGRUDER, ELNORA | 1100 SPRING ST NW STE 350 | | | ATLANTA | GA | 30309-2854 |
| SNELL CHELSEA | SNELL, CHELSEA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SNELL HAROLD (464296) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNELL III, JESSE | 4166 LOG CABIN DR | | | | MACON | GA | 31204-4849 |
| SNELL INDOOR AUTO CENTER | 1900 E MADISON AVE | | | | MANKATO | MN | 56001-5400 |
| SNELL INDOOR AUTO CENTER | TODD SNELL | 1900 E MADISON AVE | | | MANKATO | MN | 56001-5400 |
| SNELL INFRARED | PO BOX 6 | | | | MONTPELIER | VT | 05601-0006 |
| SNELL INFRARED/MONTP | 100 STATE ST STE 200 | | | | MONTPELIER | VT | 05602-4802 |
| SNELL JERRY | 28341 S BIG HOLLOW RD | | | | PARK HILL | OK | 74451-2945 |
| SNELL JR, BRUCE H | 40 MONTCALM AVE | | | | BLACKSTONE | MA | 01504 |
| SNELL JR, CHARLES L | 4600 SMITHFIELD | | | | MELBOURNE | FL | 32934-7862 |
| SNELL JR, CLAYTON T | 1400 REED RD RT =2 | | | | CORUNNA | MI | 48817 |
| SNELL JR, PAUL A | 242 PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| SNELL MOTORS, INC. | TODD SNELL | 1900 E MADISON AVE | | | MANKATO | MN | 56001-5400 |
| SNELL'S LIMBS & BRAC | 1833 LINE AVE | | | | SHREVEPORT | LA | 71101-4611 |
| SNELL, ALLEN K | 5605 CHESAPEAKE WAY | | | | FAIRFIELD | OH | 45014-3807 |
| SNELL, AMY J | 4526 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1628 |
| SNELL, AMY J | 1750 W CITRACADO PKWY SPC 27 | | | | ESCONDIDO | CA | 92029-4126 |
| SNELL, BARBARA J | 6131 HUGH ST | | | | BURTON | MI | 48509-1623 |
| SNELL, BETTY O | 1876 NILES CORTLAND ROAD | | | | WARREN | OH | 44484-4484 |
| SNELL, BRYAN K | 927 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9790 |
| SNELL, CAROL | 9 NIXON LN | | | | STONEHAM | MA | 02180-3318 |
| SNELL, CAROLYN M | 322 NW SHORELINE CIR | | | | PORT ST LUCIE | FL | 34986-2913 |
| SNELL, CATHERINE A | PO BOX 55 | | | | LOCKPORT | NY | 14095 |
| SNELL, CHARLESWJO | 4117 SELKIRK BUSH RD | | | | NEWTON FALL | OH | 44444-8714 |
| SNELL, CHELSEA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SNELL, CYNTHIA | 4101 S SHERIDAN RD LOT 346 | | | | LENNON | MI | 48449-9415 |
| SNELL, DALE E | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| SNELL, DARRELL A | 2299 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNELL, DAVID A | 2047 MULLBERRY LN | | | | JENISON | MI | 49428-7712 |
| SNELL, DAVY L | 55993 SEWANEE TRL | | | | COLON | MI | 49040-9504 |
| SNELL, DIANA G | 9600 MANDON ST | | | | WHITE LAKE | MI | 48386-2947 |
| SNELL, DICKIE H | 9600 MANDON ST | | | | WHITE LAKE | MI | 48386-2947 |
| SNELL, DONALD R | 1448 ROCKY POINT RD | | | | NISSWA | MN | 56468-8744 |
| SNELL, DONNA J | 43 WEDGEWOOD LN | | | | PALM COAST | FL | 32164-7718 |
| SNELL, EMELDA E | 118 BARNWELL RD | | | | DUDLEY | NC | 28333-9425 |
| SNELL, EVELYN E | 5173 CHANTELLE | | | | FLINT | MI | 48507 |
| SNELL, GEORGE H | 35 WESTMOOR DR | | | | LONDON | OH | 43140-1040 |
| SNELL, GERALD R | 1177 KINGSLEY LN | | | | AURORA | IL | 60505-9509 |
| SNELL, GERALDINE A | 9771 M 32 W | | | | HERRON | MI | 49744-9777 |
| SNELL, GERALDINE M | 2940 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3523 |
| SNELL, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNELL, HAROLD D | 7170 STATE ROUTE 56 SE | | | | LONDON | OH | 43140-9470 |
| SNELL, HAROLD M | 3890 BRITTON RD | | | | PERRY | MI | 48872-9716 |
| SNELL, HARVEY C | 9771 W M-32 | | | | HERRON | MI | 49744 |
| SNELL, HARVEY K | 2074 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9729 |
| SNELL, HELEN M | 11 BRIDGE ST APT 311 | | | | PETOSKY | MI | 49770-2955 |
| SNELL, HELEN M | 3452 COUNTRY CLUB  RD | | | | PETOSKEY | MI | 49770-8205 |
| SNELL, HELEN M. | 706 W GRAND RIVER | | | | PORTLAND | MI | 48875-1125 |
| SNELL, HOWARD C | ROUTE 2 BOX 14 | | | | SKIPPERVILLE | AL | 36374 |
| SNELL, JACQUELINE L | 43 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 |
| SNELL, JAMES R | 19060 COUNTY RD 1095 | | | | LACYGNE | KS | 66040-6011 |
| SNELL, JERDINE C | PO BOX 5517 | | | | FLINT | MI | 48505-0517 |
| SNELL, JESSICA A | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| SNELL, JESSICA ANN | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| SNELL, JESSIE B | 4022 LAWNDALE AVE | | | | FLINT | MI | 48504-2253 |
| SNELL, JILL | 5354 MARTIN COVE RD | | | | BOKEELIA PINE ISLAND | FL | 33922 |
| SNELL, JOANN | 7426 ABINGTON AVE | | | | DETROIT | MI | 48228-3515 |
| SNELL, JONATHAN M | 7004 MONTEREY DR | | | | FORT WAYNE | IN | 46819-1342 |
| SNELL, JOSEPH F | 1201 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2087 |
| SNELL, JOSEPH R | 1880 LYNNE LN NW | | | | GRAND RAPIDS | MI | 49504-6027 |
| SNELL, JUANITA | PO BOX 310593 | | | | FLINT | MI | 48531-0593 |
| SNELL, K E | 4024 RED WING DR | | | | FLINT | MI | 48532-4561 |
| SNELL, KAREN M | 9947 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3131 |
| SNELL, KATHERINE | 210 BLUELEAF DR | | | | ARLINGTON | TX | 76018-1513 |
| SNELL, KIRBY T | 3803 BOOTH ST | | | | KANSAS CITY | KS | 66103-2803 |
| SNELL, KIRBY TYRONE | 3803 BOOTH ST | | | | KANSAS CITY | KS | 66103-2803 |
| SNELL, LARVELLE | 3512 EASTHAMPTON DR | | | | FLINT | MI | 48503-2914 |
| SNELL, LUELLA P | 3703 E 5TH ST | | | | DAYTON | OH | 45403-2825 |
| SNELL, LYNN T | 3401 PROVIDENCE PLANTATION LN | | | | CHARLOTTE | NC | 28270-0782 |
| SNELL, MARIE L | 415 S. 16TH ST. | | | | LARAMIE | WY | 82070 |
| SNELL, MARIE L | 415 S 16TH ST | | | | LARAMIE | WY | 82070-4230 |
| SNELL, MARY T | 6894 REGENCY DRIVE | | | | WESTERVILLE | OH | 43082-8952 |
| SNELL, MAXINE M | 8029 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| SNELL, MAXINE M | 8029 WOODHALL | | | | BIRCH RUN | MI | 48415-8436 |
| SNELL, MICHAEL B | 2844 TUXEDO BLVD | | | | WATERFORD | MI | 48329-2861 |
| SNELL, MICHAEL D | 11229 WIRRA HILL | | | | ROANOKE | IN | 46783 |
| SNELL, MICHAEL L | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| SNELL, NAPOLEON | 1394 RYAN ST | | | | FLINT | MI | 48532-3743 |
| SNELL, OTIS V | 6819 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNELL, PEARL | 3601 ALEXANDRIA PIKE APT 4 | | | | COLD SPRING | KY | 41076-1735 |
| SNELL, PEARL | 3601 ALEXANDRIA PIKE | APT 4 | | | COLD SPRING | KY | 41076 |
| SNELL, RICHARD M | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| SNELL, RICKY A | PO BOX 405 | | | | ALTO | GA | 30510 |
| SNELL, ROGER A | 2020 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-5916 |
| SNELL, ROGER G | APT 7 | 1887 PEBBLE RIDGE | | | MILFORD | OH | 45150-4521 |
| SNELL, RONALD A | 2139 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9318 |
| SNELL, RONALD S | 9 NIXON LN | | | | STONEHAM | MA | 02180-3318 |
| SNELL, RUTH L | 271 RICHIE AVENUE | | | | INDIANAPOLIS | IN | 46234-2649 |
| SNELL, SHANNON M | 11859 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4345 |
| SNELL, SHELDON E | 204 FRANTZ ST BOX 61 | | | | CAPAC | MI | 48014 |
| SNELL, STEVEN C | PO BOX 51 | | | | KIRKLIN | IN | 46050-0051 |
| SNELL, SUSAN M | 355 VICTORY HIGHWAY | | | | OAKLAND | RI | 02858 |
| SNELL, THEODORE M | 4129 E SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| SNELL, THEODORE M | 4129 E. SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| SNELL, THOMAS M | 7004 MONTEREY DR | | | | FORT WAYNE | IN | 46819-1342 |
| SNELL, THOMAS MICHAEL | 7004 MONTEREY DR | | | | FORT WAYNE | IN | 46819-1342 |
| SNELL, TIM A | 4435 ORMOND RD | | | | DAVISBURG | MI | 48350-3323 |
| SNELL, VALIE L | 6819 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| SNELL, VICTOR W | 209 ERIN DRIVE | | | | CRANBERRY TWP | PA | 16066-2327 |
| SNELL, VIRGINIA C | 2645 RIVERSIDE DR APT 1118 | | | | TRENTON | MI | 48183-2842 |
| SNELL, VONDA V | 5088 JULIANA ST | | | | SIMI VALLEY | CA | 93063-6024 |
| SNELL, WALTER J | 8555 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| SNELL, WANDA | 207 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| SNELL, WILLIAM B | 2678 TACKLES DR | | | | WHITE LAKE | MI | 48386-1560 |
| SNELL, WILLIAM R | 37 BENJOE DR | | | | AMITYVILLE | NY | 11701-1633 |
| SNELL, WILLIE J | 413 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| SNELLEN, JAMES R | 1544 MAYFIELD RD | | | | JACKSONVILLE | FL | 32259-5209 |
| SNELLENBERGER, ELIZABETH | 7506 HAMPTON DR | | | | DAVISON | MI | 48423-2202 |
| SNELLENBERGER, F GLEN | 2060 DAVE DR. | | | | CLIO | MI | 48420-1824 |
| SNELLENBERGER, F GLEN | 2060 DAVE DR | | | | CLIO | MI | 48420-1824 |
| SNELLENBERGER, GARMEN KEITH | 5066 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 |
| SNELLENBERGER, GARY L | 12818 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| SNELLENBERGER, LINDA M | 2060 DAVE DR | | | | CLIO | MI | 48420-1824 |
| SNELLER, DALE E | 11130 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| SNELLER, ELSIE E | 6952 US HIGHWAY 10 | | | | EVART | MI | 49631-8287 |
| SNELLER, GORDON H | 12391 N GENESEE RD | | | | CLIO | MI | 48420-9142 |
| SNELLER, ROMAYNE C | 82 WOODLAND CT | | | | CHEBOYGAN | MI | 49721-8531 |
| SNELLER, ROMAYNE C | 82 WOODLAND CT. | | | | CHEBOYGAN | MI | 49721-8531 |
| SNELLER, RONALD A | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| SNELLER, WILLIAM A | 3920 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2614 |
| SNELLGROVE, VICKI L | 3 WEST WILKINSON AVENUE | | | | GADSDEN | AL | 35904-1448 |
| SNELLING KEN | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| SNELLING LONNIE | SNELLING, LONNIE | 3916 LEE AVE | | | SAINT LOUIS | MO | 63107-1634 |
| SNELLING PERSONNEL SERVICES EF | 2265 LIVERNOIS RD STE 200 | | | | TROY | MI | 48083-1606 |
| SNELLING PERSONNEL SVC | ATTN:  LARRY WRIGHT | 744 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| SNELLING, CLIFFORD L | 3415 GANDER DR | | | | JEFFERSONVILLE | IN | 47130-8190 |
| SNELLING, CORRINE I | 422 CRANEWOOD DR | | | | TRENTON | OH | 45067-1148 |
| SNELLING, DANIEL L | 1319 TERRACE AVE | | | | ADRIAN | MI | 49221-1837 |
| SNELLING, DAVID L | 459 MOORELAND DR | | | | NEW WHITELAND | IN | 46184-1265 |
| SNELLING, GEORGIA E | 4089 FARNUM ST | | | | INKSTER | MI | 48141 |
| SNELLING, GREGORY A | 2300 W 93RD ST | | | | BLOOMINGTON | MN | 55431-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNELLING, GREGORY L | 423 STONEHEDGE DR | | | | CARMEL | IN | 46032-1297 |
| SNELLING, JACQUELINE O | 1887 CLAIRMONT TER NE | | | | ATLANTA | GA | 30345-2307 |
| SNELLING, JAMES S | 10688 ALPINE DR | | | | LAKE | MI | 48632-9722 |
| SNELLING, KENNETH E | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| SNELLING, LONNIE | 5737 CABANNE AVE APT 1E | | | | SAINT LOUIS | MO | 63112 |
| SNELLING, LONNIE | 3916 LEE AVE | | | | SAINT LOUIS | MO | 63107-1634 |
| SNELLING, MARY | 3415 GANDER DRIVE | | | | JEFFERSONVILLE | IN | 47130-8190 |
| SNELLING, MICHAEL R | 8132 FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| SNELLING, MICHAEL R | 8132 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| SNELLING, PATRICIA C | 105 CHATEAU TER APT 1 | | | | ATHENS | GA | 30606-5424 |
| SNELLING, PATRICIA C | APT 1 | 105 CHATEAU TERRACE | | | ATHENS | GA | 30606-5424 |
| SNELLING, PATRICIA C | 105 CHATEAU TERRACE | APT 1 | | | ATHENS | GA | 30601 |
| SNELLING, SHIRLEY | 8522 MAXWELL | | | | DETROIT | MI | 48213-2181 |
| SNELLING, STEPHEN A | 350 CHRISTINA WAY | | | | FRANKLIN | OH | 45005 |
| SNELLING-HILL, TAKEELA J | PO BOX 24 | | | | WARREN | MI | 48090-0024 |
| SNELLINGS BREARD SARTOR INABNETT & TRASCHER | PO BOX 2055 | | | | MONROE | LA | 71207-2055 |
| SNELLINGS THERMO-VAC INC | 130 FRONT STREET | | | | BLANCHARD | LA | 71009 |
| SNELLINGS, MICHAEL D | PO BOX 135 | | | | CHERRY LOG | GA | 30522-0135 |
| SNELLVILLE AUTO CENTER | 3354 STONE MOUNTAIN HWY | | | | SNELLVILLE | GA | 30078-4122 |
| SNELLVILLE GARAGE INC | 2781 MAIN ST W | | | | SNELLVILLE | GA | 30078-3159 |
| SNELSON, AMANDA R | 235 OLIVE STREET | | | | SHEVEPORT | LA | 71104 |
| SNELSON, AMANDA R | 235 OLIVE ST | | | | SHREVEPORT | LA | 71104-2415 |
| SNELSON, BRENT J | 1716 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6095 |
| SNELSON, DENNIS D | 411 WALNUT ST UNIT 4707 | | | | GREEN COVE SPRINGS | FL | 32043 |
| SNELSON, DENNIS D | 411 WALNUT STREET | | | | GREEN CV SPGS | FL | 32043-3443 |
| SNELSON, JAMES E | 6041 WISE RD | | | | LANSING | MI | 48911-4506 |
| SNELSON, JOSEPH L | 9616 RANCHO PALMAS DR | | | | LAS VEGAS | NV | 89117-0847 |
| SNELSON, KEITH J | 7665 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9306 |
| SNELSON, LEON | 5042 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| SNELSON, LYNN A | 500 HIDDEN VALLEY DR NE | | | | WARREN | OH | 44484-4103 |
| SNELSON, MARY C | 2323 BARRETT COTTAGE PL | | | | MARIETTA | GA | 30066-4993 |
| SNELSON, MARY N | 2039 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| SNELSON, OBED J | 159 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1133 |
| SNELSON, TODD | 400 MCCHESNEY EXT. | APT. 10-10 | | | TROY | NY | 12180 |
| SNELTZER, RICHARD L | 2500 WOODSDALE RD | | | | SALEM | OH | 44460-9595 |
| SNEPP, MABLE M | 8805 MADISON AVE APT 304B | | | | INDIANAPOLIS | IN | 46227-6448 |
| SNEW, SHARON L | 9910 LAKETREE CT | | | | FORT MYERS | FL | 33967-6208 |
| SNEYERS ROBERT | SNEYERS, ROBERT | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SNEZANA OBRADOVIC | 44547 S CAROLINA DR | BLDG29 #24 | | | CLINTON TWP | MI | 48038 |
| SNEZEK RICHARD (447823) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNEZEK, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNIADACH, MARY R | 7503 DURWOOD RD | | | | BALTIMORE | MD | 21222-1333 |
| SNIADACH, MARY R | 7503 DURWOOD ROAD | | | | BALTIMORE | MD | 21222-1333 |
| SNIADECKI II, THOMAS J | 3561 TRUMAN RD LOT 344 | | | | PERRYSBURG | OH | 43551-9136 |
| SNIADECKI, THOMAS J | 22242 HONEYSUCKLE LN | | | | CURTICE | OH | 43412-9697 |
| SNIDEMAN, MARJORIE G | 686E C/R 500 SO | | | | ANDERSON | IN | 46013 |
| SNIDER BOLT & SCREW INC | 4121 BISHOP LN | | | | LOUISVILLE | KY | 40218-4503 |
| SNIDER CHARLES B (411847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNIDER CHEVROLET | 416 TRIPP ST | | | | AMERICUS | GA | 31709-3817 |
| SNIDER CHRISTOPHER | SNIDER, CHRISTOPER | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 |
| SNIDER GLENN E (511765) | CLAY KENEALY WAGNER & ADAMAS | 462 S 4TH AVE FL 1730 | | | LOUISVILLE | KY | 40202-3459 |
| SNIDER JENNIFER | SNIDER, JENNIFER | 111 N.WILLARD AVE. | | | SAN JOSE | CA | 95126 |
| SNIDER JR, DELTON B | 12111 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| SNIDER JR, JAMES W | 250 COUNTY ROAD 991 | | | | CULLMAN | AL | 35057-5781 |
| SNIDER JR., JOHN W | 304 WALKER PKWY | | | | ATOKA | TN | 38004-7493 |
| SNIDER KATHERINE | 8239 W 88TH ST | | | | INDIANAPOLIS | IN | 46278 |
| SNIDER MICHAEL | SNIDER, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNIDER MIKE | PO BOX 1343 | | | | DESOTO | TX | 75123-1343 |
| SNIDER NANCY | 7512 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| SNIDER ROBERT (ESTATE OF) (490566) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SNIDER SARA L AND | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| SNIDER THOMAS | 7203 REA RD | | | | WEST SPRINGFIELD | PA | 16443-9611 |
| SNIDER TIM | 2908 BLUEJAY DRIVE | | | | KILLEEN | TX | 76549-8547 |
| SNIDER'S AUTO CARE CENTER | 110 3RD ST NE | | | | HARTLEY | IA | 51346-1132 |
| SNIDER'S WEST | 6531 W KIMBERLY RD | | | | DAVENPORT | IA | 52806-6612 |
| SNIDER, ALAN | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| SNIDER, ALAN D | 3001 FOREST HAMMOCK DR | | | | PLANT CITY | FL | 33566-0385 |
| SNIDER, ALBERT H | 5148 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| SNIDER, ALBERT H | 2426 LEITH ST | | | | FLINT | MI | 48506-2824 |
| SNIDER, ALBERT HENRY | 5148 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| SNIDER, ALICE R | 2429 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| SNIDER, ALMA J | 3119 GLENVIEW DR | | | | ANDERSON | IN | 46012-9100 |
| SNIDER, ARTHUR E | 6819 LINTON RD | | | | GOSHEN | OH | 45122-9289 |
| SNIDER, BARBARA E | 6335 MERLIN DR | | | | NINEVEH | IN | 46164-9564 |
| SNIDER, BETSY C | 5733 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-7925 |
| SNIDER, BEULAH M | 2222 E EDEN RD | | | | GREENFIELD | IN | 46140-8338 |
| SNIDER, BEULAH M | 2222 EAST EDEN ROAD | | | | GREENFIELD | IN | 46140-8338 |
| SNIDER, BILLY G | 10334 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| SNIDER, BRADLEY W | 2327 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8407 |
| SNIDER, BRIAN R | 70 ADAMS ST APT 2M | | | | HOBOKEN | NJ | 07030-8434 |
| SNIDER, BRIAN S | AV PROF ALCEU MAYNARD DE ARAUJO | AP 83 BL 9 | | SAO PAULO BRAZIL 04726-160 | | | |
| SNIDER, BRIAN SCOTT | AV PROF ALCEU MAYNARD DE ARAUJO,443 | AP 83 BL 9 | | SAO PAULO SP 04726-160 BRAZIL | | | |
| SNIDER, CARL D | 603 GEORGETOWN PARKWAY | APT 603 | | | FENTON | MI | 48430 |
| SNIDER, CARL D | 603 GEORGETOWN PKWY | | | | FENTON | MI | 48430 |
| SNIDER, CAROL D | 6415 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| SNIDER, CAROL DIANN | 6415 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| SNIDER, CATHRYN A. | 1305 N FRANKLIN ST | P. O. BOX 366 | | | WESTVILLE | IL | 61883-1119 |
| SNIDER, CATHRYN A. | 1305 FRANKLIN STREET | P. O. BOX 366 | | | WESTVILLE | IL | 61883-1119 |
| SNIDER, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNIDER, CHARLES F | 3165 W COMMERCE RD | | | | MILFORD | MI | 48380-3217 |
| SNIDER, CHARLES FRANKLIN | 3165 W COMMERCE RD | | | | MILFORD | MI | 48380-3217 |
| SNIDER, CHARLES W | 252 TIPPICANOE DR | | | | TIPP CITY | OH | 45371-5371 |
| SNIDER, CHARLES W | 252 N TIPPICANOE DR | | | | TIPP CITY | OH | 45371-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNIDER, CHERYL | 1560 BETHEL NEW RICHMOND RD LOT 105 | | | | NEW RICHMOND | OH | 45157-9628 |
| SNIDER, CHESTER L | 779 NE 821 ST | | | | OLD TOWN | FL | 32680-8228 |
| SNIDER, CHESTER M | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SNIDER, CHRISTOPHER | | | | | | | |
| SNIDER, CHRISTOPHER S | 4719 STONY HOLLOW RD | | | | GEORGETOWN | OH | 45121-9547 |
| SNIDER, CLAUDE H | 519 S HANOVER ST | | | | HASTINGS | MI | 49058-1943 |
| SNIDER, CLIFFORD W | 21139 METEOR LN | | | | LINCOLN | MO | 65338-2212 |
| SNIDER, DANIEL J | 3855 CONFEDERATE RD | | | | MURFREESBORO | TN | 37128-4705 |
| SNIDER, DARLENE J | 15778 ALSIP ST | | | | ROSEVILLE | MI | 48066-2774 |
| SNIDER, DARYL T | PO BOX 312 | | | | BETHEL | OH | 45106-0312 |
| SNIDER, DAVID H | 2309 LINDA ST | | | | SAGINAW | MI | 48603-4126 |
| SNIDER, DELBERT G | 7512 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| SNIDER, DELLA M | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| SNIDER, DENNIS L | 735 N MADISON ST | | | | FORTVILLE | IN | 46040-1155 |
| SNIDER, DENYSE M | 7960 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| SNIDER, DONALD A | 2262 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| SNIDER, DONALD C | 3814 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-2724 |
| SNIDER, DONALD L | 3043 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| SNIDER, DONALD L | 8603 SPEND A BUCK DR | | | | INDIANAPOLIS | IN | 46217-6811 |
| SNIDER, DONNA | 2514 DAKOTA AVE | | | | FLINT | MI | 48506-4904 |
| SNIDER, DONNA F | 81 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3650 |
| SNIDER, DONNA J | 126 LINDELL DR | | | | GERMANTOWN | OH | 45327 |
| SNIDER, DORIS N | 5332 STEPHANIE DR | | | | HALTOM CITY | TX | 76117-2565 |
| SNIDER, DOUGLAS D | 23304 FRANK ST | | | | ATHENS | AL | 35613-5954 |
| SNIDER, DOUGLAS E | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| SNIDER, DUANE K | 6517 N LAKE RD | | | | BROOKLYN | MI | 49230-8984 |
| SNIDER, EDWARD A | 13950 16TH AVE | | | | MARNE | MI | 49435-9729 |
| SNIDER, EDWARD W | 204 BEAVER AVE | | | | NILES | OH | 44446-2607 |
| SNIDER, EDWIN B | 100 HOLLY LN | | | | MECHANICSBURG | PA | 17050-2715 |
| SNIDER, EDWIN B | 100 HOLLY LANE | | | | MECHANICSBERG | PA | 17050-7050 |
| SNIDER, ELIZABETH A | 1919 SUNRIDGE DR | | | | GROVE CITY | OH | 43123-8337 |
| SNIDER, ELIZABETH G | 307 CIRCUIT LN | | | | NEWPORT NEWS | VA | 23608 |
| SNIDER, EVON D | 214 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| SNIDER, FLORENCE A | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| SNIDER, FRANCES A | 119 KITTRELL ST | | | | HOHENWALD | TN | 38462-1364 |
| SNIDER, FRANCES P | 102 N STOCKER CT | | | | WILLIAMSBURG | VA | 23188-6354 |
| SNIDER, FRANK W | 690 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5917 |
| SNIDER, GARY G | 34701 BUNKER HILL DR | | | | FARMINGTN HLS | MI | 48331-3283 |
| SNIDER, GARY I | 6335 MERLIN DR | | | | NINEVEH | IN | 46164-9564 |
| SNIDER, GARY P | 1050 WINTON AVE | | | | SPEEDWAY | IN | 46224-6958 |
| SNIDER, GENEVIEVE | 4686 W NORTH SHORE DR | | | | NASHVILLE | IN | 47448-8263 |
| SNIDER, GERALD W | 4375 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| SNIDER, GERALD WAYNE | 4375 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| SNIDER, GILBERT S | 5039 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| SNIDER, GLENN D | 2513 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| SNIDER, GLENN E | CLAY KENEALY WAGNER & ADAMAS | 462 S 4TH AVE FL 1730 | | | LOUISVILLE | KY | 40202-3459 |
| SNIDER, GREGORY M | 8182 SMITH RD | | | | GAINES | MI | 48436-9732 |
| SNIDER, HEATHER L | 204 BEAVER AVE | | | | NILES | OH | 44446-2607 |
| SNIDER, HENRY L | 3618 HASTINGS DR | | | | MEDINA | OH | 44256-6228 |
| SNIDER, HOWARD G. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNIDER, ISABELLE R | 1412 FREED ROAD | | | | BROHARD | WV | 26138-7002 |
| SNIDER, ISABELLE R | 1412 FREED RD | | | | BROHARD | WV | 26138-7002 |
| SNIDER, J. THOMAS | 3109 PINTO CIR | | | | LANSING | MI | 48906-9079 |
| SNIDER, JACK F | PO BOX 143 | | | | BETHEL | OH | 45106-0143 |
| SNIDER, JAKE W | 1740 PETERSON RD | | | | PRESCOTT | MI | 48756-9381 |
| SNIDER, JAMES C | 985 TIERNEY | | | | HIGHLAND | MI | 48356-2647 |
| SNIDER, JAMES D | 15870 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| SNIDER, JANELL | 501 BOURLAND RD APT 3101 | | | | KELLER | TX | 76248-3578 |
| SNIDER, JANELL | 501 BOURLAND ROAD | APT 3101 | | | KELLER | TX | 76248 |
| SNIDER, JEAN M | 3863 16TH ST | | | | WYANDOTTE | MI | 48192-6423 |
| SNIDER, JEFFREY S | 18401 CHAMPIONS DRIVE | | | | ARLINGTON | WA | 98223-5076 |
| SNIDER, JENNIFER | 111 N WILLARD AVE | | | | SAN JOSE | CA | 95126-2816 |
| SNIDER, JEREMY WADE | 4828 EAST 300 NORTH | | | | CRAIGVILLE | IN | 46731-9745 |
| SNIDER, JERRY L | 302 S STEWART ST | | | | DANVILLE | IL | 61832-6647 |
| SNIDER, JERRY M | 1508 QUAIL MEADOW DR | | | | WYLIE | TX | 75098-7972 |
| SNIDER, JO ANNE | 11765 LOGAN ST | | | | NORTHGLENN | CO | 80233-1901 |
| SNIDER, JOEL A | P O BOX 1593 | | | | DAYTON | OH | 45401-5401 |
| SNIDER, JOEL A | 1444 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| SNIDER, JOHN A | 965 PRENTICE RD. | | | | WARREN | OH | 44481-4481 |
| SNIDER, JOHN N | PO BOX 144 | | | | BATH | MI | 48808-0144 |
| SNIDER, JOHN R | 478 PRIVATE ROAD 2124 | | | | MARSHALL | TX | 75672-1380 |
| SNIDER, JOHN R | 214 HOWLAND PINES DR | | | | OXFORD | MI | 48371-4194 |
| SNIDER, JOHN W | 725 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| SNIDER, JOYCE J | 925 MCCULLOUGH ST | | | | LANSING | MI | 48912-2426 |
| SNIDER, JULIUS T | 2627 HILLCREST AVE | | | | FLINT | MI | 48507-1827 |
| SNIDER, KAREN R | 8182 SMITH RD | | | | GAINES | MI | 48436-9732 |
| SNIDER, KAREN RAYEMARIE | 8182 SMITH RD | | | | GAINES | MI | 48436-9732 |
| SNIDER, KATHERINE E | 8239 W 88TH STREET | | | | INDIANAPOLIS | IN | 45278-1119 |
| SNIDER, KATHERINE H | 5361 OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5423 |
| SNIDER, KENNETH J | 9 HERITAGE EST | | | | ALBION | NY | 14411-9757 |
| SNIDER, KEVIN W | 793 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| SNIDER, LARRY | 22126 CANONES CIR | | | | SAUGUS | CA | 91350-2240 |
| SNIDER, LARRY | 800 N EMMA DR | | | | ARLINGTON | TX | 76002-3517 |
| SNIDER, LARRY B | 3819 N HUNTINGTON RD | | | | MARION | IN | 46952-1225 |
| SNIDER, LARRY V | 6810 VINTAGE DR | | | | HUDSONVILLE | MI | 49426 |
| SNIDER, LAVERNE | 1345 SPRINGDALE DR APT 8 | | | | SANDUSKY | OH | 44870 |
| SNIDER, LILY M | 7167 E. BRISTOL RD. | | | | DAVISON | MI | 48423-2419 |
| SNIDER, LILY M | 7167 E BRISTOL RD | | | | DAVISON | MI | 48423-2419 |
| SNIDER, LINDA L | 1465 GRENADIER CT SW | | | | WYOMING | MI | 49509-5016 |
| SNIDER, LLOYD L | 904 NE 821 ST | | | | OLD TOWN | FL | 32680-3281 |
| SNIDER, LOIS D | 165 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8910 |
| SNIDER, MABEL M | 911 WHEELER ST | | | | TROY | OH | 45373-3164 |
| SNIDER, MABEL M | 911 WHELLER STREET | | | | TROY | OH | 45373-3164 |
| SNIDER, MAILA | 9325 YUCCA BLOSSOM DR | | | | LAS VEGAS | NV | 89134-8921 |
| SNIDER, MARIAN M | 2977 WACO RD | | | | SAINT HELEN | MI | 48656-9442 |
| SNIDER, MARILYN J | 109 W FLEMING ST | BOX 561 | | | CATLIN | IL | 61817-9777 |
| SNIDER, MARILYN J | 109 E. FLEMING | BOX 561 | | | CATLIN | IL | 61817-0561 |
| SNIDER, MARVIN C | 4307 E SHADY LN | | | | MOORESVILLE | IN | 46158-6375 |
| SNIDER, MARVIN L | 1465 GRENADIER CT SW | | | | WYOMING | MI | 49509-5016 |
| SNIDER, MATTHEW J | 2604 BONNY BROOK DR | | | | HOWELL | MI | 48843-8376 |
| SNIDER, MERLE | 5700 HARE LN | | | | BRYAN | TX | 77808-6834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNIDER, MICHAEL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNIDER, MICHAEL D | 4457 N RANGELINE RD | | | | COVINGTON | OH | 45318-9773 |
| SNIDER, MICHAEL K | 12124 BIRD RD | | | | GAINES | MI | 48436-9733 |
| SNIDER, MICHAEL T | PO BOX 24 | | | | SAINT CHARLES | MI | 48655-0024 |
| SNIDER, NAOMI L | G-4489 TORREY RD | | | | FLINT | MI | 48507-3437 |
| SNIDER, NATALIE J | 1795 HOCKER DR APT 5 | | | | NEW CARLISLE | OH | 45344 |
| SNIDER, NORA | 545 SOUTH HILL DRIVE | | | | SEDALIA | CO | 80135-9414 |
| SNIDER, NORA | 545 HILL DR | | | | SEDALIA | CO | 80135-9414 |
| SNIDER, NORMA J | 316 E OAK ST | | | | GEORGETOWN | IL | 61846-1941 |
| SNIDER, NORMAN L | 5743 CARMEL RIDGE RD | | | | NASHVILLE | IN | 47448-8254 |
| SNIDER, NORMAN L | 2675 SEIDLERS RD | | | | MIDLAND | MI | 48642-9215 |
| SNIDER, NUMA E | 4607 EMMACYN DR | | | | SUMMERFIELD | NC | 27358-9231 |
| SNIDER, ORRIN R | 661 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732 |
| SNIDER, ORRIN R | 309 HOWARD ST | | | | BAY CITY | MI | 48708-7090 |
| SNIDER, PAMELA K | 11522 1/2 DAVIS ST | | | | GRAND BLANC | MI | 48439-1357 |
| SNIDER, PATRICIA J | 6557 FOXTAIL LN | | | | LIBERTY TOWNSHIP | OH | 45044 |
| SNIDER, PAUL L | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| SNIDER, PEGGY LOU | 103 LAKEVIEW DR | | | | CAMDENTON | MO | 65020 |
| SNIDER, PETER | 7458 28TH AVE | | | | HUDSONVILLE | MI | 49426-8818 |
| SNIDER, PHYLLIS J | 939 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8514 |
| SNIDER, RACHEL E | 6415 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| SNIDER, RICHARD K | 3451 CHRYSLER DR | | | | JACKSONVILLE | FL | 32257-5405 |
| SNIDER, RICKY L | 69 NEW HOPE RD | | | | BUFFALO | MO | 65622-6243 |
| SNIDER, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SNIDER, ROBERT B | 2655 MEADOW DR | | | | MORRIS | IL | 60450-7394 |
| SNIDER, ROBERT G | 8383 N 750 W | | | | ELWOOD | IN | 46036-8991 |
| SNIDER, ROBERT W | 9974 CIRCLE DR | | | | PIGEON | MI | 48755-9761 |
| SNIDER, RUTH W | 201 S 9TH ST | | | | DAVIS | OK | 73030-2329 |
| SNIDER, SCOTT R | 4071 92ND ST SW | | | | BYRON CENTER | MI | 49315-9719 |
| SNIDER, SHEILA S | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 |
| SNIDER, SHIRLEY A | 618 NE APPLEWOOD ST | | | | LEES SUMMIT | MO | 64063-2415 |
| SNIDER, SHIRLEY A | 335 WYLESWOOD DR | | | | BEREA | OH | 44017-2442 |
| SNIDER, SHIRLEY L | 3166 SHAW ST | | | | BURTON | MI | 48529-1027 |
| SNIDER, STACY L | 124 N PLEASANT AVE | | | | NILES | OH | 44446-1137 |
| SNIDER, STEVEN J | 165 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8910 |
| SNIDER, STEVEN L | 158 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| SNIDER, STUART F | 1617 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9710 |
| SNIDER, SYLVIA M | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| SNIDER, TERRY A | 930 SPENCE ST | | | | PONTIAC | MI | 48340-3059 |
| SNIDER, THELMA A | 3272 E ATHERTON RD | | | | BURTON | MI | 48529-1004 |
| SNIDER, THEODIS | 905 WARREN ST APT 5 | | | | DEFIANCE | OH | 43512 |
| SNIDER, THOMAS M | 5402 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8937 |
| SNIDER, TONY N | 5874 BAYOU DR | | | | BOSSIER CITY | LA | 71112-4986 |
| SNIDER, TONY NORRIS LAWRE | 5874 BAYOU DR | | | | BOSSIER CITY | LA | 71112-4986 |
| SNIDER, TRUMAN L | 4100 BRECKENRIDGE LN | | | | GRANITE CITY | IL | 62040-4218 |
| SNIDER, URSULA BRIGITTA | 250 COUNTY ROAD 991 | | | | CULLMAN | AL | 35057-5781 |
| SNIDER, VICTOR V | 368 SANDBROOK CT | | | | NOBLESVILLE | IN | 46062-7523 |
| SNIDER, VIRGINIA R | 2655 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-3832 |
| SNIDER, WALTER W | 3013 SHERIDAN ST | | | | ANDERSON | IN | 46016-5989 |
| SNIDER, WILLIAM A | 2977 WACO RD | | | | SAINT HELEN | MI | 48656-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNIDER, WILLIAM C | 967 E 232ND ST | | | | BRONX | NY | 10466 |
| SNIDER, WILLIAM E | 124 1/2 N PLEASANT AVE | | | | NILES | OH | 44446-1137 |
| SNIDER, WILLIAM F | 1438 COUNTY ROAD 15 | | | | BRYAN | OH | 43506-9763 |
| SNIDER, WILLIAM L | 1684 OAKMONT LN | | | | SANDUSKY | OH | 44870-4329 |
| SNIDER, WILLIAM U | 983 SILVER MAPLE RD | | | | BIG SANDY | TX | 75755-3845 |
| SNIDER, YOSHIE | 1082 RIPPLEBROOK DR | | | | PORT ANGELES | WA | 98362-7154 |
| SNIDER-ELIAS, KARA M | 21460 SHELDON RD | APT C18 | | | BROOK PARK | OH | 44142-1238 |
| SNIDER-ELIAS, KARA MARIE | 21460 SHELDON RD | APT C18 | | | BROOK PARK | OH | 44142-1238 |
| SNIDOW PAUL (463757) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SNIDOW, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SNIDOW, PAUL E | 505 BARRINGTON CT | | | | JOPPA | MD | 21085-4308 |
| SNIECICKOWSKI, PATRICIA | 19825 KEMP | | | | CLINTON TWP | MI | 48035-3483 |
| SNIECICKOWSKI, PATRICIA | 19825 KEMP ST | | | | CLINTON TWP | MI | 48035-3483 |
| SNIECINSKI JR, ARTHUR F | 2613 25TH ST | | | | BAY CITY | MI | 48708-7679 |
| SNIECINSKI, FRANK W | 1405 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| SNIECINSKI, RICHARD J | 2965 STRIETER DR | | | | BAY CITY | MI | 48706-2639 |
| SNIECKUS, CHRIS | | | | | | | |
| SNIEGOWSKI, DALE D | 246 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2057 |
| SNIER, EDWARD R | 1914 PEACH TREE COURT | | | | BOARDMAN | OH | 44514 |
| SNIEZEK, HENRY T | 263 REDMAPLE LN | | | | BRIGHTON | MI | 48116-4300 |
| SNIEZEK, JOHN J | 6147 ROCKLAND ST | | | | DEARBORN HEIGHTS | MI | 48127-2990 |
| SNIEZEK, TADEUSZ | 286 STEEPLE RD | | | | NORTHAMPTON | PA | 18067-9243 |
| SNIFFEN RONALD (400715) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SNIFFEN, RONALD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SNIGIER, VICTORIA C | 25830 HOPE | | | | DETROIT | MI | 48239-3219 |
| SNIKOSKY, STANLEY J | 508 W ARCH ST | | | | FRACKVILLE | PA | 17931-2009 |
| SNIP, BARBARA L | 15-286 HAMILTON DR | | | ANCASTER ON CANADA L9G-4W6 | | | |
| SNIPE, LEONARD E | 21065 ATLANTIC AVE | | | | WARREN | MI | 48091-2826 |
| SNIPES ERIC | SNIPES, ERIC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SNIPES JR, FLOYD C | 761 ROCK ELM DR | | | | AUBURN | GA | 30011-4615 |
| SNIPES ROYCE L | 612 BIRCH CIR | | | | CARY | NC | 27511-4636 |
| SNIPES, BENJAMIN J | 564 W 160TH ST | APT 51 | | | NEW YORK | NY | 10032-6748 |
| SNIPES, BESSIE R | PO BOX 23346 | | | | MACON | GA | 31212-3346 |
| SNIPES, BESSIE R | P O BOX 23346 | | | | MACON | GA | 31212-3346 |
| SNIPES, BETHEL E | 1511 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5262 |
| SNIPES, ELLIOT | | | | | | | |
| SNIPES, ERIC | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SNIPES, FRANCES W | 631 VALLEYBROOK RD | | | | SAVANNAH | GA | 31419-2025 |
| SNIPES, FRED P | 988 DIXIE DR # B | | | | JONESBORO | GA | 30236-2388 |
| SNIPES, JAMES I | 26121 JOY RD | | | | DEARBORN HTS | MI | 48127-1178 |
| SNIPES, JAYNELL | 26121 JOY RD | | | | DEARBORN HTS | MI | 48127-1178 |
| SNIPES, JERRY B | 6203 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-4801 |
| SNIPES, JUNE E | 3022 E 300 S | | | | KOKOMO | IN | 46902-9251 |
| SNIPES, LAMORE M | 1333 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506-1108 |
| SNIPES, LAWSON H | 210 COLONIAL DR 20 | | | | FAYETTEVILLE | NC | 28301 |
| SNIPES, LYNWOOD | 902 MARK DR | | | | AKRON | OH | 44313-5844 |
| SNIPES, MARIAN L | G2414 S GENESEE RD | | | | FLINT | MI | 48519-1236 |
| SNIPES, PATRICIA I | 969 HARDESTY BLVD | | | | AKRON | OH | 44320-2743 |
| SNIPES, RON | 1920 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNIPES, RON A | 1920 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| SNIPES, RONALD A | | | | | | | |
| SNIPES, ROYCE L | 612 BIRCH CIR | | | | CARY | NC | 27511-4636 |
| SNIPES, SHELIAH J | 38930 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4748 |
| SNIPES, SONYA M | 363 N BAYSHORE DR | | | | COLUMBIANA | OH | 44408 |
| SNIPES, SOPHIA | | | | | | | |
| SNIPES, TIVIOUS | 750 MULL AVE | APT 7M | | | AKRON | OH | 44313-7551 |
| SNIPES, TIVIOUS | 902 MARK DR | | | | AKRON | OH | 44313 |
| SNIPES, WILLIAM | | | | | | | |
| SNIPES, WILLIAM R | PO BOX 1166 | | | | THOMASTON | GA | 30286-0016 |
| SNITCH, HAROLD | 6456 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130-2914 |
| SNITCH, MICHAEL L | 100 JUSTICE WAY | | | | MADISON | AL | 35758-6229 |
| SNITGEN, JAMES D | 43304 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| SNITGEN, STEPHEN A | 491 STRAWBERRY LN | | | | CLARKSVILLE | MI | 48815-9794 |
| SNITKO, GEORGE J | PO BOX 112 | | | | FIFE LAKE | MI | 49633-0112 |
| SNITKO, HELEN M | 1700 CEDARWOOD DR APT 133 | | | | FLUSHING | MI | 48433-3602 |
| SNITKO, PAUL | 4141 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| SNITKO, PAUL L | 8350 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| SNITKO, PAUL LUCAS | 8350 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| SNITSELAAR, BARBARA A | 3182 JARBIDGE WAY | | | | SPARKS | NV | 89434-1730 |
| SNITZER, MICHAEL G | 52 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221-5804 |
| SNIVELY DOROTHY | 32 BRANDON LN | | | | SEWELL | NJ | 08080-2185 |
| SNIVELY I I I, CLARENCE E | 730 PIAZZA PL | | | | SAN ANTONIO | TX | 78253-7022 |
| SNIVELY JR, CLARENCE E | 8051 MAYWOOD AVE | | | | PASADENA | MD | 21122-3734 |
| SNIVELY JR, EDWIN K | RR 3 BOX 213 | | | | BRIDGEPORT | WV | 26330-9418 |
| SNIVELY, ANNA M | 8230 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| SNIVELY, NANCY K | 9536 CEDAR SPRINGS DR | | | | INDIANAPOLIS | IN | 46260-1281 |
| SNK AMERICA INC | 1800 HOWARD ST STE A | | | | ELK GROVE VILLAGE | IL | 60007-2482 |
| SNL DISTRIBUTION | 1216 W ELM ST | | | | TYLER | TX | 75702-6917 |
| SNL DISTRIBUTION | 7038 S CHOCTAW DR | | | | BATON ROUGE | LA | 70806-1352 |
| SNL EVENT MARKETING | 8283 ELIZABETH ANN DR | | | | MECHANICSVILLE | VA | 23111-6097 |
| SNN AUTOMOTIVE REALTY | C/O ROBERT LAJOIE | 5 DUNLAP DRIVE | | | NASHAU | NH | 03063 |
| SNOBLE JR, JOHN J | 2104 NEILL DR | | | | SANDUSKY | OH | 44870-6047 |
| SNOBLEN, DALE | 2109 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| SNOBLEN, ELIZABETH A | 825 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1443 |
| SNOBLEN, JUSTIN G | APT C | 5003 CAMELOT DRIVE | | | COLUMBIA | TN | 38401-5336 |
| SNOBLEN, PAUL R | 785 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4763 |
| SNOBLEN, RICHARD G | 4356 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 |
| SNOBLIN, GREGORY P | PO BOX 1295 | | | | LAPEER | MI | 48446 |
| SNODDERLY, FRANCES E | 10208 FORD DRIVE | | | | ST HELEN | MI | 48656-9520 |
| SNODDERLY, FRANCES E | 10208 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| SNODDY JR, HENRY C | 1411 14TH ST | | | | NORTHPORT | AL | 35476-4635 |
| SNODDY, ANTHONY L | 2840 WALTERS WAY 13 | | | | ANN ARBOR | MI | 48103 |
| SNODDY, BARBARA A | 1411 14TH ST | | | | NORTHPORT | AL | 35476-4635 |
| SNODDY, DAVID G | 332 TIMBER RUN DR | | | | CANFIELD | OH | 44406-7624 |
| SNODDY, JOEL A | 1065 ROSE ST | | | | ROGERSVILLE | AL | 35652-7701 |
| SNODDY, LEO H | 2378 HAVERFORD DR | | | | TROY | MI | 48098-2382 |
| SNODDY, LISA D | | | | | | | |
| SNODDY, LOWELL G | 419 WARNER ST NW | | | | HUNTSVILLE | AL | 35805-2544 |
| SNODDY, MARK F | | | | | | | |
| SNODDY, MARY J | 1065 ROSE ST | | | | ROGERSVILLE | AL | 35652 |
| SNODDY, RICHARD | 47644 DLOSKI COURT | | | | MACOMB | MI | 48044-3083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNODDY, RICHARD D | 47644 DLOSKI CT | | | | MACOMB | MI | 48044-3083 |
| SNODDY, RUTH W | 265 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| SNODDY, STEVEN R | 1611 W 38TH ST | | | | ANDERSON | IN | 46013-1012 |
| SNODDY, WILLIAM M | 9321 CHURCH RD | | | | BROWNSBURG | IN | 46112-8656 |
| SNODGRASS HERBERT O (429840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNODGRASS JR, GORDON A | 409 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3825 |
| SNODGRASS JR, JOHN H | 1046 E GRANT ST | | | | ALLIANCE | OH | 44601-3209 |
| SNODGRASS JR, WILLIAM B | 4413 EVANSPORT RD | | | | DEFIANCE | OH | 43512-8236 |
| SNODGRASS JR, WILLIAM BRUCE | 4413 EVANSPORT RD | | | | DEFIANCE | OH | 43512-8236 |
| SNODGRASS ROBERT P (626780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNODGRASS, BARRY L | 1010 FAIRVIEW DRIVE | | | | NAPOLEON | OH | 43545-1946 |
| SNODGRASS, BRADLEY A | 2791 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| SNODGRASS, BRUCE G | 3110 ELM SWAMP RD | | | | LEBANON | IN | 46052-8236 |
| SNODGRASS, DAVID R | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| SNODGRASS, DELLA M | 720 BEERY BLVD. | | | | UNION | OH | 45322-5322 |
| SNODGRASS, DELLA M | 720 BEERY BLVD | | | | UNION | OH | 45322-2904 |
| SNODGRASS, DONALD G | 1017 VAN BIBBER LAKE EST | | | | GREENCASTLE | IN | 46135-8902 |
| SNODGRASS, EDWARD R | 4607 AIRWAY RD | | | | DAYTON | OH | 45431-1252 |
| SNODGRASS, ELEANOR | 829 VIRGINIA AVE | | | | VANDALIA | OH | 45377-3017 |
| SNODGRASS, EVERETT P | 116 BETSY ROSS PL | C/O DANIEL E SNODGRASS | | | SATSUMA | FL | 32189-2902 |
| SNODGRASS, HERBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNODGRASS, JACK T | 800 SADDLEBACK LN | C/O MICHAEL EUGENE SNODGRASS | | | FLOWER MOUND | TX | 75028-7174 |
| SNODGRASS, JAMES A | 2791 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| SNODGRASS, JAMES C | 14566 ASBURY PARK | | | | DETROIT | MI | 48227-1459 |
| SNODGRASS, JAMES E | 656 COUNTY ROAD 432 | | | | POPLAR BLUFF | MO | 63901-8251 |
| SNODGRASS, JEFFREY A | 36 KRAUSER RD | | | | DOWNINGTOWN | PA | 19335-1533 |
| SNODGRASS, JODIE M | 1825 NOBLE STREET | | | | ANDERSON | IN | 46016-2048 |
| SNODGRASS, JOHN N | 2705 ALLIUM DR | | | | HOLT | MI | 48842-8739 |
| SNODGRASS, JOHNNY | 295 HUCKLEBERRY RD | | | | BLUFF CITY | TN | 37618-2439 |
| SNODGRASS, JONATHON D | 206 E BABB RD | | | | EATON | IN | 47338-8805 |
| SNODGRASS, JOSEPH F | 4012 N. DR. CEDAR HILLS | | | | GREENWOOD | IN | 46143 |
| SNODGRASS, JOSEPH FRANKLIN | 4012 N. DR. CEDAR HILLS | | | | GREENWOOD | IN | 46143 |
| SNODGRASS, JUDITH E | 107 PEACH ORCHARD PL | | | | WEST CARROLLTON | OH | 45449-1629 |
| SNODGRASS, MARION | 8530 LITTLEFIELD | | | | DETROIT | MI | 48228-2557 |
| SNODGRASS, MARQUIS E | 360 S COUNTY ROAD 525 W | | | | DANVILLE | IN | 46122-8077 |
| SNODGRASS, MARTIN D | 1049 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |
| SNODGRASS, MYRA K | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| SNODGRASS, PANSY | 35734 CLARKSTON | | | | RICHMOND | MI | 48062-8909 |
| SNODGRASS, PATRICIA M | 4922 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| SNODGRASS, PEGGY A | 5802 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| SNODGRASS, REBECCA H | 284 VINTAGE OAK CIR | | | | SAINT AUGUSTINE | FL | 32092-1434 |
| SNODGRASS, ROBERT M | 801 E 12TH ST | | | | MUNCIE | IN | 47302 |
| SNODGRASS, ROBERT N | 6820 CARINTHIA DR | | | | DAYTON | OH | 45459-1212 |
| SNODGRASS, ROBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNODGRASS, ROGER E | 9707 W 300 N | | | | CONVERSE | IN | 46919 |
| SNODGRASS, ROLAND | 19237 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2695 |
| SNODGRASS, SHIRLEY M | 2072 EAST CASTLE DR. | APT # DD6 | | | GRAND RAPIDS | MI | 49508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNODGRASS, SHIRLEY M | 2072 EASTCASTLE DR SE APT DD6 | | | | GRAND RAPIDS | MI | 49508-8763 |
| SNODGRASS, SUZANNE M | 673 WALNUT ST | | | | WESTLAND | MI | 48186 |
| SNODGRASS, TERESA LYNN | 1017 VAN BIBBER LAKE | | | | GREENCASTLE | IN | 46135 |
| SNODGRASS, VIOLET | 1074 NW 125TH DRIVE | | | | NEWBERRY | FL | 32669-2740 |
| SNODGRASS, VIOLET | 2405 NW 59TH TER | | | | GAINESVILLE | FL | 32606-6481 |
| SNODGRASS, WARREN J | 721 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1725 |
| SNODGRASS, WARREN W | 2212 PINE RD | | | | ESPYVILLE | PA | 16424-3452 |
| SNODGRASS, WILLIAM | 30604 BEECHWOOD STREET | | | | GARDEN CITY | MI | 48135-1985 |
| SNODGRASS, WILLIAM D | 10283 S MARION RD 35 | | | | LA FONTAINE | IN | 46940 |
| SNODGRASS, WILLIAM J | 105 MONONGAHELA AVE | | | | DRAVOSBURG | PA | 15034-1321 |
| SNODGRESS, GARY D | 2610 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9256 |
| SNODGRESS, PHILLIP L | 3762 W OLD ROAD 30 LOT 36E | | | | WARSAW | IN | 46580-6803 |
| SNODIE, MARCUS S | 11604 N LAKE ST | | | | MILTON | WI | 53563-9600 |
| SNODSMITH, FORREST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SNODSMITH, RICHARD D | 9349 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1935 |
| SNODSMITH, ROGER L | 602 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2956 |
| SNOEYINK, DAVID A | 16937 CEDARBROOK DR | | | | HASLETT | MI | 48840-8858 |
| SNOEYINK, JANET I | 7151 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| SNOEYINK, SHERWIN J | 1228 W GENEVA DR | | | | DEWITT | MI | 48820-8780 |
| SNOGA GLENN B | SNOGA, GLENN B | 203 E ELMIRA ST | | | SAN ANTONIO | TX | 78212-4705 |
| SNOGA GLENN B | SNOGA, PHYLLIS L | 203 E ELMIRA ST | | | SAN ANTONIO | TX | 78212-4705 |
| SNOGA, GLENN B | MILLER & MILLER | 203 E ELMIRA ST | | | SAN ANTONIO | TX | 78212-4705 |
| SNOGA, PHYLLIS L | MILLER & MILLER | 203 E ELMIRA ST | | | SAN ANTONIO | TX | 78212-4705 |
| SNOHA, HELEN F | 5091 PANTHER DR | | | | SPRING HILL | FL | 34607-2486 |
| SNOHA, MICHAEL | 5091 PANTHER DR | | | | SPRING HILL | FL | 34607-2486 |
| SNOHOMISH COUNTY | | 8915 CATHCART WAY | | | | WA | 98296 |
| SNOHOMISH COUNTY COUNCIL | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4046 |
| SNOHOMISH COUNTY FLEET MGMT | | 3402 MCDOUGALL AVE | | | | WA | 98201 |
| SNOHOMISH COUNTY FLEET MGMT | 3000 OAKES | | | | EVERETT | WA | 98201 |
| SNOHOMISH COUNTY PUBLIC TRANSPORTATION | 7000 HARDESON RD | | | | EVERETT | WA | 98203-5832 |
| SNOHOMISH COUNTY PUBLIC WORKS | 3402 MCDOUGALL AVE | | | | EVERETT | WA | 98201-5041 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 | | | | SEATTLE | WA | 98124-1171 |
| SNOHOMISH COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 |
| SNOKE ANDREW JR | 155 DONNA CT | | | | PUNTA GORDA | FL | 33950-5119 |
| SNOKE, DONALD | 3174 WHEELING ST | | | | AURORA | CO | 80011 |
| SNOKE, GARY D | PO BOX 322 | | | | SIDELL | IL | 61876-0322 |
| SNOKE, MARGARET E | 13496 ZENITH LN | | | | EDEN PRAIRIE | MN | 55346-3265 |
| SNOODY, MARK | | | | | | | |
| SNOOK MICHAEL | SNOOK, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNOOK MICHAEL | SNOOK, GINGER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| SNOOK NATHAN | SNOOK, NATHAN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SNOOK, ALAN L | 4600 WALL ST | | | | SAGINAW | MI | 48638-4567 |
| SNOOK, ARLENE L | 1825 KILARNEY ROAD | | | | CHESTERTON | IN | 46304-3467 |
| SNOOK, CHARLES I | PO BOX 156 | | | | CLARENDON | NY | 14429-0156 |
| SNOOK, DARRELL E | 21 KERRY COURT | | | | DAYTON | OH | 45449-5449 |
| SNOOK, DARRELL E | 21 KERRY CT | | | | DAYTON | OH | 45449-2608 |
| SNOOK, DEBORAH S | 12982 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8510 |
| SNOOK, GALE O | 17 PARKWAY | | | | PLAINSBORO | NJ | 08536-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNOOK, GALE O | 17 PARKWAY AVE | | | | PLAINSBORO | NJ | 08536-2524 |
| SNOOK, GINGER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNOOK, KEITH A | 1795 N 1875TH ST | | | | PARIS | IL | 61944-6167 |
| SNOOK, KIM C | 3067 BADGER PL | | | | SAGINAW | MI | 48603-1843 |
| SNOOK, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNOOK, NATHAN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SNOOK, PAMELA LEA | 468 HENRY SMITH ROAD | | | | BERNICE | LA | 71222-5522 |
| SNOOK, RICHARD J | 21020 EDGECLIFF DR | | | | EUCLID | OH | 44123-1031 |
| SNOOK, RODNEY D | 12982 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8510 |
| SNOOK, TERRENCE L | PO BOX 477 | | | | LAKEVIEW | MI | 48850-0477 |
| SNOOKIE KENNEDY | 10 CHASE HALL | | | | NEWARK | DE | 19711-5949 |
| SNOOKS JR, SAMUEL F | 2064 HICKORY LN | | | | CLIO | MI | 48420-2411 |
| SNOOKS, CHRISTOPHER D | 2374 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| SNOOKS, DONALD O | PO BOX 14 | | | | MARTIN | MI | 49070-0014 |
| SNOOKS, GILBERT L | 7247 N STATE ROAD 37 | | | | BLOOMINGTON | IN | 47404-9267 |
| SNOOKS, GILBERT L | 7247 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404-9439 |
| SNOOTS GARY L (429841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNOOTS, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOPEK, DAVID R | 2447 S 16TH ST | | | | MILWAUKEE | WI | 53215 |
| SNOPEK, GEORGE M | 3230 ALA ILIMA ST #404 | | | | HONOLULU | HI | 96818-2913 |
| SNOPEK, MICHAEL T | 6967 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154 |
| SNOPKO, JOSEPH F | 1655 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509-1119 |
| SNOPKO, KRYSTYNA | 1 WESTSIDE DR APT 4 | | | | N GROSVENOR DALE | CT | 06255-2161 |
| SNORA SMITHERMAN | 7320 AMERICAN ST | | | | DETROIT | MI | 48210-1000 |
| SNORDEN, JUANITA | 103 ABERNATHY DR LOT 35 | | | | STONEVILLE | NC | 27048-8100 |
| SNORDEN, MICHAEL L | 1440 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3036 |
| SNORDEN, MICHAEL LOUIS | 1440 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3036 |
| SNORF, GLEN D | 614 RAMBLEWOOD COURT | | | | BROOKVILLE | OH | 45309-1104 |
| SNORGRASS, BILLY B | 21431 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6402 |
| SNORTON, DONNIS P | 2520 RUNNING STREAM COURT | | | | ANDERSON | IN | 46011-4769 |
| SNORTON, EVERLENE W | 2520 RUNNING STREAM COURT | | | | ANDERSON | IN | 46011-4769 |
| SNOUFFER, VINCENT ENTERPRISES D/B/A TRI-STAR TRUCKING | STEVE SNOUFFER | 4309 E 900 S-92 | | | ROANOKE | IN | 46783-9217 |
| SNOVAK, BETTY A | 638 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| SNOVAK, MICHAEL A | 1936 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1063 |
| SNOVER JON | 352 TERRA DR | | | | ALLENTOWN | PA | 18104-8528 |
| SNOVER, DARLENE M | 4928 LAPEER | | | | KIMBALL | MI | 48074-1518 |
| SNOVER, DARLENE M | 4928 LAPEER RD | | | | KIMBALL | MI | 48074-1518 |
| SNOVER, DOUGLASS B | PO BOX 221 | 112 MILL ST | | | TWINING | MI | 48766-0221 |
| SNOVER, GEORGE E | PO BOX 383 | 8547 EAST ST | | | MILLINGTON | MI | 48746-0383 |
| SNOVER, JAMES L | 17050 RUST ROAD | | | | MILFORD | DE | 19963-3620 |
| SNOVER, JAMES L | 17050 RUST RD | | | | MILFORD | DE | 19963-3620 |
| SNOVER, KARL M | 475 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5080 |
| SNOVER, LINDA S | 23208 ELMIRA ST | | | | ST CLAIR SHRS | MI | 48082-2178 |
| SNOVER, MABEL | 17819 BAY SHORE RD | | | | HOUGHTON | MI | 49931-9231 |
| SNOVER, MILDRED H | 1557 W EDDY SCHOOL RD | | | | BELLAIRE | MI | 49615-9016 |
| SNOVER, NEVA D | 1350 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| SNOVER, PATRICIA A | 20 SOUTHBRIDGE RD | PORTER SQUARE | | | BEAR | DE | 19701-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNOVER, RONALD J | 5320 ROBINWOOD DR | | | | CLYDE | MI | 48049-4427 |
| SNOVER, WILLIAM B | 7330 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| SNOVER, WILLIAM P | 345 MORTON LN | | | | CLAUDVILLE | VA | 24076-3529 |
| SNOW BILLY JOE (327260) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SNOW CAROL & WILLIAM | 169 GOLD FINCH CT | | | | BANNER ELK | NC | 28604 |
| SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL STE 202 | | | | SALT LAKE CITY | UT | 84111-5139 |
| SNOW FARRELL D (429842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNOW FRANK L (467074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNOW I I I, ROBERT K | 145 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| SNOW JAMES | 1027 STICKNEY CIR | | | | REDLANDS | CA | 92374-4711 |
| SNOW JAMES J (ESTATE OF) (667478) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| SNOW JR, HARRY J | 5763 PINE ST | | | | EATON RAPIDS | MI | 48827-9626 |
| SNOW JR, JOHN L | 936 HOLLY HILL ROAD | | | | MONROE | GA | 30655-1924 |
| SNOW JR, WILLIE C | 3347 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| SNOW PAUL S (ESTATE OF) (508504) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNOW PAUL S (ESTATE OF) (667188) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNOW REBECCA | 1241 STONEHEDGE DR | | | | BIRMINGHAM | AL | 35235-2737 |
| SNOW REBECCA | SNOW, REBECCA | | | | | | |
| SNOW RONALD | 9 CHATEAU DR | | | | WHITESBORO | NY | 13492-2510 |
| SNOW RYAN | SNOW, RYAN | GROTEFELD & HOFFMAN LLP | 189 NORTH LASALLE STREET SUITE 1810 | | CHICAGO | IL | 60601 |
| SNOW SR, JAMES A | 5959 FAIRWAY PINES | SUN'N LAKE BLVD APT C301 | | | SEBRING | FL | 33872 |
| SNOW'S GARAGE | 107 TOAST RD | | | | MOUNT AIRY | NC | 27030-3350 |
| SNOW, AARON B | 14885 N BARTON LAKE DR | | | | VICKSBURG | MI | 49097-9792 |
| SNOW, ALLEN W | 2644 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| SNOW, ANN J | 14750 LAKESIDE CIR APT 204 | | | | STERLING HTS | MI | 48313-1377 |
| SNOW, ANN J | 14750 LAKESIDE DR | APT 204 | | | STERLING HTS | MI | 48313 |
| SNOW, ARNOLD | 1908 BLACKHAWK BLV | | | | SOUTH BELIOT | IL | 61080 |
| SNOW, ARTHUR | 398 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6918 |
| SNOW, BETHANY | | | | | | | |
| SNOW, BETTY | 120 CHARDON AVENUE | | | | CHARDON | OH | 44024-1017 |
| SNOW, BETTY J | 3921 SHARPEL LN NW | | | | KENNESAW | GA | 30152-6416 |
| SNOW, BETTY J | 6445 FAR HILLS AVE | APT.504 | | | CENTERVILLE | OH | 45459 |
| SNOW, BILLY J | 937 ODA ST | | | | DAVISON | MI | 48423-1025 |
| SNOW, BILLY JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SNOW, BLANCHE O | 1813 TAM-O-SHANTER CT | | | | KOKOMO | IN | 46902 |
| SNOW, BRENDA L | 1482 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| SNOW, BRENT A | 6159 W 100 S | | | | TIPTON | IN | 46072-8774 |
| SNOW, BRIAN C | 2090 DEER LAKE DR | | | | MARTINSVILLE | IN | 46151-9153 |
| SNOW, BRYCE P | 4600 BRITTON RD LOT 252 | | | | PERRY | MI | 48872-8757 |
| SNOW, CAREY R | 2307 20TH STREET | | | | NORTHPORT | AL | 35476-4205 |
| SNOW, CATHERINE M | 30 W. 151 MAY ST. | | | | W. CHICAGO | IL | 60185 |
| SNOW, CATHERINE M | 30W151 MAY ST | | | | WEST CHICAGO | IL | 60185-3736 |
| SNOW, CHARLENE D | 94 HOWE ST | | | | ASHLAND | MA | 01721-1335 |
| SNOW, CHARLIE D | 16166 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2028 |
| SNOW, CHRISTINE | 8328 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2908 |
| SNOW, CLARISSA | 1133 SHERIDAN AVE | | | | SAGINAW | MI | 48601 |
| SNOW, CORA H | 801 WEST LINDWETH PL | | | | MUNCIE | IN | 47303-2947 |
| SNOW, CORA H | 801 W LINDWETH PL | | | | MUNCIE | IN | 47303-2947 |
| SNOW, DANIEL L | 10127 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNOW, DAVID E | 6303 SHIMER DRIVE | | | | LOCKPORT | NY | 14094-6405 |
| SNOW, DAVID L | 807 CARNEGIE ST | | | | LINDEN | NJ | 07036-2223 |
| SNOW, DAVID L | 807 CARNEIGE STR | | | | LINDEN | NJ | 07036-2223 |
| SNOW, DEANNA L | 710 SAINT ROBBY DRIVE | | | | MANSFIELD | TX | 76063-7653 |
| SNOW, DEANNA L. | 1329 N WALNUT CREEK DR | | | | MANSFIELD | TX | 76063-2505 |
| SNOW, DIANE L | 5514 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| SNOW, DIANE L | PO BOX 101 | | | | SARANAC | MI | 48881 |
| SNOW, DONALD L | 1005 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| SNOW, DONIELL L | 300 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322-2331 |
| SNOW, DOROTHY | 431 CHRISTINA MILL DR | | | | NEWARK | DE | 19711-3576 |
| SNOW, DOROTHY J | 4611 FOX MOOR PL | | | | GREENWOOD | IN | 46143-9281 |
| SNOW, DOROTHY M | 8650 WARWICK ST | | | | DETROIT | MI | 48228-3033 |
| SNOW, EDDIE C & ASSOCIATES INC | 10317 ROYAL OAK ROAD | | | | OAKLAND | CA | 94605-5030 |
| SNOW, EDDIE G | 2091 FENCE RD | | | | DACULA | GA | 30019-2229 |
| SNOW, EDWARD H | 16 RUSSELL TER | | | | BELMONT | MA | 02478-1249 |
| SNOW, ELIZABETH L | 846 COUNTY ROAD 173 | | | | OKOLONA | MS | 38860-8917 |
| SNOW, ERIC M | 1312 CHASE OAKS DR | | | | KELLER | TX | 76248-8296 |
| SNOW, EVERETT H | 6445 FAR HILLS AVENUE | | | | DAYTON | OH | 45459-2725 |
| SNOW, FARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOW, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOW, GARY L | 13608 E 215TH ST | | | | PECULIAR | MO | 64078-9436 |
| SNOW, GARY S | 8227 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| SNOW, GEORGIA B | 1400 PLYMOUTH AVE S APT 216 | | | | ROCHESTER | NY | 14611-3934 |
| SNOW, GERALDINE H | 662 MAPLE | | | | MONROE | MI | 48162-2907 |
| SNOW, GERALDINE H | 662 MAPLE BLVD | | | | MONROE | MI | 48162-2907 |
| SNOW, GERALDINE M | PO BOX 214 | | | | HUBBARDSTON | MI | 48845-0214 |
| SNOW, GILDA | 2604 I ST | | | | BEDFORD | IN | 47421-5132 |
| SNOW, HATTIE G | 14999 OAKFIELD STREET | | | | DETROIT | MI | 48227 |
| SNOW, HELEN P | 132 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |
| SNOW, HERBERT C | 782 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| SNOW, ILENE | 210 CHATHAM PL | | | | LANSDALE | PA | 19446 |
| SNOW, IRENE M | 220 HASTINGS ST | | | | FLINT | MI | 48503-2115 |
| SNOW, JAMES | 996 ATHENS STREET | | | | SAGINAW | MI | 48601-1466 |
| SNOW, JAMES | 3960 18TH ST | | | | ECORSE | MI | 48229-1312 |
| SNOW, JAMES A | 31 COMNOCK AVE | | | | GADSDEN | AL | 35904-1602 |
| SNOW, JAMES J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| SNOW, JAMES L | 81 HAMMOND ST | | | | PONTIAC | MI | 48342-1509 |
| SNOW, JAY W | 75 W SMILEY AVE | | | | SHELBY | OH | 44875-1025 |
| SNOW, JEAN M | 1950 COUNTRYSIDE DR | | | | SALEM | OH | 44460 |
| SNOW, JEANNE N | 2834 FAIRVIEW PKWY | | | | WYTHEVILLE | VA | 24382-5708 |
| SNOW, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SNOW, JERRY R | 389 RIVERVALE CABIN RD | | | | BEDFORD | IN | 47421-7794 |
| SNOW, JERRY W | 109 P STREET | | | | LAKE LOTAWANA | MO | 64086-9200 |
| SNOW, JILL K. | 8410 GLENWILLOW LN UNIT 102 | | | | INDIANAPOLIS | IN | 46278-2290 |
| SNOW, JOAN F | 217 POPLAR ST | | | | KOKOMO | IN | 46902-2263 |
| SNOW, JOAN K | PO BOX 545 | | | | SPRING HILL | TN | 37174-0545 |
| SNOW, JOHN C | 431 N BRIDGE ST | | | | DIMONDALE | MI | 48821-9747 |
| SNOW, JOHNNIE C | 1133 SHERIDAN AVENUE | | | | SAGINAW | MI | 48601-2748 |
| SNOW, JONATHAN E | 536 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49686-2644 |
| SNOW, JOYCE A | 3261 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNOW, JUANITA F | 4690 MEIGS AVE | | | | WATERFORD | MI | 48329-1821 |
| SNOW, JULIA I | 4251 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3989 |
| SNOW, JUNE | 49217 BRODIE CT | | | | MACOMB | MI | 48042-4842 |
| SNOW, KAREN K | 987 STRATFORD PL | | | | MASON | OH | 45040 |
| SNOW, KATHRYN L | 2238 ORCHARD RIDGE DR NW | | | | WALKER | MI | 49534-7207 |
| SNOW, KATHRYN L. | 2238 ORCHARD RIDGE DR NW | | | | WALKER | MI | 49534-7207 |
| SNOW, KIMBERLY A | 309 MILL RD | | | | BLANCHARD | MI | 49310-9719 |
| SNOW, LAMONGO | 1212 E. CAPITOL AVENUE | | | | SPRINGFIELD | IL | 62703-1238 |
| SNOW, LAMONGO | 1212 E CAPITOL AVE | | | | SPRINGFIELD | IL | 62703-1238 |
| SNOW, LARRY J | 2600 POWDER MILL RD | | | | ADELPHI | MD | 20783-1142 |
| SNOW, LAWRENCE D | 3622 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| SNOW, LAWRENCE F | 113 MAIN ST | | | | HERMON | NY | 13652-3100 |
| SNOW, LEATHA A | 402 ALISHA LANE | | | | FAIRBORN | OH | 45324-3362 |
| SNOW, LEATHA A | 402 ALISHA LN | | | | FAIRBORN | OH | 45324-3362 |
| SNOW, LEONARD L | 1975 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9705 |
| SNOW, LILA M | 8204 MARIE LN | | | | ELLENTON | FL | 34222-4521 |
| SNOW, LONNY L | 8035 LANSING RD | | | | PERRY | MI | 48872-9749 |
| SNOW, M M | 5711 LAKE MANOR DR | | | | FAIRFIELD | OH | 45014-4413 |
| SNOW, MARY A | 5507 TIRO CORP RD | | | | TIRO | OH | 44887-9703 |
| SNOW, MAXINE M | APT 108 | 3025 WEST SYCAMORE STREET | | | KOKOMO | IN | 46901-4177 |
| SNOW, MAXINE M | 3025 W SYCAMORE ST APT 109 | | | | KOKOMO | IN | 46901-4177 |
| SNOW, MEGAN M | 1314 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| SNOW, MEGAN MARIE | 1314 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| SNOW, MICHAEL A | PO BOX 26 | | | | SHARPSVILLE | IN | 46068-0026 |
| SNOW, MURRAY C | 40504 N LAS PRADERAS ST | | | | QUEEN CREEK | AZ | 85240-7901 |
| SNOW, MYRON E | 211 W RICHARDSON ST | | | | GALLATIN | MO | 64640-1478 |
| SNOW, NANCY H | 160 CLINTON ST | | | | HOPKINTON | MA | 01748-2618 |
| SNOW, NEIL C | 169 SAMPLE RD | | | | OXFORD | OH | 45056-9226 |
| SNOW, NELSON C | 263 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5648 |
| SNOW, NORMA | 996 ATHENS ST | | | | SAGINAW | MI | 48601 |
| SNOW, ORVILLE G | 16491 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8214 |
| SNOW, OSSIE L | 4555 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| SNOW, PATRICIA A | 218 DAVENPORT AVE | | | | DAYTON | OH | 45427-2405 |
| SNOW, PATRICIA R | 6667 CROSS ST | | | | ITHACA | OH | 45304-9437 |
| SNOW, PATRICIA RAYE | 6667 CROSS ST | | | | ITHACA | OH | 45304-9437 |
| SNOW, PAUL S | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNOW, PENNY D | 3188 1/2 PLAINS RD | | | | MASON | MI | 48854-9214 |
| SNOW, PENNY DEAN | 3188 1/2 PLAINS RD | | | | MASON | MI | 48854-9214 |
| SNOW, PHYLLIS | 1862 COLLIER AVE | | | | FORT MYERS | FL | 33901-7915 |
| SNOW, QUENTON T | 846 COUNTY ROAD 173 | | | | OKOLONA | MS | 38860-8917 |
| SNOW, RALPH R | 3188 PLAINS RD | | | | MASON | MI | 48854-9214 |
| SNOW, REUBEN J | 228 OLD PLANTATION TRL NW | | | | MILLEDGEVILLE | GA | 31061-9433 |
| SNOW, RICHARD A | 8720 W EDMANDS RD | | | | BRIMLEY | MI | 49715 |
| SNOW, RICHARD A | 4316 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| SNOW, RICHARD L | 3822 DEMEAN ST | | | | MELVINDALE | MI | 48122-1623 |
| SNOW, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SNOW, ROBERT F | 269 OAK ST | | | | LEETONIA | OH | 44431-1026 |
| SNOW, ROBERT J | 309 MILL RD | | | | BLANCHARD | MI | 49310-9719 |
| SNOW, ROBERTA A | 2090 DEER LAKE DR | | | | MARTINSVILLE | IN | 46151-9153 |
| SNOW, RONALD D | 4453 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| SNOW, ROSEMARY L | PO BOX 44 | | | | DANVILLE | IN | 46122-0044 |
| SNOW, ROSIE N | 223 E MAIN ST | | | | NORWALK | OH | 44857-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNOW, RYAN | GROTEFELD & HOFFMAN LLP | 189 NORTH LASALLE STREET SUITE 1810 | | | CHICAGO | IL | 60601 |
| SNOW, SHIRLEY M | 20959 W BLOSSOM LN | | | | PLAINFIELD | IL | 60544-6415 |
| SNOW, STEPHEN J | 4048 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| SNOW, TAMMY L | 919 GRAND AVENUE | | | | OWOSSO | MI | 48867-4517 |
| SNOW, TAVARRIS J | 6821 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4152 |
| SNOW, TERRY L | 8302 MARIE LN | | | | ELLENTON | FL | 34222-4522 |
| SNOW, THOMAS C | 6569 LARME AVE | | | | ALLEN PARK | MI | 48101-2435 |
| SNOW, THOMAS E | 162 SNOW BIRD LN | | | | MINERAL BLUFF | GA | 30559-2383 |
| SNOW, TJ CO INC | PO BOX 22847 | 6203-6207 JIM SNOW WAY | | | CHATTANOOGA | TN | 37422-2847 |
| SNOW, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SNOW, TREVOR | 1612 N COCKRAN AVE | | | | CHARLOTTE | MI | 48813-9780 |
| SNOW, VINCENT L | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036-2223 |
| SNOW, VINCENT L | 9003 WALKER RD., APT 601 | | | | SHREVEPORT | LA | 71118 |
| SNOW, VINCENT L | 1044 WARREN ST | | | | ROSELLE | NJ | 07203 |
| SNOW, WALTER L | 10051 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| SNOW, WAYNE S | 308 E LAFAYETTE ST | | | | STURGIS | MI | 49091-1120 |
| SNOW, WILLARD H | 2322 SKYLINE DR | | | | BELOIT | WI | 53511-2652 |
| SNOW, WILLIAM & DOROTHY | C/O TULLOS & TULLOS | ATTN: EUGENE TULLOS | 126 MAIN ST | | RALEIGH | MS | 39153 |
| SNOW, WILLIAM J | 11201 N EL MIRAGE LOT A34 | | | | EL MIRAGE | AZ | 85335 |
| SNOWA FREDDY R (ESTATE OF) (636611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNOWA, FREDDY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOWAERT DAVID | 8151 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| SNOWAERT, DAVID L | 8151 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| SNOWBALL VIRGIL E (350433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNOWBALL, BEULAH M. | PO BOX 1941 | | | | GATE CITY | VA | 24251-4941 |
| SNOWBALL, JACK I | 9161 FORBES AVE | | | | NORTHRIDGE | CA | 91343-3508 |
| SNOWBALL, THOMAS E | 8249 ROUND LAKE RD NW | | | | RAPID CITY | MI | 49676-9710 |
| SNOWBALL, VIRGIL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOWBERGER, WILLIAM R | 1212 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| SNOWDANCE | 2990 N 26 RD | | | | MORRIS | IL | 60450-6804 |
| SNOWDEAL DOROTHY C (ESTATE OF) (456932) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SNOWDEAL JR, ERIC C | 1570 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| SNOWDEAL, DOROTHY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SNOWDELL EVERETT | 3603 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4012 |
| SNOWDEN ALLEN R (514806) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SNOWDEN BETTY | 1708 MONICA LN | | | | ANDERSON | IN | 46013-2596 |
| SNOWDEN DEVIN | SNOWDEN, DEVIN | 9282 PINE SPRINGS RD | | | MERIDIAN | MS | 39305-8807 |
| SNOWDEN JACQUELINE (ESTATE OF) (501735) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SNOWDEN JR, DAVID | 61 WOODSHIRE LN | | | | ROCHESTER | NY | 14606-4660 |
| SNOWDEN JR, EUGENE | 3727 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1164 |
| SNOWDEN JR, SAMUEL | 1705 W HOME AVE | | | | FLINT | MI | 48504-1619 |
| SNOWDEN JR., DONALD J | 3624 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3047 |
| SNOWDEN KELLEY | 2209 STATE HIGHWAY 135 E | | | | OVERTON | TX | 75684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNOWDEN RIVER CORP. DBA TRULAND SYSTEMS | MR. RON RUSSELL | 1900 ORACLE WAY SUITE 700 | | | RESTON | VA | |
| SNOWDEN SUZANNE | 11235 HUNTERS POND RD | | | | SAINT LOUIS | MO | 63141-7672 |
| SNOWDEN, ALIFAIR | 203 MEADOW CIR | | | | ROCHESTER | NY | 14609-1504 |
| SNOWDEN, ALLEN R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SNOWDEN, BARBARA A | 5032 WINDSOR RD | | | | MIDDLETOWN | OH | 45044-6821 |
| SNOWDEN, BEATRICE | 1222 W 79TH ST APT 501 | | | | CHICAGO | IL | 60620 |
| SNOWDEN, BEATRICE | PO BOX 4480 | | | | CHICAGO | IL | 60680-4480 |
| SNOWDEN, BERTHA T | 275 E MAIN ST | | | | FRANKFORT | KY | 40621-0001 |
| SNOWDEN, BETTY C | 1708 MONICA LANE | | | | ANDERSON | IN | 46013-2596 |
| SNOWDEN, BETTY C | 1708 MONICA LN | | | | ANDERSON | IN | 46013-2596 |
| SNOWDEN, BETTY L | 980 WILMINGTON PIKE | APT 228 | | | DAYTON | OH | 45420-5420 |
| SNOWDEN, BETTY L | 980 WILMINGTON AVE APT 228 | | | | DAYTON | OH | 45420-1620 |
| SNOWDEN, BOSTON M | 670 SW MILITARY DR | | | | SAN ANTONIO | TX | 78221-1637 |
| SNOWDEN, CAROL A | 28675 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-2377 |
| SNOWDEN, CHRISTENA J | 1515 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2078 |
| SNOWDEN, CYNTHIA L | 2 THRUSH DRIVE | BOX 16 | | | LAKE MILTON | OH | 44429 |
| SNOWDEN, DANA L | 18331 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8554 |
| SNOWDEN, DEBRA A | 62 BURLINGTON AVE | | | | ROCHESTER | NY | 14619-2008 |
| SNOWDEN, DEVIN | 8214 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9718 |
| SNOWDEN, DEVIN | 9282 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-8807 |
| SNOWDEN, DONALD J | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| SNOWDEN, DORIS B | 6201 US HIGHWAY 41 N LOT 2135 | | | | PALMETTO | FL | 34221-7335 |
| SNOWDEN, DORIS B | 6201 US HWY 41 N #2135 | | | | PALMETTO | FL | 34221-7335 |
| SNOWDEN, ELIASE | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| SNOWDEN, JACK L | 3205 GREENBRIAR LN | | | | PLANO | TX | 75074-4657 |
| SNOWDEN, JACQUELINE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SNOWDEN, JACQUELINE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SNOWDEN, JOAN M | 5040 PHILADELPHIA DR | CARRIAGE INN OF DAYTON | | | DAYTON | OH | 45415-3604 |
| SNOWDEN, JOHN | 7570 LOUISVILLE RD | | | | TERRE HAUTE | IN | 47802-8192 |
| SNOWDEN, JOHNNIE | 243 ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| SNOWDEN, LAWRENCE E | 10685 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| SNOWDEN, LELAND B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SNOWDEN, LUCHONNA | 1012 E HIDDEN LANDING TRAIL | | | | W CARROLLTON | OH | 45449 |
| SNOWDEN, MARGIE | 162 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1524 |
| SNOWDEN, MARK J | 537 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2270 |
| SNOWDEN, MARLENE C | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| SNOWDEN, MICHAEL D | 2462 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1910 |
| SNOWDEN, MILLARD T | 353 DUBLIN DR | | | | GLEN BURNIE | MD | 21060-8245 |
| SNOWDEN, NATASHA L | 22897 SAGEBRUSH | | | | NOVI | MI | 48375-4166 |
| SNOWDEN, PAUL E | 280 JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| SNOWDEN, ROBERT A | 54 SNOWDEN LN | | | | HAYESVILLE | NC | 28904-9677 |
| SNOWDEN, ROBIN A | 537 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2270 |
| SNOWDEN, ROBIN ALANA-HOPE | 537 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2270 |
| SNOWDEN, ROSEVELT | 217 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3958 |
| SNOWDEN, SAMUEL F | 6117 MASON RD | | | | SANDUSKY | OH | 44870-9347 |
| SNOWDEN, SANDRA S | 17846 LUNDYS LN | | | | LAKE MILTON | OH | 44429-9733 |
| SNOWDEN, SHIRLEY D | 3220 MARTHA ROSE CRT | | | | FLINT | MI | 48504 |
| SNOWDEN, SHIRLEY D | 1705 W HOME AVE | | | | FLINT | MI | 48504-1619 |
| SNOWDEN, SHIRLEY G | 2469 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| SNOWDEN, THOMAS W | 2894 MASON AVE | | | | PORT HURON | MI | 48060-6526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNOWDEN, TYRECE V | 6216 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3141 |
| SNOWDEN, WALTER | PO BOX 1464 | | | | LOCKPORT | NY | 14095-1464 |
| SNOWDEN, WILLIAM | 636 S HERMAN RD | | | | SUTTONS BAY | MI | 49682-9288 |
| SNOWDEN, WILLIAM H | 5125 W 10TH ST APT 18 | | | | INDIANAPOLIS | IN | 46224-6911 |
| SNOWDEN, WINIFRED P | 14746 BERWICK ST | | | | LIVONIA | MI | 48154-3552 |
| SNOWDEN, YOLANDA R | 1780 WOODSTOCK BLVD APT 703 | | | | ARLINGTON | TX | 76006-5586 |
| SNOWDEN,CHRISTINA | 65 FORT WASHINGTON | APT 1B | | | NEW YORK | NY | 10032 |
| SNOWDIN, DUANE J | 685 EAST ST | | | | COOPERSVILLE | MI | 49404-1100 |
| SNOWDIN, KRISTIN ANN | 660 KRYSTAL KOVE | | | | GRAND RAPIDS | MI | 49534 |
| SNOWDIN, MELVIN R | 660 KRYSTAL KOVE | | | | GRAND RAPIDS | MI | 49534 |
| SNOWDIN, MILDRED M | 18711 24TH AVE. | | | | CONKLIN | MI | 49403-9779 |
| SNOWDIN, MILDRED M | 18711 24TH AVE | | | | CONKLIN | MI | 49403-9779 |
| SNOWDON, BRUCE F | 17572 SE 159TH TER | | | | WEIRSDALE | FL | 32195-3171 |
| SNOWDON, DOREENE N | 409 MILLS AVENUE | | | | PENSACOLA | FL | 32507-3750 |
| SNOWDY, CECLE M | 1018 CORNELL DRIVE | | | | LIMA | OH | 45805-1624 |
| SNOWDY, DONALD L | 2428 MCCOOL RD | | | | PORTAGE | IN | 46368 |
| SNOWELL, DON | 2280 LANCASTER PIKE | | | | SHILLINGTON | PA | 19607-2456 |
| SNOWFLAKE MOUNTAIN RESORT | PO BOX 369 | | | | STOWE | VT | 05672-0369 |
| SNOWY RIDGE TRUCKING INC | 1415 16TH AVE N | | | | HUMBOLDT | IA | 50548-1134 |
| SNUDDEN, DORIS M | 17521 GARFIELD STREET | APT D3 | | | REDFORD | MI | 48240 |
| SNUFFER, GIA M | 3006 PRISCILLA AVE | | | | PARMA | OH | 44134-4231 |
| SNUFFER, HAROLD D | 22720 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| SNUFFER, LEONARD C | 6301 MANDALAY DR | | | | CLEVELAND | OH | 44130-2921 |
| SNUFFER, TONY A | 3006 PRISCILLA AVE | | | | PARMA | OH | 44134-4231 |
| SNUFFER, TONY AARON | 3006 PRISCILLA AVE | | | | PARMA | OH | 44134-4231 |
| SNUGTOP | HARTMUT SCHROEDER | 1711 HARBOR AVE | | | LONG BEACH | CA | 90813-1300 |
| SNURR SR, TOMMY E | 4822 PHEASANT ST | | | | ELIDA | OH | 45807-1443 |
| SNURR, MICHAEL L | 3650 PANDORA DR | | | | MOUNT PLEASANT | SC | 29466-9153 |
| SNUSKE, AUDREY JEAN | PO BOX 236 | | | | FULTON | TX | 78358-0236 |
| SNUSKE, ELIZA A | 3371 HIGHWAY 46 SOUTH | | | | BON AQUA | TN | 37025-7025 |
| SNUSZKA, ROBERT A | 246 ALMONT AVE | | | | BUFFALO | NY | 14224-2204 |
| SNW SECURITIES CORP ESOP FBO DONALD O'LE | 2959 NW MONTE VISTA TERRACE | | | | PORTLAND | OR | 97210 |
| SNY, ALOYSIUS F | PO BOX 310381 | | | | FLINT | MI | 48531-0381 |
| SNY, BENJAMIN D | 1952 FREELAND RD | | | | BAY CITY | MI | 48706-9383 |
| SNY, DONNA M | 750 COUNTRY LANE | | | | FRANKENMUTH | MI | 48734-9789 |
| SNY, DONNA M | 750 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| SNY, FAYE ESTHER | 3814 STERLING ST | | | | FLINT | MI | 48504-3507 |
| SNY, GENE E | 7050 W VIENNA RD | | | | CLIO | MI | 48420-9420 |
| SNY, JANET | 558 RHEINE RD NW | | | | PALM BAY | FL | 32907 |
| SNY, ROBERT R | 4945 GLEN COE ST | | | | LEESBURG | FL | 34748-7597 |
| SNY, RONALD R | 4465 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| SNY, RUTH A | 4465 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| SNYCER, RICHARD D | 1827 PROSPECT VIEW DR | | | | LAWRENCEVILLE | GA | 30043-8379 |
| SNYDER & STALEY ENGINEERING PLC | 3085 BAY RD STE 6 | | | | SAGINAW | MI | 48603-2405 |
| SNYDER BETTY J | 3490 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| SNYDER CARL E (458364) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNYDER CHEVROLET CO., INC. | 524 N PERRY ST | | | | NAPOLEON | OH | 43545-1745 |
| SNYDER CHEVROLET CO., INC. | WILLIAM SNYDER | 524 N PERRY ST | | | NAPOLEON | OH | 43545-1745 |
| SNYDER CHEVROLET CO., INC. | WILLIAM SNYDER | 1421 SCOTT ST | | | NAPOLEON | OH | 43545-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER CHRISTI (ESTATE OF) (492681) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER CHRISTI (ESTATE OF) (493112) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER CORP | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2713 |
| SNYDER DANIEL & JANE | 19880 BRECKENRIDGE DR UNIT 402 | | | | ESTERO | FL | 33928-2112 |
| SNYDER DARRELL E (472172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER DAVID | 9091 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| SNYDER DAVID E (429843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER DELORIS (490925) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER DENNIS & PATRICIA | 6211 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| SNYDER EDITH | 3658 5 MILE RUN RD | | | | BROOKVILLE | PA | 15825-6438 |
| SNYDER ELIZABETH | 4944 NW 23RD CT | | | | BOCA RATON | FL | 33431-4327 |
| SNYDER FRANKLIN | 1425 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73118-4601 |
| SNYDER GAIL RICHARD SR (ESTATE OF) (510602) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| SNYDER GLENN E (477844) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SNYDER GRACE | 5094 HOMEVIEW DR | | | | LIVERPOOL | NY | 13088-5921 |
| SNYDER HAROLD | 151 GRAHAM AVENUE | | | | NORTH HALEDON | NJ | 07508-2961 |
| SNYDER HAROLD ROY (630511) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SNYDER II, FRANK A | 1658 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| SNYDER III, ROBERT A | 2824 LEXINGTON AVE NORTHWEST | | | | WARREN | OH | 44485-1536 |
| SNYDER INDUSTRIES INC | 4700 FREMONT ST | | | | LINCOLN | NE | 68504-1646 |
| SNYDER JOHN A (337959) - SYNDER JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER JOHN JR | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| SNYDER JR, ALEXANDER M | 427 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1609 |
| SNYDER JR, CHARLES H | 2303 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| SNYDER JR, DANIEL W | 4308 FIREBROOK DR | | | | PLANO | TX | 75074-1615 |
| SNYDER JR, DEWEY W | 1131 HIGHVIEW RD | | | | TOCCOA | GA | 30577-8466 |
| SNYDER JR, DONALD C | 34 POST ST | | | | SHELBY | OH | 44875-1113 |
| SNYDER JR, JAMES H | 17 BROWNS CT | | | | GIRARD | OH | 44420-1814 |
| SNYDER JR, JOHN A | 4900 BROCKWAY RD | | | | SAGINAW | MI | 48638-4670 |
| SNYDER JR, JOHN R | 91 ALLEN ST | | | | N TONAWANDA | NY | 14120-6549 |
| SNYDER JR, OWEN | 21 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2246 |
| SNYDER JR, PETER F | 2149 EBERLY RD | | | | FLINT | MI | 48532-4414 |
| SNYDER JR, STEWART W | 18 BUTLER BLVD | | | | BAYVILLE | NJ | 08721-3002 |
| SNYDER JR, WALTER | HWY 138#14 GARDEN ST MOBIL HM | | | | WALL | NJ | 07719 |
| SNYDER LOUIS R (657776) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNYDER MARTIN (ESTATE OF) (474496) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER MARTIN (ESTATE OF) (489250) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER MARVIN R (429844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER MATTHEW | 2550 YEAGER RD APT 16-4 | | | | WEST LAFAYETTE | IN | 47906 |
| SNYDER MICHAEL JR | SNYDER, MICHAEL | 612 S. EISENHOWER DR. | | | EDINBURGH | IN | 46124 |
| SNYDER MILDRED | C/O SNYDER MILDRED | RONALD FRAZIER | 612 EAST MARKET STREET | | INDIANAPOLIS | IN | 46202-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER NEIL (447837) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER OLIVER D (411849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER PAUL E (417935) | REAVES WILLIAM | PO BOX 2557 | | | ASHLAND | KY | 41105-2557 |
| SNYDER PLASTICS INC | 1707 LEWIS ST | | | | BAY CITY | MI | 48706-1183 |
| SNYDER PONTIAC BUICK CADILLAC GMC,I | 1421 SCOTT ST | | | | NAPOLEON | OH | 43545-1025 |
| SNYDER PONTIAC BUICK CADILLAC GMC,INC. | 1421 SCOTT ST | | | | NAPOLEON | OH | 43545-1025 |
| SNYDER RICHARD | 61 GITCHEGUMEE DR | | | | BUCKLEY | MI | 49620-9550 |
| SNYDER ROBERT (ESTATE OF) (662175) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| SNYDER RUSSELL (459351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER SCHWARZ PARK & NELSON PC | 1600 4TH AVE STE 200 | | | | ROCK ISLAND | IL | 61201-8632 |
| SNYDER SHERRIE | 9091 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| SNYDER STANLEY E (429845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER TERRY R | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD - SUITE 700 | | | MIAMI | FL | 33146 |
| SNYDER THEODORE & BETTY | 9399 NEW ORLEANS DR | | | | WEEKI WACHEE | FL | 34613-4220 |
| SNYDER THOMAS | 43 EISENHOWER AVE | | | | OSWEGO | NY | 13126-4049 |
| SNYDER THOMAS (459352) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER THOMAS (510603) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SNYDER THOMAS D (631293) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SNYDER TRUCKING LTD | 1379 NEUBRECHT RD | | | | LIMA | OH | 45801-3119 |
| SNYDER VERNON (459353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SNYDER WILBUR D (412264) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SNYDER, A C | 1109 COBB AVE | | | | KALAMAZOO | MI | 49007-2449 |
| SNYDER, AGNES M | 14356 APPLETREE LANE | | | | FENTON | MI | 48430-1431 |
| SNYDER, ALAN | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| SNYDER, ALBERT L | 841 EAST BLVD | | | | DAVENPORT | FL | 33897 |
| SNYDER, ALFRED M | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-9628 |
| SNYDER, ALICE L | PO BOX 416 | | | | LAPEL | IN | 46051-0416 |
| SNYDER, ALICE M | 336 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| SNYDER, ALLAN | 5084 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8937 |
| SNYDER, ALVA S | 1124 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4461 |
| SNYDER, AMERICA L | 35 FARR DRIVE | | | | SPRINGBORO | OH | 45066-8651 |
| SNYDER, AMY E | 88 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1733 |
| SNYDER, ANGELINA | 111 PERCH LAKE LN | | | | ANDES | NY | 13731-3235 |
| SNYDER, ANN | 1756 US 441 S. | | | | SYLVA | NC | 28779 |
| SNYDER, ANNETTE L | 3100 PRUITT RD #303 | | | | PORT ST LUCIE | FL | 34952 |
| SNYDER, ARLENE R | 1274 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| SNYDER, ARMEDA J | 12508 NURSERY LANE | | | | LOUISVILLE | KY | 40243-1978 |
| SNYDER, ARNETTE | 11000 WILLIAMSVILLE RD | | | | HANOVER | VA | 23069-1836 |
| SNYDER, ARTHUR L | PO BOX 66 | | | | NEW HAVEN | MO | 63068-0066 |
| SNYDER, ASHLEY | 70 E NORTHVIEW LOOP | | | | KALISPELL | MT | 59901-3011 |
| SNYDER, AUREL E | 1620 WINTON AVE | | | | SPEEDWAY | IN | 46224-5643 |
| SNYDER, BARBARA | #PTY 13036 | P.O.BOX 25207 | | | MIAMI | FL | 33102-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, BARBARA A | 9299 GILBERT RD | | | | RAVENNA | OH | 44266-7200 |
| SNYDER, BARBARA S | 7170 OAKWOOD RD | | | | PARMA | OH | 44130-5043 |
| SNYDER, BARRY L | 6517 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| SNYDER, BARRY L | 5355 E HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9543 |
| SNYDER, BEATRICE B | 3355 BROAD VISTA ST NW | | | | UNIONTOWN | OH | 44685-7419 |
| SNYDER, BENJAMIN N | 12918 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375-5054 |
| SNYDER, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SNYDER, BETTY A | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| SNYDER, BETTY B | 4709 LITTLEVILLE RD | | | | AVON | NY | 14414-9773 |
| SNYDER, BETTY L | 1008 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3702 |
| SNYDER, BEVERLY | 17605 LENNANE | | | | DETROIT | MI | 48240-2164 |
| SNYDER, BILL J | 22416 S STALEY MOUND RD | | | | PLEASANT HILL | MO | 64080-8210 |
| SNYDER, BILLY L | 22 OREGON RD PARK PLACE | | | | WILMINGTON | DE | 19808 |
| SNYDER, BOBBY J | 650 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9770 |
| SNYDER, BONITA M | 9158 HIGHLAND VIEW DRIVE | | | | LAINGSBURG | MI | 48848 |
| SNYDER, BRENT A | 1440 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| SNYDER, BRIAN A | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| SNYDER, BRIAN D | PO BOX 119 | | | | BYRON CENTER | MI | 49315-0119 |
| SNYDER, BRIAN J | 2510 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3420 |
| SNYDER, BRIAN J | 4062 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034-2075 |
| SNYDER, BRIAN L | 50496 EAGLES NEST | | | | NORTHVILLE | MI | 48168-6808 |
| SNYDER, BRIAN W | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| SNYDER, BRIAN WAYNE | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| SNYDER, BRYAN P | 4881 SYCAMORE ST | | | | HOLT | MI | 48842-1564 |
| SNYDER, BRYAN R | 1015 WESTSIDE RD | | | | HEALDSBURG | CA | 95448 |
| SNYDER, CARL D | 8544 NATHAN HALE | | | | CENTER LINE | MI | 48015-1791 |
| SNYDER, CARL E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNYDER, CARL F | 9531 S BEGOLE RD | | | | PERRINTON | MI | 48871-9774 |
| SNYDER, CAROL | 1303 BENBUSH DR | | | | SAINT LOUIS | MO | 63146-4340 |
| SNYDER, CAROLE | 795 COUNTY ROAD 1 LOT 86 | | | | PALM HARBOR | FL | 34683-6311 |
| SNYDER, CAROLYN E | 5055 W PANTHER CREEK DR APT 3113 | | | | THE WOODLANDS | TX | 77381-3545 |
| SNYDER, CAROLYN E | 5055 WEST PANTHER CREEK DRIVE | APT#3113 | | | THE WOODLANDS | TX | 77381 |
| SNYDER, CAROLYN F | 1118 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| SNYDER, CAROLYN S | 22 MONTICELLO CT | | | | SAINT CHARLES | MO | 63303-2901 |
| SNYDER, CARROLL W | 5680 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-8115 |
| SNYDER, CATHERINE J | PO BOX 6765 | | | | AURORA | IL | 60598-0765 |
| SNYDER, CECIL G | 4100 E FLETCHER AVE APT 602 | | | | TAMPA | FL | 33613-4820 |
| SNYDER, CHARLES | 417 MAY ST APT 1 | | | | HAMLIN | WV | 25523-1441 |
| SNYDER, CHARLES | 201 WHALEY AVE | | | | MARSHALL | TX | 75672-2361 |
| SNYDER, CHARLES C | PO BOX 307 | | | | HUNDRED | WV | 26575-0307 |
| SNYDER, CHARLES H | 6895 W 850 S | | | | WAVELAND | IN | 47989-8121 |
| SNYDER, CHARLES J | 4254 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1442 |
| SNYDER, CHARLES L | 6632 W 400 N | | | | WABASH | IN | 46992-8719 |
| SNYDER, CHARLES M | 34315 GOLD DUST TRCE | | | | BUENA VISTA | CO | 81211-9670 |
| SNYDER, CHARLES R | 1518 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-8705 |
| SNYDER, CHARLES R | 59 VALENCIA DR | | | | NILES | OH | 44446-1064 |
| SNYDER, CHARLES T | 3001 NICHOLSON DRIVE | | | | WINTER PARK | FL | 32792-7502 |
| SNYDER, CHARLOTTE C | G3365 BROOKGATE DRIVE | | | | FLINT | MI | 48507-3210 |
| SNYDER, CHERYL L | BOTULA & ASSOCS JON C | 430 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15219-1314 |
| SNYDER, CHESTER L | 2222 S PEBBLE BEACH DR | | | | PALM SPRINGS | CA | 92264-5972 |
| SNYDER, CHRIS J | 8212 N HALL RD | | | | MONROVIA | IN | 46157-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, CHRISTI | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER, CLAIR E | 1991 MAIN ST | | | | WATERPORT | NY | 14571 |
| SNYDER, CLARA H | PO BOX 33 | | | | DORR | MI | 49323-0033 |
| SNYDER, CLARA M | 4420 N LILA CT | | | | MARION | IN | 46952-8632 |
| SNYDER, CLARENCE E | 3063 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| SNYDER, CLARENCE U | PO BOX 385 | | | | LOWRY CITY | MO | 64763-0385 |
| SNYDER, CLAYTON L | 53380 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2044 |
| SNYDER, COLLEEN M | 9800 HART LAKE ROAD | | | | OTTER LAKE | MI | 48464-9421 |
| SNYDER, CONNIE D | 1841 MISTYHILL DR | | | | CINCINNATI | OH | 45240-3372 |
| SNYDER, CORA L | 1520 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6267 |
| SNYDER, DALE E | 7560 W WASHINGTON RD | | | | SUMNER | MI | 48889-9740 |
| SNYDER, DALE E | 415 HICKORYHILL DR | | | | ENCINITAS | CA | 92024 |
| SNYDER, DALE G | 2449 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| SNYDER, DALE GLEN | 2449 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| SNYDER, DANIEL A | 7110 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-9044 |
| SNYDER, DANIEL E | 2302 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| SNYDER, DANIEL F | PO BOX 44 | | | | NORTH JACKSON | OH | 44451-0044 |
| SNYDER, DANIEL L | 8320 OLD HWY 43 | | | | MT PLEASANT | TN | 38474 |
| SNYDER, DANIEL LOYCE | 4065 MARVISTA AVE APT 203 | | | | HUDSONVILLE | MI | 49426 |
| SNYDER, DANIELLE DENICE | 3210 OAK BOROUGH RUN | | | | FORT WAYNE | IN | 46804-7833 |
| SNYDER, DANNY J | 2900 NORTH APPERSON L-333 | | | | KOKOMO | IN | 46901 |
| SNYDER, DARRELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, DARRELL W | 601 SMITH RD | | | | BRASHER FALLS | NY | 13613-4241 |
| SNYDER, DAVID A | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| SNYDER, DAVID A | 9091 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| SNYDER, DAVID A | 806 INDIANA ST | | | | RACINE | WI | 53405-2232 |
| SNYDER, DAVID B | 4080 MERWIN RD | | | | LAPEER | MI | 48446-9202 |
| SNYDER, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, DAVID E | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| SNYDER, DAVID F | 16694 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| SNYDER, DAVID J | 644 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| SNYDER, DAVID L | 3320 S EASTMORELAND DR | | | | OREGON | OH | 43616-2939 |
| SNYDER, DAVID M | 8369 72ND AVE | | | | HUDSONVILLE | MI | 49426-9522 |
| SNYDER, DAVID M | 8815 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-8983 |
| SNYDER, DAVID P | 3625 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| SNYDER, DAVID W | 3210 OAK BOROUGH RUN | | | | FORT WAYNE | IN | 46804-7833 |
| SNYDER, DAVID W | 84 KIM LN | | | | ROCHESTER | NY | 14626-1140 |
| SNYDER, DAVID W | 40 NORTH AVE | | | | HILTON | NY | 14468-9503 |
| SNYDER, DAWSON | 224 ROCKY STEP RD | | | | SCOTT DEPOT | WV | 25560-9685 |
| SNYDER, DEAN J | 380 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4055 |
| SNYDER, DELORIS L | 36065 HOME CREST DR | | | | NORTH RIDGEVILLE | OH | 44039-3937 |
| SNYDER, DENNIS | 1101 BLACKBERRY CRK | | | | BURTON | MI | 48519 |
| SNYDER, DENNIS H | 730 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| SNYDER, DENNIS H | 1101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| SNYDER, DENNIS L | N88 W13764 MAIN ST | | | | MENOMONEE FALLS | WI | 53051 |
| SNYDER, DENNIS V | PO BOX 692 | 3599 PALMQUIST RD | | | WATERSMEET | MI | 49969-0692 |
| SNYDER, DEXTER D | 760 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2956 |
| SNYDER, DIANA L | 1328 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5389 |
| SNYDER, DICK M | 7187 LOBDELL RD | | | | LINDEN | MI | 48451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, DOLORES M | 278 RUCKER ST APT D | | | | FLEMINGSBURG | KY | 41041 |
| SNYDER, DON C | PO BOX 417 | | | | SMITH RIVER | CA | 95567-0417 |
| SNYDER, DONALD | 1026 DERRINGER DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| SNYDER, DONALD E | 1366 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| SNYDER, DONALD E | 23845 205TH ST | | | | CRESCENT | IA | 51526-8000 |
| SNYDER, DONALD J | 9 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| SNYDER, DONALD K | 4821 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9597 |
| SNYDER, DONALD M | 1530 NORTH ST | | | | LOGANSPORT | IN | 46947-2825 |
| SNYDER, DONALD W | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| SNYDER, DORIS L | 524 LELAND ST | | | | FLINT | MI | 48507-2447 |
| SNYDER, DOROTHY | 201 WHALEY AVE | | | | MARSHALL | TX | 75672-2361 |
| SNYDER, DOROTHY A | 6257 TELEGRAPH RD APT 223 | | | | BLOOMFIELD HILLS | MI | 48301-1659 |
| SNYDER, DOROTHY H | 3750 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| SNYDER, DOROTHY J | 1008 SMITH DR SW | | | | CLEVELAND | TN | 37311-2450 |
| SNYDER, DOROTHY J | 356 DORCHESTER DR | | | | VENICE | FL | 34293-7202 |
| SNYDER, DOROTHY L | 15 HAY RD | | | | LEVITTOWN | PA | 19056-1416 |
| SNYDER, DOROTHY M | 1021 S GREENFIELD RD UNIT 1215 | | | | MESA | AZ | 85206-2672 |
| SNYDER, DOROTHY W | 3538 CRESTWOOD DR | PO BOX 1136 | | | LAPEER | MI | 48446-8624 |
| SNYDER, DOUGLAS | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| SNYDER, DOUGLAS | 9474 N HETZLER RD | | | | PIQUA | OH | 45356-9556 |
| SNYDER, DOUGLAS A | 211 CAMPBELL ST | | | | BATH | NY | 14810-1309 |
| SNYDER, DOUGLAS F | 1060 W BARNES RD | | | | FOSTORIA | MI | 48435-9750 |
| SNYDER, DOUGLAS G | 4590 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| SNYDER, DOUGLAS J | 630 SANTA FE | | | | BELLEVUE | MI | 49021-8287 |
| SNYDER, DOUGLAS M | 10566 CALICO LOOP CRT. | | | | PORT RICHIE | FL | 34668 |
| SNYDER, DOUGLAS V | 1723 GATEFORTH CT | | | | ROSEVILLE | CA | 95747-6003 |
| SNYDER, E LOUISE S | PO BOX 1143 | | | | SALEM | VA | 24153-1143 |
| SNYDER, EDD G | 1875 SNOWBERRY RIDGE RD | | | | ANN ARBOR | MI | 48103-9692 |
| SNYDER, EDD G. | 1875 SNOWBERRY RIDGE RD | | | | ANN ARBOR | MI | 48103-9692 |
| SNYDER, EDDIE D | 2010 DIPLOMAT LN | | | | KOKOMO | IN | 46902-7200 |
| SNYDER, EDWARD | 1453 JASON DR | C/O KIRKWOOD COMMUNITY PARK | | | FLINT | MI | 48506-3982 |
| SNYDER, EDWARD E | 529 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| SNYDER, EDWARD J | 4022 IRENE ST | | | | WEST MIFFLIN | PA | 15122-2044 |
| SNYDER, EDWARD J | 8055 DODGE RD | | | | MONTROSE | MI | 48457-9189 |
| SNYDER, EDWARD W | 1828 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4421 |
| SNYDER, EDWIN L | 10134 W SADDLE RIDGE DR | | | | SUN CITY | AZ | 85373-1142 |
| SNYDER, ELIZABETH D | 3128 E 8TH ST | | | | ANDERSON | IN | 46012-4554 |
| SNYDER, ELIZABETH H. | 5453 WATERFORD CIRCLE | | | | SCHEFFIELD VILLAGE | OH | 44035 |
| SNYDER, ELLA R | 339 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2232 |
| SNYDER, ELLEN | 2380 144TH AVENUE | | | | DORR | MI | 49323-9704 |
| SNYDER, ELLEN | 2380 144TH AVE | | | | DORR | MI | 49323-9704 |
| SNYDER, ELLIOTT S | 15573 EAST TRANSIT ROAD | | | | ALBION | NY | 14411 |
| SNYDER, ELVIA MARILYN | 1913 CLARK ST | | | | LOGANSPORT | IN | 46947-1015 |
| SNYDER, ERIC R | 1910 BOURLAND AVENUE | | | | WATERLOO | IA | 50702-2521 |
| SNYDER, ERIN E | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| SNYDER, ERNEST | 1933 S MAIN ST | | | | KOKOMO | IN | 46902-2132 |
| SNYDER, ETHEL B | 1080 E BROADWAY ST | | | | INGALLS | IN | 46048-9687 |
| SNYDER, ETHEL M | 29312 ELMWOOD CT | | | | ST CLR SHORES | MI | 48081-3007 |
| SNYDER, EVA | 1419 WESTBURY | | | | DAVISON | MI | 48423-8346 |
| SNYDER, EVA | 1419 WESTBURY DR | | | | DAVISON | MI | 48423-8346 |
| SNYDER, FLOYD | 3111 HILLGROVE AVE | | | | COLUMBUS | OH | 43223-3643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, FRANCES G | 3930 MOUNT VERNON DRIVE | | | | BLOOMFIELD | MI | 48301-3226 |
| SNYDER, FRANCES L. | 669 RESIDENZ PKWY APT A | | | | KETTERING | OH | 45429-6303 |
| SNYDER, FRANCIS D | 3403 EMERLING DR | | | | BLASDELL | NY | 14219-2225 |
| SNYDER, FRANK A | 1628 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| SNYDER, FRANK V | 6155 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1089 |
| SNYDER, FRANK W | 2994 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-2202 |
| SNYDER, GAIL RICHARD | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| SNYDER, GAROLD E | 1669 GODDARD RD | | | | MIKADO | MI | 48745-9748 |
| SNYDER, GARRETT R | 1669 PARK RIDGE LN | | | | TOLEDO | OH | 43614-1919 |
| SNYDER, GARRETT RICHARD | 1669 PARK RIDGE LN | | | | TOLEDO | OH | 43614-1919 |
| SNYDER, GARY | 3421 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6144 |
| SNYDER, GARY A | PO BOX 81027 | | | | DAVAO FA | | 8000-8000 |
| SNYDER, GARY B | PO BOX 163 | | | | MAPLE RAPIDS | MI | 48853-0163 |
| SNYDER, GARY L | 229 PECAN GROVE LN | | | | BOSSIER CITY | LA | 71112-9723 |
| SNYDER, GARY L | 4711 RIGGING DR | | | | AMELIA ISLAND | FL | 32034-5538 |
| SNYDER, GARY L | 3047 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| SNYDER, GARY R | 71388 E POND CREEK DR | | | | BRUCE TWP | MI | 48065-3748 |
| SNYDER, GENEIVEVE | 302 RIENDL DRIVE | | | | CRESTLINE | OH | 44827 |
| SNYDER, GENEIVEVE | PO BOX 882 | | | | GALION | OH | 44833-0882 |
| SNYDER, GEORGE A | 11694 DUBLIN CIR | | | | JEROME | MI | 49249-9842 |
| SNYDER, GEORGE C | 781 E RAHN RD | | | | KETTERING | OH | 45429-5961 |
| SNYDER, GEORGE D | 11300 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| SNYDER, GEORGE T | PO BOX 335 | | | | CANVAS | WV | 26662-0335 |
| SNYDER, GERALD | 7302 FLODDEN FIELD CT | | | | CHARLOTTE | NC | 28217-6423 |
| SNYDER, GERALD A | 2405 HERON DRIVE | | | | ENGLEWOOD | FL | 34224-4609 |
| SNYDER, GERALD F | 106 RAVINE PL | | | | HOWELL | MI | 48843 |
| SNYDER, GERALD R | 4440 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| SNYDER, GILLY R | 3420 CLARK ST | | | | ANDERSON | IN | 46013-5339 |
| SNYDER, GLENDA | 102 E WILLOW ST 445 | | | | PERRY | MI | 48872 |
| SNYDER, GLENDA L | 1099 FERGUS DR | | | | BEAVERCREEK | OH | 45430-1205 |
| SNYDER, GLENDA L | 1099 FERGUS DR. | | | | BEAVERCREEK | OH | 45430-1205 |
| SNYDER, GLENN A | 4804 FERRIS DR | | | | WILMINGTON | DE | 19808-1105 |
| SNYDER, GLENN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SNYDER, GLENORA | 250 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| SNYDER, GLORIA | | | | | | | |
| SNYDER, GRACE S | 5885 BEECHCROFT RD APT 101 | | | | COLUMBUS | OH | 43229-9143 |
| SNYDER, GREGORY A | 3924 STARBRITE LN | | | | JANESVILLE | WI | 53546-3525 |
| SNYDER, GREGORY A | 550 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| SNYDER, HAROLD C | 17605 LENNANE | | | | DETROIT | MI | 48240-2164 |
| SNYDER, HAROLD D | 22 MONTICELLO CT | | | | SAINT CHARLES | MO | 63303-2901 |
| SNYDER, HAROLD D | 151 GRAHAM AVE | | | | NORTH HALEDON | NJ | 07508-2961 |
| SNYDER, HAROLD F | 688 SMITH RD | | | | BRASHER FALLS | NY | 13613-3242 |
| SNYDER, HAROLD M | 1602 VICTORY DR | | | | SPRINGFIELD | OH | 45505-4445 |
| SNYDER, HARRY K | 500 HARVEY RD | | | | CLAYMONT | DE | 19703-1946 |
| SNYDER, HARRY L | 7191 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| SNYDER, HARRY L | 390 COUNTY ROAD 429 | | | | RECTOR | AR | 72461-8500 |
| SNYDER, HARRY L | 783 PRENTICE RD | | | | WARREN | OH | 44481-9473 |
| SNYDER, HARVEY G | 33897 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3001 |
| SNYDER, HELEN M | 2301 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| SNYDER, HELEN Y | 5505 LAKEVIEW RD. N.E. | | | | CORTLAND | OH | 44410-9555 |
| SNYDER, HERBERT L | 17105 HUNTING MEADOWS DR | | | | STRONGSVILLE | OH | 44136-6227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, HERMAN | 3226 4TH ST | | | | WAYLAND | MI | 49348-9515 |
| SNYDER, HILARY D | 8282 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| SNYDER, IDA B | 310 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-2805 |
| SNYDER, IMELDA M | 408 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3536 |
| SNYDER, IMOGENE G | 1447 DORELLEN ST | | | | FLINT | MI | 48532-5339 |
| SNYDER, IMOGENE G | 1447 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| SNYDER, IRENA | 53 RICHARD RD | | | | EAST HARTFORD | CT | 06108-2136 |
| SNYDER, IRENE S | 8856 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-8983 |
| SNYDER, IRENE S | 8856 GRATIS - JACKSONBURG | | | | CAMDEN | OH | 45311-8983 |
| SNYDER, JACK C | 1216 E 8TH ST | | | | ANDERSON | IN | 46012-4102 |
| SNYDER, JACK E | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| SNYDER, JACK G | 01 374 COUNTY RD #15 | | | | BRYAN | OH | 43506 |
| SNYDER, JACK L | 7667 BURNS DR | | | | BROWNSBURG | IN | 46112-8572 |
| SNYDER, JACK N | 3420 BROWN STREET | | | | ANDERSON | IN | 46013-4221 |
| SNYDER, JACK N | 3419 ANDOVER | | | | ANDERSON | IN | 46013 |
| SNYDER, JACK R | 65 GLADYS RD | | | | COLUMBUS | OH | 43228-1701 |
| SNYDER, JACQUELYN | 2463 NEW HAVEN CIR | | | | SUN CITY CENTER | FL | 33573-7140 |
| SNYDER, JAMES A | 2322 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9336 |
| SNYDER, JAMES A | 51540 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-4117 |
| SNYDER, JAMES B | 809 EARL OF BALFON CT | | | | VIRGINIA BEACH | VA | 23454-2903 |
| SNYDER, JAMES E | 425 BARRINGER RD | | | | CHERRY VALLEY | NY | 13320-3526 |
| SNYDER, JAMES F | 2510 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9358 |
| SNYDER, JAMES H | 3750 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| SNYDER, JAMES L | 3706 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| SNYDER, JAMES LAWRENCE | 3706 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| SNYDER, JAMES M | 1O HUNTINGTON LANE | | | | CAMILLUS | NY | 13031 |
| SNYDER, JAMES P | 1850 REMINGTON PL | | | | INDIANAPOLIS | IN | 46227-5952 |
| SNYDER, JAMES W | 607 ROCKWAY PL | | | | DANVILLE | IL | 61832-8603 |
| SNYDER, JAMES W | 4277 MAPLE ST | PO BOX 310 | | | BROWN CITY | MI | 48416-8013 |
| SNYDER, JAMES W | 4062 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| SNYDER, JAN D | 1560 WEST LASKEY ROAD | | | | TOLEDO | OH | 43612 |
| SNYDER, JANICE R | 2243 CROOKS ST | | | | ASHLAND | KY | 41101-3903 |
| SNYDER, JAY L | 315 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| SNYDER, JEROME A | 2202 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5395 |
| SNYDER, JERRY D | 8670 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| SNYDER, JERRY L | PO BOX 232 | | | | LAPEL | IN | 46051-0232 |
| SNYDER, JERRY R | 13030 BRIDGEFORD AVE | | | | BONITA SPRINGS | FL | 34135-3447 |
| SNYDER, JILL A | 6324 TIPPECANOE RD APT 5 | | | | CANFIELD | OH | 44406 |
| SNYDER, JIMMIE | 3601 BALFOUR CT APT 9 | | | | FLINT | MI | 48507 |
| SNYDER, JOAN A | 717 MAIDEN CHOICE LN APT 419 | THE ST CHARLES | | | CATONSVILLE | MD | 21228-6127 |
| SNYDER, JOANN M | 3397 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3918 |
| SNYDER, JOHN | GREBE, GREGORY J., ATTORNEY | 1400 W BENSON BLVD STE 120 | | | ANCHORAGE | AK | 99503-3679 |
| SNYDER, JOHN | 795 COUNTY ROAD 1 LOT 86 | | | | PALM HARBOR | FL | 34683-6311 |
| SNYDER, JOHN | 33051 RAPHAEL RD | C/O JOYCE Y MOGILL | | | FARMINGTON HILLS | MI | 48336-1771 |
| SNYDER, JOHN | 28 MONMOUTH DR | | | | CRANBERRY TWP | PA | 16066-5748 |
| SNYDER, JOHN C | PO BOX 4211 | | | | ANAHEIM | CA | 92803-4211 |
| SNYDER, JOHN H | 441 FITZIMMONS ST SW | | | | PALM BAY | FL | 32908-4702 |
| SNYDER, JOHN J | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| SNYDER, JOHN J | 1900 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3958 |
| SNYDER, JOHN N | 7707 BLUE GRASS RD | | | | BALTIMORE | MD | 21237-1412 |
| SNYDER, JOHN P | 52745 WESTCREEK DR | | | | MACOMB | MI | 48042-2971 |
| SNYDER, JOHN R | 5534 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, JOHN R | 371 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120-7310 |
| SNYDER, JOHN T | 311 GRANT ST | | | | NILES | OH | 44446-2325 |
| SNYDER, JOHN T | 3000 GREYSTONE DR | | | | PACE | FL | 32571-8452 |
| SNYDER, JOHN W | 5652 E 900 S | | | | LA FONTAINE | IN | 46940-9160 |
| SNYDER, JOHN W | 7934 CROSS WILLOW BLVD | | | | INDIANAPOLIS | IN | 46239-8721 |
| SNYDER, JON D | 1708 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9517 |
| SNYDER, JONIOUS M | 4284 OLMSTEAD RD | | | | IONIA | MI | 48846-8709 |
| SNYDER, JOSEPH G | 4688 21ST ST | | | | DORR | MI | 49323-9703 |
| SNYDER, JOSEPH J | 510 COLTON AVENUE | | | | THOMASVILLE | GA | 31792-6205 |
| SNYDER, JOSEPH J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SNYDER, JOSEPH R | 1099 FERGUS DRIVE | | | | BEAVERCREEK | OH | 45430-1205 |
| SNYDER, JOSEPH R | 1099 FERGUS DR | | | | BEAVERCREEK | OH | 45430-1205 |
| SNYDER, JOSHUA B | 526 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2851 |
| SNYDER, JOSHUA M | 6726 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1210 |
| SNYDER, JOSIANE L | 855 ST CLAIR ST | | | | GROSSE POINTE | MI | 48230 |
| SNYDER, JOYCE A | 3221 W 50 S | | | | KOKOMO | IN | 46902-5833 |
| SNYDER, JOYCE B | 602 TUPELO PIKE | | | | SCOTTSBORO | AL | 35768-3902 |
| SNYDER, JOYCE E | 7518 RIDGEFIELD AVE | | | | PARMA | OH | 44129-2509 |
| SNYDER, JR.,JOHN E | 4539 IRELAN ST | | | | KETTERING | OH | 45440-1534 |
| SNYDER, JUANITA P | 103 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1103 |
| SNYDER, JUDITH A | 2711 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0431 |
| SNYDER, JUDY A | APT D108 | 2620 NEW SALEM HIGHWAY | | | MURFREESBORO | TN | 37128-4308 |
| SNYDER, JUDY I | 1285 PEBBLE BROOKE TRAIL | APT 3 | | | MILFORD | OH | 45150 |
| SNYDER, JUDY I | 1285 PEBBLE BROOKE TRL APT 3 | | | | MILFORD | OH | 45150-4500 |
| SNYDER, JULIE A | 435 SPECTOR RD APT 1007 | | | | LANSING | MI | 48917-1050 |
| SNYDER, JUNE E | 3501 GREGORY RD | | | | ORION | MI | 48359-2016 |
| SNYDER, JUNE E | 85 WARSAW ST | | | | CHEEKTOWAGA | NY | 14206-1946 |
| SNYDER, JUNE F | 14612 YALE ST | | | | LIVONIA | MI | 48154-5163 |
| SNYDER, JUNE M | 5 GATESHEAD DR APT 104 | | | | DUNEDIN | FL | 34698-8533 |
| SNYDER, JUNE M | 5 GATESHEAD DR. #104 | | | | DUNEDIN | FL | 34698-8533 |
| SNYDER, JUSTINE R | 3924 STARBRITE LN | | | | JANESVILLE | WI | 53546-3525 |
| SNYDER, KAREN L | 390 KELLOGG ST | | | | NASHVILLE | MI | 49073-9689 |
| SNYDER, KATHLEEN | 5730 LANCASTER DRIVE | | | | OAK FOREST | IL | 60452-2043 |
| SNYDER, KATHLEEN M | 215 COLLINGSWOOD RD | | | | FAIRLESS HILL | PA | 19030-1303 |
| SNYDER, KATHLEEN M | 11950 LINDSEY DR | | | | CEDAR SPRINGS | MI | 49319-8261 |
| SNYDER, KATHRYN M | 415 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| SNYDER, KATHRYN M | 415 CHAMPION ST. E. | | | | WARREN | OH | 44483-1504 |
| SNYDER, KELLY J | 3601 E 400 S | | | | ANDERSON | IN | 46017-9363 |
| SNYDER, KENDRICK B | 7379 ANDY CT | | | | HUDSONVILLE | MI | 49426-7530 |
| SNYDER, KENNETH A | 16821 SCHOFIELD RD | | | | HERSEY | MI | 49639-8436 |
| SNYDER, KENNETH A | 5406 BARRETT DR | | | | DAYTON | OH | 45431-1456 |
| SNYDER, KENNETH J | 27475 BRISTOL DR | | | | WARREN | MI | 48092-3004 |
| SNYDER, KENNETH L | 12290 HURON ST | | | | SPRING HILL | FL | 34609-4037 |
| SNYDER, KENNETH P | 105 LASWELL LN | | | | CROSSVILLE | TN | 38558-4515 |
| SNYDER, KENNETH R | 215 WILLIAM ST | | | | MEDINA | NY | 14103-1827 |
| SNYDER, KIM I | 4410 BORDEN RD | | | | FENWICK | MI | 48834-9629 |
| SNYDER, KIM IRENE | 4410 BORDEN RD | | | | FENWICK | MI | 48834-9629 |
| SNYDER, KIMBERLY R | 800 LAKESIDE CIR APT 424 | | | | LEWISVILLE | TX | 75057-5091 |
| SNYDER, KRISTIE S | 513 FOOTE ST | | | | CHARLOTTE | MI | 48813-1272 |
| SNYDER, KYLE CATHERYNE | 1321 FOXFIRE RD | | | | EAST LANSING | MI | 48823-1716 |
| SNYDER, L R | 340 LITTLE OAKS LN | | | | MURRAY | KY | 42071-5071 |
| SNYDER, LA RUE | 4808 BELLVIEW ST | | | | BELLAIRE | TX | 77401-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, LADONNA MAE | 13213 BELSCHER RD | | | | SPRINGVILLE | NY | 14141-9235 |
| SNYDER, LAMAR T | 2636 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| SNYDER, LARRY | 301 HILLCREST SCHOOL RD | | | | TUSCALOOSA | AL | 35405-8688 |
| SNYDER, LARRY A | 1694 EATON LEWISBURG RD | | | | EATON | OH | 45320-9756 |
| SNYDER, LARRY G | 1994 E STOCKWELL RD | | | | HARRISON | MI | 48625-8617 |
| SNYDER, LARRY L | 2340 EDWARD DR | | | | KOKOMO | IN | 46902-6513 |
| SNYDER, LAWRENCE B | 27 MALBY AVE | | | | MASSENA | NY | 13662-2318 |
| SNYDER, LELAND M | 3427 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2252 |
| SNYDER, LEO L | 1481 LEWISTON RD | | | | ALABAMA | NY | 14013-9718 |
| SNYDER, LEO R | 289 INDIAN TRL | | | | LAKE ORION | MI | 48362-1261 |
| SNYDER, LEONA M | 1600 S HURON RD US 23 | | | | KAWKAWLIN | MI | 48631-9408 |
| SNYDER, LEROY E | 149 TARTAN DR | | | | ROCHESTER HILLS | MI | 48309-1810 |
| SNYDER, LEROY M | 18180 CELIA AVE | | | | BROOKSVILLE | FL | 34604-6840 |
| SNYDER, LESTER L | 1283 LEWISTON RD | | | | ALABAMA | NY | 14013-9713 |
| SNYDER, LINDA R | 3810 S WALNUT BND | | | | MARION | IN | 46953-5619 |
| SNYDER, LINDA ROBB | 3810 S WALNUT BND | | | | MARION | IN | 46953-5619 |
| SNYDER, LINDA S | 6075 STATE ROUTE 665 | | | | LONDON | OH | 43140-9311 |
| SNYDER, LOIS H | 111 JUDD ST | | | | BRISTOL | CT | 06010-4345 |
| SNYDER, LOMANA L | 1316 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| SNYDER, LONNIE R | 5885 W 700 N | | | | HUNTINGTON | IN | 46750-8822 |
| SNYDER, LORETTA E | 33822 CASCO CRT | | | | WESTLAND | MI | 48186 |
| SNYDER, LOUIS R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNYDER, LYNN E | 7217 CREEKWOOD EST | | | | BROWNSBURG | IN | 46112-8426 |
| SNYDER, MADELYN | 838 BELLAIRE DR | | | | BELLEVUE | OH | 44811-1607 |
| SNYDER, MARCELLUS | 5704 PENN AVE APT W208 | | | | PITTSBURGH | PA | 15206-3628 |
| SNYDER, MARCI D | 1305 IRENE CT | | | | LAKE ORION | MI | 48359-2424 |
| SNYDER, MARCI D. | 1305 IRENE CT | | | | LAKE ORION | MI | 48359-2424 |
| SNYDER, MARCIA D | 1736 OAK ST | | | | GIRARD | OH | 44420-1020 |
| SNYDER, MARCIA M | 9067 IRISH RD | | | | GRAND BLANC | MI | 48439-7413 |
| SNYDER, MARCIA MARY | 9067 IRISH RD | | | | GRAND BLANC | MI | 48439-7413 |
| SNYDER, MARGARET | 115 EASY ST | | | | MARTINSBURG | WV | 25403-1156 |
| SNYDER, MARGARET | 2804 DANIELS ROAD | | | | WILSON | NY | 14172-9535 |
| SNYDER, MARGARET I | 115 EASY ST | | | | MARTINSBURG | WV | 25401-1156 |
| SNYDER, MARGARET I | 8635 OAKSIDE AVE | | | | COMMERCE TWP | MI | 48382-3765 |
| SNYDER, MARGARET J | RR 4 BOX 60 | | | | CAMERON | WV | 26033-9732 |
| SNYDER, MARGARET J | RT 4 BOX 60 | | | | CAMERON | WV | 26033-9732 |
| SNYDER, MARGARET K | PO BOX 851227 | | | | WESTLAND | MI | 48185-6327 |
| SNYDER, MARGARET R | 1468 CLOVERCREST LN | | | | DAYTON | OH | 45458-6701 |
| SNYDER, MARIE C | 4207 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-8439 |
| SNYDER, MARIE C | 4207 W. MIDDLETOWN RD. | | | | CANFIELD | OH | 44406-8439 |
| SNYDER, MARIE E | 5773 DUCK CREEK RD. | | | | BERLIN CENTER | OH | 44401-9638 |
| SNYDER, MARIE F | 7380 114TH ST | | | | FLUSHING | MI | 48433-8765 |
| SNYDER, MARILYN R. | 969 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1133 |
| SNYDER, MARK C | 3330 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-8764 |
| SNYDER, MARK E | 292 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8812 |
| SNYDER, MAROLYN D | 1700 BUTLER PIKE APT 14E | | | | CONSHOHOCKEN | PA | 19428-1257 |
| SNYDER, MARTHA E | 1530 NORTH ST | | | | LOGANSPORT | IN | 46947-2825 |
| SNYDER, MARTHA E | 1530 NORTH STREET | | | | LOGANSPORT | IN | 46947-2825 |
| SNYDER, MARTIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER, MARTIN D | PO BOX 46 | | | | MONROE | OH | 45050-0046 |
| SNYDER, MARTIN DALE | PO BOX 46 | | | | MONROE | OH | 45050-0046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, MARVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, MARY | 3421 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6144 |
| SNYDER, MARY A | 2670 CAMELOT DR | | | | COLUMBIANA | OH | 44408-9478 |
| SNYDER, MARY ANASTASIA | C/O JOYCE Y MOGILL | 33051 RAPHAEL | | | FARMINGTON HILLS | MI | 48336-1771 |
| SNYDER, MARY ANASTASIA | 33051 RAPHAEL RD | C/O JOYCE Y MOGILL | | | FARMINGTON HILLS | MI | 48336-1771 |
| SNYDER, MARY E | 210 N MARKET ST | | | | HUDSON | MI | 49247-1028 |
| SNYDER, MARY G | RR 2 BOX 221 | | | | BLOOMFIELD | IN | 47424 |
| SNYDER, MARY J | 2415 AURELIUS RD #23 | | | | HOLT | MI | 48842 |
| SNYDER, MARY T | 223 SHERRY ST | | | | WOODBRIDGE | NJ | 07095-1741 |
| SNYDER, MARY T | 223 SHERRY STREET | | | | WOODBRIDGE | NJ | 07095-1741 |
| SNYDER, MARYLOU | 928 HOOVER VILLAGE DR APT A | | | | INDIANAPOLIS | IN | 46260-4528 |
| SNYDER, MATHEW A | 6776 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-2601 |
| SNYDER, MATTHEW H | 1465 MENTON STREET | | | | DANVILLE | CA | 94506-2007 |
| SNYDER, MATTHEW L | 2825 S 337 E | | | | KOKOMO | IN | 46902-9520 |
| SNYDER, MATTIE | 4 CALDWELL DR PENNWOOD | | | | NEW CASTLE | DE | 19720-4211 |
| SNYDER, MAVIS E | 511 COOPER RD | | | | ALEXANDER | ME | 04694-6326 |
| SNYDER, MAXINE J | 935 E ARCADA ST. APT #03 | | | | ITHACA | MI | 48847-1365 |
| SNYDER, MELISSA M | 581 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1028 |
| SNYDER, MELVIN E | 9191 WARNER ST | | | | WEST OLIVE | MI | 49460-9635 |
| SNYDER, MICHAEL | 612 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-1323 |
| SNYDER, MICHAEL D | 1160 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| SNYDER, MICHAEL E | 140 NATTIX CT | | | | CARLISLE | OH | 45005-6215 |
| SNYDER, MICHAEL E | 235 VAN BUREN AVE | | | | OREGON | OH | 43605-1925 |
| SNYDER, MICHAEL G | PO BOX 4783 | | | | AUSTINTOWN | OH | 44515-0783 |
| SNYDER, MICHAEL H | 2853 SLATER RD | | | | SALEM | OH | 44460-9526 |
| SNYDER, MICHAEL J | 747 HICKORYWOOD DR | | | | FLUSHING | MI | 48433-1358 |
| SNYDER, MICHAEL J | 47647 PINE CREEK COURT | | | | NORTHVILLE | MI | 48168-8527 |
| SNYDER, MICHAEL JR | | | | | | | |
| SNYDER, MICHAEL S | 5702 ANGOLA RD LOT 185 | | | | TOLEDO | OH | 43615-6359 |
| SNYDER, MICHAEL S | 207 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9643 |
| SNYDER, MICHAEL STEPHEN | 5702 ANGOLA RD LOT 185 | | | | TOLEDO | OH | 43615-6359 |
| SNYDER, MICHAEL STEVEN | 207 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9643 |
| SNYDER, MICHAEL W | 390 KELLOGG ST | | | | NASHVILLE | MI | 49073-9689 |
| SNYDER, MILDRED | 13173 N PADDOCK RD | | | | CAMBY | IN | 46113-8559 |
| SNYDER, MILDRED | RONALD FRAZIER | 612 E MARKET ST | | | INDIANAPOLIS | IN | 46202-3807 |
| SNYDER, MILDRED | 95 BRIDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094 |
| SNYDER, MILDRED F | 980 WILMINGTON AVE APT 529 | | | | DAYTON | OH | 45420-4604 |
| SNYDER, MILLARD G | 650 NW 1ST AVE | | | | BOYNTON BEACH | FL | 33426-4302 |
| SNYDER, MYRNA L | 5761 SE LAGUNA AVE | | | | STUART | FL | 34997-7821 |
| SNYDER, MYRON C | 3055 SE 115TH AVE | | | | PORTLAND | OR | 97266-1139 |
| SNYDER, MYRON C | PO BOX 523 | | | | LAPEL | IN | 46051-0523 |
| SNYDER, MYRTLE M | 18180 CELIA AVE | | | | BROOKSVILLE | FL | 34604-6840 |
| SNYDER, NANCY JEAN | 4434 BURSSENS DR | | | | WARREN | MI | 48092-2267 |
| SNYDER, NANCY L | 1917 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4545 |
| SNYDER, NANCY S | 4413 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 |
| SNYDER, NANCY S | 4413 CORINGTH BLVD | | | | DAYTON | OH | 45410-5410 |
| SNYDER, NETHA M | 8501 E EDGAR RD | | | | VESTABURG | MI | 48891-9409 |
| SNYDER, NORMA A. | 418 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-8515 |
| SNYDER, NORMA J | 10370 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8906 |
| SNYDER, NORMA J | 10370 GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8906 |
| SNYDER, NORMA R | 19 COUNTRY PL | | | | LANCASTER | NY | 14086-3274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, ODESSA M | 15 SOUTHARD LN | | | | WEST CARROLLTON | OH | 45449-1772 |
| SNYDER, OLIVER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, OREN E | 1680 S MAUXFERRY RD | | | | FRANKLIN | IN | 46131-9089 |
| SNYDER, ORETHA H | 922 WARRINGTON PLACE | | | | DAYTON | OH | 45419-3757 |
| SNYDER, ORRIN N | 2530 N 350 E | | | | HUNTINGTON | IN | 46750-9516 |
| SNYDER, OSCAR L | 1118 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| SNYDER, PAMELA J | 907 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4226 |
| SNYDER, PAMELA L | 7187 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| SNYDER, PAMELA S | CHAPMAN DANIEL C III | PO BOX 1343 | | | CONYERS | GA | 30012-1343 |
| SNYDER, PATRICE | HWY 138#14 GARDEN ST MOBL HM | | | | WALL | NJ | 07719 |
| SNYDER, PATRICIA A | 3063 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| SNYDER, PATRICK A | 4420 N LILA CT | | | | MARION | IN | 46952-8632 |
| SNYDER, PATRICK D | 146 TARRYTON CT E | | | | COLUMBUS | OH | 43228-1558 |
| SNYDER, PAUL | REAVES WILLIAM | PO BOX 2557 | | | ASHLAND | KY | 41105-2557 |
| SNYDER, PAUL J | 64 BRANTWOOD DR | | | | ELKTON | MD | 21921-8341 |
| SNYDER, PAUL R | 5 FOSTER AVE | | | | NORTH IRWIN | PA | 15642-3310 |
| SNYDER, PAUL Z | 174 CLOER MILL RD | | | | BENTON | TN | 37307-4676 |
| SNYDER, PAULINE L | 5243 GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| SNYDER, PAULINE L | 5243 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| SNYDER, PHILIP H | PO BOX 372 | | | | PLAINFIELD | IN | 46168-0372 |
| SNYDER, PHILLIP H | 2331 TURNBERRY CT | | | | BELOIT | WI | 53511-7020 |
| SNYDER, PHYLLIS A | 1564 SPRING LANE | | | | LAKE PLACID | FL | 33852-5601 |
| SNYDER, RALPH | 3123 NORTH HILLS BOULEVARD | | | | ADRIAN | MI | 49221-9555 |
| SNYDER, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SNYDER, RALPH C | 1113 BEAL RD | | | | MANSFIELD | OH | 44905-1611 |
| SNYDER, RALPH T | 2959 CRESTWOOD CIRCLE | | | | EAST LANSING | MI | 48823-6500 |
| SNYDER, RANDAL L | 5662 HALLIE RAE CT | | | | TERRE HAUTE | IN | 47802-8244 |
| SNYDER, RANDY R | 8638 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| SNYDER, RAY B | 2018 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| SNYDER, RAY H | PO BOX 1136 | | | | LAPEER | MI | 48446-5136 |
| SNYDER, RAY L | 7585 WARNER ST | | | | ALLENDALE | MI | 49401-8759 |
| SNYDER, RAY W | 1564 CHRISTINE DR | | | | FAIRFIELD | OH | 45014-3502 |
| SNYDER, RAYMOND B | 609 RUSSELL ST | | | | LATHROP | MO | 64465-9313 |
| SNYDER, RAYMOND E | 6319 LAKESHORE ROAD | | | | CICERO | NY | 13039-8828 |
| SNYDER, RAYMOND L | 500 N BRADY ST | | | | CORUNNA | MI | 48817-1427 |
| SNYDER, RAYMOND LEE | 500 N BRADY ST | | | | CORUNNA | MI | 48817-1427 |
| SNYDER, RAYMOND W | 2870 12 OAKS DRIVE | | | | CHARLOTTE | MI | 48813-8320 |
| SNYDER, RAYMOND W | 3282 ROLSTON RD | | | | FENTON | MI | 48430-1093 |
| SNYDER, RAYMOND W | 2870 TWELVE OAKS DRIVE | | | | CHARLOTTE | MI | 48813-8813 |
| SNYDER, RAYNOLD J | 637 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| SNYDER, REBA | 1908 DELL AVE | | | | FRIENDSHIP | WI | 53934-9654 |
| SNYDER, REBA | 1908 DEL AVE | | | | FRIENDSHIP | WI | 53934 |
| SNYDER, REBECCA W | 1503 PATSY LN | | | | LAURINBURG | NC | 28352-5325 |
| SNYDER, REX B | 3894 S WHETSTINE RD | | | | MORGANTOWN | IN | 46160-9389 |
| SNYDER, RICHARD A | 8820 GREGGS CROSSING RD | | | | NASHVILLE | MI | 49073-9737 |
| SNYDER, RICHARD G | 7320 SUNSET STRIP AVE NW APT5 | | | | NORTH CANTON | OH | 44720-7067 |
| SNYDER, RICHARD G | PO BOX 202 | | | | NEWTON FALLS | OH | 44444-0202 |
| SNYDER, RICHARD G | BOX 202 LIBERTY AVE. | | | | NEWTON FALLS | OH | 44444-0202 |
| SNYDER, RICHARD J | 3835 E 38TH ST | | | | NEWBURGH HEIGHTS | OH | 44105-3026 |
| SNYDER, RICHARD J | 3835 EAST 38TH STREET | | | | NEWBURGH HTS | OH | 44105-3026 |
| SNYDER, RICHARD J | PO BOX 407 | | | | OSCODA | MI | 48750-0407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, RICHARD L | 918 PROUTY AVE | | | | TOLEDO | OH | 43609-3222 |
| SNYDER, RICHARD LEE | 918 PROUTY AVE | | | | TOLEDO | OH | 43609-3222 |
| SNYDER, RICHARD M | 11638 STATE RD | | | | NUNICA | MI | 49448-9341 |
| SNYDER, RICHARD P | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| SNYDER, RICHARD R | 216 84TH ST | | | | HOLMES BEACH | FL | 34217-1022 |
| SNYDER, ROBERT | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SNYDER, ROBERT A | 10458 TILBURG ST | | | | SPRING HILL | FL | 34608-2848 |
| SNYDER, ROBERT C | 52483 PULVER RD | | | | THREE RIVERS | MI | 49093-8426 |
| SNYDER, ROBERT C | 521 S MAIN ST | | | | COLUMBIANA | OH | 44408-1580 |
| SNYDER, ROBERT D | 5444 HARTFIELD CT SE | | | | ADA | MI | 49301-7715 |
| SNYDER, ROBERT D | 7465 SUSSEX DR | | | | CANTON | MI | 48187-2235 |
| SNYDER, ROBERT D | 5252 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| SNYDER, ROBERT DENNIS | 5252 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| SNYDER, ROBERT E | 503 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| SNYDER, ROBERT G | 13720 CENTER ST LOT 3 | | | | WESTON | OH | 43569-9684 |
| SNYDER, ROBERT GENE | 13720 CENTER ST LOT 3 | | | | WESTON | OH | 43569-9684 |
| SNYDER, ROBERT J | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| SNYDER, ROBERT L | 110 BEACON HILL RD | | | | LANDENBERG | PA | 19350-9656 |
| SNYDER, ROBERT L | 8015 RAILROAD ST | | | | GROVE CITY | OH | 43123-9775 |
| SNYDER, ROBERT L | 250 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| SNYDER, ROBERT L | 11151 VANDERGRIFF RD | | | | INDIANAPOLIS | IN | 46239-9411 |
| SNYDER, ROBERT L | 2338 CENTRAL AVE | | | | HOLLAND | MI | 49424-2202 |
| SNYDER, ROBERT L | 17296 ARROWHEAD DR | | | | THREE RIVERS | MI | 49093 |
| SNYDER, ROBERT M | 4866 LEAFBURROW DR | | | | DAYTON | OH | 45424 |
| SNYDER, ROBERT M | 8324 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| SNYDER, ROBERT V | 4866 LEAFBURROW DRIVE | | | | DAYTON | OH | 45424-4619 |
| SNYDER, ROBIN E | 2959 CRESTWOOD CIR | | | | EAST LANSING | MI | 48823-6500 |
| SNYDER, RODNEY R | 1031 N PERKEY RD | | | | CHARLOTTE | MI | 48813-9353 |
| SNYDER, RODNEY REX | 1031 N PERKEY RD | | | | CHARLOTTE | MI | 48813-9353 |
| SNYDER, ROGER D | 15888 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9758 |
| SNYDER, ROGER E | 1736 OAK ST | | | | GIRARD | OH | 44420-1020 |
| SNYDER, ROGER L | 3666 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2247 |
| SNYDER, RONALD | 1159 MEISTER ST | | | | S PLAINFIELD | NJ | 07080-1740 |
| SNYDER, RONALD A | 1341 NE 2ND AVE | | | | FT LAUDERDALE | FL | 33304-1019 |
| SNYDER, RONALD D | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9051 |
| SNYDER, RONALD L | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| SNYDER, ROSE C | 77 RICHARDSON OZONA RD | | | | PICAYUNE | MS | 39466-7801 |
| SNYDER, ROSE I | 79B FRANKLIN LN | | | | WHITING | NJ | 08759-6342 |
| SNYDER, RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, RUSSELL E | 391 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2021 |
| SNYDER, RUSSELL O | 160 YORKSHIRE LN | | | | JANESVILLE | WI | 53546-2202 |
| SNYDER, RUSSELL W | 26151 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1415 |
| SNYDER, RUTH A | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| SNYDER, RUTH A | 858 CHERRY ST LOT 89 | | | | FOWLERVILLE | MI | 48836 |
| SNYDER, RUTH H | 1060 W BARNES RD | | | | FOSTORIA | MI | 48435-9750 |
| SNYDER, RUTHANN B | 1411 BRADFORD ST NW | | | | WARREN | OH | 44485-1965 |
| SNYDER, SALLY A | 841 HUNTER BLVD | | | | LANSING | MI | 48910 |
| SNYDER, SAMUEL L | 2397 US ROUTE 127 N | | | | EATON | OH | 45320-9201 |
| SNYDER, SANDRA | 1244 NORTON ST | | | | BURTON | MI | 48529-1155 |
| SNYDER, SANDRA J | 644 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| SNYDER, SANDRA K | 209 N GAMBLE ST | | | | SHELBY | OH | 44875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNYDER, SANDRA L | 150 BRAEWOOD CIR | | | | SAINT CHARLES | MO | 63301-4060 |
| SNYDER, SANDRA M | 4820 TALTON DR | | | | MIDDLETOWN | OH | 45042-4916 |
| SNYDER, SCOTT A | PO BOX 494 | | | | PIEDMONT | AL | 36272-0494 |
| SNYDER, SHEILA L | 7125 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9437 |
| SNYDER, SHERRY E | 1351 6TH ST | | | | MARTIN | MI | 49070-9750 |
| SNYDER, SHERRY E. | 1351 6TH ST | | | | MARTIN | MI | 49070-9750 |
| SNYDER, SHIRLEY S | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 |
| SNYDER, SOPHIA I | 105 ROYAL COVE DR | | | | NAPLES | FL | 34110 |
| SNYDER, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, STEPHEN A | APT B | 1191 REDBLUFF DRIVE | | | DAYTON | OH | 45449-3194 |
| SNYDER, STEPHEN ALLEN | APT B | 1191 REDBLUFF DRIVE | | | DAYTON | OH | 45449-3194 |
| SNYDER, STEPHEN L | 12 COBBLESTONE LANE | | | | LE CLAIRE | IA | 52753-9249 |
| SNYDER, STEVEN | 20781 CHILEEN RD | | | | IRONTON | MN | 56455-2012 |
| SNYDER, STEVEN G | 1679 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1784 |
| SNYDER, STEVEN M | 5453 WATERFORD CIR | | | | ELYRIA | OH | 44035-0620 |
| SNYDER, STEVEN M | 2925 STATE RT #5 SW | | | | LEAVITTSBURG | OH | 44430 |
| SNYDER, SUSAN B | 77 CARRIE MARIE LANE | | | | HILTON | NY | 14468-4468 |
| SNYDER, SUSAN G | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| SNYDER, SUSAN K | 60 BAZA | | | | LEONARD | MI | 48367-1900 |
| SNYDER, SUSAN V | 14 TOWN RIDGE CT | | | | GREENSBORO | NC | 27455-3454 |
| SNYDER, SUSIE W | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| SNYDER, SUZANNE M | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5208 |
| SNYDER, SYLVESTER G | 279 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5235 |
| SNYDER, TERRY H | 1110 N 10TH ST | | | | NOBLESVILLE | IN | 46060-1701 |
| SNYDER, TERRY R | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| SNYDER, THEODORE A | 115 EASY ST | | | | MARTINSBURG | WV | 25403-1156 |
| SNYDER, THEODORE J | 5461 THOMAS DRIVE | | | | WAYNESVILLE | OH | 45068-8033 |
| SNYDER, THEODORE L | 2917 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9041 |
| SNYDER, THEODORE M | 5145 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| SNYDER, THEODORE N | 51 FRANKLIN VALLEY RD | | | | OAK HILL | OH | 45656-8975 |
| SNYDER, THOMAS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SNYDER, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, THOMAS D | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SNYDER, THOMAS E | 131 WHITE RD | | | | CHEEKTOWAGA | NY | 14225-1343 |
| SNYDER, THOMAS E | | | | | | | |
| SNYDER, THOMAS F | 8191 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8904 |
| SNYDER, THOMAS J | 2101 SPRIGNWOOD | | | | CARROLLTON | TX | 75006-2805 |
| SNYDER, THOMAS L | 332 KENROE AVE | | | | MUNROE FALLS | OH | 44262-1225 |
| SNYDER, THOMAS M | 1608 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| SNYDER, THOMAS M | 4752 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-9747 |
| SNYDER, THOMAS M | 1083 WAYFARER LN | | | | CHARLESTON | SC | 29412-8422 |
| SNYDER, THOMAS W | 1850 REMINGTON PL | | | | INDIANAPOLIS | IN | 46227-5952 |
| SNYDER, TIMOTHY E | 5372 BEVERLY DR | | | | READING | MI | 49274 |
| SNYDER, TIMOTHY J | 6425 HOLT RD | | | | HOLT | MI | 48842-9509 |
| SNYDER, TIMOTHY J | 2090 WOODCREEK DR | | | | AVON | IN | 46123-8094 |
| SNYDER, TIMOTHY R | 5833 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9205 |
| SNYDER, URSULA D | 13680 HART ST | | | | OAK PARK | MI | 48237-1120 |
| SNYDER, URSULA DANIELLE | 13680 HART ST | | | | OAK PARK | MI | 48237-1120 |
| SNYDER, VERDA | 11284 LITTLE EGYPT RD | | | | CONROE | TX | 77304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, VERL H | 9470 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| SNYDER, VERL HARLAN | 9470 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| SNYDER, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, VETA R | 1512 S HILL ST | | | | MARION | IN | 46953-2116 |
| SNYDER, VIOLET H | 8053 GINGER ROAD | | | | LIVERPOOL | NY | 13090-2016 |
| SNYDER, VIRGINIA A. | 2999 PRIMROSE AVE MAIL | | | | MIDDLEBURG | FL | 32068 |
| SNYDER, VIRGINIA L | 4301 OLMSTEAD RD | | | | IONIA | MI | 48846-8709 |
| SNYDER, VIRGINIA M | 7488 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| SNYDER, VIVIAN F | 1125 HUFFMAN AVENUE | | | | DAYTON | OH | 45403-2954 |
| SNYDER, W E | 28939 PASEO CARAVELLA | | | | MISSION VIEJO | CA | 92692-4957 |
| SNYDER, WADE T | 410 E LINCOLN ST | | | | EAST TAWAS | MI | 48730 |
| SNYDER, WALTER | 2100 ROOSVELT AVE | | | | HILLSBOROUGH | NJ | 08844-8012 |
| SNYDER, WALTER | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH | NJ | 08844-8012 |
| SNYDER, WANDA L | 14741 W LAS BRIZAS LN | | | | SUN CITY WEST | AZ | 85375-2607 |
| SNYDER, WARNER S | 4703 TREAT HWY | | | | ADRIAN | MI | 49221-9659 |
| SNYDER, WARREN E | 6524 WILLOW HILL CT | | | | CENTERVILLE | OH | 45459-1933 |
| SNYDER, WAYNE L | 3165 COPE DR | | | | OWOSSO | MI | 48867-9362 |
| SNYDER, WAYNE LEE | 3165 COPE DR | | | | OWOSSO | MI | 48867-9362 |
| SNYDER, WAYNE R | 6407 WOODSIDE PL | | | | NIAGARA FALLS | NY | 14304-5407 |
| SNYDER, WILBUR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SNYDER, WILBUR H | 1508 SHAFFER RD | | | | OAK HILL | OH | 45656-9038 |
| SNYDER, WILDA A | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| SNYDER, WILFRED J | 1779 ALLARD ACRES TRL | | | | JOHANNESBURG | MI | 49751-9583 |
| SNYDER, WILLIAM A | 7830 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2134 |
| SNYDER, WILLIAM E | PO BOX 188 | | | | MARILLA | NY | 14102-0188 |
| SNYDER, WILLIAM F | 15129 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9393 |
| SNYDER, WILLIAM FRANCES | 15129 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9393 |
| SNYDER, WILLIAM G | 9700 KINGS RD | | | | MYRTLE BEACH | SC | 29572-6012 |
| SNYDER, WILLIAM J | 14224 COUNTY ROAD L2 | | | | NAPOLEON | OH | 43545-6417 |
| SNYDER, WILLIAM L | 2636 LEHMAN ST | | | | BALTIMORE | MD | 21223-2809 |
| SNYDER, WILLIAM P | 6084 FOUR WINDS | | | | BRIGHTON | MI | 48116-6100 |
| SNYDER, WILLIAM PAUL | 16608 150TH AVE | | | | LEROY | MI | 49655 |
| SNYDER, WILLIAM R | 310 PLYMOUTH DR | | | | DAVISON | MI | 48423-1726 |
| SNYDER, WILLIAM Z | 980 WILMINGTON AVE | 136 | | | DAYTON | OH | 45420-1674 |
| SNYDER, WINIFRED J | 913 N BERKLEY RD | | | | KOKOMO | IN | 46901-1840 |
| SNYDER,BRIAN WAYNE | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| SNYDER,RANDY R | 8638 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| SNYDER-COLEMAN, MICHELLE S | 5021 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1635 |
| SNYDERS OF HANOVER, INC. | SAM BIXLER | 1250 YORK ST | | | HANOVER | PA | 17331-4503 |
| SNYDERS, LELAND R | 717 CROSS AVE | | | | JERSEYVILLE | IL | 62052-2007 |
| SNYTKA, JEAN | 22872 CUMBRE DR | | | | PORTER | TX | 77365-3757 |
| SO CA ORTHOPEDIC INS | 6815 NOBLE AVENUE | | | | VAN NUYS | CA | 91405 |
| SO CAL EDISON | SOUTHERN CALIFORNIA EDISON | PO BOX 800 | | | ROSEMEAD | CA | 91770 |
| SO CALIFORNIA AUTO AUCTION | ATTN : ACCOUNTS PAYABLE | | | | FONTANA | CA | 92337 |
| SO COAST IMPAIRMENT | PO BOX 1309 | | | | NEWPORT BEACH | CA | 92659-0109 |
| SO GE MI SPA | VIA FRANCESCO CRISPI 2 | | | OSIMO IT 60028 ITALY | | | |
| SO GE MI SPA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | | MONTPELIER | OH | 43543 |
| SO GE MI SPA | VIA FRANCESCO CRISPI 2 | FRAZ STAZIONE | | OSIMO 60028 ITALY | | | |
| SO HUANG | 2S641 AVENUE LA TOURS | | | | OAK BROOK | IL | 60521 |
| SO JERSEY HAND CTR P | 1888 MARLTON PK E | | | | CHERRY HILL | NJ | 08003 |
| SO PARK | 5204 PENNSYLVANIA AVE | | | | LA CRESCENTA | CA | 91214-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SO, WON P | 6205 WINNEPEG DR | | | | BURKE | VA | 22015-3849 |
| SO-CAL ENTERPRISES INC | 1357 E GRAND AVE | | | | POMONA | CA | 91766-3855 |
| SO-SURMA, JASON B | 2038 HAMELON ST | | | | LANSING | MI | 48910-4836 |
| SOALES, RAYMOND E | PO BOX 392 | | | | DALEVILLE | IN | 47334-0392 |
| SOANS, SURANJAN B | 3073 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| SOAPE, RAINE | | | | | | | |
| SOAR | 2217 16TH ST | | | | BEDFORD | IN | 47421-3005 |
| SOARES CYNTHIA | 17038 GRAND ISLAND CT | | | | CHOWCHILLA | CA | 93610-9467 |
| SOARES SANITATION PUMPING INC | 285 THRASHER ST | | | | TAUNTON | MA | 02780-1561 |
| SOARES, ALFRED M | 83 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790-4802 |
| SOARES, ALFREDO | 66 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3312 |
| SOARES, ANTONIO | 10 FEENEY RD | | | | OSSINING | NY | 10562-2612 |
| SOARES, FRANK | 32400 CAMBRIDGE ST | | | | LIVONIA | MI | 48154-3144 |
| SOARES, JOSE | 365 BYRON LN | | | | NEW WINDSOR | NY | 12553-6404 |
| SOARES, THEODORE J | 2248 MAIN ST STE 2 | | | | CHULA VISTA | CA | 91911 |
| SOARING EAGLE CASINO & RESORT | 6800 E SOARING EAGLE BLVD | | | | MT PLEASANT | MI | 48858-8432 |
| SOARING EAGLE INN | 5665 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-5013 |
| SOAVE, JOANN | 8037 TAMARACK LN | | | | MORRIS | IL | 60450 |
| SOAVE, JOSEPH S | 28770 SUMMIT DR | | | | NOVI | MI | 48377-2938 |
| SOAVE, MARK A | 52579 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2441 |
| SOAVE, MICHAEL J | 11346 HEMINGWAY | | | | REDFORD | MI | 48239-2260 |
| SOAVE, RICHARD E | 21720 HELMSDALE RUN | | | | ESTERO | FL | 33928-6252 |
| SOBANSKI, ELEANOR | 3311 PEARL AVENUE | | | | WARREN | MI | 48091-5516 |
| SOBANSKI, ERIC B | 15302 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| SOBANSKI, KATHLEEN | 2525 DAVISTA DR | | | | HIGHLAND | MI | 48356-1623 |
| SOBANSKI, RICHARD N | 15302 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| SOBAS, DONALD L | 210 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1300 |
| SOBASZEK MARSHALL (663089) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SOBASZEK, MARSHALL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SOBB, CHRISTOPHER A | 7969 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6917 |
| SOBB, MARGARET M | 4471 286TH ST | | | | TOLEDO | OH | 43611-1914 |
| SOBBA JAMES (631529) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SOBBA, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SOBBA, RONALD A | 27760 N US 59 HWY | | | | GARNETT | KS | 66032 |
| SOBCHIK, PAUL R | 1300 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 |
| SOBCHIK, PAUL ROBERT | 1300 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 |
| SOBCZAK KRZYSZTOF | SOBCZAK, KRZYSZTOF | 150 N MICHIGAN AVE STE 2820 | | | CHICAGO | IL | 60601-7524 |
| SOBCZAK, BRUCE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SOBCZAK, BURNETTA A | 1423 CLEVELAND DRIVE | | | | CHEEKTOWAGA | NY | 14225-1829 |
| SOBCZAK, EDMUND | 15881 REVERE DR | | | | CLINTON TWP | MI | 48038-1065 |
| SOBCZAK, EDMUND R | 50053 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| SOBCZAK, EDWARD | 29608 ORVVLLE DR | | | | WARREN | MI | 48092-2257 |
| SOBCZAK, ELLA L | 1815 6TH ST | | | | BAY CITY | MI | 48708-6720 |
| SOBCZAK, GERALD J | 912 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-4059 |
| SOBCZAK, GERALDINE R | 1968 BOWLES AVE | | | | CREEDMOOR | NC | 27522-7823 |
| SOBCZAK, GERARD A | 1308 DAVIS AVE NW | | | | GRAND RAPIDS | MI | 49504-3111 |
| SOBCZAK, JOSEPH G | 5562 GOLF CLUB RD | | | | HOWELL | MI | 48843-9010 |
| SOBCZAK, KRYSZTOF | | | | | | | |
| SOBCZAK, MARILYN M | 1680 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| SOBCZAK, MARK D | 1815 6TH ST | | | | BAY CITY | MI | 48708-6720 |
| SOBCZAK, MARTIN J | 5223 SAVOY CT | | | | CAPE CORAL | FL | 33904-5839 |
| SOBCZAK, PATRICIA A | 1151 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOBCZAK, RICHARD J | 27607 DENOON RD | | | | WIND LAKE | WI | 53185-1337 |
| SOBCZAK, RONALD S | 8664 RIVER RD | | | | EVART | MI | 49631-7900 |
| SOBCZAK, ROSEMARY E | 3938 KATIE CT | | | | HUDSONVILLE | MI | 49426-7331 |
| SOBCZAK, SHARON L | 1157 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1907 |
| SOBCZAK, THOMAS | 17451 DELAWARE CT | | | | MACOMB | MI | 48044-2625 |
| SOBCZAK, WALTER J | 25169 LORRAINE | | | | CENTER LINE | MI | 48015-1514 |
| SOBCZAK-ALLIE, EVELYN L | 4687 BRADFORD LN | | | | RENO | NV | 89519-0933 |
| SOBCZYK BRIAN W | SOBCZYK, BRIAN W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SOBCZYK BRIAN W | BANEY, ARLENE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| SOBCZYK, BRIAN W | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SOBCZYK, FRANCINE M | 44833 ANN ARBOR RD W APT 301 | | | | PLYMOUTH | MI | 48170-3969 |
| SOBCZYNSKI JR, EDMUND S | 5377 THOMPSON RD | | | | ONAWAY | MI | 49765-8885 |
| SOBCZYNSKI, ALBERT W | 1335 INDEPENDENCE DR | | | | DERBY | NY | 14047-9554 |
| SOBCZYNSKI, CALVIN F | 1225 NATOMA WAY UNIT D | | | | OCEANSIDE | CA | 92057-7845 |
| SOBCZYNSKI, MARK P | 32763 TUXEDO CT | | | | WARREN | MI | 48092-1126 |
| SOBCZYNSKI, MILDRED | 603 MARYLAND AVE | | | | BALTIMORE | MD | 21221-4915 |
| SOBCZYNSKI, REGINALD | 4905 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| SOBCZYNSKI, THOMAS A | 2523 WINDSOR RD | | | | BALTIMORE | MD | 21234-6231 |
| SOBECK SUSAN L | 110 DAWSON CREEK DR | | | | BALL GROUND | GA | 30107-4382 |
| SOBECK, JULIE | 28685 COUZENS AVE | | | | MADISON HEIGHTS | MI | 48071-2966 |
| SOBECK, LAWRENCE M | 2858 TWELVE OAK DR | | | | CHARLOTTE | MI | 48813 |
| SOBECK, LORETTA H | 8275 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2139 |
| SOBECK, MARY A | 913 VALLEY RD | | | | NEW CANAAN | CT | 06840-2814 |
| SOBECK, PRISCILLA E | 17132 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| SOBECK, RICHARD G | 26135 CONSTANTINE RD | | | | PUNTA GORDA | FL | 33983-2608 |
| SOBECK, ROBERT A | 14925 NEWPORT RD | | | | CLEARWATER | FL | 33764-7049 |
| SOBECK, SUSAN L | 110 DAWSON CREEK DR | | | | BALL GROUND | GA | 30107-4382 |
| SOBECKE, FAYTH M | 251 HIGHLAND PARK AVE APT 435 | | | | GREEN BAY | WI | 54302-1765 |
| SOBECKI, DANIEL E | 44290 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| SOBECKI, MERRY L | 4221 S 6TH ST LOT D39 | | | | MILWAUKEE | WI | 53221-1768 |
| SOBECZEK, CLARENCE | WHITE CRAIG L LAW OFFICE OF | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1990 |
| SOBECZEK, OLIVIA & CLARENCE SOBECZEK | 430 SETTLERS VIEW | | | | ADKINS | TX | 78101 |
| SOBEK DONALD | 131 APACHE LN | | | | PLAINFIELD | WI | 54966-9587 |
| SOBEK JACKIE | 3121 BEULAH ST | | | | SAGINAW | MI | 48601-4659 |
| SOBEK, JACELYN R | 3121 BEULAH ST | | | | SAGINAW | MI | 48601-4659 |
| SOBEK, MARGARET A | 355 SHATTUCK | | | | SAGINAW | MI | 48604-2325 |
| SOBEK, MARGARET A | 355 SHATTUCK RD | | | | SAGINAW | MI | 48604-2325 |
| SOBEL ENTERPRISES INC | 420 S BEVERLY DRIVE #200 | | | | BEVERLY HILLS | CA | 90212 |
| SOBEL, BERTHA | 3411 IRWIN AVE APT 18F | | | | BRONX | NY | 10463-3739 |
| SOBEL, DEBRA A | 715 SHELLEY DRIVE | | | | ROCHESTER HLS | MI | 48307-4242 |
| SOBEL, JEFFREY A | | | | | | | |
| SOBEL, NOLONDA S. | 1916 LAKEHURST DR | | | | NORMAN | OK | 73071-1608 |
| SOBEL, ROBERT G | 14045 MORROW RD | | | | ALPENA | MI | 49707-9107 |
| SOBEL, ROSEMARIE | PO BOX 506 | | | | MAHOPAC | NY | 10541-0506 |
| SOBER, ELDON L | 508 W CASS ST | | | | SAINT JOHNS | MI | 48879-1715 |
| SOBER, FREDA J | 508 W CASS ST | | | | SAINT JOHNS | MI | 48879-1715 |
| SOBER, GLENN E | PO BOX 6491 | | | | MOORE | OK | 73153-0491 |
| SOBER, LINDA S | 6250 MORRICE RD | | | | PERRY | MI | 48872-9305 |
| SOBER, LINDA S | 6250 S MORRICE RD | | | | PERRY | MI | 48872-9305 |
| SOBER, LORRIE J | 6365 S MORRICE RD | | | | PERRY | MI | 48872-9347 |
| SOBER, LORRIE J | 6365 S. MORRICE RD | | | | PERRY | MI | 48872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOBER, MICHAEL W | 6365 SOUTH MORRICE ROAD | | | | PERRY | MI | 48872-9347 |
| SOBER, ROBERT A | 15771 PARK LAKE RD R 1 | | | | EAST LANSING | MI | 48823 |
| SOBER, WAYNE | 408 MARYJANE | | | | CHARLOTTE | MI | 48813-8431 |
| SOBERALSKI, JOHN H | 1445 CHARTRES STREET | | | | LA SALLE | IL | 61301-1508 |
| SOBERG, KATHRYN C | 3617 BURNABY DR | | | | BAKERSFIELD | CA | 93312-4469 |
| SOBERO ONIEL ALEJANDRO | SOBERO, ONIEL ALEJANDRO | 1792 BELL TOWER LN | | | WESTON | FL | 33326-3682 |
| SOBERO, ONIEL ALEJANDRO | | | | | | | |
| SOBERO, ONIEL ALEJANDRO | PYPER & LAYNE | 1792 BELL TOWER LN | | | WESTON | FL | 33326-3682 |
| SOBERRI, DOROTHY | 27755 31 MILE RD | C/O DAVID TAYLOR | | | LENOX | MI | 48050-1011 |
| SOBESKY, JULIUS C | 32211 LANCASTER DR | | | | WARREN | MI | 48088-1307 |
| SOBETSKY, LEONARD P | 5003 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| SOBEY I I, WILLIAM A | 6299 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| SOBEY, ALBERT J | 730 N VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3168 |
| SOBEY, DANIEL L | 2184 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| SOBEY, DUANE R | 6208 ELRO ST | | | | BURTON | MI | 48509-2444 |
| SOBEY, KATHRYN L | 8663 SCENICVIEW DR APT 102 | | | | BROADVIEW HEIGHTS | OH | 44147-3461 |
| SOBEY, LINDA S | 6299 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| SOBEY, MARY | 3642 WESTERN RD | | | | FLINT | MI | 48506-2332 |
| SOBH, RAIDAN K | 468 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1569 |
| SOBHI ABULHASSAN | 6040 NECKEL ST | | | | DEARBORN | MI | 48126-2251 |
| SOBICK, NICOLE M | 18433 GREENMEADOW DR | | | | CLINTON TWP | MI | 48038-5231 |
| SOBICK, NICOLE M | 21898 GAILES DR | | | | MACOMB | MI | 48044-2309 |
| SOBIE, KATHLEEN | P.O. BOX 167 | | | | MARNE | MI | 49435-0167 |
| SOBIE, KATHLEEN | PO BOX 167 | | | | MARNE | MI | 49435-0167 |
| SOBIE, PAUL | 10395 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9705 |
| SOBIE, ROMAN | 3139 SPRINGBROOK DR NW | | | | GRAND RAPIDS | MI | 49544-6907 |
| SOBIE, THOMAS W | 1401 VILLA JUNO DRIVE SOUTH | | | | NORTH PALM BEACH | FL | 33408-2402 |
| SOBIECHOWSKI, WALTER S | 5401 SW 64TH AVE | | | | DAVIE | FL | 33314-6003 |
| SOBIEGRAJ-WYDICK, WANDA | 1513 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1054 |
| SOBIEGRAJ-WYDICK, WANDA | 30520 SMITH LOOP | | | | CORVALLIS | OR | 97333-9437 |
| SOBIER, DOROTHY W | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| SOBIER, PAUL D | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| SOBIERAJ, ANNA C | 471 JOHN JAMES AUDUBON PKWAY | APT 110 | | | BUFFALO | NY | 14228-1152 |
| SOBIERAJ, JEROME E | 24365 MYLER ST | | | | TAYLOR | MI | 48180-2136 |
| SOBIERAJSKI, GEORGE W | 69 HAZELTON RD | | | | YONKERS | NY | 10710-3505 |
| SOBIERAJSKI, RONALD L | PO BOX 224 | | | | YORKSHIRE | NY | 14173-0224 |
| SOBIESIAK, JOHN J | 12215 HILL RD | | | | RILEY | MI | 48041-1813 |
| SOBIESIAK, JOHN JOSEPH | 12215 HILL RD | | | | RILEY | MI | 48041-1813 |
| SOBIESIAK, JOSEPH L | 4665 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| SOBIESKI, CASMERE | 2410 NEW HAVEN CIR | | | | SUN CITY CENTER | FL | 33573-7134 |
| SOBIESKI, DAVID W | 3025 S ORR RD | | | | HEMLOCK | MI | 48626-8741 |
| SOBIESKI, EDWARD R | 37951 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2761 |
| SOBIESKI, JAMES R | 156 DICKINSON ST | | | | MOUNT CLEMENS | MI | 48043-5927 |
| SOBIESKI, JENNIFER L | 156 DICKINSON ST | | | | MOUNT CLEMENS | MI | 48043-5927 |
| SOBIESKI, JOHN B | 1971 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2140 |
| SOBIESKI, JOHN BRUCE | 1971 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2140 |
| SOBIESKI, THADDEUS S | PO BOX 513 | | | | ELMA | NY | 14059-0513 |
| SOBIESZCZYK, DELORES | 5290 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3232 |
| SOBJACK, JACK H | 52547 OVERLOOK TRL | | | | CHESTERFIELD | MI | 48047-1477 |
| SOBJACK, LUCILLE | 52547 OVERLOOK TRL | | | | CHESTERFIELD | MI | 48047-1477 |
| SOBKA, HAROLD F | 360 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4230 |
| SOBKA, THERESA C | 120 CEDAR RUN RD | | | | BAYVILLE | NJ | 08721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOBKOVIAK, MICHELE | 11462 E PETERSON AVE | | | | MESA | AZ | 85212-1941 |
| SOBKOWIAK, DORIS A | 3390 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| SOBKOWIAK, JOAN | 34614 BIRCHWOOD | | | | WESTLAND | MI | 48186-4386 |
| SOBKOWIAK, RONALD R | 1569 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9738 |
| SOBLE INTERNATIONAL LAW | 1200 19TH ST N W STE 401 | | | | WASHINGTON | DC | 20036 |
| SOBLE, BRUCE I | APT 203 | 30300 WEST 12 MILE ROAD | | | FARMINGTN HLS | MI | 48334-3879 |
| SOBLESKEY, ELAINE | 2441 MAURER RD. | | | | CHARLOTTE | MI | 48813-8571 |
| SOBLESKEY, ELAINE | 2441 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| SOBLESKEY, RICHARD A | 2441 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| SOBLESKEY, ROBERT C | 4245 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9106 |
| SOBLESKY, L T | 2574 STEWART RD | | | | PETOSKEY | MI | 49770-9386 |
| SOBLO, DANIEL J | 11776 N ADRIAN HWY | | | | CLINTON | MI | 49236-9723 |
| SOBLO, PATRICIA F | 11776 N ADRIAN HWY | | | | CLINTON | MI | 49236-9723 |
| SOBLOTNE, HELEN L | 310 WESTGATE AVE | | | | SUFFOLK | VA | 23434-6609 |
| SOBLOTNE, HELEN L | 1213 N LINDSAY STREET | | | | KOKOMO | IN | 46901-2619 |
| SOBLOTNE, JANE J | 325 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3868 |
| SOBLOTNE, RAY W | 325 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3868 |
| SOBO, LYDIA | 3155 W GUNN RD | | | | OAKLAND | MI | 48363-2603 |
| SOBOCIENSKI, RANDALL R | 28141 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| SOBOCINSKI FLORIAN J (464887) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SOBOCINSKI, ADAM J | 43553 PENINSULA DR | | | | STERLING HTS | MI | 48313-2149 |
| SOBOCINSKI, DINA J | 1016 ZEPHYR STREET | | | | YPSILANTI | MI | 48198-6250 |
| SOBOCINSKI, DONNA M | 25 MUNSON LN | | | | WEST SAYVILLE | NY | 11796-1511 |
| SOBOCINSKI, DOROTHY | 204 BARNABAS DR | | | | DEPEW | NY | 14043-1937 |
| SOBOCINSKI, EDMUND L | RESIDENT COMPTROLLER | W FORT ST & WEST END AVE | | | DETROIT | MI | 48209 |
| SOBOCINSKI, FLORIAN J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SOBOCINSKI, GERALDINE F | 3594 SHAMROCK DR | | | | MEDFORD | OR | 97504-9353 |
| SOBOCINSKI, JEFFREY A | 19048 COOPER AVE | | | | BROWNSTOWN | MI | 48174-9634 |
| SOBOCINSKI, MARTHA J | 44358 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1587 |
| SOBOCINSKI, MICHAEL J | 4629 WAH-WAH-SOO DR | | | | GAYLORD | MI | 49735 |
| SOBOCINSKI, RICHARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SOBOCINSKI, RICHARD (657436) | C/O LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SOBOCINSKI, THOMAS E | 3594 SHAMROCK DR | | | | MEDFORD | OR | 97504-9353 |
| SOBOCINSKI, THOMAS J | 241 PINEHURST RD | | | | WILMINGTON | DE | 19803-3125 |
| SOBODASH, RICHARD L | 2110 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1554 |
| SOBOL ORTHOPEDIC MED | 29229 CANWOOD ST STE 205 | | | | AGOURA HILLS | CA | 91301-1515 |
| SOBOL STANLEY | 6 LUMBERMEN WAY 28 | | | | SAGINAW | MI | 48603 |
| SOBOL, CRAIG J | 557 WILDFLOWER TRL | | | | MYRTLE BEACH | SC | 29579-7221 |
| SOBOL, ELMER G | 1226 WOODROW AVENUE | | | | NORFOLK | VA | 23507-1137 |
| SOBOL, FLORENCE M | 13339 W 104TH CT | | | | LENEXA | KS | 66215-2127 |
| SOBOL, FRANCES | 279 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2539 |
| SOBOL, FRANCES | 279 WEST HAZELTINE AVE | | | | KENMORE | NY | 14217-2539 |
| SOBOL, HARRIETT K | 2434 CRANEWOOD DR. | | | | FENTON | MI | 48430-1049 |
| SOBOL, HORACIO G | 3441 KEVIN CIR | | | | WARREN | MI | 48092-2282 |
| SOBOL, JAMES W | 722 BUNGO LAKE RD | | | | HARRISON | MI | 48625-9463 |
| SOBOL, JOHN J | 364 WABASH AVE | | | | KENMORE | NY | 14217-2206 |
| SOBOL, JUDITH L | 3403 W FRANKLIN TER | | | | FRANKLIN | WI | 53132 |
| SOBOL, MICHAEL J | 12841 BEARDSLEE RD | | | | PERRY | MI | 48872-9147 |
| SOBOL, VICTOR J | 44 BRENTON AVE | | | | TONAWANDA | NY | 14150-8307 |
| SOBOLAK, EMMA | 31452 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOBOLAK, KRYSTYNA | 7 JOHNNY DR | | | | FARMINGDALE | NJ | 07727-3513 |
| SOBOLAK, LILLIAN H | PO BOX 3393 | | | | CENTER LINE | MI | 48015-0393 |
| SOBOLESKY JR, CHARLES F | 11202 MAIN RD | | | | FENTON | MI | 48430-9717 |
| SOBOLEWSKI JOHN (354176) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOBOLEWSKI, EDWARD G | 1530 EDISON SHORES LN | | | | PORT HURON | MI | 48060-3377 |
| SOBOLEWSKI, HARRY | 8930 MYSTIC LN | | | | WARREN | MI | 48093-1189 |
| SOBOLEWSKI, JOE F | 7331 OAKWOOD RD | | | | PARMA | OH | 44130-5049 |
| SOBOLEWSKI, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOBOLEWSKI, JULIA | 720 E OCEAN AVE APT 502 | | | | BOYNTON BEACH | FL | 33435-5111 |
| SOBOLEWSKI, MAUREEN E | 483 MUIRFIELD CT | | | | LOUISVILLE | CO | 80027-9598 |
| SOBOLEWSKI, STANLEY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SOBOLEWSKI, STELLA G | 37336 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-1944 |
| SOBOLEWSKI, WALTER | 52870 S HUNTERS POINTE DR | | | | MACOMB | MI | 48042-5647 |
| SOBOLIK DONALD R (342405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOBOLIK, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOBOLNITSKAYA, GALINA | 4521 FAIRWAY CT | | | | WATERFORD | MI | 48328-3483 |
| SOBON, BERNARD A | 6377 E HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5580 |
| SOBOTA M J | 336 DEERFIELD RD | | | | DEERFIELD | IL | 60015-4459 |
| SOBOTA, CARMELLA M | 34 MANROSS ROAD APT 2 | | | | FORESTVILLE | CT | 06010-5422 |
| SOBOTA, EDWARD F | 2582 HAYESVILLE AVE | | | | HENDERSON | NV | 89052-6501 |
| SOBOTA, GERALDINE T | 5028 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| SOBOTA, HOWARD F | 241 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| SOBOTA, LEONARD H | 11405 CHAREST ST | | | | HAMTRAMCK | MI | 48212-3058 |
| SOBOTA, MATTHEW | 5529 OAKDALE DR | | | | OAK LAWN | IL | 60453-4614 |
| SOBOTA, MELVA M | 14470 LINK RD RT 8 | | | | DEFIANCE | OH | 43512 |
| SOBOTA, RAYMOND L | 22941 STORMS RD | | | | CENTREVILLE | MI | 49032-8706 |
| SOBOTA, RICHARD J | 2444 N CENTER RD | | | | BURTON | MI | 48509-1005 |
| SOBOTA, THOMAS J | 46804 BARTLETT DR | | | | CANTON | MI | 48187-1404 |
| SOBOTA, THOMAS J | 32925 HOLDEN DR | | | | WARREN | MI | 48092-3185 |
| SOBOTKA GARY | 89068 557 AVE | | | | FORDYCE | NE | 68736-3006 |
| SOBOTKA JR, HARRY J | 5758 EMERALD POINTE DRIVE | | | | PLAINFIELD | IL | 60586-6536 |
| SOBOTKA, HEDWIG G | 2825 COURTLAND | | | | SAGINAW | MI | 48603-3185 |
| SOBOTTKA, NADEEN C | 3630 W WOODWARD DR | | | | FRANKLIN | WI | 53132-8404 |
| SOBOV MORIZ (ESTATE OF) (501736) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SOBOV, MORIZ | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SOBOV, MORIZ | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SOBRA J BUCHANAN | 350 EAST NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| SOBRAN, MICHAEL | 3509 PARK HILL DR | | | | GREENSBORO | NC | 27410-8454 |
| SOBRERO RONALD F | 2250 RIDGE FIELD TRL | | | | RENO | NV | 89523-6801 |
| SOBRERO, RONALD F | 2250 RIDGE FIELD TRL | | | | RENO | NV | 89523-6801 |
| SOBTZAK THOMAS J | 8334 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| SOBTZAK, THOMAS J | 8334 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| SOBUCKI, GLORIA H | 8832 ENCLAVE CT | | | | SARASOTA | FL | 34238-4485 |
| SOBUCKI, JAMES F | 8832 ENCLAVE CT | | | | SARASOTA | FL | 34238-4485 |
| SOBUS, CASIMIR C | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7615 |
| SOBUS, CASIMIR CHARLES | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7615 |
| SOBUS, LILLIAN H | 2405 KNOBHILL ROAD | | | | YORK | PA | 17403-4782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOBUS, LILLIAN H | C/O BROADMORE AT YORK | 2405 KNOB HILL ROAD | | | YORK | PA | 17403 |
| SOBUS, LORETTA M | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740 |
| SOBUS, MARILYN K | 24840 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| SOBUS, VIRGINIA W | 9012 E YORK LN | | | | WEST MELBOURNE | FL | 32904 |
| SOBUSH, JOHN P | 21579 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4636 |
| SOBUSH, JOHN PATRICK | 21579 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4636 |
| SOBUTEK, HENRY B | 9054 ROBINDALE | | | | REDFORD | MI | 48239-1577 |
| SOC DE FABRICATION DE DIRECTIONS | | | | | | | |
| SOCACIU, JEAN M | 6413 N 84TH LANE | | | | GLENDALE | AZ | 85305 |
| SOCACIU, JEAN M | 6413 N 84TH LN | | | | GLENDALE | AZ | 85305-2542 |
| SOCALL, RONALD A | 5204 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3853 |
| SOCCORSY, ALICE M | 35 CHERRY HILL CT | | | | CANFIELD | OH | 44406-8638 |
| SOCHA JR, JOSEPH J | 44 PARKSIDE CIR | PARKSIDE VILLAGE | | | CHEEKTOWAGA | NY | 14227-2358 |
| SOCHA, ALBIN H | 1222 CHATWELL DR BLDG 5 | | | | DAVISON | MI | 48423 |
| SOCHA, ANDREA J | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| SOCHA, ANTONI | 130 E MORRIS AVE | | | | LINDEN | NJ | 07036-3114 |
| SOCHA, CASIMIR | 1255 MAYFIELD MANOR DR | | | | ALPHARETTA | GA | 30009-3197 |
| SOCHA, CHRISTOPHER A | 1615 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| SOCHA, DAVID A | 5510 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9720 |
| SOCHA, DENNIS D | 340 ROSEWOOD DR | | | | MARYSVILLE | MI | 48040-1108 |
| SOCHA, FRANK | 1 KUBASEK TRINITY MANOR DRIVE | 20 CROTON TERRACE #304 | | | YONKERS | NY | 10701 |
| SOCHA, FRANK E | 803 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120-6711 |
| SOCHA, FREDERICK L | 4745 GROVE CT | | | | CANTON | MI | 48188-2342 |
| SOCHA, FREDERICK LEE | 4745 GROVE CT | | | | CANTON | MI | 48188-2342 |
| SOCHA, HELEN B | 1233 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5378 |
| SOCHA, JAMES M | 27 RUMSEY RD | | | | YONKERS | NY | 10705-1623 |
| SOCHA, JOAN T | 24405 HARMON | | | | ST CLAIR SHOR | MI | 48080-3132 |
| SOCHA, JOAN T | 24405 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3132 |
| SOCHA, JOSEPHINE | 1372 KRUMM RD | | | | TAWAS CITY | MI | 48763 |
| SOCHA, KENNETH S | 7635 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| SOCHA, MAXINE I | 4283 E SHORE DR | | | | GRAWN | MI | 49637-9522 |
| SOCHA, MICHAEL D | 2451 S 6TH ST | | | | MILWAUKEE | WI | 53215-3224 |
| SOCHA, MIKE A | 2021 RIVERSIDE DR | | | | HUNTINGTON | IN | 46750-3555 |
| SOCHA, MIROSLAW | 2216 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| SOCHA, RICHARD T | 24405 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3132 |
| SOCHA, STACY ANN | 716 NORMANDY LN | | | | WARSAW | IN | 46582 |
| SOCHA, STANLEY | 66 WOODHOLLOW DR | | | | BRUNSWICK | OH | 44212-1217 |
| SOCHA, THERESA | 1615 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| SOCHA-QUIROZ, VICTORIA L | 413 LYDIA LN | | | | LINDEN | MI | 48451-8834 |
| SOCHACKI, IRENE | 4055 SHILOH RD | | | | LAURA | OH | 45337-9797 |
| SOCHACKI, IRENE | 4055 S. SHILOH RD | | | | LAURA | OH | 45337 |
| SOCHACKI, LAWRENCE M | 16895 IRWIN RD | | | | ARMADA | MI | 48005-1724 |
| SOCHACKI, LEO F | 42237 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| SOCHACKI, RENEE L | 3512 STATE ROUTE 503 S | | | | WEST ALEXANDRIA | OH | 45381 |
| SOCHACKI, RICHARD L | 21745 HAWTHORN CT | | | | MACOMB | MI | 48044-5400 |
| SOCHACKI, WANDA A | 2018 SW 16TH AVE | | | | BOYNTON BEACH | FL | 33426-6426 |
| SOCHANSKI, ARLENE | 11105 RED MAPLE COURT | | | | WASHINGTON | MI | 48094 |
| SOCHIA, GARY W | 6826 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5386 |
| SOCHKO, JACQUELINE | 2674 WINKLER AVE | APT# 435 | | | FORT MYERS | FL | 33901 |
| SOCHKO, JACQUELINE | 2674 WINKLER AVE APT 435 | | | | FORT MYERS | FL | 33901-9319 |
| SOCHOCKI, JAMES J | 40350 SUNBURY RD | | | | NORTHVILLE | MI | 48167-8514 |
| SOCHOCKI, MARGARET C | 40350 SUNBURY RD | | | | NORTHVILLE TW | MI | 48167-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOCHOCKI, WILLIAM J | 1891 RILEY RD | | | | CARO | MI | 48723-8909 |
| SOCHOR, CHARLES R | 12155 VERLIN - LINCOLN LAKE | | | | GOWEN | MI | 49326 |
| SOCHOR, GARY C | 1191 N BELLAMY RD | | | | IONIA | MI | 48846 |
| SOCHOR, MARY F | 5374 PINE NEEDLE DR | | | | GRAND BLANC | MI | 48439-9629 |
| SOCHOR, ROBERT F | 7335 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| SOCHOR, SCOTT J | 6850 EMERY RD | | | | PORTLAND | MI | 48875-9708 |
| SOCHOR, TERRENCE L | 7510 KIMBALL RD | | | | LYONS | MI | 48851-9784 |
| SOCHOR, TIMOTHY P | 1322 WEEDEN RD | | | | CARO | MI | 48723 |
| SOCHULAK, THOMAS M | 9732 ARROWSMITH AVE S | | | | SEATTLE | WA | 98118-5903 |
| SOCHUN CHIN | 3225 W HIRSCH ST | | | | CHICAGO | IL | 60651-2421 |
| SOCIA JR, EDWARD R | 142 FILLMORE PL | | | | BAY CITY | MI | 48708-5563 |
| SOCIA, DEBORAH J | 1305 S. CHILSON STREET | | | | BAY CITY | MI | 48706-5116 |
| SOCIA, DEBORAH J | 1305 S CHILSON ST | | | | BAY CITY | MI | 48706-5116 |
| SOCIA, EOLINE R | 1555 PINE CREST DR | | | | CARO | MI | 48723-9316 |
| SOCIA, GENEVA A | 46513 MAIDSTONE RD | | | | CANTON | MI | 48187-1449 |
| SOCIA, JOSEPH R | 8970 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| SOCIA, MARK T | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| SOCIA, MARY E | 26407 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 |
| SOCIA, MARY JANE | 1901 S SHERMAN ST | | | | BAY CITY | MI | 48708-8194 |
| SOCIA, MICHAEL J | 1006 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| SOCIA, MICHAEL P | 204 W SUMMIT ST | | | | DURAND | MI | 48429-1275 |
| SOCIA, OSCAR F | 50721 HOLT ST | | | | NEW BALTIMORE | MI | 48047-1672 |
| SOCIA, ROBERT E | PO BOX 9022 | SHANGHAI GM | | | WARREN | MI | 48090-9022 |
| SOCIA, STEVEN H | 27690 BLUM ST | | | | ROSEVILLE | MI | 48066-4310 |
| SOCIA, TERI R | 762 PATRICIA PLACE DRIVE | | | | WESTLAND | MI | 48185-3895 |
| SOCIA, TERRY P | 6061 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| SOCIA, THELMA K | 23275 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2614 |
| SOCIA, THOMAS B | 8962 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| SOCIA, TIMOTHY A | 70049 WHITE TAIL LN | | | | BRUCE TWP | MI | 48065-4449 |
| SOCIA, VERNON R | 22905 LAKE DR | | | | ST CLAIR SHRS | MI | 48082-1892 |
| SOCIAL SECURITY ADMINISTRATION | 23580 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-3241 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 19122-0430 |
| SOCIAL SECURITY DISABILITY INC | 39500 HIGH POINTE BLVD STE 350 | | | | NOVI | MI | 48375-5516 |
| SOCIAL TECHNOLOGIES LLC | 2805 FARM RD | | | | ALEXANDRIA | VA | 22302-2405 |
| SOCIAL TECHNOLOGIES LLC | 1776 MASSACHUSETTS AVE NW STE | | | | WASHINGTON | DC | 20036 |
| SOCIAL VOCATIONAL SERVICES | 3555 TORRANCE BLVD | | | | TORRANCE | CA | 90503-4802 |
| SOCIAL VOCATIONAL SERVICES | DAVE CASTANEDA | 3555 TORRANCE BLVD | | | TORRANCE | CA | 90503-4802 |
| SOCIE, JEROME P | 1890 QUAKER RD | | | | BARKER | NY | 14012-9539 |
| SOCIE, MARITA H | 62 RIDGEDALE CIRCLE | | | | TONAWANDA | NY | 14150-4229 |
| SOCIE, THERESA A | 3924 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3502 |
| SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | | | | | | | |
| SOCIER, JAMES R | 4056 E BARNEY DR | | | | FAIRGROVE | MI | 48733-9747 |
| SOCIER, RANDALL F | 1280 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| SOCIER, STUART G | 4185 M25 | | | | UNIONVILLE | MI | 48767 |
| SOCIER, WILLIAM K | 4301 AMONDAY STREET | | | | PORT CHARLOTTE | FL | 33981 |
| SOCIETE AFRIQUE AUTOS | ZONE INDUSTRIAL, TUNIS CARTHAGE | | | CHARGUIA TUNISIA | | | |
| SOCIETE CANADIENNE OVERHEAD HA | 801 BOUL CURE BOIVIN | | | BOISBRIAND QC J7G 2J2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOCIETE CANADIENNE OVERHEAD HANDLNG | 801 BOUL CURE BOIVIN | | | BOISBRIAND QC J7G 2J2 CANADA | | | |
| SOCIETE DE NEGOCE ET DE PARTICIPATI | | | | | | | |
| SOCIETE DE NEGOCE ET DE PARTICIPATI | 3515 CLEBURNE RD | | | | COLUMBIA | TN | 38401 |
| SOCIETE DE PARTICIPATIONS RICORDEAU | JOSEP GIRONA | ENSA | CARRETERA DE ZAMANS 20 | | HUDSON | MI | 49247 |
| SOCIETE EN COMMANDITE SERVITECH | | | | | | | |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI | L-1724  LUXEMBOURG | | | | | |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI | | | L-1724 LUXEMBOURG | | | |
| SOCIETE GENERALE | | | | | | | |
| SOCIETE GENERALE BANK & TRUST SINGAPORE | ATTENTION: HEAD OF OPERATIONS | 1 RAFFLES QUAY #35-01 NORTH TOWER | SINGAPORE 048583 | | | | |
| SOCIETE GENERALE BANK & TRUST SINGAPORE | 1 RAFFLES QUAY #35-01 NORTH TOWER | SINGAPORE 048583 | | | SINGAPORE | ID | 00000 |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | 1 RAFFLES QUAY #35-01 NORTH TOWER | | 048583 SINGAPORE | | | | |
| SOCIETE GUADELOUPEENE DE VENTE DAUTO | 656 | | | POINTE-A-PITRE GUADELOUPE | | | |
| SOCIETE HAITIENNE D'AUTOS S.A. | P.O.BOX 428 | | | PORT-AU-PRINCE HAITI | | | |
| SOCIETY AUTO/WARRNDL | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |
| SOCIETY FOR EXPERIMENTAL MECHANICS INC | 7 SCHOOL STREET | | | | BETHEL | CT | 06801 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | 1800 DUKE ST | | | | ALEXANDRIA | VA | 22314 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | 1279 TRAPP ROAD | | | | EAGAN | MN | 55121 |
| SOCIETY FOR INDUSTRIAL & APPLIED MATHEMATICS | 3600 UNIVERSITY CITY SCIENCE CTR | CENTER | | | PHILADELPHIA | PA | 19104-2688 |
| SOCIETY FOR RISK ANALYSIS | 1313 DOLLEY MADISON BLVD STE 402 | | | | MCLEAN | VA | 22101-3926 |
| SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS | 205 ENSMINGER RD | | | TONAWANDA | NY | 14150-6717 |
| SOCIETY HIL ANESTHES | PO BOX 826190 | | | | PHILADELPHIA | PA | 19182-6190 |
| SOCIETY NATIONAL BANK | ATTN MARCY STARKS/01-127-1503 | 127 PUBLIC SQ FL 15 | | | CLEVELAND | OH | 44114-1221 |
| SOCIETY NATIONAL BANK (CLEVELAND, OHIO) | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 |
| SOCIETY NATIONAL BANK TRUST REVENUE DEPT | PO BOX 901130 | | | | CLEVELAND | OH | 44190-1130 |
| SOCIETY NATIONAL BANK, AS AGENT | LENDERS PARTY TO THE CREDIT AGREEMENT | SEXTANT MQI DEBT HOLDINGS, L.L.C. | | | | | |
| SOCIETY NATIONAL BANK, AS AGENT LENDERS PARTY TO THE CREDIT AGREEMENT | SEXTANT MQI DEBT HOLDINGS, L.L.C. | ATTN: STRUCTURED FINANCE DEPARTMENT | 127 PUBLIC SQ | | CLEVELAND | OH | 44114-1306 |
| SOCIETY OF ACTUARIES | PO BOX 95918 | | | | CHICAGO | IL | 60694-5918 |
| SOCIETY OF AUTOMOTIVE ENGINEER | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |
| SOCIETY OF AUTOMOTIVE ENGINEERS INC | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |
| SOCIETY OF AUTOMOTIVE ENGINEERS, INC. (SAE) | 400 COMMONWEALTH DR. | | | | WARRENDALE | PA | 15096 |
| SOCIETY OF COLLISION REPAIR SPECIALISTS | PO BOX 909 | | | | PROSSER | WA | 99350-0909 |
| SOCIETY OF CORPORATE | SECRETARIES AND GOVERNANCE | PROFESSIONALS | 521 FIFTH AVENUE | | NEW YORK | NY | 10175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOCIETY OF ENVIRONMENTAL JOURNALISTS | PO BOX 2492 | | | | JENKINTOWN | PA | 19046-8492 |
| SOCIETY OF FIRE PROTECTION ENGINEERS | 7315 WISCONSIN AVE STE 620E | | | | BETHESDA | MD | 20814-3234 |
| SOCIETY OF HISPANIC PROFESSIONAL ENGINEERS INC | 13181 CROSSROADS PKY N STE 450 | | | | CITY INDUSTRY | CA | 91746-3501 |
| SOCIETY OF MANUFACTURING ENG | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| SOCIETY OF MANUFACTURING ENGINEERS | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| SOCIETY OF MANUFACTURING ENGRS | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| SOCIETY OF MFG/DETRO | PO BOX 77058 | | | | DETROIT | MI | 48277-0058 |
| SOCIETY OF MFG/DRBRN | 1 SME DR | PO BOX 930 | | | DEARBORN | MI | 48128-2408 |
| SOCIETY OF PALSTICS ENGINEERS | ROCHESTER SECTION | 35 JACKIE DR | | | ROCHESTER | NY | 14612-3609 |
| SOCIETY OF PLASTI/CT | PO BOX 403 | | | | BROOKFIELD | CT | 06904-0403 |
| SOCIETY OF RISK ANALYSIS | 1313 DOLLEY MADISON BLVD STE 402 | | | | MCLEAN | VA | 22101-3926 |
| SOCIETY OF TOXICOLOGY | PO BOX 91895 | | | | WASHINGTON | DC | 20090-1895 |
| SOCIETY OF TRIBOLOGISTS & LUBRICATION ENGINEERS | 840 BUSSE HWY | | | | PARK RIDGE | IL | 60068-2302 |
| SOCIETY OF TRIBOLOGISTS & LUBRICATION ENGINEERS DETROIT | 6128 ANNE DR | SECTION | | | WEST BLOOMFIELD | MI | 48322-3139 |
| SOCIETY OF WOMEN ENGINEERS | UNIVERSITY OF MICHIGAN | 1301 BEAL AVE | 1226 EEGS BUILDING | | ANN ARBOR | MI | 48109-2122 |
| SOCIETY OF WOMEN ENGINEERS | ATTN ALISON BALLANCE | 310 DE NEVE DRIVE UPDT 12/4/7 | RIEBER TERRACE 430A | | LOS ANGELES | CA | 90024 |
| SOCIETY OF WOMEN ENGINEERS | C\O ELLEN WORSDALL | 2145 SHERIDAN RD | | | EVANSTON | IL | 60208-3102 |
| SOCIETY OF WOMEN ENGINEERS | CONVENTION MANAGEMENT OFFICE | 1963 UNIVERSITY LN | | | LISLE | IL | 60532-2151 |
| SOCK, PHYLLIS R | 204 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111-4906 |
| SOCKEY, LURLIE A | 503 E MONROE ST | | | | MAUD | OK | 74854-2519 |
| SOCKLER JOANNE | 8319 LEAFY LN | | | | HOUSTON | TX | 77055-4830 |
| SOCKNESS, GAIL L | 831 N PEMBER RD | | | | JANESVILLE | WI | 53546-8628 |
| SOCKNESS, MICHAELE M | 5737 E M H TOWNLINE RD M | | | | MILTON | WI | 53563 |
| SOCKO, JAMES J | 1483 COX RD | | | | GRAND ISLAND | NY | 14072-3013 |
| SOCKOLOSKY JR., JOSEPH G | 6339 SUDLERSVILLE RD | | | | MARYDEL | MD | 21649-1247 |
| SOCKS RALPH E SR (498331) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOCKS, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOCKWELL, MELISSA | | | | | | | |
| SOCONY MOBILE OIL COMPANY | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| SOCONY MOBILE OIL COMPANY | C/O EXXONMOBIL | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039-4202 |
| SOCONY-VACUUM OIL COMPANY, INCORPORATED | HARRISON CONSTRUCTION COMPANY | 1101 WESTERN AVENUE, NORTH SIDE | | | PITTSBURGH | PA | 15233 |
| SOCOP IND/FRANCE | 12 RUE DU BARLOT | BP 909 | | BESANCON FR 25021 FRANCE | | | |
| SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP OF | THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED, AND AS | NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS | C/O WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD 14TH FL  SOUTH TOWER | CORPUS CHRISTI | TX | 78401 |
| SOCORRO CABRERA | 13302 LOUVRE ST | | | | PACOIMA | CA | 91331-2331 |
| SOCORRO COUNTY TREASURER | PO BOX KK | | | | SOCORRO | NM | 87801-0599 |
| SOCORRO DE LEON | 118 CHADWICK | | | | SAN ANTONIO | TX | 78227 |
| SOCORRO DELEON | 118 CHADWICK DR | | | | SAN ANTONIO | TX | 78227-4408 |
| SOCORRO DUENAS | 1025 VIA ENRICO | | | | SAN LORENZO | CA | 94580-1419 |
| SOCORRO GONZALEZ | 749   STONY POINT RD | | | | SPENCERPORT | NY | 14559-9764 |
| SOCORRO HANNER | 1631 LAMONT AVE | | | | CONLEY | GA | 30288-1917 |
| SOCORRO M RODRIQUEZ | 1120 RANDOLPH ST | | | | SAGINAW | MI | 48601-3862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOCORRO MARTINEZ | 14414 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4309 |
| SOCORRO MARTINEZ | 25891 MADELINE LN | | | | HAYWARD | CA | 94545-2915 |
| SOCORRO MATTHEWS | 3712 CARLIN AVE | | | | LYNWOOD | CA | 90262-5101 |
| SOCORRO PALOMO | 7258 RUTHERFORD ST | | | | DETROIT | MI | 48228-3651 |
| SOCORRO RODRIGUEZ | 4511 CASPER ST | | | | DETROIT | MI | 48210-2741 |
| SOCORRO RODRIQUEZ | 1120 RANDOLPH ST | | | | SAGINAW | MI | 48601-3862 |
| SOCORRO TIJERINA | 602 CLEARWATER DR | | | | PERRY | MI | 48872-8764 |
| SOCORRO VELA | 2124 N MANNING ST | | | | BURBANK | CA | 91505-1312 |
| SOCORRO, ANTONIO F | 330 S BROADWAY UNIT H11 | | | | TARRYTOWN | NY | 10591-5628 |
| SOCORSO LOUIS (653333) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SOCORSO, PAULETTE Y | 550 S DUPONT PKWY BLDG 49 APT E | BEAVERBROOK PLAZA | | | NEW CASTLE | DE | 19720-5193 |
| SOCRATES GOURLIS | SEVASTIS KALISPERI STR. 41B | | | | | | |
| SOCRATES GOURLIS | 41B, SEVASTIS KALISPERI STR. | | | 15234 CHALANDRI ATHENS GREECE | | | |
| SOCRATES TSIRIKOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SOCULL, RODERICK J | 9709 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1291 |
| SOCWELL, CHARLES E | 4322 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2139 |
| SOCWELL, JEANNE R | PO BOX 387 | 422 N GILBERT ST | | | FOOTVILLE | WI | 53537-0387 |
| SOCZAWA, EDMUND | 4865 PARK MANOR N | APT 2305 | | | SHELBY TOWNSHIP | MI | 48316 |
| SOCZEK, JOSEPH L | 3363 SAGE AVE | | | | FOREST CITY | IA | 50436-8111 |
| SODA JOSEPH R | 9904 NEWMARKET AVE | | | | CLARENCE | NY | 14031-2538 |
| SODA, CARL | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SODA, FRANK C | | | | | | | |
| SODA, JAMES C | 4667 LAKE SHORE RD | | | | HAMBURG | NY | 14075-3307 |
| SODANO, DAVID P | 3374 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174-9783 |
| SODANO, FRANK S | 819 ROSA AVENUE | | | | CROYDON | PA | 19021-6113 |
| SODARO, MARIETTE | PO BOX 509 | | | CRYSTAL BEACH ONTARI CANADA L0S-1B0 | | | |
| SODDERS, BILLY D | 10810 ROAD 468 | | | | PHILADELPHIA | MS | 39350-5916 |
| SODDERS, ELIZABETH J | 1405 DEL CARLO CIR | C/O ARLENE S ALLEN | | | SEAGOVILLE | TX | 75159-1603 |
| SODDERS, ORVILLE N | 106 EVERGREEN WAY | | | | HARTFORD CITY | IN | 47348-1086 |
| SODDERS, WILLIAM W | 29511 S RABER RD | | | | GOETZVILLE | MI | 49736-9358 |
| SODDT, NADA | 3073 BAY POINTE APT #5 | | | | SAGINAW | MI | 48603-2416 |
| SODDY, CLARENCE H | 1234 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| SODEBERG, NANCY DIANE | 2848 JAMIESON LN | | | | INDIANAPOLIS | IN | 46268-1240 |
| SODEMAN, CAROL D | 151 WHITTIER RD | | | | ROCHESTER | NY | 14624-1023 |
| SODEMAN, LAWRENCE B | 151 WHITTIER RD | | | | ROCHESTER | NY | 14624-1023 |
| SODEN, CHERYL A | 1855 OLD PLANK RD | | | | MILFORD | MI | 48381-3256 |
| SODEN, NANCY J | 9872 S OGALA HORSE CAMP RD | | | | SEYMOUR | IN | 47274-9023 |
| SODER, KARL G | 5030 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2943 |
| SODER, NEAL D | 3579 COUNTRY LN | | | | BROWNSBURG | IN | 46112-8374 |
| SODERBERG ALFRED | 29 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| SODERBERG INC | ATTN: DAN PERKINS | PO BOX 805 | | | DAYTON | OH | 45401-0805 |
| SODERBERG, ALFRED J | 29 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| SODERBERG, DONNA D | 70 S EASTWAY DR | | | | PONTIAC | MI | 48342-2931 |
| SODERBERG, ERIC L | 9246 WILLIAM ST | | | | TAYLOR | MI | 48180-3734 |
| SODERBERG, ERIC L | 980 W CANAL DR | | | | CHEBOYGAN | MI | 49721-9297 |
| SODERBERG, GARY L | 2364 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| SODERBERG, KENNETH J | 2947 BARKMAN DR | | | | WATERFORD | MI | 48329-2527 |
| SODERBERG, MICHAEL J | 6002 S BELDING RD | | | | JANESVILLE | WI | 53546-9570 |
| SODERBERG, RANDOLPH H | 1153 W DEXTER TRL | | | | MASON | MI | 48854-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SODERBERG, ROBERT G | PO BOX 991 | | | | BATTLE CREEK | MI | 49016-0991 |
| SODERBERG, SCOTT J | 17111 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3243 |
| SODERBERG, THEODORE G | 123 GAIL LN | | | | LANSING | MI | 48906-1995 |
| SODERBLOM, DAVID A | 790 W TEMPLE DR | | | | HARRISON | MI | 48625-8450 |
| SODERBURG, ROBERT C | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SODERGREN, CAROL E | 742 EVANGELINE AVE | | | | ORLANDO | FL | 32809-6421 |
| SODERHOLM SALES & LEASING | 1026 PUUWAI ST | | | | HONOLULU | HI | 96819-4330 |
| SODERHOLM SALES & LEASING INC | PO BOX 19010 | | | | HONOLULU | HI | 96817-8010 |
| SODERLIND, LEA C | 5844 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-1461 |
| SODERLING ROBERT L (429846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SODERLING, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SODERLUND, CORA | 342 SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| SODERLUND, CORA | 342 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| SODERLUND, KELLEY S | 342 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| SODERLUND, LARS | 29880 DONNA LN | | | | CHESTERFIELD | MI | 48047-5737 |
| SODERMAN, MARGUERITE H | 1314 QUAIL RUN DR | | | | SAVOY | IL | 61874-9680 |
| SODERQUIST, DUANE F | 11247 PORTAGE RD LOT 113 | | | | PORTAGE | MI | 49002-7589 |
| SODERQUIST, RICHARD E | 901 S ARBOR ST | | | | BAY CITY | MI | 48706-5108 |
| SODERS DONNA | SODERS, DONNA | 301 CIPHER BUILDING , 36 EAST KING STREET | | | LANCASTER | PA | 17602 |
| SODERS, DONNA | RODA JOSEPH F P.C. | 301 CIPHER BUILDING, 36 EAST KING STREET | | | LANCASTER | PA | 17602 |
| SODERSTROM, ALVA H | 645 LAKE RANCH ROAD | | | | KISSEE MILLS | MO | 65680-8448 |
| SODERSTROM, BJORN E | 2882 W BLOOMFIELD OAKS DR | DRIVE | | | ORCHARD LAKE | MI | 48324-2495 |
| SODERSTROM, DELORES M | 8450 BENT PINE DR | | | | LAKE ANN | MI | 49650-9424 |
| SODERSTROM, JOHN W | 3840 SETTLERS TRL | | | | KODAK | TN | 37764-1359 |
| SODERSTROM, KATHERINE L | 2882 W BLOOMFIELD OAKS CT | | | | ORCHARD LAKE | MI | 48324 |
| SODERWALL, ERHART R | 2731 TOWER HILL LN | | | | ROCHESTER HLS | MI | 48306-3065 |
| SODEXHO | TIM KISS | 9801 WASHINGTONIAN BLVD, SUITE 1431 | | | GAITHERSBURG | MD | 20878 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0048 |
| SODEXHO INC & AFFILIATES | 500 5TH AVE STE 430 | | | | NEW YORK | NY | 10110 |
| SODEXHO INC & AFFILIATES | 300 RENAISSANCE CTR | M/C 482-CL2-005 | | | DETROIT | MI | 48243 |
| SODEXHO INC & AFFILIATES | PO BOX 590504 | | | | WASHINGTON | DC | 20059-0001 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 | | | | ATLANTA | GA | 30353-6922 |
| SODEXHO INC & AFFILIATES | VETERANS MEMORIAL | 300 W BROAD ST | | | COLUMBUS | OH | 43215-2761 |
| SODEXHO INC & AFFILIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4880 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0048 |
| SODEXHO MANAGEMENT INC | SODEXO, INC. | C/O ADRIENNE VADELL STURGES | 6081 HAMILTON BLVD | | ALLENTOWN | PA | 18106 |
| SODEXHO MAR/SPG HL | PO BOX 308 | | | | SPRING HILL | TN | 37174-0308 |
| SODEXHO MARRIOTT SERVICES | 10 EARHART DR | | | | WILLIAMSVILLE | NY | 14221-7078 |
| SODEXHO PASS INC | UNIT 101 THE TAIPAN PLACE | EMERALD AVENUE | | PASIG CITY 1605 PHILIPPINES | | | |
| SODHI, HARINDER | 1931 BARNES CT | | | | TROY | MI | 48098-4346 |
| SODHI, MANJINDER | 6239 CRESCENT WAY DR | | | | TROY | MI | 48085-1403 |
| SODIA, MARY D | 1935 H ST APT C | | | | LAS VEGAS | NV | 89106-2551 |
| SODINI JR, FRED J | 4380 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 |
| SODINI MICHAEL J | DBA MR LOGO CUSTOM PRINTING & | EMBROIDERYCHG PER W9 08/26 | 28904 E US 50 HWY | | LEES SUMMIT | MO | 64086 |
| SODIUS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 BROAD ST STE 3502 | | | NEW YORK | NY | 10004-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SODIUS CORP | 60 BROAD ST STE 3502 | | | | NEW YORK | NY | 10004-2356 |
| SODMAN JR, ROBERT | 4005 RONALDS RD | | | | DORR | MI | 49323-9071 |
| SODOMA, RAYMOND F | 324 N RICHMOND AVE | | | | WESTMONT | IL | 60559-1537 |
| SODOMA, STEVE M | PO BOX 181 | | | | MERIDIAN | MS | 39302-0181 |
| SODOMA, STEVE MARTIN | PO BOX 181 | | | | MERIDIAN | MS | 39302-0181 |
| SODONIA B HOLMES | 104 RITA CT | | | | JACKSON | MS | 39213 |
| SODONIA HOLMES | 104 RITA CT | | | | JACKSON | MS | 39213-5131 |
| SODORFF, SUSAN L | 19215 184TH PL NE | | | | WOODINVILLE | WA | 98077-8260 |
| SODROX CHEMICALS LTD | PO BOX 515 | | GUELPH ON N1H 6K9 CANADA | | | | |
| SOECHTING MOTORS, INC. | 603 E KINGSBURY ST | | | | SEGUIN | TX | 78155-2706 |
| SOECHTING MOTORS, INC. | LEE ROY SOECHTING* | 603 E KINGSBURY ST | | | SEGUIN | TX | 78155-2706 |
| SOEDER, JUTTA | 12339 WILLISTON RD | | | | ALDEN | NY | 14004-9421 |
| SOEDER, MARGARET A | 1765 ELDON DR | | | | WICKLIFFE | OH | 44092-1532 |
| SOEDER, MARY E | 4572 FOREST EDGE DR | | | | BROOKLYN | OH | 44144-2641 |
| SOEDING, OTTO H | PO BOX 1177 | | | | BIRMINGHAM | MI | 48012-1177 |
| SOEHLKE LEONARD (465052) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SOEHLKE, LEONARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SOEHNER JR, ROBERT A | 256 ECHO VALLEY DR | | | | VANDALIA | OH | 45377-1741 |
| SOELL, DANIEL J | 3821 ELLJAY DR | | | | SHARONVILLE | OH | 45241-2813 |
| SOELL, GRACE | | | | | | | |
| SOELL, ROY | PHILLIPS JIMMY JR | PO BOX 29 | | | ANGLETON | TX | 77516-0029 |
| SOELLER, FREDERICK A | 3120 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| SOELLNER JOHN (471925) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SOELLNER, HELMUTH F | 2819 N 81ST ST | | | | MILWAUKEE | WI | 53222-4852 |
| SOELLNER, JIM H | 28198 WILDWOOD LN | | | | DANBURY | WI | 54830-9157 |
| SOELLNER, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SOELZ, DENNIS R | 12630 AGNES ST | | | | SOUTHGATE | MI | 48195-1750 |
| SOELZ, KAREN R | 12630 AGNES STREET | | | | SOUTHGATE | MI | 48195-1750 |
| SOELZ, NORMAN R | 14527 RONNIE LN | | | | LIVONIA | MI | 48154-5158 |
| SOEMANN-DEGAN, ELIZABETH A | 728 JASON DR | | | | LADY LAKE | FL | 32159-6404 |
| SOENEN, KENNETH | | | | | | | |
| SOENNICHSEN | CHRISTIAN | KANTSTRASSE 62 | D 14612 FALKENSEE GERMANY | | | | |
| SOENNICHSEN, TONI | 1101 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2318 |
| SOERGEL, DONNA J | 418 CHICAGO ST | | | | MILTON | WI | 53563-1510 |
| SOERGEL, GARY E | 9440 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| SOERGEL, RANDALL D | 4504 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9494 |
| SOEST, GREGORY J | 3460 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2163 |
| SOEST, NANCY A. | 23357 FOREST HAVEN DRIVE | | | | WRIGHT CITY | MO | 63390-5770 |
| SOETAERT, BETTY A | 6909 N CITY M | NO 33 | | | EVANSVILLE | WI | 53536-8440 |
| SOETHE, BEVERLY M | 7471 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| SOETHE, JOSEPH R | 7471 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| SOEUNG NICHOLAS | SOEUNG, NICHOLAS | AMERICAN FAMILY INSURANCE | 4501 N. STERLING STE 300 | | PEORIA | IL | 61615 |
| SOEUNG, NICHOLAS | AMERICAN FAMILY INSURANCE | 4501 N STERLING AVE STE 300 | | | PEORIA | IL | 61615-3870 |
| SOEUNG, NICHOLAS | PO BOX 91 | | | | DE LAND | IL | 61839-0091 |
| SOEWITO SUHARDIMAN EDDYMURTHY | KARDONO & F0197 | MAYAPADA TOWER 14TH FLOOR | SUDIRMAN KAV 28 | JAKARTA 12920 INDONESIA | | | |
| SOF INVESTMENTS LP | C/O MSD CAPITAL LP | ATTN: JEFF KRAVETE | 645 FIFTH AVE 21ST FL | | NEW YORK | NY | 10022-5922 |
| SOFANA FREIGHT FORWARDING CORPUSA | 207 209 N 5TH ST | | | | WILMINGTON | NC | 28401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOFANOU INC | 2041 E SQUARE LAKE RD STE 400 | | | | TROY | MI | 48085-3897 |
| SOFANOU INC | 2401 E SQUARE LAKE RD STE 400 | | | | TROY | MI | 48085 |
| SOFANOU INC. OF TEXAS | PETER ANDREIS | SOFANOU INC. | 12270 ROJAS DRIVE | | BARTOW | FL | |
| SOFANOU INC. OF TEXAS | PETER ANDREIS | 12270 ROJAS DR | SOFANOU INC. | | EL PASO | TX | 79936-7713 |
| SOFEA CURRAN | 15618 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8157 |
| SOFFA, ALBERT W | 4803 CARLYN DR | | | | PITTSBURGH | PA | 15236-1915 |
| SOFFA, HELEN T | 4803 CARLYN DR | | | | PITTSBURGH | PA | 15236-1915 |
| SOFFA, STEWART P | 8737 COLUMBIA CIR | COLUMBIA SQUARE CONDOS | | | CANTON | MI | 48187-1354 |
| SOFFER JOSEPH & VIOLET | C/O PENN CENTER MGMT CORP | PO BOX 3500 | | | PITTSBURGH | PA | 15230-3500 |
| SOFFER, MARLA | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SOFFOS, CATHY G | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| SOFFOS, NANCY S | 278 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-3446 |
| SOFFOS, ZANE G | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| SOFFOS, ZANE G | 2801 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9169 |
| SOFFRITTI, MARCO | 2491 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2425 |
| SOFIA BROTHERS INC | 475 AMSTERDAM AVE | | | | NEW YORK | NY | 10024-5001 |
| SOFIA EASTIN | 5133 NORTHWEST KALIVAS DRIVE | | | | RIVERSIDE | MO | 64150-3517 |
| SOFIA JINESTA | 308 S 4TH AVE | | | | HIGHLAND PARK | NJ | 08904-2627 |
| SOFIA JOVANOVSKI | 42 AVONMORE WAY | | | | PENFIELD | NY | 14526-1624 |
| SOFIA LASTAS | 1694 KINNEY AVE NW | | | | WALKER | MI | 49534-2110 |
| SOFIA MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015-1517 |
| SOFIA REYES | APT 712 | 3225 WOODLAND PARK DRIVE | | | HOUSTON | TX | 77082-7645 |
| SOFIA SHAIKH | 1007 2ND AVE APT 2R | | | | NEW YORK | NY | 10022-4865 |
| SOFIA STASYK | 5351 E 11 MILE RD | | | | WARREN | MI | 48092-2688 |
| SOFIA, CHARLES R | 340 E 93RD ST APT 15 - I | | | | NEW YORK | NY | 10128 |
| SOFIA, FRANCES | 168 COASTAL PIER CT PIER CT | | | | HENDERSON | NV | 89002 |
| SOFIA, JACK D | PO BOX 300988 | | | | KANSAS CITY | MO | 64130-0988 |
| SOFIA, JOHN | 3905 DARLEIGH RD APT 1E | | | | NOTTINGHAM | MD | 21236-5807 |
| SOFIA, MARIA | 3905 DARLEIGH RD APT 1E | | | | BALTIMORE | MD | 21236-5807 |
| SOFIE LIBSCHER | FELIX STR 20 | | | D 90439 NUERNBERG GERMANY | | | |
| SOFIJA GRBIC | 49740 COMPASS POINT DR | | | | CHESTERFIELD | MI | 48047-2386 |
| SOFIJA MATIC | 9175 PRELOG LN | | | | KIRTLAND | OH | 44094-5182 |
| SOFIO SALEMI | 25 DRAYLA DR | | | | BRISTOL | CT | 06010-7738 |
| SOFKA, SUSAN M | 6112 MARIE MONT CIR | | | | GRAND BLANC | MI | 48439-9716 |
| SOFKA, SUSAN MARTHA | 6112 MARIE MONT CIR | | | | GRAND BLANC | MI | 48439-9716 |
| SOFRANEC, JAMES J | 26 JEFFREY LN | | | | NEW MIDDLETWN | OH | 44442-8778 |
| SOFRANEC, ROBERT R | 903 GLEN PARK RD | | | | BOARDMAN | OH | 44512-2712 |
| SOFRANEC, ROBERT R | 903 GLEN PARK DR. | | | | BOARDMAN | OH | 44512-4512 |
| SOFRANKO, PATRICIA A | 600 BROAD ST | | | | MT PLEASANT | PA | 15666-1202 |
| SOFRASAR SOCIETE SOFRASAR SA | 9 RUE GUTENBERG ZI | | | SARREGUEMINES F-57205 FRANCE | | | |
| SOFSKY, ETHEL F | 119 ELEUTHERA DR | | | | DANIA BEACH | FL | 33004-2269 |
| SOFSKY, MARY | P O BOX 134 | | | | BERLIN CENTER | OH | 44401-0134 |
| SOFT DESIGN AUTOMATION INC | | | | | | | |
| SOFT SWITCHING TECHNOLOGIES | 8155 FORSYTHIA ST | | | | MIDDLETON | WI | 53562-1439 |
| SOFT SWITCHING TECHNOLOGIES CO | 8155 FORSYTHIA ST | | | | MIDDLETON | WI | 53562-1439 |
| SOFT SWITCHING TECHNOLOGIES CORP | 8155 FORSYTHIA ST | | | | MIDDLETON | WI | 53562-1439 |
| SOFTECH INC | TWO HIGHWOOD DRIVE | | | | TEWKSBURY | MA | 01876 |
| SOFTECH INC - MASTER SERV-AGRMT - ALLEGED BC - FGU | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOFTING NORTH AMERICA INC | 29 WATER ST STE 301 | | | | NEWBURYPORT | MA | 01950-2763 |
| SOFTRIDE INC | 4201 MERIDIAN | | | | BELLINGHAM | WA | 98226 |
| SOFTRIDE INC | KARIN PATTERSON | C/O ALLSOP INC. | 1461 COMMERCE DR | | TWINSBURG | OH | 44087 |
| SOFTRIDE LARAMIE | KARIN PATTERSON | C/O ALLSOP INC. | 1461 COMMERCE DR | | TWINSBURG | OH | 44087 |
| SOFTRIDE/BELLINGHAM | 4201 MERIDIAN STREET | | | | BELLINGHAM | WA | 98226 |
| SOFTWARE AUTOMATION SYSTEMS | 4800 W WACO DR | | | | WACO | TX | 76710-7018 |
| SOFTWARE CONCEPTS INC | 182 WIND CHIME CT STE 104 | | | | RALEIGH | NC | 27615-6511 |
| SOFTWARE CONCEPTS INC | 181 WIND CHIME CT STE 104 | | | | RALEIGH | NC | 27615-6475 |
| SOFTWARE CONCEPTS INC | PHIL FRANKENSTEIN | 182 WIND CHIME CT STE 104 | | | RALEIGH | NC | 27615-6511 |
| SOFTWARE ENGINEERING INSTITUTE | ATTN COURSE REGISTRATION | 4500 5TH AVE | | | PITTSBURGH | PA | 15213-2612 |
| SOFTWARE HOUSE INTERNATIONAL I | 2 RIVERVIEW DR | | | | SOMERSET | NJ | 08873 |
| SOFTWARE HOUSE INTERNATIONAL INC | 33 KNIGHTSBRIDGE RD | DBA SHI | | | PISCATAWAY | NJ | 08854-3925 |
| SOFTWARE LICENSE AGREEMENT | GENERAL COUNSEL | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054-1778 |
| SOFTWARE PRODUCTIVITY RESEARCHINC | 1 NEW ENGLAND EXECUTIVE PARK | | | | BURLINGTON | MA | 01803 |
| SOFTWARE SPECTRUM | LYLE FREEMAN | 22820 E APPLEWAY AVE | | | LIBERTY LAKE | WA | 99019-9514 |
| SOFTWARE SPECTRUM INC | 3480 LOTUS DR | PO BOX 848264 | | | DALLAS | TX | 75284-0001 |
| SOFTWARE SPECTRUM INC | 22721 E MISSION AVE | | | | LIBERTY LAKE | WA | 99019-7504 |
| SOFTWARE SPECTRUM INC | 22820 E APPLEWAY AVE | | | | LIBERTY LAKE | WA | 99019-9514 |
| SOFTWARE SPECTRUM INC | 2140 MERRITT DR | | | | GARLAND | TX | 75041-6135 |
| SOFTWARE UTILITIES CO INC | 9864 E GRAND RIVER AVE STE 110 | #309 | | | BRIGHTON | MI | 48116-1999 |
| SOFTWORKS CORP | 7444 ANN ARBOR ST | STE E1 | | | DEXTER | MI | 48130-1452 |
| SOFTWORKS CORP | 7444 ANN ARBOR ST STE EI | | | | DEXTER | MI | 48130-1452 |
| SOFTWORKS CORPORATION | 7444 ANN ARBOR ST STE E1 | | | | DEXTER | MI | 48130-1452 |
| SOFY | 1111 WEST LONG LAKE ROAD | SUITE 111 | | | TROY | MI | 48098 |
| SOFY, INC. | 1111 WEST LONG LAKE ROAD | SUITE 111 | | | TROY | MI | 48098 |
| SOFYAN, SAROOR A | 2508 WYOMING ST | | | | DEARBORN | MI | 48120-1518 |
| SOGAN, JULIA | APT 116 | 2674 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3081 |
| SOGAN, JULIA ANN | 2674 ARBOR GLEN DR APT 116 | | | | TWINSBURG | OH | 44087-3081 |
| SOGAN, JULIA ANN | 2674 ARBOR GLEN | APT 116 | | | TWINSBURG | OH | 44087 |
| SOGARD JAMES E (472173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOGARD ROGER D (636612) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOGARD, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOGARD, ROGER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOGEDICOM TRADUCTION & INTERPRETARIAT | 231 RUE SAINT HONORE | | | PARIS F-75001 FRANCE | | | |
| SOGEMI SPA | VIA FRANCESCO CRISPI 2 | | | OSIMO STAZIONE 60028 ITALY | | | |
| SOGER GARY (468750) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SOGER, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SOGES FIDUCEM | RMT CHG 2/02 MH | | | BRUXELLES 1000 BELGIUM | | | |
| SOGGS JR, FRED JAMES | 3250 HUGGINS AVE | | | | FLINT | MI | 48506-1907 |
| SOGLIN, ROSE | 650 S GOVERNOR ST | C/O REBECCA SOGLIN | | | IOWA CITY | IA | 52240-5626 |
| SOGNESAND, N S | | | | | | | |
| SOGOIAN-KLEI, MARY N | 47078 SOUTHGATE CT | | | | CANTON | MI | 48188-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOHA, ADAM S | 4204 DENNIS LN | C/O ADAM M SOHA | | | BRUNSWICK | OH | 44212-2906 |
| SOHA, AMY L | 6160 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9283 |
| SOHA, JAIME A | 383 PINE RIDGE CIR | | | | WINTERVILLE | GA | 30683-2432 |
| SOHA, JOHN | 386 PINE RIDGE CIR | | | | WINTERVILLE | GA | 30683 |
| SOHACKI, ALFRED J | 140 E BROWN RD | | | | MUNGER | MI | 48747-9303 |
| SOHACKI, ANN M | 2004 S LINCOLN ST | | | | BAY CITY | MI | 48708-8171 |
| SOHACKI, ANNA T | 168 E BROWN RD | | | | MUNGER | MI | 48747 |
| SOHACKI, DAVID A | 104 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| SOHACKI, EDMUND F | 3951 PLUMMER DR | | | | BAY CITY | MI | 48706-2101 |
| SOHAIL KHAN | 1655 HERON CIR | | | | CANTON | MI | 48187-3799 |
| SOHAYDA, DAVID A | 1325 ROBBINS AVE | | | | NILES | OH | 44446-3750 |
| SOHAYDA, SYLVIA K | 1350 INGRAHAM STREET NORTHWEST | | | | WASHINGTON | DC | 20011-3604 |
| SOHEGIAN, AGNES M | 34512 PINEHURST DR | | | | LIVONIA | MI | 48154-5320 |
| SOHEIL ATTARI | 420 S CATALINA AVE APT 215 | | | | REDONDO BEACH | CA | 90277-3760 |
| SOHIGIAN, CARRIE E | 46 GRAMATAN RD | | | | PLEASANTVILLE | NY | 10570 |
| SOHL, LEANNA K | 7950 HWY 78 W | #204 | | | OKEECHOBEE | FL | 34974-7750 |
| SOHL, MARILYN A | 6064 69TH LN | | | | MASPETH | NY | 11378-2912 |
| SOHLBERG WILLIAM H (439527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOHLBERG, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOHLDEN LEE | 3394 W DAYTON ST | | | | FLINT | MI | 48504-2480 |
| SOHLDEN, MARJORIE M | G 3501 W DAYTON | | | | FLINT | MI | 48504-2347 |
| SOHLDEN, WAYNE E | 5067 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| SOHLER, ANNE M | 1094A ARGYLL CIRCLE | | | | LAKEWOOD | NJ | 08701-6947 |
| SOHLER, REGIS | 5999 ABBOTT ST | | | WINDSOR ON CANADA N9J-3L6 | | | |
| SOHMER, DARWIN K | 4065 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| SOHN MD | 2080 CENTURY PARK EAST 305 | | | | LOS ANGELES | CA | 90067 |
| SOHN, DAVID C | 23792 VIA ORTEGA | | | | TRABUCO CANYON | CA | 92679-4136 |
| SOHN, GERALD C | 1130 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| SOHN, SUE | 1118 EMERALD RD | | | | PAULDING | OH | 45879-7807 |
| SOHNLEIN, RAYMOND E | 1203 MOCKINGBIRD CT | | | | EDGEWOOD | KY | 41018-2609 |
| SOHNS, WILLIAM V | 19745 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2027 |
| SOHO, CAROLYN D | 3351 STATE RT. 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| SOHO, CAROLYN D | 3351 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| SOHOCKI KENNETH S | 2741 MOLIERE COURT | | | | HENDERSON | NV | 89044-0316 |
| SOHOCKI, KENNETH S | 2741 MOLIERE CT | | | | HENDERSON | NV | 89044-0316 |
| SOHOREC, FRANK E | 4301 E WILKINSON RD | | | | OWOSSO | MI | 48867-9614 |
| SOIBATION, RIPSIME | 8018 CROSNOE AVE | | | | VAN NUYS | CA | 91402-5529 |
| SOICH, MICHAEL R | 4540 E ENCINAS AVE | | | | GILBERT | AZ | 85234-7473 |
| SOIFER SAM | 1010 SOUTH GRAND AVENUE | | | | CHARLES CITY | IA | 50616 |
| SOIFUA, DARLA F | 5635 N NORTHWOOD TER | | | | KANSAS CITY | MO | 64151-2619 |
| SOIKA JR, RICHARD L | 2399 TAMARACK TRL | | | | RAVENNA | OH | 44266-8269 |
| SOIKE, ROCK M | 207 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1103 |
| SOIL & MATERIALS ENGINEERS INC | 43980 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| SOIL & MATERIALS ENGINEERS INC | 2663 EATON RAPIDS RD | | | | LANSING | MI | 48911-6310 |
| SOILEAU GLENN (482361) | MARTZELL THOMAS & BICKFORD | 338 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130-3244 |
| SOILEAU, DONALD R | 203 ELLIS DR | | | | VILLE PLATTE | LA | 70586-1928 |
| SOILEAU, GLENN | MARTZELL THOMAS & BICKFORD | 338 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130-3244 |
| SOILEAU, REGINA E | 4473 E 119TH WAY | | | | THORNTON | CO | 80233-1740 |
| SOIMIS JR, WARREN | 1015 TURNER AVE | | | | TOLEDO | OH | 43607-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOIMIS, ELLA | 1031 BAKER ST | | | | TOLEDO | OH | 43608-2714 |
| SOINE KRIS & STEVE | 8375 NARCISSUS ST | | | | VICTORIA | MN | 55386-9568 |
| SOINGER, CLAYTON F | PO BOX 397 | | | | ANTHONY | FL | 32617-0397 |
| SOISTMAN CHARLES J (488202) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SOISTMAN, CHARLES J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SOJA II, ROBERT J | 5762 SAN ANTONIO DR | | | | HOWELL | MI | 48855-7255 |
| SOJACK, DOROTHY | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 |
| SOJACK, WAYNE | LARRY MORENO PC | 3102 S MCCOLL RD | | | EDINBURG | TX | 78539-9997 |
| SOJAK WAYNE | SOJAK, WAYNE | PO BOX 6 | | | MISSION | TX | 78573 |
| SOJITZ CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167-4411 |
| SOJITZ CORP | KOKUSAI SHINAKASAKA BLDG | | MINATO KU  TOKYO 107 0052 JAPAN | MINATO KU  TOKYO | | 107 0 |
| SOJKA, FRANCES P | 2519 FALLS STREET | | | | NIAGARA FALLS | NY | 14303-1913 |
| SOJKA, FRANCES P | 2519 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1913 |
| SOJKA, HELENA | 742 PEAR ST | | | | LAWRENCEVILLE | NJ | 08648-4640 |
| SOJKA, MATTHEW L | 15515 POPPLETON CIR | | | | OMAHA | NE | 68144-5110 |
| SOKA SOLESA | 8087 E RICHFIELD RD | | | | DAVISON | MI | 48423-8514 |
| SOKACH, THOMAS J | 5688 REGENTS PARK RD | | | | KERNERSVILLE | NC | 27284-7009 |
| SOKACZ DAVID | 25910 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-3375 |
| SOKLOFF STEPHEN P | PO BOX 721 | | | | KENNETT | MO | 63857-0721 |
| SOKLOSKI, FRANK A | 145 CLEVELAND AVE | | | | COLONIA | NJ | 07067-2322 |
| SOKOL | | | | | | | |
| SOKOL JOHN | SOKOL, JOHN | | | | | | |
| SOKOL, ALEX W | 2326 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-4662 |
| SOKOL, ALEXANDER | 4303 E CACTUS RD | BUILDING 10 #128B | | | PHOENIX | AZ | 85032 |
| SOKOL, ANGIE K | 71 EMS T32C LN | | | | LEESBURG | IN | 46538-9137 |
| SOKOL, ANNE L | 1079 ISAAC FRANKLIN DRIVE | | | | GELLATIN | TN | 37066 |
| SOKOL, BARBARA R | 224 AMITY STREET | | | | MERIDEN | CT | 06450-2392 |
| SOKOL, BARBARA R | 224 AMITY ST | | | | MERIDEN | CT | 06450-2392 |
| SOKOL, CHRISTINE J. | 2811 137TH AVENUE | | | | DORR | MI | 49323-9306 |
| SOKOL, CHRISTINE J. | 2811 137TH AVE | | | | DORR | MI | 49323-9306 |
| SOKOL, DARIUS S | 7776 E 100 S | | | | MARION | IN | 46953-9683 |
| SOKOL, DAVID J | 301 PATTERSON DR | | | | COLUMBIA | TN | 38401-5548 |
| SOKOL, DAVID J | 9077 MAYFRED DR | | | | PINCKNEY | MI | 48169-9131 |
| SOKOL, DENNIS E | 71 EMS T32C LN | | | | LEESBURG | IN | 46538-9137 |
| SOKOL, DENNIS E | 6249 RIVERTON DR | | | | TROY | MI | 48098-1879 |
| SOKOL, DOROTHY J | 375 NEPTUNE DR | | | | WALLED LAKE | MI | 48390-3664 |
| SOKOL, GERALD E | 2950 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| SOKOL, HELEN | 530 2ND ST | | | | BROWNSVILLE | PA | 15417-1608 |
| SOKOL, HELEN | 530 2ND STREET | | | | BROWNSVILLE | PA | 15417 |
| SOKOL, HENRY J | 8866 KING GRAVES RD NE | | | | WARREN | OH | 44484-1119 |
| SOKOL, HENRY J | 8866 KINGS GRAVE RD | | | | WARREN | OH | 44484-1119 |
| SOKOL, IRMA M | 253 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-6021 |
| SOKOL, JAMES | 733 CEMETERY RD | | | | PERRYOPOLIS | PA | 15473-1087 |
| SOKOL, JAMES G | 52807 FAWN DR | | | | MACOMB | MI | 48042-3494 |
| SOKOL, JAMES M | 247 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3963 |
| SOKOL, JOHN A | 109 MOYER LN | | | | WEATHERFORD | TX | 76087-3146 |
| SOKOL, JOHN D | 10174 BEECHWOOD | | | | PINCKNEY | MI | 48169-8943 |
| SOKOL, LAWRENCE C | 964 PEQUOT LN | | | | HOPE | MI | 48628-9718 |
| SOKOL, LUCINDA A | 13530 TERRYWOOD CT | | | | NEW BERLIN | WI | 53151 |
| SOKOL, MARION J | 400 LAMB AVE APT 119 | | | | CANASTOTA | NY | 13032-1054 |
| SOKOL, MARK W | 111 1/2 N PENDLTON AVE | | | | PENDLETON | IN | 46064-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOKOL, MARLYNN | MILBERG WEISS BERSHAD SPECTHRIE & LERACH | 8200 BOLSA AVE APT 168 | | | MIDWAY CITY | CA | 92655 |
| SOKOL, MARLYNN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660 |
| SOKOL, MARY C | 669 LYON BLVD | | | | SOUTH LYON | MI | 48178-2043 |
| SOKOL, RICHARD A | PO BOX 490 | | | | BRIDGEPORT | NY | 13030-0490 |
| SOKOL, ROBERT G | 447 LESLIE RD APT 51 | | | | MASSENA | NY | 13662-4205 |
| SOKOL, ROBERT J | 145 DOVER DR | | | | WEST SENECA | NY | 14224-4605 |
| SOKOL, ROBERT W | 5015 S 33RD ST | | | | MILWAUKEE | WI | 53221-3103 |
| SOKOL, SUSANNE C | 4303 E CACTUS RD | BUILDING 10, APT 128B | | | PHOENIX | AZ | 85032 |
| SOKOL, SUZANNA A | 2900 WHITEHOUSE DR | C/O TERESA SPENCER | | | KOKOMO | IN | 46902-3296 |
| SOKOL, WILLIAM M | 415 BORDEN RD | | | | WEST SENECA | NY | 14224-1723 |
| SOKOLA, LEONARD R | 109 MOULTRIE CT | | | | CLAYTON | NC | 27527-5272 |
| SOKOLA, STEPHEN J | 2715 S PEAKTOP VIEW DR | | | | COTTONWOOD | AZ | 86326-2826 |
| SOKOLEY, MICHAEL F | 1638 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 |
| SOKOLIK, ALAN R | 2 W MILL ST | | | | BUTLER | MO | 64730-1536 |
| SOKOLIK, BREANN K | 1164 TIFWOOD DR | | | | JEFFERSON | WI | 53549-1999 |
| SOKOLIK, DEBRA T | 1118 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1427 |
| SOKOLIK, JOHN | 13116 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178-9589 |
| SOKOLIK, SUSAN L | 6317 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-8202 |
| SOKOLIK, WILLIAM J | 1164 TIFWOOD DR | | | | JEFFERSON | WI | 53549-1999 |
| SOKOLNICKI, THOMAS G | 6315 PINE KNOB RD | | | | CLARKSTON | MI | 48348 |
| SOKOLOSKI, DONALD A | 755 ALTON RD | | | | EAST LANSING | MI | 48823-2715 |
| SOKOLOSKI, JAYNE A. | 755 ALTON RD | | | | EAST LANSING | MI | 48823-2715 |
| SOKOLOSKI, KENNETH G | 24794 TERRA DEL MAR DR | | | | NOVI | MI | 48374-2529 |
| SOKOLOSKI, THOMAS | 6110 CRYSTAL | | | | JOHANNESBURG | MI | 49751-9519 |
| SOKOLOSKY HENRY A (482025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOKOLOSKY, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOKOLOV, DEBBIE D | 10745 BARDES CT | | | | SEMINOLE | FL | 33777 |
| SOKOLOW GARY | 4420 WALNUT DR | | | | EUREKA | CA | 95503 |
| SOKOLOW, DEBRA | LEBOVITS & LEBOVITS | 1880 CENTURY PARK E STE 900 | | | LOS ANGELES | CA | 90067-1610 |
| SOKOLOWSKI ARMAND | 29692 ENGLISH WAY | | | | NOVI | MI | 48377-2032 |
| SOKOLOWSKI JR, EDWARD | 53754 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| SOKOLOWSKI, A | 6289 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2379 |
| SOKOLOWSKI, ADOLPH I | 174 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9208 |
| SOKOLOWSKI, ALPHONSE T | 441 WALL ST | | | | MERIDEN | CT | 06450-4457 |
| SOKOLOWSKI, ARMAND | 29692 ENGLISH WAY | | | | NOVI | MI | 48377-2032 |
| SOKOLOWSKI, ARTHUR F | 14422 IVANHOE DR | | | | WARREN | MI | 48088-3894 |
| SOKOLOWSKI, ARTHUR F | 14422 IVANHOE | | | | WARREN | MI | 48088-3894 |
| SOKOLOWSKI, BARBARA | 1491 SCOTT LAKE ROAD | | | | SUMMERTON | SC | 29148-8664 |
| SOKOLOWSKI, BERNADINE | 184 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| SOKOLOWSKI, CHESTERLYN S | PO BOX 253 | | | | MIDDLEFIELD | CT | 06455-0253 |
| SOKOLOWSKI, DANIEL J | 2107 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| SOKOLOWSKI, DAVID | 102 LOCUST LN | | | | ELKTON | MD | 21921-5747 |
| SOKOLOWSKI, DAVID R | 3251 OUTLOOK DR | | | | ROCKLIN | CA | 95765-4506 |
| SOKOLOWSKI, DIANNE L | 2107 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| SOKOLOWSKI, DONALD C | 3751 CENTER DR | | | | PARMA | OH | 44134-4619 |
| SOKOLOWSKI, EDWARD J | 1055 ASH ST | | | | MOOSIC | PA | 18507-1203 |
| SOKOLOWSKI, ELLEN G | 1926 BAYBERRY RD | | | | EDGEWOOD | MD | 21040-2435 |
| SOKOLOWSKI, HELEN B | 1924 N VERNON AVE | | | | FLINT | MI | 48506-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOKOLOWSKI, HELEN B | 1924 N VERNON | | | | FLINT | MI | 48506-3636 |
| SOKOLOWSKI, HELENA | P.O.BOX 202,223 S MAPLE | P O BOX 202,223 S MAPLE | | | PIPER CITY | IL | 60959 |
| SOKOLOWSKI, HELENA | PO BOX 202 | C/O WALTER SOKOLOWSKI | | | PIPER CITY | IL | 60959-0202 |
| SOKOLOWSKI, JAMES M | 3112 6TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3900 |
| SOKOLOWSKI, JANET | 292 E CENTER ST | | | | ELYSBURG | PA | 17824-7108 |
| SOKOLOWSKI, JANET | 292 E. CENTER STREET | | | | ELYSBURG | PA | 17824-7108 |
| SOKOLOWSKI, JEFFREY B | 67202 LILAC LN | | | | RAY TWP | MI | 48096-1326 |
| SOKOLOWSKI, JOHN E | 319 FLYING POINT RD | | | | EDGEWOOD | MD | 21040-3703 |
| SOKOLOWSKI, JULIA | 29819 DOVER AVE | | | | WARREN | MI | 48088-3680 |
| SOKOLOWSKI, MICHAEL | | | | | | | |
| SOKOLOWSKI, RANDALL J | 204 LYNHURST AVE | | | | SYRACUSE | NY | 13212-1316 |
| SOKOLOWSKI, RONALD | 823 VALLEY STREAM CT | | | | HARRISON | MI | 48625-7730 |
| SOKOLOWSKI, RONALD | 7004 HAYES ST | | | | GRAND BLANC | MI | 48439-9393 |
| SOKOLOWSKI, RONALD P | 3371 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8927 |
| SOKOLOWSKI, STEVEN J | 6616 GLORIA ST | | | | ROMULUS | MI | 48174-4358 |
| SOKOLSKI, DIANE E | 117 DONNA MARIE CIR N | | | | ROCHESTER | NY | 14606-3404 |
| SOL AND BARBARA CALDERON | 876 N EDGEWOOD LN | | | | EAGLE | ID | 83616 |
| SOL AND BEATRICE LAPATINE | 63-01 A DOUGLASTON PKWY | | | | DOUGLASTON | NY | 11362 |
| SOL BAKER JR | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| SOL BETHUNE JR | 13430 GABLE ST | | | | DETROIT | MI | 48212-1803 |
| SOL CHALOM | 922 CLINTWOOD DR | | | | SILVER SPRING | MD | 20902 |
| SOL H BASSOW IRA | SOL H BASSOW | 4000 DOVER STREET | | | WHEAT RIDGE | CO | 80033-4321 |
| SOL H GOODGAL | UNIV OF PENN | DEPT OF MICROBIOLOGY | JOHNSON PAVILION | | PHILADELPHIA | PA | 19104 |
| SOL HALCOMB | RR 1 BOX 40A | | | | UNION | WV | 24983-9503 |
| SOL KATZ AND ROSE KATZ | 911 CHARTRES ST | | | | LAKE CHARLES | LA | 70605 |
| SOL MESSER | 58 DOBY RD | RD #3 | | | MENDHAM | NJ | 07945-2121 |
| SOL NISSEN | 10381 OXFORD HILL DR APT 1 | C/O FRANCES P SOLOMON | | | SAINT LOUIS | MO | 63146-5798 |
| SOL RAPPAPORT | 1575 HEATHERLEAF LN | | | | TOMS RIVER | NJ | 08755 |
| SOL RUBIN, TTEE | SOL RUBIN LT UAD 11/2/94 | 6055 ST JAMES | | | W BLOOMFIELD | MI | 48322 |
| SOL'S COMPLETE CAR CARE | 4200 11 MILE RD | | | | BERKLEY | MI | 48072-1059 |
| SOL'S TIRE SERVICE, INC | 953 UNION ST | | | | WEST SPRINGFIELD | MA | 01089-4240 |
| SOL-I-COR INDUSTRIES | 30795 8 MILE RD | | | | LIVONIA | MI | 48152-1601 |
| SOLA, MARIE | 58 SCOTT ST | | | | DIX HILLS | NY | 11746-7113 |
| SOLACE INC | 2915 DETROIT AVE | | | | CLEVELAND | OH | 44113-2709 |
| SOLADA, DOROTHY A | 462 PUTTER CIR | | | | WINTER HAVEN | FL | 33881-8751 |
| SOLADA, DOROTHY A | 462 PUTTER CIRC | | | | WINTER HAVEN | FL | 33881 |
| SOLADA, LE ROY L | 462 PUTTER CIR | | | | WINTER HAVEN | FL | 33881-8751 |
| SOLADINE, DIXIE H | 1845 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-3930 |
| SOLAK TOM (491319) - SOLAK TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOLAK, ADDISON T | 7723 PIONEER DR | | | | YPSILANTI | MI | 48197-9461 |
| SOLAK, ALBERTA E | 2750 MELLGREN DR SW | | | | WARREN | OH | 44481-9165 |
| SOLAK, CARLEEN M | 9035 GREENWAY BLVD APT C44 | | | | SAGINAW | MI | 48609-6724 |
| SOLAK, EDWARD J | 4650 GARLAND DR | | | | SAGINAW | MI | 48604-9590 |
| SOLAK, ELIZABETH A | 104 NORTHSHORE DR | | | | COLDWATER | MI | 49036-1299 |
| SOLAK, ELIZABETH A | 104 NORTH SHORE DRIVE | | | | COLDWATER | MI | 49036 |
| SOLAK, IVAN N | 250 SANTA MARIA ST APT 114 | | | | VENICE | FL | 34285 |
| SOLAK, KEITH A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SOLAK, MARGARET G | 4665 SQUIRREL HILL DR | | | | TROY | MI | 48098-6607 |
| SOLAK, MARK E | 13125 FEIGHNER RD | | | | ROANOKE | IN | 46783-9631 |
| SOLAK, MARK EDWARD | 13125 FEIGHNER RD | | | | ROANOKE | IN | 46783-9631 |
| SOLAK, MATTHEW G | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLAK, PATRICIA A | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 |
| SOLAK, ROBERT M | 37319 SEABROOK DR | | | | LIVONIA | MI | 48152-4077 |
| SOLAK, VALENTINE S | 1123 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| SOLAKAKIS, JOHN G | 4818 KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| SOLAN, JOHN J | 602 HOPPING RD | | | | BELFORD | NJ | 07718-1168 |
| SOLAN, JOSEPH A | 3201 E RENFRO ST | | | | BURLESON | TX | 76028-1223 |
| SOLAN, JOSEPH A. | 3201 E RENFRO ST | | | | BURLESON | TX | 76028-1223 |
| SOLAN, THOMAS E | 24216 JUANITA DR | | | | LAGUNA NIGUEL | CA | 92677-4064 |
| SOLANDINE, DIXIE H | 1845 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-3930 |
| SOLANGE LASNAUD | VIA ZENALE 13 | | | | MILAN | IL | 20121 |
| SOLANGE MALTAIS | 11407 N NORTHTRAIL DR | | | | DUNLAP | IL | 61525-9102 |
| SOLANGE PORTICE | 10436 PLEASANT BLVD | | | | RIVERVIEW | FL | 33569-5924 |
| SOLANGES LA FLEUR | 19030 SE 2ND ST | | | | WILLISTON | FL | 32696-5290 |
| SOLANICK, THOMAS R | 5945 MISTIEVE ROAD | | | | CADILLAC | MI | 49601-8038 |
| SOLANO COMMUNITY COLLEGE | 4000 SUISUN VALLEY RD | | | | SUISUN CITY | CA | 94585 |
| SOLANO COUNTY COUNSEL | 675 TEXAS ST STE 6600 | | | | FAIRFIELD | CA | 94533-6342 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 | | | | FAIRFIELD | CA | 94533 |
| SOLANO COUNTY TAX COLLECTOR | TAX COLLECTOR COUNTY CLERK | 675 TEXAS STREET | SUITE 1900 | | FAIRFIELD | CA | 94533 |
| SOLANO COUNTY TREASURER | 600 TEXAS ST | | | | FAIRFIELD | CA | 94533-6315 |
| SOLANO JR, ANTHONY | 1718 VERMONT ST | | | | SAGINAW | MI | 48602-1744 |
| SOLANO ROSA | SOLANO, ROSA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SOLANO, BLANCA L | 19418 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| SOLANO, CHARLES E | PO BOX 204 | | | | GANADO | TX | 77962-0204 |
| SOLANO, GABRIEL J | 15737 BELMONT AVENUE | | | | ALLEN PARK | MI | 48101-1743 |
| SOLANO, JOHN G | 593 TRADEWINDS DRIVE | | | | ESSEXVILLE | MI | 48732-9667 |
| SOLANO, JOSE I | 19418 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| SOLANO, MARTIN | 9405 CHARWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8616 |
| SOLANO, MIGUEL | 514 W 184TH ST APT 1 | | | | NEW YORK | NY | 10033-4326 |
| SOLANO, PATRICK E | 6051 WINGSPAN WAY | | | | BRADENTON | FL | 34203-7128 |
| SOLANO, RAMON F | 12844 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3349 |
| SOLANO, RAMON FERNANDO | 12844 KAMLOOPS ST | | | | PACIOMA | CA | 91331-3349 |
| SOLANO, VERL | 364 SHAMROCK RD | | | | SAINT AUGUSTINE | FL | 32086-6560 |
| SOLANO, WILLIE J | 10 PRADO VERDE LN | | | | SPARKS | NV | 89431 |
| SOLAR AUTOMOTIVE | 14501 CICERO AVE | | | | MIDLOTHIAN | IL | 60445-2537 |
| SOLAR CORP, THE | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048-2370 |
| SOLAR CORP, THE | | 4555 INVESTMENT DRIVE | | | | MI | 48098 |
| SOLAR CORP/TROY | 4555 INVESTMENT DR STE 204 | | | | TROY | MI | 48098-6338 |
| SOLAR CORPORATION | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048-2370 |
| SOLAR INJECTION | | 4808 S COUNTY ROAD 1310 | | | | TX | 79765 |
| SOLAR SPR/ELK GROVE | 345 CRISS CIR | | | | ELK GROVE VILLAGE | IL | 60007-1224 |
| SOLAR SPRING & WIRE FORMS | 345 CRISS CIR | | | | ELK GROVE VILLAGE | IL | 60007-1224 |
| SOLAR SPRING & WIRE FORMS | AIDA CARRERA X260 | 4304 W. WABANSIA | | | FAIR HAVEN | MI | 48023 |
| SOLAR SPRING & WIRE FORMS | 345 CRISS CIR DR | | | | ELK GROVE VILLAGE | IL | 60007 |
| SOLAR SPRING COMPANY | AIDA CARRERA X260 | 4304 W. WABANSIA | | | FAIR HAVEN | MI | 48023 |
| SOLAR SPRING COMPANY | 345 CRISS CIR | | | | ELK GROVE VILLAGE | IL | 60007-1224 |
| SOLAR ST/CHESTERFIEL | 50505 PATRICIA ST | | | | CHESTERFIELD | MI | 48051-2483 |
| SOLAR ST/DETROIT | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228-1341 |
| SOLAR STAMPING AND MFG | RICHARD MAST | 44404 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1467 |
| SOLAR STAMPING CO | 44404 PHOENIX DR | | | | STERLING HTS | MI | 48314-1467 |
| SOLAR STAMPING CO | 19250 PLYMOUTH RD | | | | DETROIT | MI | 48228-1341 |
| SOLAR STAMPING COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLAR STAMPING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44404 PHOENIX DR | | | STERLING HTS | MI | 48314-1467 |
| SOLAR SUPPLY | GERALD GEISLER | 1123 S 30TH ST | | | WACO | TX | 76711-1626 |
| SOLAR TEST/COCNT CRK | 6401 LYONS RD | | | | COCONUT CREEK | FL | 33073-3602 |
| SOLAR, PHILIP L | 2717 MAPLE RDG | | | | HIGHLAND | MI | 48356-2203 |
| SOLAR, PHILIP L. | 2717 MAPLE RDG | | | | HIGHLAND | MI | 48356-2203 |
| SOLAR/LIBERTYVILLE | 100 SOLAR DR | | | | LIBERTYVILLE | IL | 60048-2370 |
| SOLARCZYK WOJCIECH M | SOLARCZYK, WOJCIECH M | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| SOLARES, ARNULFO | 8988 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-3419 |
| SOLARES, CESAR M | 1621 S GRAND AVE APT 108 | | | | LOS ANGELES | CA | 90015-3577 |
| SOLARES, MELIDA E | 3554 SARA DR | | | | TORRANCE | CA | 90503-2533 |
| SOLARIS POWER SERVICES LLC | | | | | | | |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD STE C | | | | TROY | MI | 48083-2729 |
| SOLARIS POWER SERVICES, LLC. | 440 E MAPLE RD STE C | | | | TROY | MI | 48083-2729 |
| SOLARIS/TROY | 440 E MAPLE RD STE C | | | | TROY | MI | 48083-2729 |
| SOLARTE, JAVIER | 285 ROSE IVY CT | | | | LAWRENCEVILLE | GA | 30043 |
| SOLARTEC | BELL ,RICK | PO BOX 9062 | | | BOARDMAN | OH | 44513-0062 |
| SOLARTEC | 250 PENNSYLVANIA AVE. | | | | SALEM | OH | 44460 |
| SOLARTEC INC | PO BOX 9062 | | | | BOARDMAN | OH | 44513-0062 |
| SOLARTEC INC | PO BOX 9052 | | | | BOARDMAN | OH | 44513-0052 |
| SOLARTEC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 9062 | | | BOARDMAN | OH | 44513-0062 |
| SOLARTEC/SALEM | PO BOX 9062 | | | | BOARDMAN | OH | 44513 |
| SOLARTRON METROLOGY | 915 N NEW HOPE RD STE C | | | | GASTONIA | NC | 28054 |
| SOLARZ, MATTHEW W | 6326 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| SOLARZ, MATTHEW WALTER | 6326 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| SOLAUN, LOURDES E | 7675 16TH ST N | | | | ST PETERSBURG | FL | 33702-5122 |
| SOLAZZO JR., CHARLES F | 168 REBECCA PARK | | | | BUFFALO | NY | 14207-1846 |
| SOLAZZO JR., CHARLES FRANK | 168 REBECCA PARK | | | | BUFFALO | NY | 14207-1846 |
| SOLAZZO, LOUIS C | 9734 CARMELO CT | | | | CLARENCE CENTER | NY | 14032-9160 |
| SOLAZZO, LOUIS CHARLES | 9734 CARMELO CT | | | | CLARENCE CENTER | NY | 14032-9160 |
| SOLBERG, CAROL J | 3012 E 51ST ST APT 48 | | | | TULSA | OK | 74105-6314 |
| SOLBERG, CARRIE J | 5007 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 |
| SOLBERG, CLIFFORD H | 121 IRON BOTTOM LN | | | | DANIEL ISLAND | SC | 29492-7995 |
| SOLBERG, EMMA L | 6807 E DORADO CT | | | | TUCSON | AZ | 85715-4737 |
| SOLBERG, JON | 13345 POMONA DR | | | | FENTON | MI | 48430-1223 |
| SOLBERG, LARRY D | 535 67TH STREET | | | | HOLMES BEACH | FL | 34217-1202 |
| SOLBERG, MICHAEL E | 32210 AVONDALE ST | | | | WESTLAND | MI | 48186-4904 |
| SOLBERG, MICHAEL EARL | 32210 AVONDALE ST | | | | WESTLAND | MI | 48186-4904 |
| SOLBERG, PATRICIA E | 517 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| SOLBERGS | 104 2ND AVENUE WEST | | | | SCOBEY | MT | 59263 |
| SOLBERGS | WESLEY SOLBERG | 104 2ND AVENUE WEST | | | SCOBEY | MT | 59263 |
| SOLBRIG, CHARLES E | PO BOX 970526 | | | | YPSILANTI | MI | 48197-0809 |
| SOLC, INC. | BERT ARNLUND | 1900 SIEBARTH DR | | | LAKE CHARLES | LA | 70615-6894 |
| SOLDAL, ANNETTA I | 2795 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4533 |
| SOLDAN, ALTON H | 2425 MARYLAND AVE | | | | FLINT | MI | 48506-2854 |
| SOLDAN, CLINT R | 2914 LOVINGTON DR | | | | TROY | MI | 48083-4478 |
| SOLDAN, DAVID L | 9411 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| SOLDAN, DOUGLAS P | 3641 BAUER DR | | | | SAGINAW | MI | 48604-2105 |
| SOLDAN, JOHN A | 6137 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| SOLDAN, JUNIOR R | 7187 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| SOLDAN, LLOYD | 104 W PERRY ST | | | | DURAND | MI | 48429-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOLDANELS TED | SOLDANELS, TED | DOUG JOHNSON STATE FARM INS. CO. | 147 WASHINGTON POINTE DR. | | INDIANAPOLIS | IN | 46229-2636 |
| SOLDANELS, TED | DOUG JOHNSON STATE FARM INS. CO. | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SOLDANO, STACY | 8618 ARMINDA CIR UNIT 60 | | | | SANTEE | CA | 92071-3679 |
| SOLDATEK, CECELIA S | 35322 DODGE PK APT 1B | | | | STERLING HTS | MI | 48312-3971 |
| SOLDATEK, CECELIA S | 35322 DODGE PARK RD APT 1B | | | | STERLING HTS | MI | 48312-3971 |
| SOLDATO PATRICIA | SOLDATO, PATRICIA | 116 WINDSOR CIRCLE | | | UTICA | NY | 13502 |
| SOLDATO, PATRICIA | 116 WINDSOR CIR | | | | UTICA | NY | 13502-7300 |
| SOLDENSKI, GEORGE A | 5007 TRUCKEY RD | | | | ALPENA | MI | 49707-9702 |
| SOLDENSKI, GERALD F | 231 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| SOLDERITSCH, EMIL J | 5682 ALLENDALE DR | | | | NORTH OLMSTED | OH | 44070-4623 |
| SOLDI FRANCO | VIA ALFENO VARO 37 - 26100 CREMONA | | | | | | |
| SOLDNER SR, DANIEL J | 4750 CARSKADDON AVE | | | | TOLEDO | OH | 43615-1179 |
| SOLDNER SR, DANIEL JOHN | 4750 CARSKADDON AVE | | | | TOLEDO | OH | 43615-1179 |
| SOLDNER, ELIZABETH C. | 3422 BARSTOW AVE | | | | TOLEDO | OH | 43623-4002 |
| SOLDNER, ELIZABETH C. | 3422 BARSTOW | | | | TOLEDO | OH | 43623-4002 |
| SOLDNER, LEO O | 813 CAMINO DELRAY | | | | LADY LAKE | FL | 32159 |
| SOLDO, GERALD D | 4825 NORSTAR BLVD BLDG 5 | | | | LIVERPOOL | NY | 13088 |
| SOLDOLSKI, MARK W | 15 CEDAR RUN LN APT 11 | | | | LAKE ST LOUIS | MO | 63367-2719 |
| SOLDWISH JR, CHARLES M | 3460 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| SOLDWISH, BETTY J | 4181 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 |
| SOLE VICTOR & DORIS | 42 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| SOLE, DAVID | 4829 HAVERHILL ST | | | | DETROIT | MI | 48224-3521 |
| SOLE, DORIS E | 42 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| SOLE, DORIS E | 42 W. SEVENTH ST. | | | | NEWTON FALLS | OH | 44444-1548 |
| SOLE, DOUGLAS W | 4550 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| SOLE, DOUGLAS WAYNE | 4550 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| SOLE, HERBERT | 16479 ANGLE DR | | | | LINDEN | MI | 48451-8520 |
| SOLE, NORMAN L | 12311 HONEYLOCUST LN | | | | GARRETTSVILLE | OH | 44231-9651 |
| SOLE, ZONA M | 11611 N HWY 421 | | | | MANCHESTER | KY | 40962-6649 |
| SOLE, ZONA M | 11611 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-6649 |
| SOLEA, DANIEL S | 55704 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1035 |
| SOLEA, DANIEL S. | 55704 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1035 |
| SOLEA, SUSAN J | 55704 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| SOLECK, VIOLET B | 1104 SOUTH MAIN STREET | | | | PLANTSVILLE | CT | 06479-1606 |
| SOLECK, VIOLET B | 1104 S MAIN ST | | | | PLANTSVILLE | CT | 06479-1606 |
| SOLECKI, JOHN R | 8277 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| SOLECKI, MICHAEL J | 15749 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| SOLECTRIA/WILMNGTN | 33 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-3433 |
| SOLEDAD GOMEZ | 1419 HICKS AVE | | | | SAN ANTONIO | TX | 78210-4203 |
| SOLEDAD GUZMAN | 325 MCKENZIE DR | | | | STOCKBRIDGE | GA | 30281-6703 |
| SOLEDAD LONGORIA | 1051 N REAGAN ST | | | | SAN BENITO | TX | 78586-5250 |
| SOLEDAD, PRISCILLA | | | | | | | |
| SOLEK, DUANE J | 4045 HACKETT RD | | | | SAGINAW | MI | 48603-9613 |
| SOLEK, EUGENE H | 1751 LATHRUP AVE | | | | SAGINAW | MI | 48638 |
| SOLEK, JOAN A | 1751 LATHRUP AVE | | | | SAGINAW | MI | 48603 |
| SOLEM, LINDA L | 7325 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8990 |
| SOLEN L KINSER | 4715 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4046 |
| SOLENSKE, GEORGE T | 14 BIGGS PL | | | | FLEMINGTON | NJ | 08822-3376 |
| SOLENSKI, FRANK J | 415 HYATT ST | | | | AVENEL | NJ | 07001-1115 |
| SOLENSKY, EDWARD M | 509 RAY ST | | | | PHILIPSBURG | PA | 16866-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLENSKY, ROBERT K | 532 DENISON AVE | | | | ELYRIA | OH | 44035-6624 |
| SOLENSKY, VERNA E | 389 RIVIERA ST | | | | MOUNT WOLF | PA | 17347-9217 |
| SOLER, JENIFER | 9300 NW 10TH ST | | | | PEMBROKE PINES | FL | 33024-4508 |
| SOLER-NIEVES, ANGEL B | 1143 VYSE AVE | | | | BRONX | NY | 10459-1955 |
| SOLES III, USVIA C | 2642 PINETREE DR | | | | FLINT | MI | 48507-1842 |
| SOLES III, USVIA CORTEZ | 2642 PINETREE DR | | | | FLINT | MI | 48507-1842 |
| SOLES, DANNY A | 260 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4968 |
| SOLES, DOROTHY D | 564 SENECA DR | | | | LAWRENCEVILLE | GA | 30044-3816 |
| SOLES, DUNCAN R | 211 CLINGAN ST | | | | HUBBARD | OH | 44425-2025 |
| SOLES, ERIC T | 6118 CONDREN RD | | | | NEWFANE | NY | 14108-9606 |
| SOLES, HENRY J | BOX 416 6490 W GRAND RIVER | | | | LAINGSBURG | MI | 48848 |
| SOLES, JAMES E | 1500 ERIN ST | | | | JENISON | MI | 49428-8929 |
| SOLES, JOHN W | 3640 OVERLOOK AVE | | | | HUBBARD | OH | 44425-2544 |
| SOLES, KEVIN D | 2876 HIGHLAND AVE | | | | POLAND | OH | 44514-2443 |
| SOLES, MARGARET E | 3440 ORCHARD HILL DRIVE | | | | CANFIELD | OH | 44406-9219 |
| SOLES, MARY J | 1141 BEDFORD PL | | | | JOPLIN | MO | 64804-7821 |
| SOLES, MELVIN K | 3551 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| SOLES, PETER J | 540 GAUTHIER DR | | | WINDSOR ONTARIO CANADA N8N-3R4 | | | |
| SOLES, RICHARD P | 5447 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| SOLES, RICKY H | 61 VALLEY AVE | | | | WALDEN | NY | 12586-1436 |
| SOLES, ROBERT | 430 COCONUT DR | | | | INDIALANTIC | FL | 32903-3808 |
| SOLES, WAYNE L | G4020 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| SOLES, WESLEY B | 2164 UTLEY RD | | | | FLINT | MI | 48532-4836 |
| SOLES, WILLIAM I | 1116 IDA ST | | | | FLINT | MI | 48503-3524 |
| SOLESA, SOKA | 8087 RICHFIELD ROAD | | | | DAVISON | MI | 48423-8514 |
| SOLESA, SOKA | 8087 E RICHFIELD RD | | | | DAVISON | MI | 48423-8514 |
| SOLESBEE, JAMES J | 3898 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736-4432 |
| SOLETA, LARRY | 1565 CORRAL LN | | | | WOODBURY | MN | 55125-8884 |
| SOLEY, ANDREW R | 23820 IRONWOOD AVE UNIT 198 | | | | MORENO VALLEY | CA | 92557-8138 |
| SOLEY, EDWARD J | 19 FIREBUSH RD | | | | LEVITTOWN | PA | 19056-1813 |
| SOLEY, PAUL | 20016 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-3214 |
| SOLEY, STEPHEN A | 2663 WATER OAK DRIVE | | | | W BLOOMFIELD | MI | 48324 |
| SOLEY, THEODORE A | 5130 CULLEN RD | | | | FENTON | MI | 48430-9330 |
| SOLGAN, WENDY L | 214 BERKLEY ST | | | | DEARBORN | MI | 48124-1396 |
| SOLGAT JR, EUGENE J | 3146 S VASSAR RD | | | | VASSAR | MI | 48768-9704 |
| SOLGAT, BARBARA J | 10223 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| SOLGAT, EUGENE J | 4279 CANAL DR | | | | FAIRGROVE | MI | 48733-9777 |
| SOLGAT, GARY T | 3119 S DURAND RD | | | | DURAND | MI | 48429-9736 |
| SOLGAT, JANICE E | 2292 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| SOLGAT, JERRY J | 2292 MAPLE ROAD | | | | SAGINAW | MI | 48601-9416 |
| SOLGAT, JULIE J. | 11625 GATES RD | | | | MULLIKEN | MI | 48861-9623 |
| SOLHEIM, CARL J | 5607 EDGAR RD | | | | CLARKSTON | MI | 48346-1934 |
| SOLHEIM, LEONA M | 4224 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| SOLI CONSTRUCTION INC | SOLI CONSTRCUTION INC | | | | | | |
| SOLI CONSTRUCTION INC | TROPIANO, FRANK A | | | | | | |
| SOLIANI, STELLA | 1217 ROUTE 917 | | | | MONONGAHELA | PA | 15063-3329 |
| SOLIANI, STELLA | 1217 RT. 917 | | | | MONONGAHELA | PA | 15063-3329 |
| SOLIANT LLC | 1872 HIGHWAY 9 BYP W | | | | LANCASTER | SC | 29720-4702 |
| SOLIANT LLC | 33110 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-3120 |
| SOLIC, BERNARD M | 7075 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| SOLIC, SANDRA L | 7075 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLICH, ELEANOR M | 8228 RUSSELL LANE | | | | CLEVELAND | OH | 44144-1132 |
| SOLICH, ELEANOR M | 8228 RUSSELL LN | | | | CLEVELAND | OH | 44144-1132 |
| SOLICH, GEORGE J | 12 SAWYER ST | | | | WAREHAM | MA | 02571-2004 |
| SOLICH, MARILYN K | 1823 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6376 |
| SOLID CONCEPTS INC | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355-1251 |
| SOLID DESIGN INC | 8560 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9442 |
| SOLID PLATFORMS, INC. | JASON LAMMERTIN | 6610 MELTON RD | | | PORTAGE | IN | 46368-1236 |
| SOLID ROCK MANAGEMENT CO | ATTN:  CINDY FLOWERS | 3031 W GRAND BLVD # 524 | | | DETROIT | MI | 48202-3008 |
| SOLID SURFACE MUSCLE, INC. | | | | | | | |
| SOLID WASTE AUTHORITY | | 6255 N JOG RD | | | | FL | 33412 |
| SOLID WASTE AUTHORITY | | | | | | | |
| SOLID WASTE SERVICES INC | 2650 AUDUBON RD | | | | NORRISTOWN | PA | 19403-2406 |
| SOLID WASTE SERVICES INC | DEGENNARO ALBERT | 2650 AUDUBON RD | | | NORRISTOWN | PA | 19403-2406 |
| SOLIDARITY CREDIT UNION | 201 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-3677 |
| SOLIDAY, CARL D | 2812 ESTES CT # E42 | | | | NEW CASTLE | IN | 47362-1870 |
| SOLIDAY, PAUL R | 461 S MESSICK RD | | | | NEW CASTLE | IN | 47362-9386 |
| SOLIDCORE SYSTEMS INC | 3408 HILLVIEW AVE STE 180 | | | | PALO ALTO | CA | 94304-1352 |
| SOLIDCORE SYSTEMS INC | 1200 SHERMER RD STE 214 | | | | NORTHBROOK | IL | 60062-4563 |
| SOLIDCORE SYSTEMS INC | 176 CENTRAL ST | | | | CONCORD | MA | 01742-2941 |
| SOLIDCORE SYSTEMS, INC. | 176 CENTRAL ST | | | | CONCORD | MA | 01742-2941 |
| SOLIDEA GORNIK | 375 VOORHEES AVE | | | | BUFFALO | NY | 14216-2115 |
| SOLIDUS DESIGN - INFRINGEMENT | | | | | | | |
| SOLIE, MARK W | 5000 PONDSEDGE LN | | | | PRIOR LAKE | MN | 55372-3461 |
| SOLIGO, ELIZABETH A | 57 WILLOW PL GLASGOW PINES | | | | NEWARK | DE | 19702 |
| SOLIGO, PHILIP J | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| SOLIMA, DAVID J | 1207 HABER DR | | | | BRENTWOOD | TN | 37027-7142 |
| SOLIMA, MARY P. | 2005 BELMONT CIR | | | | FRANKLIN | TN | 37069-8108 |
| SOLIMAN HADAD | | | | | | | |
| SOLIMAN, ANDRON | | | | | | | |
| SOLIMAN, SAYED A | 59 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4317 |
| SOLIMANI, RAYMOND M | 309 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| SOLIMENE, ERNEST | 1738 N 18TH AVE | | | | MELROSE PARK | IL | 60160-2016 |
| SOLIMON, RODNEY D | 1922 KELLEYS LNDG | | | | FORT WAYNE | IN | 46825 |
| SOLINGER RONALD G (460200) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SOLINGER, CHARLES R | 722 SCOTT AVE | | | | NILES | OH | 44446-2918 |
| SOLINGER, GEORGINA B | 1034 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1021 |
| SOLINGER, RONALD | 28 HOOD ST | | | | AUSTINTOWN | OH | 44515-1010 |
| SOLINGER, RONALD G | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SOLINSKI, FRANK G | 12176 CONANT AVE 2 | | | | DETROIT | MI | 48212 |
| SOLINSKI, JOYCE | 41393 GLOCA MORA | | | | MT CLEMENS | MI | 48045-1446 |
| SOLINSKI, MICHAEL E | 12044 OAK ST | | | | BIRCH RUN | MI | 48415-9241 |
| SOLINSKI, ROBERT W | 41393 GLOCA MORA ST | | | | SELFRIDGE ANGB | MI | 48045-1446 |
| SOLINSKY, ROBERT A | D2135 OXBO RD | | | | STRATFORD | WI | 54484-9206 |
| SOLIS ERIC | SOLIS, ERIC | 8212 MARFIL DRIVE | | | EL PASO | TX | 79909 |
| SOLIS JONAS JR (657162) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SOLIS JR, ISIDRO | 1451 CHALMERS AVE | | | | SAN ANTONIO | TX | 78211-1413 |
| SOLIS JR, JOSE | 1602 LAKECREST ST | | | | GRAND PRAIRIE | TX | 75051-3449 |
| SOLIS JR, RODRIGO | 10885 ALBEE RD | | | | BURT | MI | 48417-9413 |
| SOLIS JR, RODRIGO | 13715 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| SOLIS, ANDREA | | | | | | | |
| SOLIS, CECILIA | 7056 TYRONE ST | | | | VAN NUYS | CA | 91405 |
| SOLIS, CONCEPCION ACUN | 1529 E 77TH ST | | | | LOS ANGELES | CA | 90001-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLIS, DANIEL | 2617 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| SOLIS, DANIEL T | 4600 MIRA LOMA DR APT 11A | | | | RENO | NV | 89502 |
| SOLIS, DAVID | PO BOX 626 | | | | SANTA PAULA | CA | 93061-0626 |
| SOLIS, DOMINGA | 1056 MILITARY ST | | | | DETROIT | MI | 48209-2384 |
| SOLIS, ELSIE T | PO BOX 257 | | | | SANTA PAULA | CA | 93061-0257 |
| SOLIS, ELSIE T | P O BOX 257 | | | | SANTA PAULA | CA | 93061-0257 |
| SOLIS, ERIC | 8212 MARFIL DR | | | | EL PASO | TX | 79907-4210 |
| SOLIS, GUADALUPE | 3685 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| SOLIS, GUADALUPE M | 1555 HEATHER HILL RD | | | | HACIENDA HTS | CA | 91745-3721 |
| SOLIS, GUADALUPE MIER | 1555 HEATHER HILL RD | | | | HACIENDA HTS | CA | 91745-3721 |
| SOLIS, GUILEBALDO | 2437 1/2 PALM PL | | | | HUNTINGTON PARK | CA | 90255-6618 |
| SOLIS, HECTOR A | PO BOX 104 | | | | LEIPSIC | OH | 45856-0104 |
| SOLIS, HERMENEGILDO | PO BOX 373 | | | | MISSION | TX | 78573-0007 |
| SOLIS, HUMBERTO | 21 GARNER LN | | | | WILLINGBORO | NJ | 08046-3317 |
| SOLIS, JIMMY C | 16344 CELTIC ST | | | | GRANADA HILLS | CA | 91344-6803 |
| SOLIS, JONAS | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SOLIS, JONAS JR | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SOLIS, JORGE H | 8812 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2439 |
| SOLIS, JOSE | 1105 W RIVERSIDE DR | | | | BURBANK | CA | 91506-3214 |
| SOLIS, JOSE | | | | | | | |
| SOLIS, JOSE A | 729 E CAVANAUGH RD | | | | LANSING | MI | 48910-5604 |
| SOLIS, JOSE M | PO BOX 245 | | | | SEBASTIAN | TX | 78594-0245 |
| SOLIS, JUAN J | 11437 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| SOLIS, JUAN JOSE | 11437 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| SOLIS, KELLY J | 7623 CANTERCHASE CT APT 3B | | | | FORT WAYNE | IN | 46804-2317 |
| SOLIS, KELLY J | 729 E CAVANAUGH RD | | | | LANSING | MI | 48910-5604 |
| SOLIS, MARIA E | 946 JAMESON WAY | | | | WESTMONT | IL | 60559-2673 |
| SOLIS, MARIE | 3685 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| SOLIS, OSCAR A | 2220 BASSETT AVE # 38-114 | | | | EL PASO | TX | 79901-2020 |
| SOLIS, OSCAR A | 2220 BASSETT AVE | #3B-114 | | | EL PASO | TX | 79901-2020 |
| SOLIS, PRIDE A | 4032 S 500 W | | | | SWAYZEE | IN | 46986-9784 |
| SOLIS, RAMON | 971 RIVER ROCK | | | | NEW BRAUNFELS | TX | 78130-2408 |
| SOLIS, RODRIGO | 2113 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| SOLIS, ROSE | 6514 GAINESVILLE ST | | | | HOUSTON | TX | 77020-3210 |
| SOLIS, SUSANO | 621 E JOLLY RD APT 60 | | | | LANSING | MI | 48910-6805 |
| SOLIS, SYLVESTER V | PO BOX 722 | | | | BRADY | TX | 76825-0722 |
| SOLIS, ZAIDA | 1147 W DRUMMER AVE | | | | MESA | AZ | 85210-2210 |
| SOLITA, JEROME E | 1990 FRANK MOORE RD | | | | CULLEOKA | TN | 38451-2141 |
| SOLITAIRE INTERGLOBAL | PMB 275 | 180 S WESTERN AVE | | | CARPENTERSVLE | IL | 60110-1738 |
| SOLITE CORPORATION | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| SOLITRO, ANTHONY J | 5370 E METZ RD | | | | ANGOLA | IN | 46703-9210 |
| SOLITUDE LANDSCAPING LLC | PO BOX 100 | | | | DAYTON | OR | 97114-0100 |
| SOLIWODA, WESLEY M | 136 SCHOOLHOUSE RD | | | | WEST GROVE | PA | 19390-9714 |
| SOLIZ JR, PEDRO | 7451 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| SOLIZ, ASHLEY | 14465 CHOCO RD | | | | APPLE VALLEY | CA | 92307-5559 |
| SOLIZ, BENJAMIN J | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SOLIZ, FEDERICO S | 341 SHERMAN RD | | | | SAGINAW | MI | 48604-2020 |
| SOLIZ, JUAN A | 842 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| SOLIZ, MEDARDO | 106 LOQUAT RD NW | | | | LAKE PLACID | FL | 33852-9787 |
| SOLIZ, PEDRO | 803 W HIGH ST | | | | OVID | MI | 48866-8669 |
| SOLIZ, ROSENDO M | 1006 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| SOLIZ, SHIRLEY F | 11617 SW 3RD TER | | | | YUKON | OK | 73099-6717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLIZ, THERESA | 1902 VICTOR AVE | | | | LANSING | MI | 48910-8750 |
| SOLIZ, VICTOR R | 803 E ASH ST | | | | MASON | MI | 48854-1803 |
| SOLKOSKE EDWARD J (353044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOLKOSKE, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLKOWSKI, STANLEY | 420 BURLINGTON RD | | | | HARWINTON | CT | 06791-1503 |
| SOLLA, MARIO A | 141 PINE ST | | | | POMPTON LAKES | NJ | 07442-1538 |
| SOLLAR, TODD H | 9226 GREAT LAKES CIR | | | | CENTERVILLE | OH | 45458-3678 |
| SOLLARS, ALLEN D | RR 1 | | | | ADRIAN | MO | 64720 |
| SOLLARS, CHARLES | | | | | | | |
| SOLLARS, EARL L | 8177 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9457 |
| SOLLARS, EULA R | 148 ALBANY THOMAS RD | | | | WEWAHITCHKA | FL | 32465-7424 |
| SOLLARS, JENNIFER L | 2800 W EUCLID AVE | | | | MUNCIE | IN | 47304-2549 |
| SOLLARS, MARA L | 4625 E 1100 N | | | | ALEXANDRIA | IN | 46001-8485 |
| SOLLBERGER, NORMA A | 22615 SW 66TH AVE APT 100 | | | | BOCA RATON | FL | 33428-5947 |
| SOLLBERGER, NORMA A | 22615 SW 66 AVE #100 | | | | BOCA RATON | FL | 33428-5947 |
| SOLLECK, JOHN P | 46 SURREY LN | | | | SOUTHINGTON | CT | 06489-3722 |
| SOLLENBERGER, DOUGLAS C | 2925 LINDALE AVE | | | | DAYTON | OH | 45414-5520 |
| SOLLENBERGER, JEFFREY P | 309 S SAN BERNARDINO TRL | | | | UNION | OH | 45322-3053 |
| SOLLENBERGER, THOMAS D | 1760 PUEBLO DR | | | | XENIA | OH | 45385-4227 |
| SOLLER, FREDERICK E | 3032 PALM DR | | | | DAYTON | OH | 45449-2926 |
| SOLLERS, BETTY J | 15 SOLLERS LN | | | | MCVEYTOWN | PA | 17051 |
| SOLLES, TIMOTHY P | 3628 BRAEMORE DR | | | | JANESVILLE | WI | 53548-9153 |
| SOLLESTRE, REA A | 27299 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5319 |
| SOLLEY, DONALD D | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| SOLLEY, DONALD DEAN | 68 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| SOLLEY, MARY N | 27 ANDREA BLVD | | | | NILES | OH | 44446-3223 |
| SOLLEY, MARY N | 27 ANDREA BLVD. | | | | NILES | OH | 44446-3223 |
| SOLLEY, MILDRED | 130 THURSTON AVE | | | | KENMORE | NY | 14217-1322 |
| SOLLI, RONALD A | 2101 PENNY LN | | | | AUSTINTOWN | OH | 44515-4934 |
| SOLLID, DENNIS V | 13292 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9334 |
| SOLLITTO, CARL R | 1386 ROSEWAY AVE SE | | | | WARREN | OH | 44484 |
| SOLLITTO, CAROL F | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| SOLLITTO, FRANCIS A | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| SOLLITTO, MARJORIE L | 1386 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2728 |
| SOLLITTO, PAMELA J | 144 COLDWATER RD | | | | ROCHESTER | NY | 14624-2446 |
| SOLLITTO, PETE E | 1386 ROSEWAY AVE SE | | | | WARREN | OH | 44484 |
| SOLLITTO, RAYMOND G | 710 20TH AVE NW | | | | NAPLES | FL | 34120-2382 |
| SOLLNER, JOHN M | 6120 TRUSCOTT DR | | | | CHEBOYGAN | MI | 49721 |
| SOLLOSE, BRUCE A | 27238 WELSH DR | | | | WARREN | MI | 48092-2619 |
| SOLLOSE, EDWARD S | 1518 HIGHLAND DR | | | | PRESCOTT | MI | 48756-9313 |
| SOLLOSE, EUGENE A | 715 PARK AVE | | | | MANHASSET | NY | 11030-2808 |
| SOLLOSI, MICHAEL T | 909 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1409 |
| SOLLOWAY DANIEL H SR (339721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOLLOWAY, CLARENCE E | PO BOX 396105 | | | | CLAYTON | DE | 19938 |
| SOLLOWAY, DANIEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLLSBERGER, FRED E | 1458 HIGHWAY 3 N | | | | HAMPTON | GA | 30228-2058 |
| SOLLUND JR, CHESTER O | 5210 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| SOLLY, GILBERT J | 12877 ALLEGHANY RD | | | | IRVING | NY | 14081-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLLY, WILLIAM R | 1219 CREEKWOOD DR | | | | WARMINSTER | PA | 18974-2256 |
| SOLMONSON, DOROTHY G | 430 TOLEDO ST | | | | ADRIAN | MI | 49221-2833 |
| SOLMONSON, FRED D | 1102 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| SOLMONSON, GARY D | 2226 GAYLORD ST | | | | SAGINAW | MI | 48602-3847 |
| SOLMONSON, MAY | 300 KENNELY RD | APT 339 | | | SAGINAW | MI | 48609-7709 |
| SOLMONSON, MAY | 300 KENNELY RD APT 339 | | | | SAGINAW | MI | 48609-7709 |
| SOLMS, MICHAEL | 5740 E 600 S | | | | GAS CITY | IN | 46933-9565 |
| SOLNER & SOLNER PC | 1877 ORCHARD LAKE RD STE 204 | | | | SYLVAN LAKE | MI | 48320-1773 |
| SOLNER, DENNIS M | N4752 TALL TIMBER CIR | | | | MONTELLO | WI | 53949-8046 |
| SOLNER, PHILIP L | N6311 JOHNSON RD | | | | DELAVAN | WI | 53115-2778 |
| SOLNICK, GEORGE | 278 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5618 |
| SOLNICK, PAUL J | 6766 MIDDLEBROOK BLVD | | | | MIDDLEBRG HTS | OH | 44130-2650 |
| SOLNIK, NANCY J | 4149 CONNIE DR | | | | STERLING HTS | MI | 48310-3834 |
| SOLNIKOWSKI, ROBERT K | 9873 HENRY RUFF RD | | | | LIVONIA | MI | 48150-2916 |
| SOLO FLIGHT STORAGE INC | 3642 11 MILE RD | | | | BERKLEY | MI | 48072-1002 |
| SOLO MECHANICAL MAINTENANCE INC | 50 BUDNEY RD | | | | NEWINGTON | CT | 06111-5132 |
| SOLO PRODUCTS CO | 838 REEDY STREET | ACCOUNTING 3RD FLOOR | | | CINCINNATI | OH | 45202 |
| SOLO PRODUCTS LLC | 838 REEDY ST STE 3 | | | | CINCINNATI | OH | 45202 |
| SOLO WALLACE E (356903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOLO WORLD PARTNERS | ADAM CRYSLER X105 | 13725 PENNSYLVANIA ROAD | | | CONNEAUT | OH | 44030 |
| SOLO WORLD PARTNERS LLC | ADAM CRYSLER X105 | 13725 PENNSYLVANIA ROAD | | | CONNEAUT | OH | 44030 |
| SOLO WORLD PARTNERS LLC | 13725 PENSYLVANIA RD | | | | RIVERVIEW | MI | 48193 |
| SOLO, WALLACE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLOBAY HELEN | SOLOBAY, HELEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SOLOBAY, HELEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SOLOCINSKI, STANLEY | 1104 ADELINE ST | | | | DETROIT | MI | 48203-1553 |
| SOLOCK, ELI L | 298 PETIT LN | C/O MARY JANE SOLOCK | | | WARTBURG | TN | 37887-3611 |
| SOLODKIN, ROBERTA E | 7055 ARMSTRONG RD | | | | GOLETA | CA | 93117-4035 |
| SOLOGUB, IRINA | 1945 CHARRINGTON DR | | | | WEST BLOOMFIELD | MI | 48324-1105 |
| SOLOM, TIMOTHY A | 3908 HOLLYHOCK CIR N | | | | BROOKLYN PARK | MN | 55443-1500 |
| SOLOMA MOON | PO BOX 377 | | | | DALEVILLE | IN | 47334-0377 |
| SOLOMAN J WASHINGTON | 3502 JO ANN DR | | | | JACKSON | MS | 39213 |
| SOLOMAN SINGLETON | 2303 JOEL DR | | | | ALBANY | GA | 31707-5051 |
| SOLOMAN, EILEEN N | 815 E 109TH ST | | | | KANSAS CITY | MO | 64131-3523 |
| SOLOMAN, JOSEPH | 18039 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2386 |
| SOLOMAN, LESTER E | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| SOLOMAN, RICHARD | C/O THE CCS COMPANIES | PO BOX 7249 | | | PORTSMOUTH | NH | 03802-7249 |
| SOLOMAN, WILLIE B | 2847 BARTH ST | | | | FLINT | MI | 48504-3021 |
| SOLOMAYER MD, JOSEPH A | 2 BRATENAHL PL APT 1A | | | | BRATENAHL | OH | 44108-1167 |
| SOLOMBRINO, THOMAS J | 7215 NW 85TH ST | | | | KANSAS CITY | MO | 64153-1787 |
| SOLOMINSKY, SUE A | 609 CENTER AVE | | | | CARNEGIE | PA | 15106-1803 |
| SOLOMON AARON & CONSUMER LEGALSERVICES PC | 4707 W GANDY BLVD STE 8 | | | | TAMPA | FL | 33611-3310 |
| SOLOMON ASIEDU | 712 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7879 |
| SOLOMON BRANCH | 10877 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| SOLOMON BRASWELL | 21915 SUSSEX ST | | | | OAK PARK | MI | 48237-3511 |
| SOLOMON BRUNSON | 8501 US HIGHWAY 53 | | | | PINE BLUFF | AR | 71603-9203 |
| SOLOMON C MAYHO | 31   WENDY WAY | | | | W. CARROLLTON | OH | 45449-2620 |
| SOLOMON CANDELARIA | 1033 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLOMON CANTER | 868 STEINBURG RD | | | | PIEDMONT | AL | 36272-5863 |
| SOLOMON CHEVROLET-CADILLAC | 4886 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-1557 |
| SOLOMON CHEVROLET-CADILLAC | ARCHIE SOLOMON | 4886 MONTGOMERY HWY | | | DOTHAN | AL | 36303-1557 |
| SOLOMON DAVENPORT | 318 COLONY CT | | | | KISSIMMEE | FL | 34758-3038 |
| SOLOMON DAVIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SOLOMON EDWARD (435877) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SOLOMON ELIA | 3302 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |
| SOLOMON ESSIX | 3220 S ADAMS RD APT 202 | | | | AUBURN HILLS | MI | 48326-3367 |
| SOLOMON EVANS JR | 85 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507-1302 |
| SOLOMON EVANS JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SOLOMON FANTAYE | 4912 HERITAGE HEIGHTS | | | | HAZELWOOD | MO | 63042 |
| SOLOMON FENNELL | 4290 PARK LN | | | | HOLT | MI | 48842-1227 |
| SOLOMON FOSTER | 20601 PLYMOUTH RD APT 209 | | | | DETROIT | MI | 48228-1268 |
| SOLOMON FOSTER | 15681 COLLINGHAM DR | | | | DETROIT | MI | 48205-1440 |
| SOLOMON GETZ | 7452 BONDSBERRY CT | | | | BOCA RATON | FL | 33434 |
| SOLOMON GRIFFIN | 5256 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| SOLOMON GRIMES | 5901 SHERIDAN ST | | | | DETROIT | MI | 48213-2466 |
| SOLOMON HUDSON | RT 4 BOX 45 B | | | | FAYETTEVILLE | WV | 25840 |
| SOLOMON I I I, ABE | 18551 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| SOLOMON III, WILLIAM B | 1751 E ROSEVILLE PKWY APT 432 | | | | ROSEVILLE | CA | 95661-6404 |
| SOLOMON ISRAEL & CAROLE ISRAEL | PO BOX 1002 | | | | STOCK BRIDGE | WA | 01262-1002 |
| SOLOMON JR, CHARLES | 13970 METTETAL ST | | | | DETROIT | MI | 48227-1747 |
| SOLOMON JR, WILLIAM B | 67 SUNNINGDALE DR | | | | GROSSE POINTE SHORES | MI | 48236-1665 |
| SOLOMON K GOLLA | | | | | | | |
| SOLOMON KINLOCH | PO BOX 2270 | | | | SOUTHFIELD | MI | 48037-2270 |
| SOLOMON KNIGHT | 13524 TULLER ST | | | | DETROIT | MI | 48238-2540 |
| SOLOMON LACY | 11052 N CLIO RD | | | | CLIO | MI | 48420-2313 |
| SOLOMON LINDA | PHOTO JOURNALIST | 639 PURDY ST | | | BIRMINGHAM | MI | 48009-1738 |
| SOLOMON M OLIVER | 901 PALLISTER ST APT 1310 | | | | DETROIT | MI | 48202-2677 |
| SOLOMON M WEISS TRUSTEE | FBO SO CHARITABLE TRUST | 610 FRELINGBUYER AVE | | | NEWARK | NJ | 07114 |
| SOLOMON MC CLENDON | 1101 BLOCKER DR | | | | BESSEMER | AL | 35022-4541 |
| SOLOMON MCCOY | 5244 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| SOLOMON MCCULLOUGH JR | 143-79 228TH ST | | | | ROSEDALE | NY | 11413 |
| SOLOMON MEL | 1216 FAIRWAY VALLEY CT | | | | LINCOLN | CA | 95648 |
| SOLOMON MICHAEL (407277) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SOLOMON MILBURN | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| SOLOMON MITCHELL JR | G6398 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| SOLOMON MOTOR COMPANY, INCORPORATED | ARCHIE SOLOMON | 4886 MONTGOMERY HWY | | | DOTHAN | AL | 36303-1557 |
| SOLOMON OUTLAW | 3054 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| SOLOMON RICHARD | 11200 PAPYRUS LN | | | | ORLANDO | FL | 32821-5510 |
| SOLOMON RUDOLPH V & JANET E | 2984 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| SOLOMON SHERYL | SOLOMON, SHERYL | 4247 SOUTH CLOVERDALE AVENUE | | | LOS ANGELES | CA | 90008 |
| SOLOMON SIMS JR | 2958 BALDWIN ST | | | | DETROIT | MI | 48214-1702 |
| SOLOMON SR, KENNETH | 414 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| SOLOMON TERIAN | 35360 CONNECTICUT DR | | | | STERLING HTS | MI | 48310-4929 |
| SOLOMON W MC CLENDON | 1101 BLOCKER DR | | | | BESSEMER | AL | 35022-4541 |
| SOLOMON WALKER JR | 7716 WHITE GINGER AVE | | | | LAS VEGAS | NV | 89178-8404 |
| SOLOMON WARE | 1225 NORTH RD APT 97 | | | | NILES | OH | 44446-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOLOMON WHITE | 605 BETHANY ST | | | | SAGINAW | MI | 48601-1470 |
| SOLOMON WHITE JR | PO BOX 430732 | | | | PONTIAC | MI | 48343-0732 |
| SOLOMON WILLIE JR (491320) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOLOMON WILLIE L (500490) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SOLOMON WOOD | 521 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| SOLOMON YEARBY JR | 9168 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| SOLOMON, ALICE A | 3090 DARWIN DRIVE | | | | FREMONT | CA | 94555-2307 |
| SOLOMON, ALICE A | 3090 DARWIN DR | | | | FREMONT | CA | 94555-2307 |
| SOLOMON, ANTHONY J | 14498 OAKWOOD DR | | | | SHELBY TWP | MI | 48315-1526 |
| SOLOMON, ARTHUR R | 3469 MEMBERS CLUB BLVD SE | | | | SOUTHPORT | NC | 28461-8028 |
| SOLOMON, ARTHUR V | 1001 VESPER RD | | | | ANN ARBOR | MI | 48103-3016 |
| SOLOMON, ARUN S | 1748 BEDLINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3579 |
| SOLOMON, BENJAMIN F | PO BOX 61 | | | | CAMILLA | GA | 31730-0061 |
| SOLOMON, BERNADINE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SOLOMON, BERNADINE (658794) | C/O LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SOLOMON, BERTRAM | 7349 HILLSBORO ST | | | | GOLETA | CA | 93117-2815 |
| SOLOMON, BETTIE J | 13990 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2922 |
| SOLOMON, CAROLINE FRANCE | 1731 MARIGOLD LN | | | | PASO ROBLES | CA | 93446-3630 |
| SOLOMON, CHARLES | 9542 CHEYENNE ST | | | | DETROIT | MI | 48227-3704 |
| SOLOMON, CLARENCE | 12650 SAINT MARYS ST | | | | DETROIT | MI | 48227-1247 |
| SOLOMON, DAVID A | 11321 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| SOLOMON, DAVID THEODORE | 3907 TERRACE AVE | | | | SAINT JOSEPH | MO | 64504-1034 |
| SOLOMON, DON S | 1290 TEDDYS PL | | | | MOUNT JULIET | TN | 37122-6816 |
| SOLOMON, DONALD C | 3616 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| SOLOMON, DORIS P | 106 SE 923 ST | | | | OLD TOWN | FL | 32680-4354 |
| SOLOMON, DOROTHY C | PO BOX 3 | | | | MARROWBONE | KY | 42759-0003 |
| SOLOMON, EARL | 2510 LORENZO DR | | | | STERLING HTS | MI | 48314-4515 |
| SOLOMON, EARL F | 1004 MOTHERHEAD RD | | | | SAINT CHARLES | MO | 63304-7664 |
| SOLOMON, EDWARD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SOLOMON, ELBERT D | PO BOX 173 | | | | TALKING ROCK | GA | 30175-0173 |
| SOLOMON, FRANK | 7544 MITCHELL RANCH RD | | | | NEW PORT RICHEY | FL | 34655-3236 |
| SOLOMON, FREDERICK G | 894 COLLIER RD | | | | AUBURN HILLS | MI | 48326 |
| SOLOMON, GREGORY S | 6057 N COUNTY ROAD 100 E | | | | PITTSBORO | IN | 46167-9321 |
| SOLOMON, HAROLD J | 257 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| SOLOMON, HARVEY | 505 FIRE TOWER RD | | | | PULASKI | TN | 38478-8204 |
| SOLOMON, HELENA DORAE | 2527 IVERSON STREET | | | | TEMPLE HILLS | MD | 20748-3105 |
| SOLOMON, HENRIETTA E | 9661 RUSSELL ST | | | | DETROIT | MI | 48211-1047 |
| SOLOMON, HUGO & SON INC | 12911 W 8 MILE RD | | | | DETROIT | MI | 48235-1115 |
| SOLOMON, J A | 6123 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4921 |
| SOLOMON, JAMES | | | | | | | |
| SOLOMON, JAMES | 2201 BOLINGBROKE CT | | | | HIGH POINT | NC | 27265-2424 |
| SOLOMON, JAMES G | 620 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1806 |
| SOLOMON, JAMES J | 20845 BLACKMAR AVE | | | | WARREN | MI | 48091-4381 |
| SOLOMON, JAMES L | PO BOX 13 | | | | CONGRESS | AZ | 85332-0013 |
| SOLOMON, JANET | 3208 CRESTON AVENUE | | | | LANSING | MI | 48906-3105 |
| SOLOMON, JANET | 11223 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| SOLOMON, JANET S | 14498 OAKWOOD DR | | | | SHELBY TWP | MI | 48315-1526 |
| SOLOMON, JASON M | 6473 LAKE MEADOW DRIVE | | | | WATERFORD | MI | 48327-1782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLOMON, JASON MICHAEL | 6473 LAKE MEADOW DRIVE | | | | WATERFORD | MI | 48327-1782 |
| SOLOMON, JEANETTE | 18245 FENTON ST | | | | DETROIT | MI | 48219-3067 |
| SOLOMON, JEFFREY | 5560 SHAUN RD | | | | WEST BLOOMFIELD | MI | 48322-1620 |
| SOLOMON, JESSICA | APT 215 | 1916 LUCAS AVENUE | | | SAINT LOUIS | MO | 63103-1749 |
| SOLOMON, JOHN H | 16843 LITTLEFIELD | | | | DETROIT | MI | 48235-4229 |
| SOLOMON, JOHN V | 33810 ORBAN DR | | | | STERLING HTS | MI | 48310-6353 |
| SOLOMON, JOHN W | 5215 RALSTON AVE | | | | RAYTOWN | MO | 64133-2294 |
| SOLOMON, JOHNNY | 104 OVERBROOK DR | | | | FLUSHING | MI | 48433-1923 |
| SOLOMON, JOSEPH | 43706 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| SOLOMON, JOSEPH F | 24671 PINE AVE | | | | MICHIGAMME | MI | 49861-9075 |
| SOLOMON, JOSIF | 2165 BARCLAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-3604 |
| SOLOMON, JOY E | 273 PAT LN | | | | FAIRBORN | OH | 45324 |
| SOLOMON, JOYCE A | 216 GINA LYNN DRIVE | | | | NEW CASTLE | IN | 47362 |
| SOLOMON, KATHLEEN R | 1624 WILLIAMSBURG LANE | | | | FRANKLIN | IN | 46131 |
| SOLOMON, LAUREN M | 532 GLADSTONE AVENUE | APT 24 | | | KANSAS CITY | MO | 64124 |
| SOLOMON, LAUREN M | 532 GLADSTONE BLVD APT 24 | | | | KANSAS CITY | MO | 64124-1853 |
| SOLOMON, LAURENCE G | 5140 MILLER BAYOU DR | | | | PORT RICHEY | FL | 34668-6238 |
| SOLOMON, LEONARD J | 1104 S WENONA ST | | | | BAY CITY | MI | 48706-5074 |
| SOLOMON, LEONORA | 206 KENSINGTON CT | | | | AURORA | OH | 44202-7891 |
| SOLOMON, LILLIAN K | 3421 HILLSIDE DR APT 1 | | | | ROYAL OAK | MI | 48073-6729 |
| SOLOMON, LINDA J | 447 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| SOLOMON, LINDA J | 3536 GLOUCESTER ST | | | | FLINT | MI | 48503-4536 |
| SOLOMON, LOUIS J | 2500 E HOWARD AVE APT 334 | | | | SAINT FRANCIS | WI | 53235-4143 |
| SOLOMON, LOUIS J | 2500 E HOWARD AVE | APT 334 | | | ST FRANCIS | WI | 53235-4114 |
| SOLOMON, MARILYN | 23115 STAUBER AVE | | | | HAZEL PARK | MI | 48030-2924 |
| SOLOMON, MARY I | 3627 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008-2513 |
| SOLOMON, MARY W | 5636 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| SOLOMON, MERRICK T | 3395 PATE RD | | | | SNELLVILLE | GA | 30078-5059 |
| SOLOMON, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SOLOMON, MICHAEL D | 45652 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| SOLOMON, MICHAEL E | 1349 E TOBIAS RD | | | | CLIO | MI | 48420-2141 |
| SOLOMON, MILTON J | 7108 HULL CT | | | | WINDSOR MILL | MD | 21244-3475 |
| SOLOMON, MINNIE E | 40305 168TH ST E | | | | PALMDALE | CA | 93591-3031 |
| SOLOMON, MYRON J | 1004 GRANVILLE RD | | | | FRANKLIN | TN | 37064-2068 |
| SOLOMON, NANCY M | PINEVIEW APT #148 | 854 NORTH PINE ROAD | | | ESSEXVILLE | MI | 48732 |
| SOLOMON, NICOLE A | 11505 MORNING RIDE DR | | | | POTOMAC | MD | 20854 |
| SOLOMON, PAMELA S | 620 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236 |
| SOLOMON, PATRICIA J | 1112 S SYCAMORE CIR | | | | PAYSON | AZ | 85541-5578 |
| SOLOMON, PAUL | 6077 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| SOLOMON, PAUL E | 1404 FOX GAP CT | | | | FALLSTON | MD | 21047-1630 |
| SOLOMON, PAUL T | 4309 NORTHPOINT CT | | | | ENGLEWOOD | OH | 45322-2539 |
| SOLOMON, PHILIP J | PO BOX 541 | | | | HARRISON CITY | PA | 15636-0541 |
| SOLOMON, PHYLLIS J | 6057 N COUNTY ROAD 100 E | | | | PITTSBORO | IN | 46167-9321 |
| SOLOMON, RANDY J | 10525 FOOTHILL BLVD | | | | LAKE VIEW TER | CA | 91342-6817 |
| SOLOMON, RAYMOND | 401 HENDLEY ST | | | | HAWKINSVILLE | GA | 31036 |
| SOLOMON, ROBERT B | 26583 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2223 |
| SOLOMON, ROGER C | 3536 GLOUCESTER ST | | | | FLINT | MI | 48503-4536 |
| SOLOMON, RONALD T | 573 JAMES POWERS RD SW | | | | MONROE | GA | 30656-4097 |
| SOLOMON, RUSSELL W | 4911 MAYS AVE | | | | MORAINE | OH | 45439-2819 |
| SOLOMON, SCOTT K | 20165 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1301 |
| SOLOMON, STACEY W | 1028 AVIS LN | | | | DELTONA | FL | 32738-6795 |
| SOLOMON, STEPHEN W | 6010 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLOMON, SUSAN B. | 6940 S PEARL DR | | | | CHANDLER | AZ | 85249-7212 |
| SOLOMON, TARYN L | 4839 WINTERSON CT | | | | DOYLESTOWN | PA | 18902-6222 |
| SOLOMON, TONYA L | 3715 GREENFIELD ROAD | | | | DEARBORN | MI | 48120-1204 |
| SOLOMON, WANDA P | 26077 FALL WAY | | | | ARDMORE | AL | 35739-7835 |
| SOLOMON, WENDY L | 414 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| SOLOMON, WILLIAM G | 924 PREMONT AVE | | | | WATERFORD | MI | 48328-3842 |
| SOLOMON, WILLIAM J | 15051 GREENHAVEN DR APT 105 | | | | BURNSVILLE | MN | 55306 |
| SOLOMON, WILLIAM P | 14177 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| SOLOMON, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOLOMON, WILLIE B | 2847 BARTH ST | | | | FLINT | MI | 48504-3021 |
| SOLOMON, WILLIE L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SOLOMON-EPPERSON, DEBORAH | 20660 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3166 |
| SOLOMON-EPPERSON, DEBORAH S | 20660 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3166 |
| SOLOMONS, KEITH E | UNIT D | 1910 NORTH CLEVELAND AVENUE | | | CHICAGO | IL | 60614-8539 |
| SOLON COFFEY | 2958 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4041 |
| SOLON G ALCHAS | 8549 TIMBER TRAIL | | | | BRECKSVILLE | OH | 44141 |
| SOLON HARVEY I I I | 17 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3928 |
| SOLON HILLEGAS | 797 WATER ST | | | | SCOTTDALE | PA | 15683 |
| SOLON JOHNSON | 129 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| SOLON PETERSON | 714 S MECOSTA LN | | | | ROMEOVILLE | IL | 60446-5251 |
| SOLON SHELDON | 3447 BLEASNER HWY | | | | BLISSFIELD | MI | 49228-9558 |
| SOLON, BRIAN P | 2800 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| SOLON, DOLORES T | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| SOLON, DOLORES T | 4842 STOVER | | | | CLIFFORD | MI | 48727-9733 |
| SOLON, L | 4220 3RD ST | | | | BROWN CITY | MI | 48416 |
| SOLONINKA, WILLIAM B | 19920 INKSTER RD | | | | ROMULUS | MI | 48174-9472 |
| SOLORIO, ABRAHAM Y | 7110 TRUVER LN | | | | ARLINGTON | TX | 76001-6763 |
| SOLORIO, ABRAHAM Y | 6244 GRIGGS ST | | | | FOREST HILL | TX | 76119-7412 |
| SOLORIO, FRANK | 3524 LA PORTE RD | | | | MARYSVILLE | CA | 95901-9112 |
| SOLORZANO APRIL | 9998 BRIARCLIFF DR S | | | | MOBILE | AL | 36608-9492 |
| SOLORZANO Y SEPULVEDA | TACUBA 37 329 | | 06000 MEXICO DF MEXICO | | | | |
| SOLORZANO, FELIMON | 815 HOLTEN ST | | | | LANSING | MI | 48915-2009 |
| SOLORZANO, GILBERT J | 1430 LINCOLN AVE | | | | SAN JOSE | CA | 95125 |
| SOLORZANO, JOSE | 29 HELLER PKWY | | | | NEWARK | NJ | 07104-3122 |
| SOLORZANO, MARCELO | 531 KIRBY DR | | | | LANSING | MI | 48915-1939 |
| SOLORZANO, MARIA | 25603 VIA ALISA | | | | VALENCIA | CA | 91381-0634 |
| SOLORZANO, MOISES | 6915 GRASSY KNOB ST | | | | BAKERSFIELD | CA | 93313-4590 |
| SOLOSKI RICHARD | 8540 E MCDOWELL RD UNIT 107 | | | | MESA | AZ | 85207-1433 |
| SOLOSKY ALBERT (663732) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SOLOSKY, ALBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| SOLOVIC, RAYMOND W | HC 2 BOX 2114 | | | | VAN BUREN | MO | 63965-9602 |
| SOLOVYEVA, ASEL R | 47552 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| SOLOWIEJ, CHESTER T | 41678 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4324 |
| SOLOWY, LUCILLE A | 8673 ALPER ST | | | | WESTLAND | MI | 48185-1601 |
| SOLOWY, LUCILLE A | 30716 W. WARREN | APT #166 N | | | WESTLAND | MI | 48185-2971 |
| SOLPER, DONNA M | 514 BROOKRIDGE ST | | | | GREEN BAY | WI | 54301-2036 |
| SOLS MICHAEL | 2320 BRASSTOWN LN | | | | APEX | NC | 27502-5798 |
| SOLSMAN, MARK W | PO BOX 125 | | | | SOUTH LEBANON | OH | 45065-0125 |
| SOLSMAN, MARK WAYNE | PO BOX 125 | | | | SOUTH LEBANON | OH | 45065-0125 |
| SOLT CHEVROLET-OLDSMOBILE, INC. | L DAUB | 819 NAZARETH PIKE | | | NAZARETH | PA | 18064-9001 |
| SOLT JR, WILLIAM D | 132 LLOYD GUESSFORD RD | | | | TOWNSEND | DE | 19734-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLT, KELLEE K | 3080 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| SOLT, KELLEE KAY | 3080 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| SOLT, MICHAEL B | 31615 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5120 |
| SOLTAU, JOHN D | 2348 DEERFIELD CT | | | | GREENWOOD | IN | 46143-9107 |
| SOLTEC | PO BOX 792 | | | | SAN FERNANDO | CA | 91341-0792 |
| SOLTEC INC | 12977 ARROYO ST | PO BOX 792 | | | SAN FERNANDO | CA | 91340-1548 |
| SOLTERMAN, BROOKS A | 7126 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8881 |
| SOLTES, JOSEPH A | 15 LINSTEAD COURT | | | | TOMS RIVER | NJ | 08757-6127 |
| SOLTES, JOSEPH A | 15 LINSTEAD CT | | | | TOMS RIVER | NJ | 08757-6127 |
| SOLTESZ, BARBARA M | 7215 POORE RD | | | | CONNEAUT | OH | 44030-3143 |
| SOLTESZ, JOSEPH L | 420 GARFIELD ST | | | | MC DONALD | OH | 44437-1903 |
| SOLTESZ, LOUIS | 228 GRANT ST | | | | MC DONALD | OH | 44437-1905 |
| SOLTESZ, STEPHEN D | 2439 E 1400 N | | | | SUMMITVILLE | IN | 46070-9051 |
| SOLTEZ, ALAN J | 543 MILDRED RD | | | | BELLE VERNON | PA | 15012-3871 |
| SOLTEZ, VIRGINIA A | 543 MILDRED RD | | | | BELLE VERNON | PA | 15012-3871 |
| SOLTIES, DOROTHY J | 3520 WASHINGTON AVE APT 106 | | | | FINLEYVILLE | PA | 15332-1358 |
| SOLTIES, DOROTHY J | 3520 WASHINGTON AVE | APT-106 | | | FINLEYVILLE | PA | 15332-1358 |
| SOLTIS FRANCIS W (644876) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SOLTIS JOHN J (459354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SOLTIS PAUL (ESTATE OF) (489251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOLTIS, ANITA G | 20 N LAKEVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2405 |
| SOLTIS, DONALD J | 3200 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| SOLTIS, EDWARD W | 4581 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| SOLTIS, EUGENE | 38 PARK AVE APT 44 | | | | YONKERS | NY | 10703-3422 |
| SOLTIS, FRANCIS W | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SOLTIS, IRENE P | 988 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| SOLTIS, JOHN G | 115 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| SOLTIS, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLTIS, JOHN M | 278 CASTLE RD | | | | PITTSBURGH | PA | 15234-2309 |
| SOLTIS, JOSEPH | 2678 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| SOLTIS, MARCELLA M | 520 SAINT ANDREWS DR | | | | PINEHURST | NC | 28374-9515 |
| SOLTIS, MARY | APT 9106 | 3131 SOUTHWEST 89TH STREET | | | OKLAHOMA CITY | OK | 73159-7912 |
| SOLTIS, MARY J. | 2968 N CENTER RD | | | | SAGINAW | MI | 48603-2971 |
| SOLTIS, MARY J. | 2968 N. CENTER RD | | | | SAGINAW | MI | 48603-2971 |
| SOLTIS, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOLTIS, REATHA L | 11543 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| SOLTIS, TERRY L | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| SOLTIS, THOMAS F | 717 MEMORY LANE | | | | MCKEESPORT | PA | 15133-2119 |
| SOLTIS, THOMAS F | 717 MEMORY LN | | | | MCKEESPORT | PA | 15133-2119 |
| SOLTIS, THOMAS J | 7424 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9777 |
| SOLTISZ, CARLA | 6824 LEIB CT | | | | CLARKSTON | MI | 48346-2737 |
| SOLTMAN JR, ROBERT C | 2021 SERENITY WAY | | | | COMMERCE TWP | MI | 48390-1837 |
| SOLTMAN, IRENE L | 41239 TODD LN | | | | NOVI | MI | 48375-4974 |
| SOLTON OLEG | SOLTON, OLEG | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| SOLTOW, CHERYL S | 44 ALLEN ST. UPPER | | | | LOCKPORT | NY | 14094 |
| SOLTOW, LOREN A | PO BOX 2703 | | | | BUFFALO | NY | 14240-2703 |
| SOLTYS, DENNIS L | 407 BROWN ST | | | | MARINE CITY | MI | 48039-1740 |
| SOLTYS, DENNIS LEO | 407 BROWN ST | | | | MARINE CITY | MI | 48039-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLTYS, JANE | 421 RIDGE RD | | | | STROUDSBURG | PA | 18360-5032 |
| SOLTYS, JOSEPH F | 223 ELLIS AVE | | | | TRENTON | NJ | 08638-3817 |
| SOLTYS, MIECISLAO | 11433 LAKEVIEW DR | | | | CORAL SPRINGS | FL | 33071-6344 |
| SOLTYS, TADEUSZ A | 187 OLD FORGE ROAD | | | | MONROE TOWNSHIP | NJ | 08831-8831 |
| SOLTYSIAK, ANN | 5621 JUNIPER LANE | | | | SAGINAW | MI | 48603-2657 |
| SOLTYSIAK, ANN | 5621 JUNIPER LN | | | | SAGINAW | MI | 48603-2657 |
| SOLTYSIAK, LOUIS S | 3309 SANTA MONICA DR | | | | ORLANDO | FL | 32822-5895 |
| SOLUM, ANN T | 7963 147TH ST W | | | | SAINT PAUL | MN | 55124 |
| SOLUS MANUFACTURING | VANNATTER GROUP INC | PO BOX 102 | | | MARINE CITY | MI | 48039-0102 |
| SOLUS MANUFACTURING INC | 102 ARNOLD STREET | | | WALLACEBURG CANADA ON N8A 3P4 CANADA | | | |
| SOLUS MANUFACTURING INC | 102 ARNOLD ST | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| SOLUTIA INC | ATTN BERNICE WREN | PO BOX 75098 | C/O WACHOVIA BANK | | CHARLOTTE | NC | 28275-0098 |
| SOLUTIA INC | 2001 CENTERPOINT PKWY # 110 | | | | PONTIAC | MI | 48341-3114 |
| SOLUTIA INC. | C/O JOHN COLLINS | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA | SUITE 600 | ST. LOUIS | MO | 63105 |
| SOLUTIA INC. C/O JOHN COLLINS | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA | SUITE 600 | | ST. LOUIS | MO | 63105 |
| SOLUTION RECOVERY SERVICES INC | | | | | | | |
| SOLUTION RECOVERY SERVICES INC | 7455 NEWMAN BLVD | | | | DEXTER | MI | 48130-1558 |
| SOLUTION SEEKERS INC | 1292 LOGAN CIR NW | | | | ATLANTA | GA | 30318-2857 |
| SOLUTIONS FOR INDUSTRY INC | 13240 EGYPT RD | | | | HUDSON | MI | 49247-9237 |
| SOLUTIONS LEV/FRANKL | 319 SHEFFIELD PLACE | SUITE A | | | FRANKLIN | TN | 37067 |
| SOLUTIONS TO RECOVERY | ATTN: JERRY THARPE | 24 W TENNYSON AVE | | | PONTIAC | MI | 48340-2668 |
| SOLUTIONS TRAINING AND DEVELOPMENT | 931 HWY 80 WEST SUITE 2C 68 | | | | JACKSON | MS | 39204 |
| SOLUTIONS4SURE COM | DBA TECH DEPOT | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 |
| SOLV | 5193 NE ELAM YOUNG PKWY STE B | | | | HILLSBORO | OR | 97124-6680 |
| SOLVASON, ROBERT L | 3503 NE 160TH CT | | | | VANCOUVER | WA | 98682-7331 |
| SOLVAY AUTOMOTIVE INC | INERGY AUTOMOTIVE SYSTEMS USA | 1549 W BEECHER RD | | | ADRIAN | MI | 49221-8754 |
| SOLVAY ENG/AUBURN HI | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063-5604 |
| SOLVAY ENG/MANSFLD | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063-5604 |
| SOLVAY ENGINEERED POLYMERS | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063-5604 |
| SOLVAY ENGINEERED POLYMERS INC. | 100 S. MITCHELL RD., MANSFIELD | | | | MANSFIELD | TX | 76063 |
| SOLVAY ENGINEERED POLYMERS INC. | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063-5604 |
| SOLVAY ENZYMES GMBH & CO KG | ROSKILDEVEJ 65, 2620 ALBERTSLUND, DENMARK | | | DENMARK | | | |
| SOLVAY ENZYMES GMBH & CO KG | GROSE DRAKENBURGER STR. 93-97 | | | NIENBURG 31582 | | | |
| SOLVAY MANAGEMENT SERVICES, INC. | SCOTT CRAIN | 3333 RICHMOND AVE | | | HOUSTON | TX | 77098-3007 |
| SOLVAY SA | | 2565 WEST MAPLE ROAD | | | | MI | 48084 |
| SOLVAY SOLEXIS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOLVAY SOLEXIS INC | 10 LEONARD LN | | | | WEST DEPTFORD | NJ | 08086-2150 |
| SOLVAY SOLEXIS S.P.A. | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| SOLVAY/BIRMNGHM | PO BOX 1164 | | | | BIRMINGHAM | MI | 48012-1164 |
| SOLVAY/BRONSON | 404 UNION ST | DIVISION OF KUHLMAN | | | BRONSON | MI | 49028-1037 |
| SOLVAY/W. MAPLE | 2565 WEST MAPLE ROAD | | | | TROY | MI | 48084 |
| SOLVEIG BRAMMER | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| SOLVEIG J BRAMMER | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| SOLVINO, VIRGINIA L | 133 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5206 |
| SOLWOLD, DELORES P | 320 OAKMONT | | | | AUBURN HILLS | MI | 48326-3363 |
| SOLWOLD, JEFFREY D | 5737 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| SOLWOLD, MARILYN R | 240 N ROSLYN RD | | | | WATERFORD | MI | 48328-3062 |
| SOM KALAMAZOO PSYCH | PO BOX 30437 | | | | LANSING | MI | 48909-7937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOMA INTERNATIONAL LTD. | | | | | | | |
| SOMA JR, EDWARD J | 4418 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1707 |
| SOMALES, VIVIAN J | 629 LINCOLN ST | | | | MONONGAHELA | PA | 15063 |
| SOMAN, KIMBERLY D | 2375 S LOST BRIDGE RD | | | | DECATUR | IL | 62521-4652 |
| SOMASCHI LUISA | VIA TREVI 4 | | | | MILANO | MI | |
| SOMASUNDARAM RAMASUBRAMANIAM | APT 501 | 9 REGENT STREET | | | JERSEY CITY | NJ | 07302-7339 |
| SOMAT CORP | 702 W KILLARNEY ST | PO BOX 2998 STN A | | | URBANA | IL | 61801-1015 |
| SOMAT ENGINEERING INC | 660 WOODWARD AVE STE 1243 | | | | DETROIT | MI | 48226-3514 |
| SOMAT ENGINEERING INC | 702 W KILLARNEY ST | | | | URBANA | IL | 61801-1015 |
| SOMBOON JUNKASEM | 3034 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| SOMBRIO, GEORGE | 10008 W IRMA LN | | | | PEORIA | AZ | 85382-2556 |
| SOMCHAI INSOMYA | 19428 RANCHWOOD LANE | | | | HARRAH | OK | 73045 |
| SOMCHAI INSOMYA | 19248 RANCHWOOD LN | | | | HARRAH | OK | 73045-9347 |
| SOMCHIT LE COUR | 41531 VAN BORN RD | | | | BELLEVILLE | MI | 48111-1148 |
| SOME GAVE ALL FOUNDATION | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| SOMERFIELD, DIANA L | 2132 PRENTISS DR | # R202 | | | DOWNERS GROVE | IL | 60516-5310 |
| SOMERFIELD, ELIZABETH A | 18211 STATE HWY 34 | | | | THOMPSONVILLE | IL | 62890-2322 |
| SOMERFIELD, ELIZABETH A | 18211 STATE HIGHWAY 34 | | | | THOMPSONVILLE | IL | 62890-2322 |
| SOMERFIELD, GARY S | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4613 |
| SOMERFIELD, JEFFREY A | 6223 S. RICHMOND | | | | CLARENDON HLS | IL | 60514 |
| SOMERFIELD, JOAN R | 1200 BROWN CT | | | | TAYLORVILLE | IL | 62568-1202 |
| SOMERO, MICHAEL T | 118 HERITAGE PL | | | | MOUNT JULIET | TN | 37122-4409 |
| SOMERS | 2790 CLAY EDWARDS DR STE 1240 | | | | NORTH KANSAS CITY | MO | 64116-3253 |
| SOMERS BRIAN K | 5366 RUCKER DR | | | | SAN JOSE | CA | 95124-5644 |
| SOMERS DONALD | PO BOX 2208 | | | | RED BANK | NJ | 07701-0902 |
| SOMERS JR, LEON T | 871 S M 88 HWY | | | | BELLAIRE | MI | 49615-9452 |
| SOMERS JR, RICHARD G | 30276 SOUTHHAMPTON LN | | | | FARMINGTON HILLS | MI | 48331 |
| SOMERS JR, ROBERT L | 1129 E MANNSIDING RD | | | | HARRISON | MI | 48625-9487 |
| SOMERS LUMBER & MANUFACTURING INC. | | | | | | | |
| SOMERS NANCY | 1046 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| SOMERS ORTHOPAEDIC S | 664 STONELEIGH AVE STE 300 | | | | CARMEL | NY | 10512-3990 |
| SOMERS, ARTHUR V | 2472 LEISURE LN | | | | TRAVERSE CITY | MI | 49686-4993 |
| SOMERS, BETTY | 20911 RIVERBEND DR. S. | | | | CLINTON TWP | MI | 48038-2488 |
| SOMERS, BRET R | 27636 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| SOMERS, CAROLYN | 1436 SOUTH RD. 450E | | | | AVON | IN | 46123 |
| SOMERS, CHARLES | 2927 POST RD | | | | NEWPORT | MI | 48166-9366 |
| SOMERS, DANIEL L | 23685 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7806 |
| SOMERS, DANIEL LEE | 23685 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7806 |
| SOMERS, DAVID M | 6775 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9731 |
| SOMERS, DEBORAH S | 863 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 |
| SOMERS, DENNIS K | 1860 N COVILLE RD | | | | LINCOLN | MI | 48742-9760 |
| SOMERS, DIANA | 14801 GRAHAM JONES RD | | | | RICHWOOD | OH | 43344-9206 |
| SOMERS, DON V | 5288 CHELTENHAM DR | | | | TROY | MI | 48098-2420 |
| SOMERS, DONALD S | PO BOX 191 | 211 EAST VILLAGE | | | TUXEDO PARK | NY | 10987-0191 |
| SOMERS, ELIZABETH K | 25732 SE 27TH ST 27 | | | | SAMMAMISH | WA | 98075 |
| SOMERS, FAITH FERN | 2014 PRISCILLA LN | | | | KENDALLVILLE | IN | 46755-2879 |
| SOMERS, FOREST DANIEL | 154 EMS W30 LN | | | | NORTH WEBSTER | IN | 46555-9748 |
| SOMERS, FREDERICK A | 521 JAMES CONNIS DR | | | | FLUSHING | MI | 48433-1559 |
| SOMERS, FREDERICK E | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 |
| SOMERS, GARY G | 23 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOMERS, GEORGE | 2014 PRISCILLA LN | | | | KENDALLVILLE | IN | 46755-2879 |
| SOMERS, GREG R | 27636 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| SOMERS, GRETA L | 3825 HOGARTH AVE | | | | FLINT | MI | 48532-5235 |
| SOMERS, HELEN | 47 LESLIE RD | | | | COLONIA | NJ | 07067 |
| SOMERS, JACK C | 830 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| SOMERS, JACK CHARLES | 830 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| SOMERS, JAMES | 21 VILLACARRIEDO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-7803 |
| SOMERS, JAMES A | 30791 MISTY PINES DRIVE | | | | FARMINGTN HLS | MI | 48336-1258 |
| SOMERS, JAMES C | 46010 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047 |
| SOMERS, JANICE C | 871 S M 88 HWY | | | | BELLAIRE | MI | 49615-9452 |
| SOMERS, JOAN L | 14630 TUSCOLA RD. | | | | CLIO | MI | 48420-8850 |
| SOMERS, JOSEPH G | PO BOX 436 | | | | CHEPACHET | RI | 02814-0436 |
| SOMERS, KENT E | 7104 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| SOMERS, KRISTOFFER J | 855 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8664 |
| SOMERS, KYLE D | 18204 E NASSAU DR | | | | AURORA | CO | 80013-3346 |
| SOMERS, LARRY T | 18900 FOWLER RD | | | | OAKLEY | MI | 48649-9738 |
| SOMERS, LEO W | 1940 N SOMERS RD | | | | LINCOLN | MI | 48742-9710 |
| SOMERS, LYANN L | 6150 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| SOMERS, MARC S | 4552 CARDINAL LN | | | | LONGVIEW | TX | 75605-6413 |
| SOMERS, MARVIN C | 10329 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| SOMERS, MARY E | 6775 WHITEFORD CTR.ROAD | | | | LAMBERTVILLE | MI | 48144 |
| SOMERS, MARY P | 3411 JOHNSON FERRY RD NE | | | | ROSWELL | GA | 30075-5205 |
| SOMERS, MARY R | 4460 SUNDERLAND PLACE | | | | FLINT | MI | 48507-3720 |
| SOMERS, MATTHEW L | PO BOX 235 | | | | REXFORD | MT | 59930-0235 |
| SOMERS, MATTHEW LESTER | PO BOX 235 | | | | REXFORD | MT | 59930-0235 |
| SOMERS, NANCY A | 1046 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| SOMERS, PHILLIP N | 845 ROSEEMERE CT | | | | NAPERVILLE | IL | 60540-8214 |
| SOMERS, REBECCA A | 2927 POST RD | | | | NEWPORT | MI | 48166-9366 |
| SOMERS, ROBERT D | 4459 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| SOMERS, ROBERT L | 1105 E MANNSIDING RD | | | | HARRISON | MI | 48625-9487 |
| SOMERS, ROBERT L | 101 BELLEFORD RIDGE RD | | | | COLUMBIA | SC | 29223 |
| SOMERS, RON J | 10365 MONARCH RD UNIT 2 | | | | ROSCOE | IL | 61073-6565 |
| SOMERS, STEVEN J | 39784 SOUTH WINDWOOD DRIVE | | | | TUCSON | AZ | 85739-2436 |
| SOMERS, STEVEN J | 39784 S WINDWOOD DR | | | | TUCSON | AZ | 85739-2436 |
| SOMERS, THOMAS H | PO BOX 563 | | | | APPALACHIA | VA | 24216-0563 |
| SOMERS, THOMAS L | 934 PARNELL ST | | | | MARINETTE | WI | 54143 |
| SOMERS, WILLIAM A | 6150 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| SOMERS, WILLIAM C | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| SOMERSET AUTOMOTIVE GROUP | 345 S HIGHWAY 27 | | | | SOMERSET | KY | 42501-3443 |
| SOMERSET CAPITAL GROUP | EVAN BOKOR | 1087 BROAD STREET | | | BRIDGEPORT | CT | 06604 |
| SOMERSET CAPITAL GROUP | C/O MACQUARIE EQUIPMENT FINANCE LLC | ATT: RENEE MOLNAR | 2285 FRANKLIN ROAD | | BLOOMFIELD HILLS | MI | 48302 |
| SOMERSET CAPITAL GROUP LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1087 BROAD ST STE 301 | | | BRIDGEPORT | CT | 06604-4260 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD ST STE 301 | | | | BRIDGEPORT | CT | 06604-4260 |
| SOMERSET CAPITAL GROUP LTD | | | | | | | |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD ST | SUITE 301 | | | BRIDGEPORT | CT | 06614 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD ST STE 201 | ATTN: EVAN BOKER | | | BRIDGEPORT | CT | 06604-4260 |
| SOMERSET CAPITAL GROUP LTD. | 1087 BROAD STREET | | | | BRIDGEPORT | CT | 06604 |
| SOMERSET COUNTY TREASURER | PO BOX 309 | | | | PRINCESS ANNE | MD | 21853-0309 |
| SOMERSET COUNTY UNITED WAY | PO BOX 6835 | | | | BRIDGEWATER | NJ | 08807-0835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOMERSET COUNTY VEHICLE MAINTENANCE | | 750 E MAIN ST | | | | NJ | 08807 |
| SOMERSET GMC TRUCK | 142 WATERWORKS RD | | | | SOMERSET | PA | 15501-1051 |
| SOMERSET I.S.D. | PO BOX 989 | | | | SOMERSET | KY | 42502-0989 |
| SOMERSET INN | 2601 W BIG BEAVER RD | | | | TROY | MI | 48084-3305 |
| SOMERSET INN/TROY | 2601 W BIG BEAVER RD | | | | TROY | MI | 48084-3305 |
| SOMERSET LEASING CORP VIII | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1087 BROAD ST STE 401 | | | BRIDGEPORT | CT | 06604-4284 |
| SOMERSET LEASING CORP VIII | 1087 BROAD ST | STE 401 | | | BRIDGEPORT | CT | 06604 |
| SOMERSET LEASING CORP. VI | 1087 BROAD STREET | SUITE 201 | | | BRIDGEPORT | CT | 06604 |
| SOMERSET LEASING CORP. VI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1087 BROAD ST STE 201 | | | BRIDGEPORT | CT | 06604-4260 |
| SOMERSET PAINTING & PRO HOME | ATTN: RICK HERTELL | 647 S SPINNINGWHEEL LN | | | BLOOMFIELD HILLS | MI | 48304-1324 |
| SOMERSET PONTIA/TROY | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| SOMERSET PONTIAC-GMC TRUCK, INC. | JOHN FOWLER | 1850 W MAPLE RD | | | TROY | MI | 48084-7104 |
| SOMERSET PONTIAC-GMC TRUCK, INC. | 1850 W MAPLE RD | | | | TROY | MI | 48084-7104 |
| SOMERSET, ALEX | 3325 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| SOMERVILL, DEFOREST L | 2301 CARRIAGE LN | | | | JACKSON | MI | 49202-1163 |
| SOMERVILL, MARTIN D | PO BOX 213 | | | | HEMET | CA | 92546-0213 |
| SOMERVILLE CHARLES (447846) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOMERVILLE JOHN M | 1325 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| SOMERVILLE JR, OKEY | PO BOX 147 | 931 DEERWOOD LANE | | | LAINGSBURG | MI | 48848-0147 |
| SOMERVILLE TINA L. | SOMERVILLE, TINA L. | | | | | | |
| SOMERVILLE TREASURER | PO BOX 909 | | | | SOMERVILLE | TN | 38068-0909 |
| SOMERVILLE, BESSIE | 256 SO MARSHALL ST | | | | PONTIAC | MI | 48342 |
| SOMERVILLE, DAVID T | 994 SPRING MEADOW DR | | | | GREENWOOD | IN | 46143-1537 |
| SOMERVILLE, DEREK | 207 WANDA ST | | | | WOLVERINE LAKE | MI | 48390-2470 |
| SOMERVILLE, EARL T | 1856 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1950 |
| SOMERVILLE, EUGENE G | 449 ROWLEY DR | | | | ATTICA | MI | 48412-9809 |
| SOMERVILLE, HESTER V | 1223 DUNDEE DR | | | | WATERFORD | MI | 48327-2002 |
| SOMERVILLE, JAMES M | 8433 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9551 |
| SOMERVILLE, JAMES R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SOMERVILLE, JEANNE D | 580 PERKINS DRIVE NW | APT 4 | | | WARREN | OH | 44483-4483 |
| SOMERVILLE, JEANNE D | 580 PERKINS DR NW APT 4 | | | | WARREN | OH | 44483-4634 |
| SOMERVILLE, JOANNE S | 4311 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7125 |
| SOMERVILLE, KELLI L | 3433 ZINGARA RD NE | | | | CONYERS | GA | 30012-1839 |
| SOMERVILLE, KIM R | 4465 HART ST | | | | ATTICA | MI | 48412-9689 |
| SOMERVILLE, KIM ROBERT | 4465 HART ST | | | | ATTICA | MI | 48412-9689 |
| SOMERVILLE, LARRY E | 31842 LYNNE DR | | | | ROCKWOOD | MI | 48173-1031 |
| SOMERVILLE, MARGARET A | 118 TIMBER RIDGE DR | | | | VASSAR | MI | 48768-9009 |
| SOMERVILLE, MARY F | 928 CRAFT AVE | | | | KALAMAZOO | MI | 49048-1157 |
| SOMERVILLE, MICHIEL | 1060 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9157 |
| SOMERVILLE, ROBERT J | 26 WATCHMAN CT | | | | ROCHESTER | NY | 14624-4930 |
| SOMERVILLE, THOMAS E | 4311 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7125 |
| SOMERVILLE, WILLA B | PO BOX 269466 | | | | INDIANAPOLIS | IN | 46226 |
| SOMERVILLE, WILLA B | APT D | 5832 DEVERS DRIVE | | | INDIANAPOLIS | IN | 46216-2195 |
| SOMERVILLE, WILSON | 256 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| SOMERWILL/TWINSBURG | 1761 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2220 |
| SOMES, ALBERT W | 230 WELCOME WAY BLVD W | APT A16 | | | INDIANAPOLIS | IN | 46214-4940 |
| SOMES, MARY R | 2005 S JULIA CT | | | | SPOKANE | WA | 99223-5456 |
| SOMES, THOMAS C | 8735 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOMESKE, ARTHUR R | 7517 N SLIM LN | | | | ASHLEY | IL | 62808-3101 |
| SOMGYNARI, ROBERT L | 1070 PIKES PEAK CT | | | | LAS VEGAS | NV | 89110-2534 |
| SOMICA | 6 RUE THOMAS EDISON-BP 2017 | | | BESANCON F-25050 FRANCE | | | |
| SOMICH, MARY I | 244 JERSEY ST | | | | TRENTON | NJ | 08611-3112 |
| SOMICH, MARY I | 244 JERSEY STREET | | | | TRENTON | NJ | 08611-3112 |
| SOMINSKI, MARY J | 610 PARK CIR | | | | CLIO | MI | 48420-2303 |
| SOMLAR, ARNELL | 1110 S PARK AVE | | | | SAGINAW | MI | 48601 |
| SOMLAR, ARNELL | 1110 SOUTH PARK | | | | SAGINAW | MI | 48601 |
| SOMLAR, PATRICIA L | 1825 WALNUT ST | | | | SAGINAW | MI | 48601-1936 |
| SOMLITZ, ALBERT | 1203 MAC DR | | | | STOW | OH | 44224 |
| SOMLITZ, ALBERT | 1203 MAC DRIVE | | | | STOW | OH | 44224-1238 |
| SOMMA NORM & SON AUTOPARTS | 8528 FRITH RD | | | | COLUMBUS | MI | 48063-1300 |
| SOMMA ROBERT J | SOMMAS SERVICE | 1693 EMERSON RD | | | WALES | MI | 48027-2603 |
| SOMMA, LAWRENCE C | 4601 STONEWALL AVE | | | | DOWNERS GROVE | IL | 60515-2648 |
| SOMMA, NICHOLAS G | 9785 BARTEL RD | | | | COLUMBUS | MI | 48063-4110 |
| SOMMER ALLBERT/SIMPS | 20805 KEMET WAY | | | | SIMPSONVILLE | SC | 29081 |
| SOMMER BARNARD ACKERSON ATTORNEYS PC | 1 INDIANA SQ STE 3500 | | | | INDIANAPOLIS | IN | 46204-2023 |
| SOMMER CYNTHIA | SOMMER, CYNTHIA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| SOMMER D PYLE | 241 OVERLAND TRL | | | | MIAMISBURG | OH | 45342 |
| SOMMER DAVID (ESTATE OF) (492682) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOMMER GARY (493113) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOMMER JR, LOUIS G | 9425 JUDD RD | | | | FOWLERVILLE | MI | 48836-9003 |
| SOMMER JR, RAYMOND R | 3571 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1126 |
| SOMMER LUTZ - 2ND ACTION (415030) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| SOMMER MARIO & URSULA | FELDSTRASSE 14 | | | 14979 GROSSBEEREN GERMANY | | | |
| SOMMER PRODUCTS COMPANY CLEVELAND UNIVERSAL JIG | 7100 S ADAMS ST | | | | BARTONVILLE | IL | 61607 |
| SOMMER TIMOTHY | SOMMER, TIMOTHY | 8 WEST MAIN ST | | | SEARSPORT | ME | 04974 |
| SOMMER URSULA & MARIO | FELDSTRASSE 14 | | | 14979 GROSSBEEREN GERMANY | | | |
| SOMMER'S INC. | 7211 W MEQUON RD | | | | MEQUON | WI | 53092-1826 |
| SOMMER'S INC. | WALTER SOMMER | 7211 W MEQUON RD | | | MEQUON | WI | 53092-1826 |
| SOMMER, ALLAN R | 2720 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| SOMMER, ANTHONY J | 707 TWO ROD RD | | | | ALDEN | NY | 14004-9557 |
| SOMMER, ARTHUR H | 5633 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| SOMMER, AUDUM NALYRA | 10112 AVALON WAY APT 6 | | | | FORT WAYNE | IN | 46825-8114 |
| SOMMER, CAROL A | 117 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6137 |
| SOMMER, CHARLES W | 616 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8906 |
| SOMMER, DENNIS J | 2151 NORTH BRABANT | | | | BURT | MI | 48417-9447 |
| SOMMER, DONALD E | 8501 CASTLEMILL CIR | | | | BALTIMORE | MD | 21236-2606 |
| SOMMER, EDWARD H | 447 SANTA BARBARA CIR | | | | NEWBURY PARK | CA | 91320-2848 |
| SOMMER, EDWIN | | | | | | | |
| SOMMER, ERNEST M | 5007 UNIVERSAL DR APT 122 | | | | MIDLAND | MI | 48640-2049 |
| SOMMER, EVELYN M | 1460 ROTTERDAM RD | | | | HOLT | MI | 48842-9517 |
| SOMMER, FRANK J | 5S671 RIDGEVIEW LN | | | | NAPERVILLE | IL | 60540-3852 |
| SOMMER, GARY J | 6938 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| SOMMER, GEORGE | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOMMER, GEORGE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SOMMER, GWENDOLYN | 3571 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1126 |
| SOMMER, HORST W | 5466 PROSPERITY VIEW DRIVE | | | | CHARLOTTE | NC | 28269-8269 |
| SOMMER, JEROME A | 5022 JOHNANNE DR | | | | GROVEPORT | OH | 43125-9261 |
| SOMMER, JILL A | 302 E WATER ST | | | | UNION CITY | OH | 45390 |
| SOMMER, JOAN T | 1422 MICHELE DR | | | | SAINT LOUIS | MO | 63122-1405 |
| SOMMER, KENNETH S | 237 WINDOM AVE | | | | ORCHARD PARK | NY | 14127-1517 |
| SOMMER, LARRY E | 4204 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3516 |
| SOMMER, LAVERNE L | 8720 SCHRADER BLVD | | | | PORT RICHEY | FL | 34668-1248 |
| SOMMER, LAWRENCE A | 2828 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 |
| SOMMER, LUTZ | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| SOMMER, MARIE P | PO BOX 320164 | | | | FLINT | MI | 48532-0003 |
| SOMMER, MARTIN J | 13232 WILLIAMSBERG DR | | | | SAVAGE | MN | 55378-1766 |
| SOMMER, MICHAEL T | 61025 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1735 |
| SOMMER, NORMAN W | 15 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| SOMMER, PETER N | 6780 BERWICK DR | | | | CLARKSTON | MI | 48346-4714 |
| SOMMER, RICHARD H | 2872 DANUBE WAY | | | | SAINT CHARLES | MO | 63301-0382 |
| SOMMER, ROBERT D | 1815 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8761 |
| SOMMER, ROBERT J | 2120 SENECA DR | | | | TROY | OH | 45373-7511 |
| SOMMER, SCOTT W | 604 BLACK RD | | | | NEW CASTLE | IN | 47362-5202 |
| SOMMER, TIMOTHY | 8 WEST MAIN ST | | | | SEARSPORT | ME | 04974 |
| SOMMER, VICTOR L | 1440 HIGHRIDGE DR | | | | OCEANSIDE | CA | 92056-3047 |
| SOMMER, VIVIAN | 604 BLACK RD | | | | NEW CASTLE | IN | 47362-5202 |
| SOMMERER, CATHERINE R | 28 GOLF CLUB DR | | | | LANGHORNE | PA | 19047-2163 |
| SOMMEREN, VERNON P | 10335 EWELL DR | | | | SAINT LOUIS | MO | 63137-2133 |
| SOMMERFELD, DUANE E | 8715 165TH AVE NE | | | | FOREST LAKE | MN | 55025-9414 |
| SOMMERFELDT HAROLD | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| SOMMERFELDT RICHARD | PO BOX 304 | | | | ORFORDVILLE | WI | 53576-0304 |
| SOMMERFELDT, ELIZABETH E | 1549 ANTHONY AVE | | | | JANESVILLE | WI | 53546 |
| SOMMERFELDT, HAROLD G | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| SOMMERFELDT, JUDITH L | 4438 WOODGATE DR | | | | JANESVILLE | WI | 53546-9679 |
| SOMMERFELDT, MARK E | 3221 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-4406 |
| SOMMERFELDT, MILDRED B | 4603 BALFOUR RD TRLR 11 | | | | BRENTWOOD | CA | 94513-1662 |
| SOMMERFELDT, MILDRED B | 4603 BALFOUR RD | # 11 | | | BRENTWOOD | CA | 94513 |
| SOMMERFELDT, RICHARD L | PO BOX 304 | | | | ORFORDVILLE | WI | 53576-0304 |
| SOMMERFELDT, SANDRA J | 2715 LILAC | | | | JANESVILLE | WI | 53545 |
| SOMMERFELDT, TERRY S | 4408 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8901 |
| SOMMERFELDT, VIRGIL A | 201 S TAYLOR RD LOT 56 | | | | MCALLEN | TX | 78501-3009 |
| SOMMERFIELD, CHARLENE B | 1480 S HICKORY | | | | MILFORD | MI | 48380 |
| SOMMERFIELD, EARLE K | 1480 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1516 |
| SOMMERFIELD, EDWARD G | 4024 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| SOMMERFIELD, EWALD | 7028 BEAVER LAKE RD | | | | HUBBARD LAKE | MI | 49747-9535 |
| SOMMERFIELD, HARRY E | 805 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-3641 |
| SOMMERFIELD, RODNEY D | 3758 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| SOMMERFIELD, ROGER L | 3582 FOUR SEASONS LN | | | | SEVIERVILLE | TN | 37862-8520 |
| SOMMERFIELD, WILLIAM G | 6150 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| SOMMERHALDER JOAN | 1301 BYRON NELSON PKWY | | | | SOUTHLAKE | TX | 76092-9547 |
| SOMMERHALTER, GEORGE W | 148 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2000 |
| SOMMERMAN, EDWARD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| SOMMERS JR, WILLIAM R | 8823 TIMBERWOOD DR | | | | INDIANAPOLIS | IN | 46234-1950 |
| SOMMERS KAY L (429847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOMMERS MOBILE LEASING INC | 1800 LORAIN BLVD | | | | ELYRIA | OH | 44035-2407 |
| SOMMERS SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1142 |
| SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1142 |
| SOMMERS TIMOTHY C | 2554 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-9708 |
| SOMMERS, AARON J | RR 8 BOX 8118B | | | | STROUDSBURG | PA | 18360-8403 |
| SOMMERS, BARBARA J | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| SOMMERS, BRENDA L | 2612 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5652 |
| SOMMERS, BRENDA L | 3873 NW 85TH TER APT D | | | | KANSAS CITY | MO | 64154-3771 |
| SOMMERS, CHARLES B | 912 CARRIAGE LN | | | | MIAMISBURG | OH | 45342-6427 |
| SOMMERS, DAVID A | 4321 E RENFRO ST | | | | ALVARADO | TX | 76009-8518 |
| SOMMERS, DAVID ALLEN | 4321 E RENFRO ST | | | | ALVARADO | TX | 76009-8518 |
| SOMMERS, EARL R | 16759 MEANDRO CT | | | | SAN DIEGO | CA | 92128-2827 |
| SOMMERS, ELVIN M | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| SOMMERS, GEORGETTE | 1545 OSPREY CT | | | | MANASQUAN | NJ | 08736-2703 |
| SOMMERS, GERARD F | 69 FENTON RD | | | | ROCHESTER | NY | 14624-3952 |
| SOMMERS, HAROLD C | 3342 MAPLEWOOD ST | | | | MONROE | MI | 48162-5813 |
| SOMMERS, HELEN | 1530 STONEGATE RD. | | | | LAGRANGE PK | IL | 60526-1049 |
| SOMMERS, JOHN W | PO BOX 487 | | | | OXFORD | MI | 48371-0487 |
| SOMMERS, KATHERINE F | 4059 SYLVAN GLEN LN | | | | ROSEVILLE | CA | 95747-8601 |
| SOMMERS, KAY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOMMERS, KENNETH M | PO BOX 1391 | | | | SAINT CHARLES | MO | 63302-1391 |
| SOMMERS, KENNETH W | 2391 ATWELL RD | | | | ATTICA | MI | 48412-9763 |
| SOMMERS, LE ROY | 128 S MAGNOLIA AVE | | | | LANSING | MI | 48912-3033 |
| SOMMERS, LESTER G | 1652 VILLA SOUTH DRIVE | | | | W CARROLLTON | OH | 45449-3715 |
| SOMMERS, LINDA C | 11551 E DARTMOUTH ST | | | | MESA | AZ | 85207-2355 |
| SOMMERS, LONNEY L | 55731 SEEKLE RD | | | | THREE RIVERS | MI | 49093-9050 |
| SOMMERS, LORI L | 3816 COUNTY ROAD 530B | | | | BURLESON | TX | 76028-6118 |
| SOMMERS, MARLENE A | 9103 N UNION ST LOT 30 | | | | TECUMSEH | MI | 49286-1043 |
| SOMMERS, MARY L | 317 BLAIR PIKE | PO BOX 124 | | | PERU | IN | 46970-1507 |
| SOMMERS, MICHAEL J | 23 S PALM ST | | | | JANESVILLE | WI | 53548-3721 |
| SOMMERS, NAOMI H | 4724 PINNACLE DR | | | | BRADENTON | FL | 34208 |
| SOMMERS, PENNY A | 318 BROOKSIDE DR UNIT 5 | | | | MAYVILLE | WI | 53050 |
| SOMMERS, PHYLLIS J | PO BOX 487 | | | | OXFORD | MI | 48371-0487 |
| SOMMERS, RALPH D | 1871 PORTER RD | | | | BEAR | DE | 19701-2120 |
| SOMMERS, RALPH DAVID | 1871 PORTER RD | | | | BEAR | DE | 19701-2120 |
| SOMMERS, RICHARD R | 4151 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| SOMMERS, TIMOTHY A | 9200 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4652 |
| SOMMERS, TIMOTHY C | 2554 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-9706 |
| SOMMERS, WENDELL E | 2728 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-8836 |
| SOMMERS, WILLIAM R | 5369 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3327 |
| SOMMERSTORFER, HORST H | 36740 BRIDGEWATER CT | | | | CLINTON TOWNSHIP | MI | 48035-1110 |
| SOMMERVILLE STEPHEN & MARCIA | 4193 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4224 |
| SOMMERVILLE, BONNIE C. | 609 FAIRGROUND AVENUE | | | | HIGGINSVILLE | MO | 64037-1635 |
| SOMMERVILLE, CHARLES M | 28311 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-5754 |
| SOMMERVILLE, JOHN B | 11095 HIDDEN POND DR NE | | | | ROCKFORD | MI | 49341-7829 |
| SOMMERVILLE, KATHLEEN | 11095 HIDDEN POND DR NE | | | | ROCKFORD | MI | 49341-7829 |
| SOMMERVILLE, PAUL H | 3232 S WARING ST | | | | DETROIT | MI | 48217-2410 |
| SOMMERVILLE, ROBERT L | 309 FAIRGROUND AVE | | | | HIGGINSVILLE | MO | 64037-1724 |
| SOMMERVILLE, RONALD | 2722 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| SOMMERVILLE, SCOTT A | 515 STACEY DR | | | | BELTON | MO | 64012-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOMMERVILLE, THOMAS I | 1404 MCCOMAS WAY E | | | | ABINGDON | MD | 21009-2748 |
| SOMMERVOLD, ADELINE E | 116 BEACH AVENUE | | | | EDGERTON | WI | 53534-9324 |
| SOMMERVOLD, RONALD D | 561 COUNTY TRUNK X | | | | EDGERTON | WI | 53534 |
| SOMMITH, BOUALAINE | 47070 PINECREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2844 |
| SOMMITH, KHOUN | 47070 PINECREST DR | | | | UTICA | MI | 48317-2844 |
| SOMODI, STEVE D | 684 GREYLOCK ST | | | | BELLEVILLE | MI | 48111-2769 |
| SOMOGYI, LASZLO | 3367 E COOK RD | | | | GRAND BLANC | MI | 48439-8013 |
| SOMOYA JR, JULIUS J | 105 PARADISE LN | | | | AUBURNDALE | FL | 33823-2017 |
| SOMPALLI, BHASKAR | 34507 HEATHROW TER | C/O SARAVANAN CHANDRASEK | | | FREMONT | CA | 94555-3638 |
| SOMPALLI, BHASKAR | 39939 STEVENSON CMN APT 3015 | | | | FREMONT | CA | 94538-4710 |
| SOMPHITH PHICHITH | 286   TRABOLD ROAD | | | | ROCHESTER | NY | 14624-2258 |
| SOMPORN HAIWONGSE | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| SOMSEL, CECIL D | 202 MAPLE ST | | | | MANISTEE | MI | 49660-1613 |
| SOMSEL, KELLY | 909 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2860 |
| SOMSEL, MARILYN L | 345 SHRUB LN S | | | | NORTH FORT MYERS | FL | 33917-7419 |
| SOMSEL, RICHARD M | 1600 VIA DE LUNA APT 305 E | | | | PENSACOLA BEACH | FL | 32561 |
| SOMSKY, VICTORIA D | PO BOX 7 | | | | CHARLEVOIX | MI | 49720-0007 |
| SON CHA RUDOLPH | 2588 LAFEUILLE CIR APT 3 | | | | CINCINNATI | OH | 45211-8231 |
| SON DO | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| SON DUONG | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| SON NGUYEN | 6302 PARKSIDE DR | | | | ARLINGTON | TX | 76001-8432 |
| SON NGUYEN | 12404 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4918 |
| SON NGUYEN | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| SON TANG | 42146 TRINITY CT | | | | STERLING HEIGHTS | MI | 48313-2963 |
| SON TRAN | 8299 KARAM BLVD UNIT 3 | | | | WARREN | MI | 48093-2129 |
| SON, CHUN H | APT D101 | 6542 OCEAN CREST DRIVE | | | RCH PALOS VRD | CA | 90275-5486 |
| SON, JESUS | 100 W LINCOLN AVE | | | | ROSELLE PARK | NJ | 07204-1316 |
| SON, YO CHAN | 23545 ANZA AVE APT A | | | | TORRANCE | CA | 90505-4548 |
| SON/DEARBORN | 23400 MICHIGAN AVENUE | SUITE 617 | | | DEARBORN | MI | 48124 |
| SONA BLW PRAEZISIONSSCHMIEDE GMBH | ROBERT SCHAESTER | BLW PRAEZIONSSCHMIEDE GMBH | FRANKFURTER RING 227 | | SAINT CLAIR | MI | 48079 |
| SONA FARMER | 6230 ADAIR CT | | | | BROOK PARK | OH | 44142-3059 |
| SONA JR, FREDERICK F | 895 WOODMERE DR | | | | KEYPORT | NJ | 07735-5530 |
| SONA, CHARLES S | 658 ADELPHIA RD | | | | FREEHOLD | NJ | 07728-8820 |
| SONAFRANK, CONNIE L | 2072 S WALLICK RD | | | | PERU | IN | 46970-7353 |
| SONAGLIA, MARGARET | C/O JOSEPH F SONALIA | 1214 CALUMET CIRCLE | | | DE WITT | MI | 48820 |
| SONAGLIA, MARGARET | 1214 CALUMET CIR | C/O JOSEPH F SONALIA | | | DE WITT | MI | 48820-8678 |
| SONATEST/SAN ANTONIO | 4734 RESEARCH DR | | | | SAN ANTONIO | TX | 78240-5002 |
| SONBERG, CARLIN K | 1352 MIKADO RD | | | | HARRISVILLE | MI | 48740-9541 |
| SONCIERRIA BRIDGES | 805 NORTH STEVENSON HIGHWAY | APT #5 | | | ROYAL OAK | MI | 48067 |
| SONCK, DAVID J | 50 W STATE ST | | | | CROSWELL | MI | 48422-1357 |
| SONCRAINTE, ROBERT L | 8424 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1514 |
| SONCRANT HOWARD (459355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SONCRANT, HAMILTON H | 16201 MEADOWS CT | | | | MACOMB | MI | 48044-3950 |
| SONCRANT, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SONDAY, GERALD J | 705 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| SONDAY, JAMES J | 3229 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| SONDAY, JOHN | 665 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9488 |
| SONDAY, LEON N | 330 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| SONDAY, MARSHA J | 3229 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONDAY, RICHARD T | 5724 IONIA RD | | | | PORTLAND | MI | 48875-9645 |
| SONDAY, RICHARD THOMAS | 5724 IONIA RD | | | | PORTLAND | MI | 48875-9645 |
| SONDAY, SUSAN K | 363 SHANGRI LA CIR | | | | PLAINWELL | MI | 49080 |
| SONDEJ, RICHARD J | PO BOX 304 | | | | CAPAC | MI | 48014-0304 |
| SONDEREGGER, MICHAEL C | 9365 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| SONDERGELD, GERALD A | 12630 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| SONDERMAN, ALBERT H | 2167 CHERRY VALE PL | | | | THE VILLAGES | FL | 32162-1212 |
| SONDERMAN, MARILYN K | 760 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2858 |
| SONDERUP, THOMAS E | 4119 E PARADISE DR | | | | PHOENIX | AZ | 85028-1511 |
| SONDEY, GREGORY P | 28 HUNTINGTON RD | | | | EDISON | NJ | 08820-3109 |
| SONDGERATH, DAWN M | 15774 CAMBRIDGE DR | | | | CLINTON TWP | MI | 48038-1007 |
| SONDGEROTH JAMES | 2 PRAIRIE PARK | | | | PERU | IL | 61354-1981 |
| SONDHI, RAJIV | 27718 W ECHO VLY UNIT 117 | | | | FARMINGTON HILLS | MI | 48334-4455 |
| SONDLES, ROBERT F | 1735 E TELEGRAPH HILL RD | | | | MADISON | IN | 47250-8790 |
| SONDOR, ANANTHA S | 1574 VALENTINE CT | | | | CANTON | MI | 48188-1793 |
| SONDOR, ANANTHA SHAYANA | 1574 VALENTINE CT | | | | CANTON | MI | 48188-1793 |
| SONDRA ANDERSON | 17714 NE 12TH ST | | | | CHOCTAW | OK | 73020-7457 |
| SONDRA ARMSTRONG | 1205 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3314 |
| SONDRA BAROSKI | 1 SEDGEFIELD PATH N | | | | PALM COAST | FL | 32164-4428 |
| SONDRA BROWN | 1605 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| SONDRA BRUMBAUGH | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| SONDRA BRUNSON | 4822 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| SONDRA BURGOON | 5725 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1561 |
| SONDRA CARTER | 3182 COIN ST | | | | BURTON | MI | 48519-1538 |
| SONDRA COATES | 7601 N CALDWELL AVE | | | | PARKVILLE | MO | 64152-4802 |
| SONDRA COON | 5216 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| SONDRA COOPER | 13259 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9771 |
| SONDRA CULLEY | 292 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| SONDRA D BYRD | 1910  RUGBY RD | | | | DAYTON | OH | 45406-5603 |
| SONDRA DAVIS | 177 S FOSTER ST | | | | MANSFIELD | OH | 44902-8626 |
| SONDRA E WILLIAMS | 221 GLENSIDE CT | | | | TROTWOOD | OH | 45426 |
| SONDRA ENGEBRETSEN | 4029 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| SONDRA FISHER | 1114 CANARY DR | | | | DAVISON | MI | 48423-3611 |
| SONDRA FOX | PO BOX 314 | | | | PENDLETON | IN | 46064-0314 |
| SONDRA GARRIS | PO BOX 13 | | | | KNIGHTSTOWN | IN | 46148-0013 |
| SONDRA GAZELLA | 5647 WALNUT ST | | | | MENTOR ON THE LAKE | OH | 44060-2545 |
| SONDRA GEIER | 4801 LAKE ENGLEWOOD DR | | | | WACO | TX | 76710-2935 |
| SONDRA GRANT | 2429 ECUADORIAN WAY APT 39 | | | | CLEARWATER | FL | 33763-3447 |
| SONDRA GREEN | 2235 RIVIERA DR | | | | ANDERSON | IN | 46012-4720 |
| SONDRA HOWARD | 721 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| SONDRA HUDDLESTON | 1503 CHARTER OAK DR | | | | ROCHESTER HILLS | MI | 48309-2703 |
| SONDRA JOHNSON | 11380 FLECK RD RT-1 | | | | RIVERDALE | MI | 48877 |
| SONDRA JONES | 2200 WILSON AVE | | | | GRANITE CITY | IL | 62040-6055 |
| SONDRA K ISON | 219 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| SONDRA K RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| SONDRA KILGORE | 1640 A AVE | | | | NEW CASTLE | IN | 47362-2718 |
| SONDRA L FISHER | 1114 CANARY DR | | | | DAVISON | MI | 48423-3611 |
| SONDRA L SIMMONS | 434 FILLEY ST | | | | LANSING | MI | 48906-2903 |
| SONDRA L WASHINGTON | 2313 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| SONDRA LOFARO | 62 SHERWOOD AVE | | | | OSSINING | NY | 10562-3547 |
| SONDRA M REED | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| SONDRA MCGEE | 6427 S FORMAN RD | | | | IDLEWILD | MI | 49642-9595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONDRA MILLION | 257 RONDAL DR | | | | BOWLING GREEN | KY | 42104-7860 |
| SONDRA MOORE | 320 LONGVIEW AVE W | | | | MANSFIELD | OH | 44903-4151 |
| SONDRA OSKANIAN | 1858 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1951 |
| SONDRA P JONES | 3819 ADDISON AVE | | | | DAYTON | OH | 45405 |
| SONDRA PADOLESKI | PO BOX 1509 | | | | LOCKPORT | NY | 14095-1509 |
| SONDRA PINNEY | 20013 GRANDE LAKE DR | | | | ESTERO | FL | 33928-7746 |
| SONDRA PURVIS | 419 FAIRVIEW AVE | | | | TIPTON | IN | 46072-2058 |
| SONDRA REED | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| SONDRA REISS | 1 BLACK BIRCH LN | | | | SCARSDALE | NY | 10583 |
| SONDRA RUCKER | 1541 CUTTERS RUN LN | | | | KNOXVILLE | TN | 37932-2496 |
| SONDRA RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| SONDRA S CULLEY | 292 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| SONDRA SCHNIPKE | 1303 KELSEY AVE | | | | LANSING | MI | 48910-2503 |
| SONDRA SERINO | PO BOX 1314 | | | | MARTINSBURG | WV | 25402-1314 |
| SONDRA SHEPHARD | 2837 BOB WHITE LN | | | | FERNANDINA BEACH | FL | 32034-8418 |
| SONDRA SHINNAMON | 1845 LONGEST DR | | | | FRANKLIN | IN | 46131-9476 |
| SONDRA SIMMONS | 434 FILLEY ST | | | | LANSING | MI | 48906-2903 |
| SONDRA ST LAURENT | 26538 N 115TH ST | | | | SCOTTSDALE | AZ | 85255-5738 |
| SONDRA STACY | 209 E HIGH ST | | | | DEFIANCE | OH | 43512-1847 |
| SONDRA SUE GRANGER | 10915 N PUGH ST | | | | ALEXANDRIA | IN | 46001-9005 |
| SONDRA SUMMERTON | 1142 S CO RD 700 E | | | | GREENTOWN | IN | 46936 |
| SONDRA SWANIGAN | 105 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014-5972 |
| SONDRA THOMAS | 1501 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| SONDRA THOMAS | 1174 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| SONDRA THREEPERSONS | 1101 WALSH LN | | | | ROUND ROCK | TX | 78681-5758 |
| SONDRA TRAPP | 601 IBERIA RD | | | | GALION | OH | 44833-9745 |
| SONDRA WALLS | 403 DOMINIQUE CT | | | | BURLINGTON | NJ | 08016 |
| SONDRA WASHINGTON | 2313 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| SONDRA WORKMAN | 7480 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| SONDRALEE KLEPPER | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| SONDREAL, JAMES R | 3201 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| SONDRUS MCDANIEL | 7940 PRIESTLEY DR | | | | REYNOLDSBURG | OH | 43068-9768 |
| SONE THACKTHAY | 3262 EVERGLADES BLVD S | | | | NAPLES | FL | 34117-8912 |
| SONEFELD, ARTHUR J | 2105 LINDA ST | | | | SAGINAW | MI | 48603-4004 |
| SONEPAR DISTRIBUTION INC | 6680 HAWTHORNE DR | | | WINDSOR ON N8T 1J9 CANADA | | | |
| SONES, ALVIN | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| SONEY JR, LEROY | 867 PINE WAY DR | | | | WORTHINGTON | OH | 43085-5866 |
| SONG DO | 3003 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3559 |
| SONG DONGWOO | 20322 PINNTAGE PARKWAY | | | | CUPERTINO | CA | 95014-2137 |
| SONG GAUNGLING | 30500 MOUND RD | GM R & D CENTER MC 480-106-212 | | | WARREN | MI | 48092-2031 |
| SONG GUANGLING | GM R & D CENTER | 30500 MOUND RD | M/C 480-106-212 | | WARREN | MI | 48092-2031 |
| SONG HE | 19 LEE | | | | IRVINE | CA | 92620-6202 |
| SONG HO HAN | 3 COMSTOCK CIR APT 107 | | | | STANFORD | CA | 94305-7646 |
| SONG JERRY | 24525 SANDPIPER COURT | | | | NOVI | MI | 48374-2860 |
| SONG LI | 3104 GLOUCHESTER DR | | | | TROY | MI | 48084-2720 |
| SONG MD | 17000 HUBBARD DR STE 800 | | | | DEARBORN | MI | 48126-4205 |
| SONG MOON | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| SONG PENG | 421 TREBBIANO PLACE | | | | PLEASANTON | CA | 94566 |
| SONG ZHU | 405 DAVIS CT APT 1907 | | | | SAN FRANCISCO | CA | 94111 |
| SONG, DEZHANG | 3677 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONG, DINGCHANG | 10239 E AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-2600 |
| SONG, DONG | 25680 ABBEY DR | | | | NOVI | MI | 48374-2372 |
| SONG, GUANGLING | 2717 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3813 |
| SONG, IN HO | 5598 CHELTENHAM DR | | | | TROY | MI | 48098-2471 |
| SONG, JERRY | 24525 SANDPIPER CT | | | | NOVI | MI | 48374-2860 |
| SONG, JI O | 1901 LENOMAR CT | | | | ROCHESTER HILLS | MI | 48309-1856 |
| SONG, JIE | 682 BRIDGE PARK DR | | | | TROY | MI | 48098-1858 |
| SONG, JIN S | 451 MARKETVIEW | | | | IRVINE | CA | 92602 |
| SONG, JIN SOP | 451 MARKETVIEW | | | | IRVINE | CA | 92602 |
| SONG, PETER C | 3436 HIDDEN OAKS LN | | | | W BLOOMFIELD | MI | 48324-3257 |
| SONG, SCHOLASTICA K | 1754 KILBURN RD N | | | | ROCHESTER HLS | MI | 48306-3034 |
| SONG, STEPHEN | 41 BRONSON WAY | | | | SKILLMAN | NJ | 08558 |
| SONG, TAE K | 1267 FOUNTAIN DR | | | | TROY | MI | 48098-4421 |
| SONG, UK J | 4289 WARRINGTON DR | | | | WIXOM | MI | 48393-4408 |
| SONG, UK JIN | 4289 WARRINGTON DR | | | | WIXOM | MI | 48393-4408 |
| SONG, WENHUI | 1601 CRANBROOK DR | | | | TROY | MI | 48084-1474 |
| SONG, WON | 1159 LAUREL LOG PL | | | | AUSTELL | GA | 30168-5917 |
| SONG, XIAOFENG F | 31046 EVERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-1180 |
| SONG, XIAOFENG FRANK | 31046 EVERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-1180 |
| SONGALEWSKI, BETTY L | 20 LARKSPUR AVENUE | | | | PALMETTO | FL | 34221 |
| SONGALEWSKI, BETTY L | 20 LARKSPUR | | | | PALMETTO | FL | 34221-1916 |
| SONGER JR, DOUG H | 15963 S LOWELL RD | | | | LANSING | MI | 48906-9394 |
| SONGER, CONNIE S | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| SONGER, CURTIS E | 10570 CREST ROAD | | | | WEXFORD | PA | 15090-9444 |
| SONGER, DAVID W | 1016 OAK WOODS LN | | | | MOSCOW MILLS | MO | 63362-1908 |
| SONGER, DON A | 4860 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-8961 |
| SONGER, GERALD E | 1955 NE 135TH ST APT 401 | | | | NORTH MIAMI | FL | 33181-2117 |
| SONGER, HELEN G | 267 HARWOOD ST | | | | ELYRIA | OH | 44035-3918 |
| SONGER, HERBERT L | 4840 STATE ROUTE 598 | | | | CRESTLINE | OH | 44827-9435 |
| SONGER, JACK L | 3220 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| SONGER, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SONGER, LEONARD F | PO BOX 842 | | | | YREKA | CA | 96097-0842 |
| SONGER, MARGARET D | 5425 LECLAIR DR | | | | ANDERSON | IN | 46013-1553 |
| SONGER, NORMA M | 720 N IOWA AVE | | | | YORK | NE | 68467-3013 |
| SONGER, NORMA M | 720 IOWA AVE. | | | | YORK | NE | 68467 |
| SONGER, PHYLLIS E | 927 WAXEM WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| SONGER, PHYLLIS E | 927 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| SONGER, ROBERT N | 257 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| SONGER, TERRY M | 944 NW 9TH ST | | | | MOORE | OK | 73160-1810 |
| SONGER, TERRY MICHAEL | 944 NW 9TH ST | | | | MOORE | OK | 73160-1810 |
| SONGER, WILLIAM A | 129 ONEIDA DR | | | | HOUGHTON LAKE | MI | 48629-9333 |
| SONGER, WILLIAM ALBERT | 129 ONEIDA DR | | | | HOUGHTON LAKE | MI | 48629-9333 |
| SONGER, WILLIAM J | 411 WALNUT STREET | | | | WATERLOO | IL | 62298-1465 |
| SONGER,CURTIS E | 10570 CREST RD | | | | WEXFORD | PA | 15090 |
| SONI K EVANS | 2449 THORNTON DRIVE | | | | DAYTON | OH | 45406 |
| SONIA ARCHULETTA | 640 VRAIN | | | | DENVER | CO | 80204 |
| SONIA BIANCHI | 14 S CALCITE DR | | | | TUCSON | AZ | 85745-1709 |
| SONIA BROUGHTON | 11423 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| SONIA C STACY | 145 LAURA BOLING MOOP DR. | | | | STRAWBERRY PLAINS | TN | 37871 |
| SONIA CACERES HERNANDEZ | 6682 WAUCONDA DR | | | | LARKSPUR | CO | 80118 |
| SONIA CANTU | CALLE II NO.150 C.AZTLAN | | | REYNOSA TAMAULIPES 88740 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONIA CLARK | 441 W INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9769 |
| SONIA DIAZ | PO BOX 542 | | | | WAUCHULA | FL | 33873-0542 |
| SONIA DONALDSON | 2 SHADYBROOK LN | | | | W CARROLLTON | OH | 45449-1730 |
| SONIA DORIA | 8245 MAPLE RD | | | | AKRON | NY | 14001-9639 |
| SONIA ELSER | 213 APACHE DR | | | | JANESVILLE | WI | 53545-4301 |
| SONIA ELYATEEM | 2017 DIAMOND AVE | | | | FLINT | MI | 48532-4534 |
| SONIA F KILLINGS | 69 CHANDLER ST | | | | ROCHESTER | NY | 14619 |
| SONIA FLAGG | 2233 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| SONIA FRANK | PO BOX 356 | | | | CHESANING | MI | 48616-0356 |
| SONIA GALUSCHAK | 234 THORNBERRY | | | | PITTSBURGH | PA | 15234 |
| SONIA HARRELL | 103 ASHLYN LN | | | | TRYON | NC | 28782-7745 |
| SONIA HENDERSON | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| SONIA KIMBROUGH | 4331 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135 |
| SONIA L ALLEN | 12254 RHONDA DR | | | | MEDWAY | OH | 45341 |
| SONIA L BACA | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| SONIA L CLARK | 4851 COREY HUNT RD. | | | | BRISTOLVILLE | OH | 44402 |
| SONIA L DARST | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344 |
| SONIA LAMAS | 439 AVENDIA ARLENA | | | | SAN CLEMENTE | CA | 92672 |
| SONIA LOPEZ | 9740 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| SONIA M JACKSON | 5186  EMBASSY PLACE | | | | DAYTON | OH | 45414-5712 |
| SONIA MARKWALD | 9301 WESTCLIFF DR | | | | HUNTINGTN BCH | CA | 92646-5907 |
| SONIA MCCARTY | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| SONIA MCMILLAN | PO BOX 583 | | | | IOWA PARK | TX | 76367-0583 |
| SONIA MCNEIL | 109 E 153RD ST | | | | BRONX | NY | 10451 |
| SONIA MEYERS | 12589 MIDDLEWOOD DRIVE | | | | BAKER | LA | 70714 |
| SONIA OMAHEN | 22770 FAIRLAWN DR | | | | EUCLID | OH | 44117-2011 |
| SONIA P BIANCHI | 14 S CALCITE DR | | | | TUCSON | AZ | 85745-1709 |
| SONIA PLUTNICKI | 4 RUES LN | | | | EAST BRUNSWICK | NJ | 08816-3851 |
| SONIA R WILSON | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| SONIA ROMAN | 6046 CALLE SAN ALEJANDRO | UBR. SANTA TERESITA | | | PONCE | PR | 00730-4447 |
| SONIA ROSARIO | 95 SOUTH 8 STREET APT 3 | | | | BROOKLYN | NY | 11211 |
| SONIA ROSARIO | 223 TEN EYCK ST APT 2A | | | | BROOKLYN | NY | 11206-1573 |
| SONIA S CAUSEY | 200 HARPER AVE APT 3 | | | | DETROIT | MI | 48202-3571 |
| SONIA S GERALD | 50 COLGATE ST | | | | ROCHESTER | NY | 14619 |
| SONIA SAKELLARIOS & NICHOLAS SAKELLARIOS | 24121 CINDY LANE | | | | LAKE FOREST | CA | 92630-1814 |
| SONIA SHEARER | 6673  HANKINS RD | | | | MIDDLETOWN | OH | 45044-9121 |
| SONIA SIMS-AIKINS | 1717 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| SONIA STEWART | 555 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64053 |
| SONIA STEWART | | | | | | | |
| SONIA TAYLOR | 13292 ENID BLVD | | | | FENTON | MI | 48430-1152 |
| SONIA TERTERIAN | 4650 TIPTON DR | | | | TROY | MI | 48098-4469 |
| SONIA TROMBLEY | 50 TRUELL RD | | | | WHITE RIVER JUNCTION | VT | 05001 |
| SONIA VAZQUEZ | 1807 POPLAR ST SE | | | | CONYERS | GA | 30013-1658 |
| SONIA WHITE | 136 E WASHINGTON ST | PO BOX 396 | | | BUNKER HILL | IN | 46914-9043 |
| SONIA WIDMAYER | 119 TAMARACK AVE | | | | CEDAR SPRINGS | MI | 49319-9675 |
| SONIA WILSON | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| SONIA WOODARD | 1114 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4934 |
| SONIA, EDWARD A | 5653 SUNKIST DR | | | | OXFORD | MI | 48371-3044 |
| SONIA, LORI A | 5653 SUNKIST DR | | | | OXFORD | MI | 48371-3044 |
| SONIA, STEPHEN P | 53412 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| SONIC - CADILLAC D, L.P. | B. SCOTT SMITH | 11675 LYNDON B JOHNSON FWY | | | GARLAND | TX | 75041-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONIC - CAPITOL CADILLAC, INC. | B. SCOTT SMITH | 5901 S PENNSYLVANIA AVE | | | LANSING | MI | 48911-5232 |
| SONIC - COAST CADILLAC, INC. | B. SCOTT SMITH | 3399 E WILLOW ST | | | LONG BEACH | CA | 90806-2310 |
| SONIC - DOWNEY CADILLAC, INC./SONIC - MASSEY CHEVROLET, INC. | 6415 IDLEWILD RD STE 109 | | | | CHARLOTTE | NC | 28212-0607 |
| SONIC - FRANK PARRA AUTOPLEX, L.P. | B. SCOTT SMITH | 1000 E AIRPORT FWY | | | IRVING | TX | 75062-4813 |
| SONIC - LAS VEGAS C EAST, LLC | B. SCOTT SMITH | 2711 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4119 |
| SONIC - LAS VEGAS C WEST, LLC | B. SCOTT SMITH | 5185 W SAHARA AVE | | | LAS VEGAS | NV | 89146-3403 |
| SONIC - LLOYD PONTIAC - CADILLAC, INC. | B. SCOTT SMITH | 100 E 23RD ST | | | PANAMA CITY | FL | 32405-4502 |
| SONIC - LONE TREE CADILLAC, INC. | B. SCOTT SMITH | 8201 PARKWAY DR | | | LONE TREE | CO | 80124-2754 |
| SONIC - LONE TREE CADILLAC, INC. | 8301 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| SONIC - LS CHEVROLET, L.P. | B. SCOTT SMITH | 18900 NORTHWEST FWY | | | JERSEY VILLAGE | TX | 77065-4738 |
| SONIC - LS CHEVROLET, L.P. | 18900 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4738 |
| SONIC - MASSEY CHEVROLET, INC. | VICE PRESIDENT, CORPORATE DEVELOPMENT CC: GENERAL COUNSEL | 6415 IDLEWILD ROAD | | | CHARLOTTE | NC | 28212 |
| SONIC - MASSEY CHEVROLET, INC. | 6415 IDLEWILD RD STE 109 | | | | CHARLOTTE | NC | 28212-0607 |
| SONIC - PLYMOUTH CADILLAC, INC. | B. SCOTT SMITH | 40475 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4576 |
| SONIC - SANFORD CADILLAC, INC. | B. SCOTT SMITH | 3700 S HWY 17-92 | | | SANFORD | FL | 32773 |
| SONIC - WILLIAMS CADILLAC, INC. | B. SCOTT SMITH | 2001 TOM WILLIAMS WAY | | | IRONDALE | AL | 35210-3448 |
| SONIC AUTO | 1439 GRAHAMS LANE | | | BURLINGTON ON L7S 1W5 CANADA | | | |
| SONIC AUTOMITIVE, INC | BRUTON SMITH | 6415 IDLEWILD RD STE 109 | | | CHARLOTTE | NC | 28212-0607 |
| SONIC AUTOMOTIVE - 3401 N. MAIN, TX, L.P. | B. SCOTT SMITH | 4114 HWY 10 E | | | BAYTOWN | TX | 77521 |
| SONIC E-LEARNING INC | 250 FERRAND DR STE 301 | | | TORONTO CANADA ON M3C 3G8 CANADA | | | |
| SONIC LONE TREE CADILLAC INC | C/O DON MASSEY CADILLAC | 8201 PARKWAY DR | | | LONE TREE | CO | 80124-2754 |
| SONIC SKATE | 702 CENTER AVE | | | | BAY CITY | MI | 48708-5233 |
| SONIC SOFTWARE CORPORATION | 14 OAK PARK DR | | | | BEDFORD | MA | 01730-1414 |
| SONIC-DOWNEY CADILLAC COMPANY, INC. AND SONIC-MASSEY CHEVROLET, INC. | 6415 IDLEWILD RD STE 109 | | | | CHARLOTTE | NC | 28212-0607 |
| SONIC-DOWNEY CADILLAC INC | SONIC MASSEY CHEVROLET INC | C/O SONIC AUTOMOTIVE | 6415 IDLEWILD ROAD | | CHARLOTTE | NC | 28212 |
| SONIC-DOWNEY CADILLAC, INC. | 6415 IDLEWILD RD STE 109 | | | | CHARLOTTE | NC | 28212-0607 |
| SONIC-DOWNEY CADILLAC, INC. D/B/A MASSEY CADILLAC | 6415 IDLEWILD RD STE 109 | | | | CHARLOTTE | NC | 28212-0607 |
| SONIC-DOWNEY CADILLAC, INC., SONIC-MASSEY CHEVROLET, INC. | 6415 IDLEWILD RD STE 109 | | | | CHARLOTTE | NC | 28212-0607 |
| SONIC-DOWNEY CADILLAC, INC.; SONIC-MASSEY CHEVROLET, INC. | JOHN E. ROSS | 6415 IDLEWILD RD STE 109 | | | CHARLOTTE | NC | 28212-0607 |
| SONIC-LONE TREE CADILLAC, INC. | ATTN: B. SCOTT SMITH, VICE PRESIDENT | 8201 PARKWAY DR | | | LONE TREE | CO | 80124-2754 |
| SONIC-LONE TREE CADILLAC, INC. | 8201 PARKWAY DRIVE | | | | LONE TREE | CO | 80112 |
| SONIC-LONE TREE CADILLAC, INC. DBA DON MASSEY CADILLAC | 8201 PARKWAY DRIVE | | | | LONE TREE | CO | 80112 |
| SONIC-LONE TREE CADILLAC, INC. DBA DON MASSEY CADILLAC | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| SONIC-MASSEY PONTIAC BUICK GMC, INC. | 8201 PARKWAY DR | | | | LONE TREE | CO | 80124-2754 |
| SONIC-NEWSOME CHEVROLET WORLD, INC | B. SCOTT SMITH | 111 NEWLAND RD | | | COLUMBIA | SC | 29229-8350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONIC-NEWSOME OF FLORENCE, INC. | B. SCOTT SMITH | 2199 DAVID H MCLEOD BLVD | | | FLORENCE | SC | 29501-4031 |
| SONIC-SATURN OF SILICON VALLEY, INC. | 755 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1125 |
| SONICAIR COURIERS OF ARIZONA | 55 GLENLAKE PKWY NE BLDG 1 | | | | ATLANTA | GA | 30328 |
| SONICLEAN PTY LTD | 38 ANDERSON STREET | | | THEBARTON SA 5031 AUSTRALIA | | | |
| SONICWISE ULTRASONICS INC | 7929 SILVERTON AVE | STE 606 | | | SAN DIEGO | CA | 92126-6351 |
| SONIE K OWENS | 1403  MEADOW BRIDGE DR | | | | BEAVERCREEK | OH | 45432 |
| SONIER, GERALD W | 1417 4TH ST | | | | BAY CITY | MI | 48708-6133 |
| SONIER, RANDALL S | 11902 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| SONITEC INC | 1400 TEES STREET | | | SAINT-LAURENT CANADA PQ H4R 2B6 CANADA | | | |
| SONITEC INC | 1400 RUE TEES | | | SAINT-LAURENT QC H4R 2B6 CANADA | | | |
| SONITROL | 8 CAMPUS CIR STE 150 | | | | WESTLAKE | TX | 76262-8288 |
| SONIX | 8700 MORRISSETTE DR | | | | SPRINGFIELD | VA | 22152-1079 |
| SONJA A BARGA | 386 LAKE CATHERINE COURT | | | | FAIRFIELD GLADE | TN | 38558 |
| SONJA A STAMPS | 2137 PADEN ST | | | | JACKSON | MS | 39204 |
| SONJA A TEMELKOFF | 11   REDFERN DRIVE | | | | YOUNGSTOWN | OH | 44505-1651 |
| SONJA A WENZEL | 457 LAKE COMO DR | | | | POMONA PARK | FL | 32181-2411 |
| SONJA ALLMANN | HUTZWIESE 6 | 64385 REICHELSHEIM | | | | | |
| SONJA ALLMANN | HUTZWIESE 6 | | | 64385 REINCHELSHEIM GERMANY | | | |
| SONJA ANDERSON | 26745 SANTA BARBARA DR | | | | SOUTHFIELD | MI | 48076-4459 |
| SONJA B TRAYLOR | 885 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505 |
| SONJA BARGA | 396 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| SONJA BARNES | 3320 LODWICK DR NW | APT 3 | | | WARREN | OH | 44485-1570 |
| SONJA BARNETT | 24336 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1916 |
| SONJA BARTH | STREITERSTR. 32 | | | 85049 INGOLSTADT GERMANY | | | |
| SONJA BLATTNER | MOTZSTRASSE 65 | | | 10777 BERLIN GERMANY | | | |
| SONJA BROWN | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| SONJA C UNDERWOOD | 7352 WEST BLVD APT 303 | | | | BOARDMAN | OH | 44512-5212 |
| SONJA D DAVENPORT | 25 HEFFRON DR APT 4 | | | | FAIRFIELD | OH | 45014 |
| SONJA D HARDIN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| SONJA D HENRY | 507 PRATT ST | | | | NILES | OH | 44446 |
| SONJA D SCOTT | 9960 CHEYENNE ST | | | | DETROIT | MI | 48227-3706 |
| SONJA D TANT | 1135 STILLMAN AVENUE | | | | GADSDEN | AL | 35903-2549 |
| SONJA D WHITE | 503 BERKSHIRE CIR | | | | ENGLEWOOD | OH | 45322 |
| SONJA DINWIDDIE-GRAY | 23603 SUTTON DR APT 1225 | | | | SOUTHFIELD | MI | 48033-3351 |
| SONJA EDDLEMAN INDIVIDUALLY & AS PERMANENT GUARDIAN OF KELBY EDDLEMAN | AN INCAPACITED PERSON | C/O WIGINGTON RUMLEY DUNN, LLP | 800 N SHORELINE BLVD 14TH FLOOR, SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| SONJA FITCH | | | | | | | |
| SONJA GIPSON | APT E | 7809 NORTHWEST ROANRIDGE ROAD | | | KANSAS CITY | MO | 64151-1394 |
| SONJA GREENLEE | 204 S WYNDEMERE LAKES DR | | | | MOORE | OK | 73160-8138 |
| SONJA HARDIN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| SONJA HARRIS | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342-6755 |
| SONJA HARRIS | 21 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| SONJA HOUSTON | 2829 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311-5519 |
| SONJA HOUSTON | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONJA HUNT | 1050 ROSSITER DR | | | | DAYTON | OH | 45418-1979 |
| SONJA JEAVONS | PO BOX 41974 | | | | FREDERICKSBRG | VA | 22404-1974 |
| SONJA KRAWAT | BERLINER STR. 2 | 35239 STEFFENBERG | | | | | |
| SONJA L BLACK | 1120 WARNER RD NE | | | | VIENNA | OH | 44473-9753 |
| SONJA L HARRIS | 2314 BAMBOO DR APT I202 | | | | ARLINGTON | TX | 76006-5947 |
| SONJA L HOUSTON | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| SONJA L SAIN | 931 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| SONJA L TRIMBLE | P O BOX36 | | | | POTSDAM | OH | 45361-0036 |
| SONJA L TRIMBLE | PO BOX 36 | | | | POTSDAM | OH | 45361-0036 |
| SONJA LESLIE | 567 WAYNOKA DR | | | | SARDINIA | OH | 45171-9257 |
| SONJA M BROWN | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| SONJA M BUCCHERI | 1404 RIVIERA AVE | | | | BANNING | CA | 92220 |
| SONJA M HUNT | 1050 ROSSITER DR | | | | DAYTON | OH | 45418-1979 |
| SONJA M LANDVOGT | 205 WESTON COURT | | | | WILLIAMSBURG | VA | 23185-3388 |
| SONJA MARSH | 9776 N COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9525 |
| SONJA MC COLLUM | 4412 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9608 |
| SONJA MCDUFFIE | PO BOX 71 | | | | OAKFORD | IN | 46965-0071 |
| SONJA MEYER | HUBERTUSSTRASSE 7 | D-54451 IRSCH | | | | | |
| SONJA MOLLISON | 6613 W 55TH ST | | | | MISSION | KS | 66202-2570 |
| SONJA MUNOZ | PO BOX 1062 | | | | LINCOLN PARK | MI | 48146-1062 |
| SONJA NAGEL | NEUE PROMENADE 23 | | | 15377 BUCKOW GERMANY | | | |
| SONJA PAULICK | HERMSDORFER STR. 17 | 01945 RUHLAND | | | | | |
| SONJA PFLUEGER | KATZENSTEINSTR. 1-3 | 76530 BADEN-BADEN | | | | | |
| SONJA PFLUGER | KATZENSTEINSTRASSE 1-3 | | | BADEN-BADEN GERMANY 76530 | | | |
| SONJA PFL_GER | KATZENSTEINSTR. 1-3 | 76530 BADEN-BADEN | | | | | |
| SONJA QUINN | 32560 CAMBRIDGE DR | | | | WARREN | MI | 48093-1269 |
| SONJA R COOPER | 600 BRADFIELD DR | | | | DAYTON | OH | 45426 |
| SONJA R THOMAS | 2901 PROSPECT ST | | | | FLINT | MI | 48504-7524 |
| SONJA ROUNDS | 2237 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9592 |
| SONJA ROY | AN DER ZEILHECKE 10 B | | | 63303 DREIEICH  GERMANY | | | |
| SONJA RUSSELL | 31896 STAMAN CIR | | | | FARMINGTON HILLS | MI | 48336-1848 |
| SONJA S SPENCER | 1639 W ALEXIS RD | | | | TOLEDO | OH | 43612-4048 |
| SONJA SCHMALHOLZ | BRIXENER STR 5 | | | 87719 MINDELHEIM GERMANY | | | |
| SONJA SCOTT | 9960 CHEYENNE ST | | | | DETROIT | MI | 48227-3706 |
| SONJA STICKLER | 172 TUCKER RD | | | | SPRING MILLS | PA | 16875 |
| SONJA TEMELKOFF | 11 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1651 |
| SONJA THOMAS | 2901 PROSPECT ST | | | | FLINT | MI | 48504-7524 |
| SONJA TRIMBLE | PO BOX 36 | | | | POTSDAM | OH | 45361-0036 |
| SONJA UIHLEIN | 25912 HAYWARD BLVD APT 104 | | | | HAYWARD | CA | 94542-1642 |
| SONJA VASSIL | 18271 FOX HOLLOW DR | | | | STRONGSVILLE | OH | 44136-6108 |
| SONJA VUKANIC | 1609 OLD OAK PL APT C | | | | DARIEN | IL | 60561-8475 |
| SONJA W BARNES | 3320 LODWICK DRIVE NW | APT 3 | | | WARREN | OH | 44485 |
| SONJA WEISENBURGER | 25825 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| SONJA WENZEL | 457 LAKE COMO DR | | | | POMONA PARK | FL | 32181-2411 |
| SONJA WOODS | 3703 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| SONJA Y BROWN | 4524 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2331 |
| SONJA, HAUK M | PO BOX 375 | | | | WAYNE | MI | 48184-0375 |
| SONJIA VAUGHN | 2056 EBERLY RD | | | | FLINT | MI | 48532-4545 |
| SONJU TWO HARBORS LLC | 1100 7TH AVE | | | | TWO HARBORS | MN | 55616-1154 |
| SONJU TWO HARBORS LLC | TERRY JOHNSON | 1100 7TH AVE | | | TWO HARBORS | MN | 55616-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONJYA LEWIS-SHELLS | 3010 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| SONKISS, ZACHARY J | 1544 GLENROSE DRIVE | | | | SALT LAKE CTY | UT | 84104-3237 |
| SONKISS, ZACHARY JAMES | 1544 GLENROSE DRIVE | | | | SALT LAKE CTY | UT | 84104-3237 |
| SONLITNER, CHARLES T | SPRING MEADOWS | 1991 RANDI DRIVE | | | AURORA | IL | 60504-4757 |
| SONLITNER, CHARLES T | ALDEN CTS OF WATERFORD | 1991 RANDI DRIVE | | | AURORA | IL | 60504 |
| SONLLY MONCLUS | 77 W MONTROSE ST | | | | VINELAND | NJ | 08360-4517 |
| SONNA BADOUR | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| SONNAX | 5 INDUSTRIAL DR | | | | BELLOWS FALLS | VT | 05101 |
| SONNEBORN, MARK B | 612 SEENA RD | | | | BALTIMORE | MD | 21221-6841 |
| SONNECKEN, PAUL D | 1030 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1454 |
| SONNELITTER, EVELYN J | 4824 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3458 |
| SONNELITTER, EVELYN J | 4824 B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3458 |
| SONNELITTER, GARY E | 9 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 |
| SONNEN, MICHAEL P | 73 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3717 |
| SONNEN, RUTH I | 2330 S 54TH STREET | | | | WEST ALLIS | WI | 53219 |
| SONNENALLEE GBR | C/O DR KOHLHASE GMBH | OLLOSHASSE 5 | | 80333 MUNCHEN | | | |
| SONNENBERG, ALLAN J | 30723 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| SONNENBERG, ALLAN JAMES | 30723 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| SONNENBERG, ANNA J | 342 RUBY ST | | | | JOLIET | IL | 60435-6272 |
| SONNENBERG, AUDRY L | 4455 EVANS ST | | | | WAYNE | MI | 48184-1883 |
| SONNENBERG, BRUCE N | 36604 MARQUARDT CT | | | | NEW BALTIMORE | MI | 48047-2553 |
| SONNENBERG, DAVID A | 18221 N 31ST ST | | | | PHOENIX | AZ | 85032-8801 |
| SONNENBERG, DAVID E | 8532 W ST JOE HWY | | | | LANSING | MI | 48917-8808 |
| SONNENBERG, DIANE M | 6515 MANSON DR | | | | WATERFORD | MI | 48329-2736 |
| SONNENBERG, EDWIN R | 804 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| SONNENBERG, GARY H | 3735 JUHL RD | | | | BROWN CITY | MI | 48416-9118 |
| SONNENBERG, GERALD L | 70205 DILLON RD SPC 43 | | | | DESERT HOT SPRINGS | CA | 92241-6973 |
| SONNENBERG, JERRY C | 4106 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1183 |
| SONNENBERG, JOAN D | 359 N WESTHAVEN DR APT M104 | | | | OSHKOSH | WI | 54904-5449 |
| SONNENBERG, JOAN M | 174 RAVENWOOD BLVD | | | | BARNEGAT | NJ | 08005-2206 |
| SONNENBERG, LARRY B | 2471 LITTLETELL AVE | | | | WEST BLOOMFIELD | MI | 48324-1747 |
| SONNENBERG, LEONARD B | 174 RAVENWOOD BLVD | | | | BARNEGAT | NJ | 08005-2206 |
| SONNENBERG, RAYMOND A | 40841 RINALDI DR | | | | STERLING HEIGHTS | MI | 48313-4054 |
| SONNENBERG, ROBERT H | 645 ALLEN CEMETARY RD | | | | MURPHY | NC | 28906-1948 |
| SONNENBERG, STEVEN C | D-409 ROAD 10-A | | | | HAMLER | OH | 43524 |
| SONNENBERG, STEVEN CARL | D-409 ROAD 10-A | | | | HAMLER | OH | 43524 |
| SONNENFELD, ZBIGNIEW A | 31178 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1927 |
| SONNENFELT, LARRY | 15149 WILEY ST | | | | SAN LEANDRO | CA | 94579-1538 |
| SONNENLITTER, ELIZABETH A | 1067 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1131 |
| SONNENLITTER, GERALD G | 33703 LAKE RD | | | | AVON LAKE | OH | 44012-1009 |
| SONNENLITTER, GERALD M | 1067 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1131 |
| SONNENSCHEIN NATH & ROSENTHAL | ATTYS FOR CITIBANK, N.A. | ATTN: MARIA LIVANOS & LOUIS CURCIO | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1089 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 | | | | CHICAGO | IL | 60606-6448 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: ROBERT E RICHARDS | 233 SOUTH WACKER DRIVE | SUITE 7800 | | CHICAGO | IL | 60606 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | JONATHAN D. FORSTOT, LOUIS A. CURCIO | ATTY FOR TT ELECTRONICS PLC, ON BEHALF OF SUBSIDIARIES AB AUTOMOTIVE | 1221 AVENUE OF THE AMERICAS | | NEW YORK, | NY | 10020-1089 |
| SONNENSCHEIN NATH & ROSENTHALL LLP | ROBERT E. RICHARDS | 233 SOUTH WACKER DRIVE | SUITE 7800 | | CHICAGO | IL | 60606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONNENSCHEIN NATH ROSENTHAL LLP | ATTORNEY FOR SCHAEFFLER GROUP ENTITIES | ATTENTION: JOHN BICKS | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| SONNENTAG, DONALD H | 170 CRESTWOOD CT | | | | SHEBOYGAN FALLS | WI | 53085-1467 |
| SONNENTAG, GEORGE A | 9170 W HIGHLAND PARK AVE APT 436 | | | | FRANKLIN | WI | 53132-8027 |
| SONNENTAG, WANDA K | 2410 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| SONNER, EILEEN R | 280 DANHURST RD | | | | COLUMBUS | OH | 43228-1343 |
| SONNER, LAWRENCE R | 6880 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 |
| SONNER, LOUIS T | 280 DANHURST RD | | | | COLUMBUS | OH | 43228-1343 |
| SONNER, MATTHEW | | | | | | | |
| SONNER, SYLVIA O | 448 CROSSFIELD RD | | | | ROCHESTER | NY | 14609-1634 |
| SONNI D WALKER | 741 SEWARD ST RM 101 | | | | DETROIT | MI | 48202-2446 |
| SONNI, STEPHEN J | 16024 SE 172ND PL | | | | RENTON | WA | 98058 |
| SONNIE MASSEY | 3609 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| SONNIE N WILKINS | 4400  GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| SONNIER, BEVERLY A | 2185 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8686 |
| SONNIER, JENNIFER J | 2107 STARLING DR | | | | BOSSIER CITY | LA | 71111-5657 |
| SONNIER, JOANN | 2314 OLD TELEGRAPH RD | | | | CHESAPEAKE CITY | MD | 21915-1328 |
| SONNIGSEN, PHILLIP T | 10859 N 600 W - 90 | | | | MARKLE | IN | 46770 |
| SONNIGSEN, TYLER L | 806 ZUERCHER LN | | | | OSSIAN | IN | 46777-9608 |
| SONNTAG, ELEANOR C | 823 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| SONNTAG, EZRA H | 901 WOODLAWN ST | C/O JAMES MICHAEL KRIEG | | | LUDINGTON | MI | 49431-2716 |
| SONNTAG, JOHN G | 13840 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3423 |
| SONNTAG, KATHRYN ANNE | 4966 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4522 |
| SONNTAG, LARRY P | 3034 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2547 |
| SONNTAG, NANCY | 11312 ABBITT TRL | | | | ZIONSVILLE | IN | 46077-0016 |
| SONNTAG, PAUL W | 1209 W COWING DR | C/O LINDA CLARK | | | MUNCIE | IN | 47304-2320 |
| SONNTAG, RAYMOND A | 38785 HILLDALE ST | | | | CLINTON TWP | MI | 48036-2563 |
| SONNTAG, ROBERT J | 11312 ABBITT TRL | | | | ZIONSVILLE | IN | 46077-0016 |
| SONNY CANNON AUTO PLAZA, INC. | 220 W DOOLIN AVE | | | | BLACKWELL | OK | 74631-1651 |
| SONNY CANNON AUTO PLAZA, INC. | WILLIAM CANNON | 220 W DOOLIN AVE | | | BLACKWELL | OK | 74631-1651 |
| SONNY D EDMONDS | 1270 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| SONNY EDMONDS | 1270 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| SONNY ELSWICK | 235 VICTORY RD | | | | EAST BERNSTADT | KY | 40729-7237 |
| SONNY F LIBECCO | 891 OAK KNOLL AVE SE | | | | WARREN | OH | 44484 |
| SONNY GRANADOS | 2220 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| SONNY HANCOCK CHEVROLET CADILLAC | PO BOX 1925 | | | | GASTONIA | NC | 28053-1926 |
| SONNY HANCOCK CHEVROLET CADILLAC | PO BOX 1926 | | | | GASTONIA | NC | 28053-1926 |
| SONNY HARGARTHER | PO BOX 320284 | | | | FLINT | MI | 48532-0005 |
| SONNY JACKSON | 15807 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1428 |
| SONNY JORDAN | 8010 CHESTNUT ASH DRIVE | | | | CONVERSE | TX | 78109-3110 |
| SONNY KILGO | 875 ELROD RD | | | | BOWLING GREEN | KY | 42104-8531 |
| SONNY L HARGARTHER | PO BOX 320284 | | | | FLINT | MI | 48532-0005 |
| SONNY LIBECCO | 891 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |
| SONNY PARKER | 4971 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3442 |
| SONNY PRUITT | 7143 ROBINSON AVENUE | | | | ALLEN PARK | MI | 48101-2245 |
| SONNY QUAN | 375 CHERRY GROVE LN | | | | COMMERCE TWP | MI | 48390-3978 |
| SONNY R PARKER | 4971 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3442 |
| SONNY SPILLER | 1708 CUSTER ST | | | | SAGINAW | MI | 48602-2921 |
| SONNY SPILLMAN | 997 BROWNING RD | | | | ROCKFIELD | KY | 42274-9705 |
| SONNY WESSEL | 110 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONNY'S AUTO REPAIR INC. | 1965 MEMORIAL DR | | | | CHICOPEE | MA | 01020-4322 |
| SONNY'S AUTO SERVICE CENTER | 4511 FRITCHEY ST | | | | HARRISBURG | PA | 17109-2812 |
| SONNY'SJ & S SERVICE CENTER | 155 RUES LN | | | | EAST BRUNSWICK | NJ | 08816-3664 |
| SONNYJAMES W MORGAN | 1061 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| SONNYS AUTO REPAIR | 1000 N LIBERTY HILL RD | | | | MORRISTOWN | TN | 37814 |
| SONNYS AUTOMOTIVE CENTRE LTD. | 710 BAGOT STREET | | | KINGSTON ON K7K 3C7 CANADA | | | |
| SONOA WILLIAMS | PO BOX 2162 | | | | BUFORD | GA | 30515-9162 |
| SONOCO PRODUCTS | PO BOX 160 | | | | HARTSVILLE | SC | 29551-0160 |
| SONOCO PRODUCTS COMPANY | PO BOX 160 | | | | HARTSVILLE | SC | 29551-0160 |
| SONOCO PRODUCTS COMPANY | DEBBY NORWOOD | 1 N 2ND ST | | | HARTSVILLE | SC | 29550-3300 |
| SONOCO PRODUCTS COMPANY INC | JANINE STEFANI | 2601 N PULASKI RD | | | EVANSVILLE | IN | 47710 |
| SONOFF, CHRISTINE | 5270 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| SONOMA CHEVROLET | 687 W NAPA ST | | | | SONOMA | CA | 95476-6410 |
| SONOMA COUNTY CHEVROLET, INC. | DAN ROSELAND | 687 W NAPA ST | | | SONOMA | CA | 95476-6410 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR RM 100F | | | | SANTA ROSA | CA | 95403-2819 |
| SONOMA STATE UNIVERSITY | EXTENDED EDUCATION | 1801 E COTATI AVE STEU 1012 | | | ROHNERT PARK | CA | 94928 |
| SONORA J ROSSI | 1389 JASPER DR | | | | AMBLER | PA | 19002 |
| SONORA, HENRY | 12006 VENICE BLVD | | | | FOLEY | AL | 36535-8100 |
| SONORAN AIR, INC. | | 21415 N 15TH LN | | | | AZ | 85027 |
| SONORAN SPINE CENTER | PO BOX 52163 | | | | PHOENIX | AZ | 85072-2163 |
| SONOVICK, NELLIE S | 929 BIG OAK RD | | | | YARDLEY | PA | 19067-4835 |
| SONRISE TRUCKING | N5303 HILLSIDE DR | | | | SULLIVAN | WI | 53178-9744 |
| SONS GARY | 903 7TH AVE | | | | SHENANDOAH | IA | 51601-1628 |
| SONS MACK | 9818 GREENE AVE NW | | | | ALAMEDA | NM | 87114-4220 |
| SONS, CHARLENE S | 320 N GARRARD ST | | | | RANTOUL | IL | 61866-1816 |
| SONS, JOYCE A | 703 VISTA DR | | | | OOLITIC | IN | 47451-9710 |
| SONS, JOYCE A | 703 VISTA DRIVE | | | | OOLITIC | IN | 47451-9710 |
| SONS, MARTY LEECH, | HOOD JERRE M | 124 1ST AVE NW | | | WINCHESTER | TN | 37398-1644 |
| SONS, MARTY LEECH, | COLVIN JOHN R | 205 S HIGH ST | | | WINCHESTER | TN | 37398-1722 |
| SONS, STEVE | 1502 HILLCREST RD | | | | BEDFORD | IN | 47421-3028 |
| SONSHARA TAYLOR | 610 W SPRAKER ST | | | | KOKOMO | IN | 46901-2127 |
| SONSINI GINA | 383 PENNSY RD | | | | NEW PROVIDENCE | PA | 17560-9722 |
| SONSMITH, JAMES E | 6144 N BIG PINE DR | | | | IRONS | MI | 49644-8914 |
| SONSTROEM, JON M | 1600 WAPITI CIR UNIT 19 | | | | ESTES PARK | CO | 80517-5410 |
| SONSTROM, MAUREEN D | 260 FERN HILL ROAD | | | | BRISTOL | CT | 06010-3116 |
| SONTA, JOHN J | 2 DEBBIE CT | | | | DIX HILLS | NY | 11746-5601 |
| SONTA, KESTUTIS A | 2181 MICHELE DR | | | | TROY | MI | 48085-3824 |
| SONTAG, CARRIE | 2163 WEST FRANCIS RD | | | | MOUNT MORRIS | MI | 48458 |
| SONTAG, HAROLD W | 6115 HATCHERY RD | | | | WATERFORD | MI | 48329-3146 |
| SONTAG, KEVIN J | 253 WOODRIDGE LN | | | | LINO LAKES | MN | 55014-5482 |
| SONTAG, MARY | 14 SERRA LN | | | | MASSENA | NY | 13662-1644 |
| SONTAG, MARY E | 4151 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9380 |
| SONTAG, MARY L | 11053 LAKE RD | | | | OTISVILLE | MI | 48463-9779 |
| SONTHEIMER, MARIAN P | 5584 TOLLGATE ROAD | | | | PIPERSVILLE | PA | 18947-1548 |
| SONTOS, RODGER | 544 CAMERON AVE | | | | PONTIAC | MI | 48342-1814 |
| SONUHOR ALI | 5523 LODEWYCK ST | | | | DETROIT | MI | 48224-1307 |
| SONUS - USA INC | 5000 CHESHIRE LANE NORTH | | | | PLYMOUTH | MN | 55446 |
| SONUS HEARNING CARE PROFESSIONALS | 5000 CHESHIRE LANE NORTH | | | | PLYMOUTH | MN | 55446 |
| SONUS USA INC. | 5000 CHESHIRE LANE NORTH | | | | PLYMOUTH | MN | 55446 |
| SONY | AMY CARNEY | 550 MADISON AVENUE | | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONY COMPUTER ENTERTAINMENT AMERICA INC. | | | | | | | |
| SONY CORP | 6-7-35 KITASHINAGAWA | | | SHINAGAWA-KU  TOKYO 141-0001 JAPAN | | | |
| SONY CORPORATION | GATE CITY OSAKI WEST TOWER OSAKI EAST TEC. | 1-11-1 OSAKI SHINAGAWA-KU | | TOKYO, 141-032, JAPAN | | | |
| SONY DADC CANADA CO | 1121 LESLIE STREET | | | TORONTO CANADA ON M3C 2J8 CANADA | | | |
| SONY ELECTRONICS INC | 22470 NETWORK PL | | | | CHICAGO | IL | 60673-1224 |
| SONY MUSIC/TORONTO | 1121 LESLIE ST | | | TORONTO ON M3C 2J9 CANADA | | | |
| SONY PICTURES STUDIO | JIM BOYSEN | 10202 WASHINGTON BLVD | | | CULVER CITY | CA | 90232-3119 |
| SONY SYNDICATION | | | | | | | |
| SONYA ( NUTTER | 1763  VANCOUVER DRIVE | | | | DAYTON | OH | 45406-4622 |
| SONYA A CARTER | 414 MARYLAND ST NE | | | | WARREN | OH | 44483-2714 |
| SONYA A GRIFFIN | 4718 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3338 |
| SONYA A TALTON | 7050 HIGHWAY 75 | | | | HORTON | AL | 35980 |
| SONYA ANDERSON | 11909 ANTEBELLUM DR | | | | CHARLOTTE | NC | 28273-3611 |
| SONYA ANTHONY | 5135 BEAUMARIS CIR | | | | HOLT | MI | 48842-2908 |
| SONYA B MCKNIGHT | 4998 DERBY RD | | | | DAYTON | OH | 45418 |
| SONYA BELL | 1701 TOWNE CROSSING BLVD APT 1435 | | | | MANSFIELD | TX | 76063-8966 |
| SONYA BUFORD | 40666 SPRUCE DR | | | | STERLING HEIGHTS | MI | 48313-4367 |
| SONYA C TAYLOR | 4848 SCHROEDER RD | | | | DAYTON | OH | 45427 |
| SONYA CAMERON | LOT 49 NORTHCREST MHP | | | | BUTLER | IN | 46721 |
| SONYA CARVER | 5900 BRIDGE RD APT 515 | | | | YPSILANTI | MI | 48197-7009 |
| SONYA CRITES | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| SONYA D PAYNE | 1395 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| SONYA D WILKINS | 503   KENILWORTH AVE | | | | DAYTON | OH | 45405-4041 |
| SONYA DITTER | 417 PEARL LN APT T202 | | | | FOND DU LAC | WI | 54935 |
| SONYA EVANS | 1311 E 11TH ST APT 2 | | | | MUNCIE | IN | 47302 |
| SONYA F PICKETT | 2327 BARNETT DR | | | | BELLBROOK | OH | 45305 |
| SONYA F SAMS | 929 CHESTNUT ST | | | | GADSDEN | AL | 35901 |
| SONYA FIELDS | 702 W 33RD ST | | | | ANDERSON | IN | 46013-4108 |
| SONYA FITZ-PATRICK | 3607 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| SONYA GARCIA | 2451 REDGATE LANE | | | | YOUNGSTOWN | OH | 44511-1923 |
| SONYA J DUVALL | 2637 BIG WOODS TREE | | | | FAIRBORN | OH | 45431-8703 |
| SONYA J MILLER | 1005  GAS LIGHT CT APT #3 | | | | MIAMISBURG | OH | 45342-3884 |
| SONYA JEWSOME | 210 DEER FOREST TRL | | | | FAYETTEVILLE | GA | 30214-4016 |
| SONYA L BELL | 1701 TOWNE CROSSING BLVD APT 1435 | | | | MANSFIELD | TX | 76063-8966 |
| SONYA L BROCK | 715 N SCHOOL ST | | | | NORMAL | IL | 61761-1620 |
| SONYA L FREGOE | 1   HAVERHILL DR | | | | CHURCHVILLE | NY | 14428-9710 |
| SONYA L GARCIA | 2451 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1923 |
| SONYA L MARSHAL | 21799 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1005 |
| SONYA LAMPKIN | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| SONYA LEE ADAMS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SONYA M ADGERS | 14880 GREENFIELD | | | | DETROIT | MI | 48227-4118 |
| SONYA M HATFIELD | 6645  SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| SONYA M MORGAN | 1859 ROBERTS LN NE | | | | WARREN | OH | 44483 |
| SONYA M SMITH | 466 3RD ST SW | | | | WARREN | OH | 44483 |
| SONYA M SNIPES | 363 N BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9358 |
| SONYA MANOR | 9005 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONYA MARSHALL | 21799 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1005 |
| SONYA MCCREARY | 3579 NORTHWEST 21ST CIRCLE | | | | JENNINGS | FL | 32053-2856 |
| SONYA N CHAVEZ | 752 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| SONYA R BUFORD | 40666 SPRUCE DR | | | | STERLING HEIGHTS | MI | 48313-4367 |
| SONYA R HILL | 26   GALTON LANE | | | | WILLINGBORO | NJ | 08046-3006 |
| SONYA R WALDER | 5100 LOUNSBURY DR. | | | | DAYTON | OH | 45418 |
| SONYA REESE | 25341 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3804 |
| SONYA RENDER | 6510 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9733 |
| SONYA ROBINSON | 1612 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| SONYA S HILL | 4719 BELCOURT DRIVE | | | | DAYTON | OH | 45418-2105 |
| SONYA SMITH | | | | | | | |
| SONYA SNIPES | 363 N BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9358 |
| SONYA STANAFORD | 24 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1240 |
| SONYA STEELE | 4565 HAMPTON CT N | | | | WARREN | MI | 48092-4375 |
| SONYA TUOMI | UNIT 207 | 9680 BRENTWOOD WAY | | | BROOMFIELD | CO | 80021-4338 |
| SONYA W LAMPKIN | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| SONYA ZEIGLER | 2452 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1343 |
| SONYAH SPENCER | 827 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6810 |
| SONYE JR, FRANK C | 184 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| SONYE, ERNEST | 2251 KERSHNER RD. | | | | DAYTON | OH | 45414-1211 |
| SONYE, RITA A | 14043 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708-2301 |
| SONYE, RITA A | 14043 E. PARSLEY DRIVE | | | | MADERIA BEACH | FL | 33708-2301 |
| SOO HOO, MICHAEL G | 5211 S HOLT AVE | | | | LOS ANGELES | CA | 90056-1119 |
| SOO HOO, MICHAEL G. | 5211 S HOLT AVE | | | | LOS ANGELES | CA | 90056-1119 |
| SOO LEE | 5112 MACBETH DR | | | | ANACORTES | WA | 98221-3030 |
| SOO LINE RAILROAD | PO BOX 71978 | | | | CHICAGO | IL | 60694-1978 |
| SOO LINE RAILROAD CO | PO BOX 530 | SOO LINE BLDG | | | MINNEAPOLIS | MN | 55440-0530 |
| SOO LINE RAILROAD COMPANY | F/K/A CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | | | | | | |
| SOO TAN | 54518 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1464 |
| SOO TOWNSHIP TREASURER | 5227 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9022 |
| SOO, KAREN E | 81 ORCHARD ST | | | | MANSFIELD | OH | 44903-1325 |
| SOO-YEOL LEE | 6217 LOCHVALE DR | | | | RANCHO PALOS VERDES | CA | 90275-3327 |
| SOOBITSKY, MOSEY | 352 RESERVOIR RD | | | | MIDDLETOWN | CT | 06457-4822 |
| SOOD, ANIL K | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SOOD, DEVENDER M | 4572 PRIVATE LAKE CT | | | | BLOOMFIELD HILLS | MI | 48301-3607 |
| SOOD, DHARAM P | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS | TX | 76180-5105 |
| SOOD, GERHARD W | 460 EAST NORTH AVE | PO BOX 386 | | | GRANTSBURG | WI | 54840 |
| SOOD, GERTRUDE F | 17255 COMMON RD | APT A 247 | | | ROSEVILLE | MI | 48066 |
| SOOD, RONALD H | 121 MERCER RD | | | | HOHENWALD | TN | 38462-3204 |
| SOOD, SUBHASH R | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS | TX | 76180-5105 |
| SOOHO KIM | 4154 SEYMOUR DR | | | | TROY | MI | 48098-4394 |
| SOOK HAN | 1956 HARLEY CT | | | | ANN ARBOR | MI | 48103-8980 |
| SOOK LEE BYUNG | 19102 OWEN WAY | | | | CERRITOS | CA | 90703-7379 |
| SOON CARNES-HEFFRON | 5569 W. N00S | | | | MARION | IN | 46953 |
| SOON J KOO | 118   FALMOUTH ST. #3 | | | | ROCHESTER | NY | 14615-1921 |
| SOONER AIRGAS INC | PO BOX 1152 | | | | TULSA | OK | 74101-1152 |
| SOONER AUTOMOTIVE | 3117 CANTON HWY | | | | CUMMING | GA | 30040-4328 |
| SOONG RICHARD SM (642350) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| SOONTHORN KERDPHOCA | 10555 DES MOINES AVE | | | | NORTHRIDGE | CA | 91326-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOOP, ROBERT G | 14119 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4341 |
| SOORANI,EMIL | PO BOX 1107 | | | | TOPANGA | CA | 90290-1107 |
| SOOS JR, RAYMOND P | 17230 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9712 |
| SOOS STEVEN & MILDRED | 4151 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| SOOS WAYNE S & CYNTHIA K | 5464 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| SOOS, FRANKIE L | 1380 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162 |
| SOOS, WAYNE S | 5464 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| SOOS, WAYNE STEVE | 5464 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| SOOTER, STEPHEN W | 2003 N YORK ST | | | | INDEPENDENCE | MO | 64058-1335 |
| SOOTS, ANA A. | 1603 WINDING CREEK TRAIL | | | | BROWNSBURG | IN | 46112-9252 |
| SOOTS, DAVID A | BOX 94 8012 WALNUT ST | | | | COATESVILLE | IN | 46121 |
| SOOTS, EUGENE M | 440 N 23RD AVE | | | | BEECH GROVE | IN | 46107-1032 |
| SOOTS, JUDITH K | 1713 N PURDUM ST | | | | KOKOMO | IN | 46901-2449 |
| SOOY, CHARLES J | 34 MIRAMAR DR | | | | PENNSVILLE | NJ | 08070-2428 |
| SOOY, CINDY C | 5 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| SOOY, DAVID A | 10253 E RIVER RD | | | | ELYRIA | OH | 44035-8434 |
| SOOY, DONALD | 116 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| SOOY, JAMES W | 5 CEDAR COURT HEATHERWOOD | | | | NEWARK | DE | 19702 |
| SOOY, JAMES WEST | 5 CEDAR COURT HEATHERWOOD | | | | NEWARK | DE | 19702 |
| SOP KIM | 121 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8621 |
| SOP, GREGORY A | 532 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2610 |
| SOP, SANDRA P | 8170 CAYMEN BLUFF | | | | CANFIELD | OH | 44406-4406 |
| SOP, SANDRA P | 8170 CAYMEN BLF | | | | CANFIELD | OH | 44406-8766 |
| SOPA, GRACE C | 5008 W COLONIAL CT | | | | GREENFIELD | WI | 53220-2013 |
| SOPALA, ALICIA R | 29804 CITY CENTER DR APT 2 | | | | WARREN | MI | 48093-2428 |
| SOPALA, DAVID P | 1814 HOLM OAK ST | | | | ARLINGTON | TX | 76012-5608 |
| SOPATA, ANNA MAE | 7286 GLENGARY DRIVE | | | | SAGAMORE HILLS | OH | 44067 |
| SOPCAK, JOHN M | 1016 N HARRISON ST | | | | SAGINAW | MI | 48602-4615 |
| SOPCHAK, CAROL A | 1882 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9786 |
| SOPCHAK, CAROL A | 1882 MAPLE GROVE | | | | FARWELL | MI | 48622-9786 |
| SOPCHAK, DANIEL D | 11900 S SHORE DR | | | | LAKE | MI | 48632-9027 |
| SOPCHAK, JOE P | C/O JOANN RIOPELLE | 3124 SMITH | | | DEARBORN | MI | 48124-8124 |
| SOPCHAK, JOE P | 3124 SMITH ST | C/O JOANN RIOPELLE | | | DEARBORN | MI | 48124-4347 |
| SOPCHAK, JOSEPH F | 43278 SUMMIT ST | | | | HARRISON TWP | MI | 48045-1098 |
| SOPCICH JR, JOHN W | 1515 WEST WHITE OAK | THE GROVE | ATTN: ACCOUNTING | | INDEPENDENCE | MO | 64050 |
| SOPCZAK, M J | | | | | | | |
| SOPCZYNSKI, LARRY J | 702 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| SOPER JR, NEIL W | 14588 ROSA ROAD | | | | BEULAH | MI | 49617-9752 |
| SOPER JR, NEIL W | 14588 ROSA RD | | | | BEULAH | MI | 49617-9752 |
| SOPER JR, SCOTT S | 2239 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-5610 |
| SOPER, BERNADINE DOROTHY | 1923 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1186 |
| SOPER, BRUCE W | 38115 RICHLAND ST | | | | LIVONIA | MI | 48150-2441 |
| SOPER, DANIEL | PO BOX 89 | | | | ECKERMAN | MI | 49728-0089 |
| SOPER, DOUGLAS W | 1046 MOUNT PLEASANT RD | | | | KELSO | WA | 98626-9208 |
| SOPER, EDWARD A | 181 PERRY ST | | | | MONTROSE | MI | 48457-9168 |
| SOPER, EDWARD C | 2160 E HILL RD APT 44 | | | | GRAND BLANC | MI | 48439-5189 |
| SOPER, GARY K | 2120 N DUBLIN RD | | | | MIDLAND | MI | 48642-7759 |
| SOPER, HAROLD A | 4469 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| SOPER, HAROLD E | 469 N KENSINGTON DR | WINDSOR MOBILE HOME EST | | | DIMONDALE | MI | 48821-9769 |
| SOPER, J M | 16515 HOWARD DR | | | | CLINTON TWP | MI | 48035-2250 |
| SOPER, JACKIE L | PO BOX 142 | 37627 W BASNAU RD | | | HULBERT | MI | 49748-0142 |
| SOPER, JACKIE L | 37627 W BASNAU RD | P O BOX 142 | | | HULBERT | MI | 49748-0142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOPER, JAMES L | 430 E PIPER ST | | | | FLINT | MI | 48505 |
| SOPER, JAMES L | 1079 N CORNELL AVE | | | | FLINT | MI | 48505-1332 |
| SOPER, KENNETH R | 8544 ORSI CT | | | | TRINITY | FL | 34655-4587 |
| SOPER, KIMBERLY M | 6555 OLD LAKE WILSON RD APT 149 | | | | DAVENPORT | FL | 33896 |
| SOPER, MARY E | 712 WILLOUGHBY LANE | | | | BOWLING GREEN | KY | 42101 |
| SOPER, MARY JANE | 3490 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9075 |
| SOPER, PATRICIA S | 329 1ST ST | UPSTAIRS | | | LIVERPOOL | NY | 13088-5111 |
| SOPER, PATRICIA S | 329 1ST ST UP | | | | LIVERPOOL | NY | 13088 |
| SOPER, ROBERT L | 2415 BLANCHARD DR | | | | NILES | MI | 49120-3919 |
| SOPER, RONALD A | 28617 DAWSON ST | | | | GARDEN CITY | MI | 48135-2443 |
| SOPER, SHERRI L | 900 CHURCHILL DOWNS LOOP | | | | MOSCOW | TN | 38057-6363 |
| SOPER, VERA G | 4469 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| SOPHA, DEBBIE K | 3330 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7931 |
| SOPHA, IRENE | RE: SOPHA EVANS | 201 MCMORRAN BLVD, RM 108 | | | PORT HURON | MI | 48060 |
| SOPHA, JUDITH A | 73344 FLORAL ST | | | | ARMADA | MI | 48005-3356 |
| SOPHER, DALE A | 832 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| SOPHER, VICTOR E | 4525 HUMES RD | | | | JANESVILLE | WI | 53546-9317 |
| SOPHERONIA KNOX | 11431 WARD ST | | | | DETROIT | MI | 48227-3770 |
| SOPHIA AUSBERRY | 705 N ELM ST APT 22 | | | | CENTRALIA | IL | 62801 |
| SOPHIA AUSBY | 10317 W HUGUENOT RD | | | | RICHMOND | VA | 23235-2134 |
| SOPHIA B GREEN | 8920 N POMONA AVE APT 106 | | | | KANSAS CITY | MO | 64153 |
| SOPHIA B MALISZEWSKI | 662 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| SOPHIA BANAKIS | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| SOPHIA BERNHART | 3647 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| SOPHIA BLOOMFIELD | 188 MEADOW CIR | | | | NANCY | KY | 42544-4438 |
| SOPHIA BRANSKY | 809 CHICKADEE DR | | | | PORT ORANGE | FL | 32127-4722 |
| SOPHIA BRISCO | 1656 KOEBEL RD | | | | COLUMBUS | OH | 43207-2745 |
| SOPHIA BURKHOLDER | 3104 RYPENS DR NW | | | | GRAND RAPIDS | MI | 49504-2440 |
| SOPHIA CAMPBELL | 902 SYCAMORE DRIVE | | | | GULFPORT | MS | 39503 |
| SOPHIA CANGELOSI | 4344 LANGLEY AVE APT D116 | | | | PENSACOLA | FL | 32504-8544 |
| SOPHIA CESIEL | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| SOPHIA CHUDD | 462 WEST HILL ROAD | | | | NEW HARTFORD | CT | 06057-2416 |
| SOPHIA COLBERT | 2521 LANCELOT DRIVE SOUTHEAST | | | | HUNTSVILLE | AL | 35803-1815 |
| SOPHIA COPELAND | 11914 CARISSA LN | | | | NEW PORT RICHEY | FL | 34654-1619 |
| SOPHIA CORNELIUS-ASANTE | 730 DEVON CT | | | | COMMERCE TWP | MI | 48382-2878 |
| SOPHIA D KILBURN | 4382 DUBLIN RD | | | | BURTON | MI | 48529-1839 |
| SOPHIA D STUCKO | 38   WEST AVE | | | | ELBA | NY | 14058-9754 |
| SOPHIA DUBECK | 8088 RACINE RD | | | | WARREN | MI | 48093-2308 |
| SOPHIA F MISUS | 12122 FIELD DOWNS DR | | | | RIVERTON | UT | 84065-3163 |
| SOPHIA FUENTES | 625 SCHUST RD | | | | SAGINAW | MI | 48604-1513 |
| SOPHIA GARZA | 11480 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| SOPHIA GOLDSMITH | PO BOX 1674 | | | | MANSFIELD | OH | 44901-1674 |
| SOPHIA GRAY | 3440 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| SOPHIA GREEN | 8920 N POMONA AVE APT 106 | | | | KANSAS CITY | MO | 64153 |
| SOPHIA GREEN | 19235 MCGILL ST | | | | ROSEVILLE | MI | 48066-1073 |
| SOPHIA HOLDA | 10595 BUSHEY RD | | | | ALPENA | MI | 49707-9205 |
| SOPHIA HURST | 123 SKYLINE DR | | | | AKRON | NY | 14001-1528 |
| SOPHIA JOHNSON | 4609 ROCKPINE DR | | | | NORTH LAS VEGAS | NV | 89081-3289 |
| SOPHIA JONES | 1121 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| SOPHIA KAFTAN | 3912 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6432 |
| SOPHIA KILBURN | 4382 DUBLIN RD | | | | BURTON | MI | 48529-1839 |
| SOPHIA KING | 6121 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOPHIA L LIDDLE | 7352  KINGSVILLE RD. N.E. | | | | FARMDALE | OH | 44417 |
| SOPHIA LABORIUS | EHLERBERGSTR 16 | 38162 CREMLINGEN, GERMANY | | | | | |
| SOPHIA LABORIUS | EHLERBERGSTR 16 | | | 38162 CREMLINGEN, GERMANY | | | |
| SOPHIA LEACH | 9331 OZARK AVE | | | | MORTON GROVE | IL | 60053-1061 |
| SOPHIA LECHOTA-WARD | 9065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| SOPHIA LENNEMANN | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| SOPHIA LIDDLE | 7352 KINGSVILLE RD. N.E. | | | | FARMDALE | OH | 44417 |
| SOPHIA MACK | 6137 LONE MEADOW BLVD SO | | | | SAGINAW | MI | 48603 |
| SOPHIA MALISZEWSKI | 662 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| SOPHIA MARTINEZ | 24401 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9111 |
| SOPHIA MASLOWSKI | 1682 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-4933 |
| SOPHIA MEKA | 2111 BRITTON CT SE | | | | GRAND RAPIDS | MI | 49546-5509 |
| SOPHIA MIENKWICZ | 1629 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| SOPHIA MILLER | 414 FALL CREEK DR | | | | ANDERSON | IN | 46013-3715 |
| SOPHIA MISUS | 12122 FIELD DOWNS DR | | | | RIVERTON | UT | 84065-3163 |
| SOPHIA MLINARCIK | 24 BROWNFIELD LN | | | | UNIONTOWN | PA | 15401-5256 |
| SOPHIA P WHITE | 5692 EICHEN CIRCLE | | | | FORT MYERS | FL | 33919 |
| SOPHIA PLAKIAS | 9021 S 86TH AVE | | | | HICKORY HILLS | IL | 60457-1350 |
| SOPHIA PODLASEK | 27329 THOMAS AVE | | | | WARREN | MI | 48092-3588 |
| SOPHIA ROUSE | 904 6TH AVE S | | | | GLASGOW | MT | 59230-2531 |
| SOPHIA SEYKA | 3433 COOLEY DR | | | | LANSING | MI | 48911-1226 |
| SOPHIA SNYDER | 105 ROYAL COVE DR | | | | NAPLES | FL | 34110 |
| SOPHIA STAR | 6189 HUGH STREET | | | | BURTON | MI | 48509-1625 |
| SOPHIA STREATY | PO BOX 3162 | | | | ANDERSON | IN | 46018-3162 |
| SOPHIA STROBACH | PERALOHSTRASSE 51 | | | 81737  MUNICH GERMANY | | | |
| SOPHIA STUCKO | 38 WEST AVE | | | | ELBA | NY | 14058-9754 |
| SOPHIA SZOSTAK | 33382 ALTA ST | | | | GARDEN CITY | MI | 48135-1001 |
| SOPHIA T WARD | 13140 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-3589 |
| SOPHIA T WILLIAMS | 7377 POE ST | | | | DETROIT | MI | 48206-2632 |
| SOPHIA W WILLIAMS | 711 LAKE HARBOR DR | APT 1203 | | | RIDGELAND | MS | 39157-4310 |
| SOPHIA WASHINGTON | 207 ALOYS CIR | | | | NATCHITOCHES | LA | 71457-5734 |
| SOPHIA WIECHEC | 696 NIAGARA FALLS BLVD | | | | N TONAWANDA | NY | 14120-1304 |
| SOPHIA WIESINGER | FISCHERSTIEEGE P18 | | | A-1010 WIEN AUSTRIA | | | |
| SOPHIA WILLIAMS | 7377 POE ST | | | | DETROIT | MI | 48205-2532 |
| SOPHIA WOJCICKI | 600 ISLAND COTTAGE RD APT 109 | | | | ROCHESTER | NY | 14612-2339 |
| SOPHIA YEAGER | 555 BELCHER RD S APT K107 | | | | LARGO | FL | 33771-2750 |
| SOPHIE  M PELECHOWICZ | 25 S CHURCH RD | UNIT 21 | | | MAPLE SHADE | NJ | 08052 |
| SOPHIE ACKERMAN | 1933 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| SOPHIE ANDRZEJEWSKI | 43 CAROLYN CT | | | | CHEEKTOWAGA | NY | 14225-2236 |
| SOPHIE AUGUST | 241 PARLIAMENT LN | | | | FLINT | MI | 48507-5930 |
| SOPHIE B GERBER | 419 SPRINGBROOK DR SE | | | | NEW PHILADELPHIA | OH | 44663 |
| SOPHIE B HYNST | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| SOPHIE BALAWAJDER | 7 DRUMLIN LN | | | | MCKEESPORT | PA | 15135-3135 |
| SOPHIE BANAS | 5957 S PARK BLVD | | | | PARMA | OH | 44134-3653 |
| SOPHIE BARCHMAN | 5382 CASMERE AVE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| SOPHIE BAWEJA | 3636 14TH ST RR 2 | | | | WAYLAND | MI | 49348 |
| SOPHIE BERES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SOPHIE BEROWSKI | 3611 PARK AVE | | | | BROOKFIELD | IL | 60513-1540 |
| SOPHIE BISSELL | 1781 LKPT OLCOTT RD | | | | BURT | NY | 14028 |
| SOPHIE BOREK | 529 GOLDEN HARVEST RD | | | | KNOXVILLE | TN | 37934-4737 |
| SOPHIE BRUNS | 4896 ALESIA LINEBORO RD | | | | MILLERS | MD | 21102-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOPHIE BUKOWSKI | 260 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2508 |
| SOPHIE CARABABAS | 1434 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1018 |
| SOPHIE CASEBOLT | 14142 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1469 |
| SOPHIE CHOBOD | 4811 CLOVER WAY W | | | | SAGINAW | MI | 48603-4229 |
| SOPHIE CHROSTOWSKI | 439 THURBER ST | | | | SYRACUSE | NY | 13210-3707 |
| SOPHIE CLARK | 6640 PEARL RD APT 706 | | | | CLEVELAND | OH | 44130-3835 |
| SOPHIE COLLINS | 36664 ROLF ST | | | | WESTLAND | MI | 48186-4071 |
| SOPHIE COLLINS | 550 HONEOYE FALLS FIVE FT RD | | | | HONEOYE | NY | 14472-9055 |
| SOPHIE COMPARONE | 4 BERNICE AVE | | | | TERRYVILLE | CT | 06786-4638 |
| SOPHIE COWARD | 6715 WHITE TAIL DR | | | | OOLTEWAH | TN | 37363-6827 |
| SOPHIE D'ANGELO | 48 RIBSAM ST | | | | TRENTON | NJ | 08619-3605 |
| SOPHIE DARDZINSKI | 18920 PALOMINO TRL | | | | HARBESON | DE | 19951-2706 |
| SOPHIE DEMBOWSKI | 200 SUMMIT DR | C/O RONALD & CINDY DOUGLAS | | | CONROE | TX | 77303-1561 |
| SOPHIE DEMCZUK | 4474 SUDBURY DR | | | | WARREN | MI | 48092-3043 |
| SOPHIE DENTE | 22 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| SOPHIE DOBOS | 351 SAINT JAMES AVE | | | | WOODBRIDGE | NJ | 07095-1613 |
| SOPHIE DROBEK | 47 NORTH STREET | | | | CALEDONIA | NY | 14423-1065 |
| SOPHIE DUNNING | 2870 TIMBER RANGE CT | | | | COLUMBUS | OH | 43231-6759 |
| SOPHIE ELDER | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 |
| SOPHIE ENGELS | 145 N VINE ST | | | | INDIANAPOLIS | IN | 46222-3970 |
| SOPHIE EXNOWSKI | 14586 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1837 |
| SOPHIE FARRELL | 9110 HAPPY CAMP RD | | | | MOORPARK | CA | 93021-9726 |
| SOPHIE FLORES | 929 NW 63RD ST | | | | KANSAS CITY | MO | 64118-2290 |
| SOPHIE FRANK | 7405 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| SOPHIE FRYZEL | 3136 N 7 MILE RD | | | | PINCONNING | MI | 48650-8703 |
| SOPHIE GALVIN | 6142 WESTMINSTER DR | | | | PARMA | OH | 44129-4924 |
| SOPHIE GAMBLE | 7835 WOODVILLE DR SE | | | | ALTO | MI | 49302-9348 |
| SOPHIE GAWLAK | 51 CENTERWOOD RD | C/O LORRAINE CARISEO | | | NEWINGTON | CT | 06111-3108 |
| SOPHIE GERARD | PO BOX 353 | | | | FLUSHING | MI | 48433-0353 |
| SOPHIE GIACHETTI | 35104 BANBURY RD | | | | LIVONIA | MI | 48152-2902 |
| SOPHIE GONTARSKI | 4327 BRANDON RIDGE DR | | | | VALRICO | FL | 33594-5558 |
| SOPHIE GORMAN | 51 WISTERIA ST | | | | EDISON | NJ | 08817-4263 |
| SOPHIE GREMBOWICZ | 10 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2239 |
| SOPHIE GROSZEK | 2941 E MIER RD | | | | MIDLAND | MI | 48642-8327 |
| SOPHIE GUZDEK | 725 SENECA ST | | | | LEWISTON | NY | 14092-1718 |
| SOPHIE HAAHR | 104 PATRICIA DR | | | | NORTH SYRACUSE | NY | 13212-4226 |
| SOPHIE HALABICKY | 7414 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4650 |
| SOPHIE HANOVER | 1904 WINDFIELD DR | | | | MUNSTER | IN | 46321-5183 |
| SOPHIE HLAVATY | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| SOPHIE HYNST | PO BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| SOPHIE JANKOWSKI | 26907 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| SOPHIE JASKULA | 331 POTOMAC DR | | | | BASKING RIDGE | NJ | 07920-3114 |
| SOPHIE JAWORSKI | 30815 IROQUOIS DR | | | | WARREN | MI | 48088-5043 |
| SOPHIE KANOWSKI | 17 DEERPATH DR | | | | LANCASTER | NY | 14086-1110 |
| SOPHIE KAPITULA | 105 WERIMUS RD | | | | WOODCLIFF LK | NJ | 07677-8241 |
| SOPHIE KARLO | 4 HAYTOWN RD | | | | LEBANON | NJ | 08833-4004 |
| SOPHIE KARWACZYNSKI | 47 CRESTWOOD CT | | | | NIAGARA FALLS | NY | 14304-4693 |
| SOPHIE KAYE | 7 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221-2426 |
| SOPHIE KOCIOLOWICZ | 1403 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1862 |
| SOPHIE KOKOSKI | 30 WILSON HILL ROAD | | | | MERRIMACK | NH | 03054-2965 |
| SOPHIE KORMAN | 1224 MAPLE ST | | | | NANTICOKE | PA | 18634-3429 |
| SOPHIE KUCINSKI | 47871 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOPHIE KULACZ | 909 OAK HAVEN RD | | | | KNOXVILLE | TN | 37932-2632 |
| SOPHIE LEAHEY | 32 VANS DR | | | | HACKETTSTOWN | NJ | 07840-2534 |
| SOPHIE LENARD | 32234 WARREN RD | | | | WESTLAND | MI | 48185-2906 |
| SOPHIE LEONHARDT | 2326 SAINT ROBERTS LANE | | | | TOLEDO | OH | 43617-2221 |
| SOPHIE LEWIS | 10513 BRIAR HILL DR | | | | KIRTLAND | OH | 44094-9465 |
| SOPHIE LISIECKI | 34820 VALLEYVIEW | | | | STERLING HTS | MI | 48312 |
| SOPHIE LONSWAY | 10275 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9734 |
| SOPHIE LOWDER | 2135 RUTH AVE | | | | LINCOLN PARK | MI | 48146-1251 |
| SOPHIE M PELECHOWICZ | 255 CHURCH RD, UNIT 21 | | | | MAPLE SHADE | NJ | 08052 |
| SOPHIE M PELECHOWICZ | 25 S CHURCH RD UNIT 21 | | | | MAPLE SHADE | NJ | 08052 |
| SOPHIE M ZELLER | C/O ELIZABETH L CURRY | 1077 WESTSIDE DRIVE | | | ROCHESTER | NY | 14624 |
| SOPHIE MACK | 437 BIRCHWOOD RD | | | | LINDEN | NJ | 07036-5209 |
| SOPHIE MARCINIAK | 42928 VERSAILLES RD | | | | CANTON | MI | 48187-2344 |
| SOPHIE MARKOWSKI | 9086 WOODCREST DR | | | | BRECKSVILLE | OH | 44141-2476 |
| SOPHIE MAUS | 319 S CHRISTINE | | | | WESTLAND | MI | 48186-8403 |
| SOPHIE MESSING | 3 MERIT DR | | | | RICHMOND HEIGHTS | OH | 44143-1457 |
| SOPHIE MIKLO | 792 N RIVER RD | | | | GREENVILLE | PA | 16125-8332 |
| SOPHIE MINKIEWICZ | 75 HARTWOOD RD | | | | LEE | MA | 01238-9503 |
| SOPHIE MOTZER | 53853 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2021 |
| SOPHIE MROCHKOWSKI | 112 LANDS END | | | | WICHITA FALLS | TX | 76308-5727 |
| SOPHIE NANNES | 27725 BOCK ST | | | | GARDEN CITY | MI | 48135-3007 |
| SOPHIE NERYCHEL | 658 APACHE DR | | | | FREMONT | MI | 49412-1712 |
| SOPHIE OLENICK | 12829 GARDENSIDE DR | | | | NORTH ROYALTON | OH | 44133-1017 |
| SOPHIE PACYNA | PO BOX 305 | 47 CIDER MILL RD | | | MIDDLEFIELD | CT | 06455-0305 |
| SOPHIE PANFILI | 24 RUNNING BROOK RD | | | | EWING | NJ | 08638-2010 |
| SOPHIE PERRIN | APT E313 | 656 CENTER STREET | | | WALLINGFORD | CT | 06492-3891 |
| SOPHIE POCIADLO | 845 PADDOCK AVE | | | | MERIDEN | CT | 06450-7021 |
| SOPHIE PODRUZNY | 252 KINGSTON AVE | | | | YONKERS | NY | 10701-6329 |
| SOPHIE PRASKI | 41314 FORTUNA DR E | | | | CLINTON TOWNSHIP | MI | 48038-2235 |
| SOPHIE PRUSOCK | 4333 W 187TH ST | | | | CLEVELAND | OH | 44135-1826 |
| SOPHIE RESPONDEK | 19760 SUSSEX AVE | | | | LIVONIA | MI | 48152-4030 |
| SOPHIE RICHARD (COACH) | 1495, CHEMIN HEMMING | | | DRUMMONDVILLE QC J2B 7T5 CANADA | | | |
| SOPHIE ROMACK | 6430 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| SOPHIE SALAZAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SOPHIE SANDOR | 1219 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2355 |
| SOPHIE SAWICKI | 7310 ALBOSTA DR | | | | SAGINAW | MI | 48609-5220 |
| SOPHIE SKULSKY | 26747 MENGE CT | | | | WARREN | MI | 48091-4052 |
| SOPHIE STOCK | 23 SPRUCE STREET | | | | BRENTWOOD | NY | 11717 |
| SOPHIE STORTI | 1060 N INKSTER RD | | | | DEARBORN HTS | MI | 48127-3642 |
| SOPHIE STRAINE | 3737 ASHBY RD | | | | SAINT ANN | MO | 63074 |
| SOPHIE SWITNIEWSKI | ELDERWOOD HEALTH CARE | 312 GOLD ST | | | BUFFALO | NY | 14206-1206 |
| SOPHIE SYNOWICZ | 1521 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4523 |
| SOPHIE T BUZDEREWICZ TTEE/REV TRUST | 118 GARFIELD AVE | | | | CHELSEA | MA | 02150 |
| SOPHIE TANAS | 37624 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1130 |
| SOPHIE TAYLOR | 213 BADGER LANE | | | | COLUMBUS | MS | 39705-8883 |
| SOPHIE UITZ | EICH 48 | | | 5310 ST LORENZ AUSTRIA | | | |
| SOPHIE WASKO | 8883 BROWNING DR APT 44 | | | | WATERVILLE | OH | 43566-9759 |
| SOPHIE WESTPHAL | RUBEN-WOLF-STR. 28 | | | D-12524 BERLIN GERMANY | | | |
| SOPHIE WIEWIORSKI | 550 AMHERST ST | | | | BUFFALO | NY | 14207-2928 |
| SOPHIE WISNIEWSKI | 2243 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOPHIE WOLANIN | 15 LUDINGTON ST | | | | BUFFALO | NY | 14206-1316 |
| SOPHIE WOZNIAK | 28348 GROBBEL AVE | | | | WARREN | MI | 48092-3416 |
| SOPHIE YORK | 11020 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| SOPHIE ZARKOWSKI | 11 VAN RIPER AVE | | | | POMPTON PLAINS | NJ | 07444-1613 |
| SOPHIE ZASADA | 5653 HUBBELL ST | | | | DEARBORN HTS | MI | 48127-2443 |
| SOPHIE ZELLER | 1077 WESTSIDE DR | C/O ELIZABETH L CURRY | | | ROCHESTER | NY | 14624-3813 |
| SOPHIE ZIDZIK | 32804 NORWOOD DR | | | | WARREN | MI | 48092-3278 |
| SOPHIE ZIMMERMAN | 282 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1867 |
| SOPHIE ZMYSLOWSKI | 6192 CALLE DEL CONEJO | | | | SAN JOSE | CA | 95120-4403 |
| SOPHIE ZUPON | 815 SUPERIOR AVE E STE 2012 | | | | CLEVELAND | OH | 44114-2701 |
| SOPHIEA, MARY K | 23020 NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3415 |
| SOPHOCLES ZAPNOUKAYAS | PO BOX 335 | | | | WINDHAM | NY | 12496 |
| SOPHORNARITH HORN | 131 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720-7628 |
| SOPHRONIA GRANT | 51 MCANDREWS RD W APT 323 | | | | BURNSVILLE | MN | 55337-5754 |
| SOPHRONIA WATTS | PO BOX 80041 | | | | LANSING | MI | 48908-0041 |
| SOPHRONIA WILLIAMS | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213-5801 |
| SOPHY, LOUISA B | 17 ERMINE LANE | | | | NEW CASTLE | DE | 19720-3014 |
| SOPHY, LOUISA B | 17 ERMINE LN | | | | NEW CASTLE | DE | 19720-3014 |
| SOPIAK, DIANA | 8200 ROLYAT ST | | | | DETROIT | MI | 48234-3358 |
| SOPIAK, KENNETH P | 21524 SUNSET DR | | | | MACOMB | MI | 48044-5427 |
| SOPICKI, WALTER J | 129 E MILNOR AVE | | | | LACKAWANNA | NY | 14218-3531 |
| SOPICKI, WALTER JOHN | 129 E MILNOR AVE | | | | LACKAWANNA | NY | 14218-3531 |
| SOPIK, BRETISLAV | 9018 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3450 |
| SOPIK, JOSEPH | 9026 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3450 |
| SOPKO THOMAS J | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| SOPKO, FRANCIS J | 4502 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8817 |
| SOPKO, JOHN R | 168 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| SOPKO, PAUL A | 3192 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| SOPKO, RICHARD T | 109 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |
| SOPKO, THOMAS J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SOPKOWICZ, JOHN B | 17428 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2935 |
| SOPKOWICZ, KATHLEEN M | 17428 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2935 |
| SOPO, HELEN | 10953 JACKSON CT | | | | BELLEVILLE | MI | 48111-3428 |
| SOPOCI, JOHN D | 2843 TAMWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1461 |
| SOPOCY, JOHN S | 6510 E GRENLUND RD | | | | BANNISTER | MI | 48807-9783 |
| SOPOCY, SAMUEL G | 5995 E WILSON RD | | | | BANNISTER | MI | 48807-9784 |
| SOPON RIMVANICH | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| SOPORA PEART | 95 BEEKMAN AVE APT 124K | | | | SLEEPY HOLLOW | NY | 10591-2531 |
| SOPORIA BOYD | 3021 KITTERY DR | | | | SNELLVILLE | GA | 30039-6041 |
| SOPPE, BRUCE | 716 OAKRIDGE DR | | | | ROCHESTER | NY | 14617-2014 |
| SOPPI, MICHAEL J | 5832 VANCOUVER CIR APT 3 | | | | FORT MYERS | FL | 33907-5327 |
| SOPRANO, GERALDINE S | 14 SHADOW LN. | | | | CROMWELL | CT | 06416-1448 |
| SOPRANO, GERALDINE S | 14 SHADOW LN | | | | CROMWELL | CT | 06416-1448 |
| SOPRANO, NINA E | 86 BOYLSTON ST N | | | | MERIDEN | CT | 06450-4740 |
| SOPRANZI MIRIAM | CASSA DI RISPARMIO DI FERMO SPA | VIA DON ERNESTO RICCI 1 | | 63023 FERMO FM ITALY | | | |
| SOPREK, LJERKA | 5902 E ALBANY ST | | | | MESA | AZ | 85205-8810 |
| SOPRONYI, MICHAEL J | 2315 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| SOPRYCH, GERARD J | 934 OHIO AVE | | | | TRENTON | NJ | 08638-3928 |
| SOPTIC, ROBERT J | 455 N 31ST ST | | | | KANSAS CITY | KS | 66102-3924 |
| SOPUCH, CARMEN R | 28300 WILDWOOD TRL | | | | FARMINGTN HLS | MI | 48336-2161 |
| SOPUCH, CARMEN RICHARD | 28300 WILDWOOD TRL | | | | FARMINGTN HLS | MI | 48336-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SORACE MARESCA MARCO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| SORAH, CHRISTINE | 115 KESLING DR | | | | SPRINGBORO | OH | 45066-1207 |
| SORAH, CHRISTINE | 115 KESLING STREET | | | | SPRINGBORO | OH | 45066-1207 |
| SORAH, JOSEPH H | 8070 MERRIMOOR BLVD | | | | LARGO | FL | 33777-3124 |
| SORANNO CHARLES | 35 HEATHER RD | | | | TOMS RIVER | NJ | 08753-2614 |
| SORANNO, C. A | 35 HEATHER RD | | | | TOMS RIVER | NJ | 08753-2614 |
| SORANNO, VITO W | 4401 WILDWOOD TRL | | | | BARTON CITY | MI | 48705-9782 |
| SORAVILLA, JOHANNA A | 941 BARTLETT AVE | | | | ENGLEWOOD | FL | 34223-2603 |
| SORAYA SAUDER | 29624 HILLBROOK ST | | | | LIVONIA | MI | 48152-4518 |
| SORAYA, SAM | 4225 KLAIS DR | | | | CLARKSTON | MI | 48348-2369 |
| SORBER, ELIZABETH M | 1386 OLD 115 | | | | DALLAS | PA | 18612-3104 |
| SORBER, KENNETH R | 1386 OLD 115 | | | | DALLAS | PA | 18612-3104 |
| SORBER, RICHARD D | 1891 LAURELWOOD PL | | | | AUSTINTOWN | OH | 44515-5503 |
| SORBER, WILLIAM | 20 MEADOW RD | | | | EAST BRUNSWICK | NJ | 08816-4333 |
| SORBERA, PHILIP J | 37 RANDOLPH LN | | | | SICKLERVILLE | NJ | 08081-4462 |
| SORBIE, GERALDINE J | PO BOX 471 | | | | EMPIRE | MI | 49630-0471 |
| SORBIE, JAMES A | 13615 S BEAVER POND RD | PO BOX 471 | | | EMPIRE | MI | 49630-9622 |
| SORBIE, SCOTT A | 19973 LAMAR DR | | | | CLINTON TOWNSHIP | MI | 48038-1499 |
| SORBOTHANE INC/KENT | 2144 STATE ROUTE 59 | PO BOX 178 | | | KENT | OH | 44240-7142 |
| SORBY, ONIA | 17408 KINGSBROOKE CIR APT 104 | | | | CLINTON TOWNSHIP | MI | 48038-3762 |
| SORCE HANNAH | SORCE, HANNAH | 131 EVERGREEN ST | | | ELLWOOD CITY | PA | 16117-5505 |
| SORCE, ANN | 2292 POWELL RD | | | | CRANBERRY TWP | PA | 16066-3328 |
| SORCE, CHARLES T | PO BOX 214952 | | | | DAYTONA BEACH | FL | 32121-4952 |
| SORCE, HANNAH | 131 EVERGREEN ST | | | | ELLWOOD CITY | PA | 16117-5505 |
| SORCE, PAUL J | 930 GRISTMILL RDG | | | | WEBSTER | NY | 14580-8538 |
| SORCEK, FLORENCE T | 6540 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-2834 |
| SORCHEVICH, BERNADETTE B | 3443 GULF SHORE BLVD N APT 804 | | | | NAPLES | FL | 34103-3622 |
| SORCHEVICH, LOUIS J | 3443 GULF SHORE BLVD N APT 808 | | | | NAPLES | FL | 34103-0609 |
| SORCI, ANGELO M | 33 CHEEKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3215 |
| SORCI, ANTONIO | 229 QUARTERDECK PL | | | | ROCHESTER | NY | 14612-1432 |
| SORCI, GIOVANNA L | 308 ALFONSO DRIVE | | | | ROCHESTER | NY | 14626-2057 |
| SORCI, GIOVANNA L | 308 ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| SORCI, LEDA | 2040 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| SORCI, NANCY J | 4620 RANSOM RD | | | | CLARENCE | NY | 14031-2110 |
| SORCI, ROBERT J | 2040 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| SORCI, ROSE R | 7031 W 114TH ST | | | | WORTH | IL | 60482-2036 |
| SORCI, RUBY | 712 VALLEY VIEW DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503-8499 |
| SORCI, STEFANO | 3024 ROMA CT | | | | PUNTA GORDA | FL | 33950-6730 |
| SORDYL, ANTHONY | 2239 WINONA ST | | | | FLINT | MI | 48504-7106 |
| SORDYL, ARTHUR R | 6479 W COURT ST | | | | FLINT | MI | 48532-5335 |
| SORDYL, CHRISTINE M | 11463 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| SORDYL, DELAINE MAY | 6062 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| SORDYL, HARVEY P | 6358 POTTER RD | | | | BURTON | MI | 48509-1389 |
| SORDYL, LARRY T | 11463 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| SORDYL, LINDA M | 5517 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1247 |
| SORDYL, PAM L | 8758 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| SOREL TODD | 741 CHERRY WAY | | | | HAYWARD | CA | 94541-1832 |
| SOREL, JIM ALEX | 5303 IVAN DR APT 112 | | | | LANSING | MI | 48917-3340 |
| SOREN BISGAARD | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| SOREN COMPANY | ACCT OF EDMUND F NOWOS | PO BOX 1001 | | | MOUNT CLEMENS | MI | 48046-1001 |
| SOREN JONAS BRUUN | 1 UPPER WALK VIRGINIA PARK | VIRGINIA WATER | GU25 4SN SURREY | | | | |
| SOREN JONAS BRUUN | 1 UPPER WALK VIRGINIA PARK | VIRGINIA WATER | GU25 4SN SURREY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SORENSEN CHEVROLET-OLDSMOBILE, INC. | 105 5TH AVE SW | | | | ROSEAU | MN | 56751-1444 |
| SORENSEN CHEVROLET-OLDSMOBILE, INC. | LEE SORENSEN | 105 5TH AVE SW | | | ROSEAU | MN | 56751-1444 |
| SORENSEN CONSTRUCTION INC. | JEREMY BOWLES | 918 S 2000 W | | | SYRACUSE | UT | 84075-6926 |
| SORENSEN DIV OF ELGAR | 9250 BROWN DEER RD | DIV OF ELGAR | | | SAN DIEGO | CA | 92121-2267 |
| SORENSEN GROSS CONSTRUCTION CO | 3407 TORREY RD | | | | FLINT | MI | 48507-3253 |
| SORENSEN GROSS CONTRUCTION COMPANY | 801 SOUTH SAGINAW STREET | | | | FLINT | MI | 48502 |
| SORENSEN PATENT 4,935,184 RE AC DELCO IMPACT WRENCH HOUSING | SORENSEN RESEARCH & DEVELOPMENT | 9930 MESA RIM ROAD SUITE 300 | | | SAN DIEGO | CA | 92121 |
| SORENSEN RESEARCH & DEVELOPMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9930 MESA RIM ROAD SUITE 300 | | | SAN DIEGO | CA | 92121 |
| SORENSEN, ALEX R | 12450 GALE RD | | | | OTISVILLE | MI | 48463-9477 |
| SORENSEN, ANNIE A | 9833 VALGRANDE WAY | | | | ELK GROVE | CA | 95757-3001 |
| SORENSEN, ARTHUR L | 8192 NIXON AVE BOX 132 | | | | MOUNT MORRIS | MI | 48458 |
| SORENSEN, BEVERLY A | 817 ADDLEMAN STREET | | | | JOLIET | IL | 60431 |
| SORENSEN, BEVERLY J | 2009 N WILLIAMS ST | | | | SANTA ANA | CA | 92705-7842 |
| SORENSEN, BRADLEY A | 1990 CEDAREDGE RD | | | | ROCHESTER HLS | MI | 48306-3102 |
| SORENSEN, CAROL M | 7659 FLORAL ST | | | | WESTLAND | MI | 48185-2699 |
| SORENSEN, CHARLES R | 1929A GATES AVE | | | | REDONDO BEACH | CA | 90278-1902 |
| SORENSEN, CINDY L | 1990 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3102 |
| SORENSEN, DARCY R | 10661 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| SORENSEN, DEIRDRE | 127 TREASURE LN | | | | GREENACRES | FL | 33463-4283 |
| SORENSEN, DENNIS E | 17059 DARREN AVE | | | | EL RENO | OK | 73036-9195 |
| SORENSEN, DENNIS R | 10093 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| SORENSEN, DENNIS RAYMOND | 10093 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| SORENSEN, DONALD P | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| SORENSEN, DONALD PHILLIP | 3354 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| SORENSEN, DONALD R | 8418 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| SORENSEN, FELICIA A | 4434 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| SORENSEN, HARRY W | 9 SYLVIA AVE | | | | NATICK | MA | 01760-3024 |
| SORENSEN, HELEN L | 44800 GREGORY LN | | | | PLYMOUTH | MI | 48170-3920 |
| SORENSEN, HELGE B | 14011 SOULES CREEK DR | | | | CAZENOVIA | WI | 53924-7036 |
| SORENSEN, HOWARD N | 350 COUNTY ROAD 514 | | | | RAINSVILLE | AL | 35986-4132 |
| SORENSEN, IRENE | 5353 KIMBALL PL | | | | OAK LAWN | IL | 60453-1293 |
| SORENSEN, JAMES A | 349 MEADOWLARK DR | | | | MANSFIELD | OH | 44903-8540 |
| SORENSEN, JAMES L | UNIT 404 | 368 HARBOR DRIVE | | | LUDINGTON | MI | 49431-9004 |
| SORENSEN, JEFFREY G | 8313 WATERFORD DR | | | | TINLEY PARK | IL | 60477-6558 |
| SORENSEN, JESSICA | | | | | | | |
| SORENSEN, KATHLEEN | 8884 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2501 |
| SORENSEN, LAURA M | 6575 BLACKMER RD | | | | COOPERSVILLE | MI | 49404-9508 |
| SORENSEN, LLOYD S | 644 HILLSIDE DR | | | | SOLVANG | CA | 93463-2165 |
| SORENSEN, MAE M | 565 SPACE | | | | APACHE JUNCTION | AZ | 85220 |
| SORENSEN, MARTHA | | | | | | | |
| SORENSEN, MAXINE C | 21108 BUCKEYE CT | | | | PLAINFIELD | IL | 60544-7463 |
| SORENSEN, MELVIN E | 23108 BRIDGESTONE RD NW | | | | SAINT FRANCIS | MN | 55070-9531 |
| SORENSEN, NORMAN D | 5544 BERGAMOT LN | | | | NAPERVILLE | IL | 60564-4988 |
| SORENSEN, NORMAN G | 622 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1614 |
| SORENSEN, PATRIC L | 202 BLUFF STREET | | | | PORT BYRON | IL | 61275-9636 |
| SORENSEN, RANDALL K | 1061 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8560 |
| SORENSEN, ROBERT B | 501 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SORENSEN, ROBERT B | 357 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1149 |
| SORENSEN, ROBERT L | 148 N VINCENT DR | | | | BOLINGBROOK | IL | 60490-5587 |
| SORENSEN, SALLY J | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| SORENSEN, SCOTT L | 2901 HARVEY AVE | | | | KETTERING | OH | 45419-2039 |
| SORENSEN, THERESA V | 65B HERITAGE VLG | | | | SOUTHBURY | CT | 06488-5667 |
| SORENSEN, THOMAS P | 136 EDGE HILL DR | | | | FORT MILL | SC | 29715-5817 |
| SORENSEN-SCHADE CHEVROLET, INC. | 21500 HWY 27 | | | | LAKE WALES | FL | 33859-6856 |
| SORENSEN-SCHADE CHEVROLET, INC. | STEPHEN SORENSEN | 21500 HWY 27 | | | LAKE WALES | FL | 33859-6856 |
| SORENSON CO/SOUTHFLD | 21223 HILLTOP ST | C/O COMTEL INSTRUMENTS | | | SOUTHFIELD | MI | 48033-4914 |
| SORENSON JR, FRANK H | 26 HOLLY DR | | | | PARLIN | NJ | 08859-1726 |
| SORENSON LYLE | 5418 WESTSHIRE CIR | | | | WAUNAKEE | WI | 53597-9091 |
| SORENSON PATRICIA | SORENSON, PATRICIA | COZEN O''CONNOR | 1900 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| SORENSON, BRIAN D | 1219 SNEAK RD | | | | FORISTELL | MO | 63348-2028 |
| SORENSON, ERIC S | 1011 NE CEDAR ST | | | | LEES SUMMIT | MO | 64086-5495 |
| SORENSON, JEFFREY L | 1244 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1346 |
| SORENSON, JILL D | 53570 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2117 |
| SORENSON, JOHN C | 16115 YORKMINISTER | | | | SPRING | TX | 77379 |
| SORENSON, KIM E | 3803 MONONA DR APT 320 | | | | MONONA | WI | 53714-2868 |
| SORENSON, OLIVE | 13174 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420 |
| SORENSON, OLIVE | 13174 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| SORENSON, PATRICIA | COZEN O''CONNOR | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| SORENSON, PATRICIA | | | | | | | |
| SORENSON, PATRICIA G. | 4708  W  UPLAND  DR | | | | CRYSTAL LAKE | IL | 60012-3253 |
| SORENSON, PAUL J | 8956 VIA VISTA CIRCLE | | | | LAS VEGAS | NV | 89147-6535 |
| SORENSON, PAULINE E | 18332 N 93RD PL | | | | SCOTTSDALE | AZ | 85255-6053 |
| SORENSON, PAULINE E | 7346 CRYSTAL LAKE DRIVE # 3 | | | | SWARTZ CREEK | MI | 48473-8952 |
| SORENSON, RODNEY A | 202 PAUL GUST RD 339 | | | | CHAMBERLAIN | SD | 57325-1000 |
| SORENSON, STEVEN P | 11861 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1419 |
| SORENSON, STEVEN R | APT 441 | 1742 TANGLEWOOD SQUARE | | | INDIANAPOLIS | IN | 46260-2686 |
| SORENSON, TERESA M | 4915 EAGLE CREEK BLVD | | | | SHAKOPEE | MN | 55379-8001 |
| SOREPA PAKILEATA-GALLAHAR | | | | | | | |
| SORES, JANOS S | 4248 FULTON PKWY APT 1 | | | | CLEVELAND | OH | 44144-1977 |
| SOREY, BARBARA | # 1 | 5240 CYPRESS AVENUE | | | KANSAS CITY | MO | 64130-3135 |
| SOREY, EDWARD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SOREY, YVONNE H | 1503 E EMORY RD | | | | KNOXVILLE | TN | 37938-4436 |
| SORG - RODECAP, MARGARET C | 917 CRESCENT DR | | | | ANDERSON | IN | 46013-4037 |
| SORG KAREN | SORG, KAREN | 546 STAMBAUGH AVE | | | SHARON | PA | 16146 |
| SORG, ANDREW G | 5412 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| SORG, CARL J | 3644 N COUNTY ROAD 975 W | | | | MIDDLETON | IN | 47355-9760 |
| SORG, CHRISTOPHER J | 7562 E. 700 N | | | | CAMPBELLSBURG | IN | 47108 |
| SORG, CHRISTOPHER J | 3701 S 200 W | | | | SHELBYVILLE | IN | 46176-9607 |
| SORG, EUGENE F | 335 HARMONY CT | | | | ANDERSON | IN | 46013-1070 |
| SORG, HARRY R | 324 KENT ST | | | | WELLINGTON | OH | 44090-9201 |
| SORG, JOAN | 5644 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| SORG, KAREN | 546 STAMBAUGH AVE | | | | SHARON | PA | 16146-4127 |
| SORG, LAMAR E | 1510 SYLVAN AVE | | | | MODESTO | CA | 95355-1310 |
| SORG, LINDA W | 5412 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| SORG, MARY LUCILLE | 2009 ENGELBERG ROAD | | | | POCAHONTAS | AR | 72455-8341 |
| SORG, MELISSA A | 1608 EAST 45TH STREET | | | | ANDERSON | IN | 46013-2522 |
| SORG, MORITZ W | 1125 MICHIGAN AVE | | | WINDSOR ON CANADA N9J-2E9 | | | |
| SORG, PATRICIA B | 6436 W 800 S | | | | PENDLETON | IN | 46064-8931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SORG, ROBERT R | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS | AR | 72632-9527 |
| SORG, ROSE M | 3820 CLARK ST | | | | ANDERSON | IN | 46013-5348 |
| SORG, ROY T | 12531 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9567 |
| SORG, VERNON T | LUXENBURG & LEVIN LLC | 23240 CHAGRIN BLVD STE 601 | | | BEACHWOOD | OH | 44122-5452 |
| SORGATZ, CAROL A | 3115 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306 |
| SORGATZ, CHRISTOPHER | 400 2ND ST | | | | SOUTH LYON | MI | 48178-1102 |
| SORGATZ, SHELLY L | 5314 GRANGE HALL RD | | | | HOLLY | MI | 48442-8709 |
| SORGE, ALFRED J | G-9421 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| SORGE, EMANUELLA | 201 LARCH AVE | | | | BOGOTA | NJ | 07603-1222 |
| SORGE, GEORGE S | 201 LARCH AVE | | | | BOGOTA | NJ | 07603-1222 |
| SORGE, KATHRYN E | 36 JESSE RD | | | | HOWELL | NJ | 07731-2070 |
| SORGE, MARGARET D | C/O TIMOTHY W SORGE | 9205 CHIPPEWA RD | | | LODI | OH | 44254 |
| SORGE, MARGARET D | 9205 CHIPPEWA RD | C/O TIMOTHY W SORGE | | | LODI | OH | 44254-9628 |
| SORGE, SUSAN B | 641 LINNWILL PL | | | | W DES MOINES | IA | 50265-3721 |
| SORGELOOS, MICHAEL J | 35724 KINCAID DR | | | | CLINTON TWP | MI | 48035-2369 |
| SORGELOOS, MICHAEL JOSEPH | 35724 KINCAID DR | | | | CLINTON TWP | MI | 48035-2369 |
| SORGELOOS, STEVEN F | 29800 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1880 |
| SORGELOOS, STEVEN FRANK | 29800 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1880 |
| SORGEN, ROBERT W | 31055 W RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5427 |
| SORGENFREI, DONALD E | 1381 YEOMANS ST | | | | IONIA | MI | 48846-1933 |
| SORGI, BRYAN J | 104 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1506 |
| SORIA JR, GEORGE A | 15692 LOVERS LN | | | | EXCELSIOR SPG | MO | 64024-8515 |
| SORIA, ANASTACIO | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| SORIA, CARLOS A | 8541 WAUKEGAN RD | | | | MORTON GROVE | IL | 60053-2289 |
| SORIA, CARLOS A | 4900 N LESTER AVE APT 2 | | | | CHICAGO | IL | 60630-2162 |
| SORIA, DANNY | 49 WAGNER AVENUE | | | | PISCATAWAY | NJ | 08854-2250 |
| SORIA, FRANCISCO R | 819 S WHEELER ST | | | | SAGINAW | MI | 48602 |
| SORIA, GEORGE A | 12088 W CAROUSEL DR | P.O.BOX 4161 | | | ARIZONA CITY | AZ | 85223-5681 |
| SORIA, GEORGE A | PO BOX 4161 | | | | ARIZONA CITY | AZ | 85223-2519 |
| SORIA, JULIAN R | 635 ADAMS RD | | | | SAGINAW | MI | 48609-6875 |
| SORIA, MAXIMINO | 256 GROVE ST | | | | WOODBRIDGE | NJ | 07095-1835 |
| SORIA, RAFAEL G | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 |
| SORIA, RAYMOND | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| SORIA, RICARDO F | 10114 N LANE DR | | | | KANSAS CITY | MO | 64157-7862 |
| SORIA, RICARDO FELIPE | 10114 N LANE DR | | | | KANSAS CITY | MO | 64157-7862 |
| SORIA, THOMAS E | 1723 JOSLIN ST | | | | SAGINAW | MI | 48602-1122 |
| SORIANO MARIE | APT 255 | 19 POCONO ROAD | | | DENVILLE | NJ | 07834-2980 |
| SORIANO ROMEO | 1445 PRIMROSE LN | | | | LANCASTER | WI | 53813-2108 |
| SORIANO SANTOME | 4707 EBENEZER RD | | | | BALTIMORE | MD | 21236-1908 |
| SORIANO, ALICE J | 6317 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| SORIANO, JANET S | 2705 ROSEWAE DR. | | | | YOUNGSTOWN | OH | 44511-2248 |
| SORIANO, KATHARINE I | 189 ROBERT CT UNIT B | | | | BARTLETT | IL | 60103-1106 |
| SORIANO, LAVERNE | 2208 NORMANDY DR | | | | YOUNGSTOWN | OH | 44511-2266 |
| SORIANO, MARILYN N | 435 N. RHODES AVE | | | | NILES | OH | 44446-3823 |
| SORIANO, MARILYN N | 435 N RHODES AVE | | | | NILES | OH | 44446-3823 |
| SORIANO, PAUL V | 70 HILL CREEK ROAD | | | | TROY | MO | 63379-4618 |
| SORIANO, RAYMOND R | 5397 LABELLE RD | | | | WHITE LAKE | MI | 48383 |
| SORIANO, ROBERT L | 4917 ROSABELLE BEACH AVE | | | | HOLLAND | MI | 49424-1030 |
| SORIANO, ROGER M | 6317 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| SORIANO, RONNIE | 8018 MOURNING DOVE DR | | | | ARLINGTON | TX | 76002-4426 |
| SORIANO, VICTOR | PO BOX 7357 | | | | N ARLINGTON | NJ | 07031-7357 |
| SORIANO,JENNY | 529 W 186TH ST APT 52 | | | | NEW YORK | NY | 10033-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SORICE, JOYCE A | 4421 PRAIRIE | | | | BROOKFIELD | IL | 60513 |
| SORICE, KELLY K | 15 BIRCHWOOD LN | | | | WASHINGTON | PA | 15301 |
| SORICE, KELLY K | 1517 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3209 |
| SORICE, WILLIAM L | 1740 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1202 |
| SORICELLI, ROBERT | 109 VILLAGE RD APT G | | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| SORIN RATIU | 56411 GARDEN LN | | | | MACOMB | MI | 48042-1197 |
| SORIS, GLADYS CORRINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SORISSO, DONNA M | 1135 E MISSOURI AVE | | | | KANSAS CITY | MO | 64106-1317 |
| SORISSO, DONNA M | 1135 MISSOURI AVE | | | | KANSAS CITY | MO | 64106-1317 |
| SORITEU, SAMUEL W | 3829 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| SORK, GUY J | 6683 W 725 N | | | | MIDDLETOWN | IN | 47356 |
| SORKAU, EDWARD P | 69 LONGSTREET RD | | | | HOLMDEL | NJ | 07733-2062 |
| SORKIN, LINDA O | 23426 WALNUT ST | | | | TORRANCE | CA | 90501-5549 |
| SORKOW, SHIRLEY | 5807 TOPANGA CANYON BLVD APT M304 | | | | WOODLAND HILLS | CA | 91367-4666 |
| SORLAGAS, PENNY | 51 E BLUFF VW | | | | LA GRANGE | TX | 78945-3183 |
| SORLAGAS, STEVE P | 17210 MOUNT STEPHEN AVE | | | | CANYON CNTRY | CA | 91387-3145 |
| SORLEY, LARRY E | 7411 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2264 |
| SORLIEN, SUSAN J | 20187 E AINTREE CT | | | | PARKER | CO | 80138-7301 |
| SORNA, RALPH W | 17583 RAULAND DR | | | | BEDFORD | OH | 44146 |
| SORNIG, CHARLES E | 1770 REVERE RD | | | | WATERFORD | MI | 48328-1416 |
| SORNSON, GAIL M | 516 AQUAVIEW DRIVE | | | | OXFORD | MI | 48371-6164 |
| SOROC PLASTICS INC | | | | | | | |
| SOROC PRODUCT/BURTON | 4349 SOUTH DORT HWY. | | | | BURTON | MI | 48529 |
| SOROC PRODUCTS INC | 4349 S DORT HWY | | | | BURTON | MI | 48529 |
| SOROC PRODUCTS INC | BYRON CENTER PLANT | 70 84TH ST SW | | | BYRON CENTER | MI | 49315-8660 |
| SOROCHTY, ALEXANDER M | 542 EAST AVE | | | | ALBION | NY | 14411-9786 |
| SOROCHTY, JEROME | 65 SHERWIN DR | | | | TONAWANDA | NY | 14150-4714 |
| SOROCHTY, JUDITH A | 127 BLUE RIDGE RD | | | | PENFIELD | NY | 14526-9543 |
| SOROCZYNSKI, LESZEK M | 13959 COLDWATER DR | | | | STERLING HTS | MI | 48313-2823 |
| SOROKA, GEORGE W | 27454 BRIDLE HILLS CT | | | | FARMINGTON HILLS | MI | 48336-2224 |
| SOROKA, IRENE | 10053 VIRGIL | | | | REDFORD | MI | 48239-1477 |
| SOROKA, JAMES G | 28438 WEXFORD DR | | | | WARREN | MI | 48092-2508 |
| SOROKA, JEAN | 4450 FREDRO | | | | DETROIT | MI | 48212-2837 |
| SOROKA, JEAN | 4450 FREDRO ST | | | | DETROIT | MI | 48212-2837 |
| SOROKA, JOHN | 422 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2026 |
| SOROKA, JOHN G | 5892 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| SOROKA, LILLIAN P | 11109 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312-3701 |
| SOROKA, MARY P | 226 S 4TH ST | | | | SHARPSVILLE | PA | 16150-1308 |
| SOROKA, MICHAEL D | 427 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| SOROKA, PHYLLIS R | 427 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| SOROKA, VALERIE M | 2312 CASTLELOCH CT | | | | HIGH POINT | NC | 27265-9450 |
| SOROKI E | 183 BRET HARTE RD | | | | SAN RAFAEL | CA | 94901-5248 |
| SOROKIN SOROKIN GROSS HYDE & | WILLIAMS PC | 1 CORPORATE CENTER | | | HARTFORD | CT | 06103 |
| SOROKO, RONALD G | 7520 CROWL RD | | | | DE GRAFF | OH | 43318-9536 |
| SOROS, ALINA B | 11831 LYNDA DR | | | | HOUSTON | TX | 77038-3431 |
| SOROS, ALINA B | 11831 LYNDA DRIVE | | | | HOUSTON | TX | 77038-3431 |
| SOROWICE, JOHN B | 4417 SHARON DR | | | | WILMINGTON | DE | 19808-5609 |
| SOROWICE, JOHN D | 2135 DELAVIEW AVE | | | | WILMINGTON | DE | 19810-4146 |
| SORREL RODNEY | PO BOX 128 | | | | STOKESDALE | NC | 27357-0128 |
| SORRELL II, CARL E | 160 FARNESE CT | | | | LEBANON | OH | 45036-9003 |
| SORRELL JR, ROBERT L | 1234 CROSS DR | | | | AUSTINTOWN | OH | 44515-3875 |