| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURDEJ, ROBERT J | 7440 N CENTER RD | | | | FRANKLINVILLE | NY | 14737-9517 |
| SURDEL, GREGORY D | 7829 PERRY RD | | | | BALTIMORE | MD | 21236-3922 |
| SURDEL, RICHARD W | 2830 HOSMER RD | | | | GASPORT | NY | 14067-9431 |
| SURDEL, TIMOTHY P | 13 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| SURDENIK, FRANCES P. | 11425 S COUNTY LINE RD | | | | ELSIE | MI | 48831-9101 |
| SURDENIK, JOSEPH J | PO BOX 98 | | | | WILLIAMSTON | MI | 48895-0098 |
| SURDOCK JR, WILLIAM J | 3365 FEHN RD | | | | HEMLOCK | MI | 48626-8600 |
| SURDOCK, LORRAINE O | 7750 MELBOURNE | | | | SAGINAW | MI | 48604-9781 |
| SURDOCK, NORMA J | 5770 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9537 |
| SURDOUSKI, NELLIE P | 7870 REFLECTION COVE DR | APT 104 | | | FORT MYERS | FL | 33907-6529 |
| SURDOUSKI, NELLIE P | 7870 REFLECTION COVE DR APT 104 | | | | FORT MYERS | FL | 33907-6529 |
| SURDU, CONRAD A | 5368 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| SURDU, NICHOLAS O | 324 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| SURDUCAN, CONNIE L | 56091 SUMMIT DR | | | | SHELBY TWP | MI | 48316-5851 |
| SURDUCAN, JOHN C | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5851 |
| SURDYK, CHARLES A | 1302 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2313 |
| SURE ALLOY STEEL CORP | 21601 MULLIN AVE | | | | WARREN | MI | 48089-3008 |
| SURE CONTROL SYSTEMS | 2150 WILLIAMS PKWY | W/H LIST 11-3-98 | | BRAMPTON CANADA ON L6S 5X7 CANADA | | | |
| SURE CONTROL SYSTEMS INC | 2150 WILLIAMS PKY | | | BRAMPTON ON L6S 5X7 CANADA | | | |
| SURE POWER INC | 1019 4TH AVE | | | | LESTER | PA | 19029-1813 |
| SURE POWER INDUSTRIES | GORDON SMITH | 10189 S.W. AVERY | | | PORT HURON | MI | 48060 |
| SURE POWER INDUSTRIES INC | 10189 SW AVERY ST | | | | TUALATIN | OR | 97062-8592 |
| SURE POWER INDUSTRIES INC | GORDON SMITH | 10189 S.W. AVERY | | | PORT HURON | MI | 48060 |
| SURE STOP TIRE & AUTO CENTRE | 109 ISLAND RD | | | SCARBOROUGH ON M1C 2P7 CANADA | | | |
| SURE TOOL & MANUFACTURING CO | 429 WINSTON AVE | | | | DAYTON | OH | 45403-1439 |
| SURE TRACK COURIER LTD | 299 BASALTIC RD # 3 & 4 | | | CONCORD CANADA ON L4K 4W8 CANADA | | | |
| SURE WAY TRANSPORT US INC | 7215 TORBRAM RD | | | MISSISSAUGA ON L4T 1G7 CANADA | | | |
| SURE-FIX FOOD EQUIPMENT SERVICE | | | | | | | |
| SURECARE MEDICAL CEN | PO BOX 631676 | | | | CINCINNATI | OH | 45263-76 |
| SUREDAM, DOLORES V | 626 CORAL ST. #1508 | | | | HONOLULU | HI | 96813-5905 |
| SUREDAM, DOLORES V | 626 CORAL ST APT 1508 | | | | HONOLULU | HI | 96813-5905 |
| SUREDDI, SRINIVASAN M | 3018 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4801 |
| SUREENA L GURROLA | 1265 S DYE RD | | | | FLINT | MI | 48532-3317 |
| SUREK THOMAS | NATIONAL RENEWABLE ENERGY | 1617 COLE BLVD | LABORATORY | | LAKEWOOD | CO | 80401-3305 |
| SURELINE SYSTEMS | 880 MIDDLEGATE RD | | | MISSISSAUGA CANADA ON L4Y 1M3 CANADA | | | |
| SUREN, DIONISIO | 1413 W 94TH ST | | | | LOS ANGELES | CA | 90047-3911 |
| SURENDRA ARORA | 7 FUR CT E | | | | PINEHURST | NC | 28374-8210 |
| SURENDRA GOGINENI | 3072 ALBANY CT | | | | TROY | MI | 48083-2595 |
| SURENDRA KULKARNI | 1649 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4287 |
| SURENDRA SATOSKAR | 5818 OGILBY DR | | | | HUDSON | OH | 44236-3958 |
| SURENDRA SINGH | 7288 LYNDHURST DR | | | | CANTON | MI | 48187-1222 |
| SURESH A RUPTA MD IN | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH DALAVAYI | 47105 SCARLET DR S | | | | NOVI | MI | 48374-3452 |
| SURESH GOPALAKRISHNAN | 24751 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| SURESH GUPTA | 3565 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| SURESH GUPTA MD INC | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURESH GUPTA, M.D., | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH GUPTA, MD, IN | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH NAIR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SURESH PALANISWAMY | 4164 COLORADO LN | | | | WEST BLOOMFIELD | MI | 48322-4421 |
| SURESH PATEL | 1080 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| SURESH PATEL | 3252 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| SURESH RAJ | 12407 KING ST | | | | OVERLAND PARK | KS | 66213-2148 |
| SURESH SATHRASALA | 1686 MCLAINE ST | | | | CANTON | MI | 48188-8024 |
| SURESH VALSADIA | 28710 VAN DYKE AVE | | | | WARREN | MI | 48093-2705 |
| SURESH VEMURI | 5212 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| SURESH, BANGALORE A | 2610 BERRY DR | | | | BLOOMFIELD | MI | 48304-1602 |
| SURETTE WILLIAM A (642351) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SURETTE, DAVID E | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| SURETTE, JEREMIAH L | 25 PLAINS RD | | | | IPSWICH | MA | 01938-1039 |
| SURETTE, JOSEPH | 330 S BROADWAY UNIT C8 | | | | TARRYTOWN | NY | 10591-5623 |
| SURETTE, JOSEPH | 330 SOUTH BROADWAY | UNIT C8 | | | TARRYTOWN | NY | 10591 |
| SURETTE, VIRGINIA V | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| SURETTE, WILLIAM A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SUREWAY AIR EXPRESS | DIV OF SUREWAY AIR TRAFFIC | 4840 34TH ST | | | LONG ISLAND CITY | NY | 11101-2516 |
| SUREWAY TRANSPORTATION CO INC | PO BOX 7095 | | | | SAINT CLOUD | MN | 56302-7095 |
| SUREWEST COMMUNICATIONS | JEREMY SPERLING | 8150 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678-5903 |
| SURF AIR INC | PO BOX 20516 | GEORGIA HWY 85 SE | | | ATLANTA | GA | 30320-2516 |
| SURF ALERT | ATTN: GAIL PICKETT | PO BOX 3471 | | | FREDERICKSBURG | VA | 22402-3471 |
| SURFACE CLEANING INC | DEBTOR IN POSSESSION | 28888 GODDARD RD | | | ROMULUS | MI | 48174 |
| SURFACE COMBUSTION INC | PO BOX 634088 | | | | CINCINNATI | OH | 45263-4088 |
| SURFACE COMBUSTION INC | 1700 INDIAN WOOD CIR | PO BOX 428 | | | MAUMEE | OH | 43537-4005 |
| SURFACE DYNA/PLYMOTH | 9185 GENERAL CT | | | | PLYMOUTH | MI | 48170-4621 |
| SURFACE ENTERPRISES INC | ATTN:  CHARLES KORMA | 1465 W ALEXIS RD | | | TOLEDO | OH | 43612-4044 |
| SURFACE MATERIALS INC | 6569 COCHRAN RD | | | | SOLON | OH | 44139-3901 |
| SURFACE MEASUREMENT SYSTEMS | 2222 S 12TH ST STE D | | | | ALLENTOWN | PA | 18103-5648 |
| SURFACE MEASUREMENT SYSTEMS | 2125 28TH ST SW | STE 1 | | | ALLENTOWN | PA | 18103-7380 |
| SURFACE TRANSPORATION BOARD | 1925 K ST NW | | | | WASHINGTON | DC | 20423-0001 |
| SURFACE TRANSPORTATION BOARD | 1925 K ST NW | | | | WASHINGTON | DC | 20423-0001 |
| SURFACE, BONNIE E | 2900 N APPERSON WAY TRLR 275 | | | | KOKOMO | IN | 46901-1484 |
| SURFACE, EDWARD W | 4380 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| SURFACE, EDWARD W. | 4380 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| SURFACE, FLOYD R | 2606 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8103 |
| SURFACE, HELEN V | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| SURFACE, JAMES C | 8978 E 450 S | | | | WALTON | IN | 46994 |
| SURFACE, JAMES L | 119 W MORGAN ST | | | | MARTINSVILLE | IN | 46151-1449 |
| SURFACE, JANET S | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| SURFACE, KATHY M | 2606 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8103 |
| SURFACE, ROBERT G | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| SURFACE, RUSSELL W | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| SURFACE, SANDRA J | 9154 E COUNTY ROAD 450 S | | | | WALTON | IN | 46994-9033 |
| SURFACE, TALBOT W | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| SURFACE, TALBOT WILLIAM | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| SURFACES | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 |
| SURFAIR/ATLANTA | PO BOX 20516 | HARTSFIELD INT'L AIRPORT | | | ATLANTA | GA | 30320-2516 |
| SURFIELD RAY LOUIS (651443) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| SURFIELD, RAY LOUIS | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURFSIDE AUTOMOTIVE INC. | 6-1009 ALLSBROOK RD | | | PARKSVILLE BC V9P 2A9 CANADA | | | |
| SURFSIDE MOTORS, INC. | CRAIG SMITH | 7459 STATE ROUTE 309 | | | GALION | OH | 44833-9735 |
| SURFTRAN MANUFACTURING | EXTRUDE HONE CORP SURFTRAN | 1282 SOLUTIONS CTR | GST ADDED 07/14/06 AH | | CHICAGO | IL | 60677-1002 |
| SURFTRAN/MADISON HGT | 1 INDUSTRY BLVD | | | | IRWIN | PA | 15642-2794 |
| SURFUS, RICHARD O | 8408 GREEN RD | | | | FENTON | MI | 48430-8937 |
| SURFUS, RONALD W | 1560 6TH ST | | | | WYANDOTTE | MI | 48192 |
| SURFX TECHNOLOGIES LLC | 3617 HAYDEN AVE | | | | CULVER CITY | CA | 90232-2448 |
| SURG CTR ARLINGTON | PO BOX 849047 | | | | DALLAS | TX | 75284-9047 |
| SURGENER, BILLY R | 225 TIMBER RIDGE TRL | | | | CARROLLTON | GA | 30117-8823 |
| SURGENER, CHESTER R | 1021 WHETSTONE ST | | | | BUCYRUS | OH | 44820-3351 |
| SURGENER, EARNEST L | PO BOX 832 | | | | BUCYRUS | OH | 44820-0832 |
| SURGENER, FINLEY | 4020 WAREHAM RD | | | | SHELBY | OH | 44875-9456 |
| SURGENER, JOHN H | 46322 KOZMA STREET | | | | BELLEVILLE | MI | 48111-8927 |
| SURGENER, MAURICE L | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| SURGENER, MAURICE LEE | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| SURGENER, ZELOPHA I | 3214 S VINE STREET | | | | MUNCIE | IN | 47302 |
| SURGEON, ARCIE | PO BOX 181 | | | | HUNTSVILLE | OH | 43324 |
| SURGEON, GAYTHA | 409 SILVER ST | | | | AKRON | OH | 44303-2049 |
| SURGEONS PREFERENCE | PO BOX 110339 | | | | NASHVILLE | TN | 37222-0339 |
| SURGERY CENTER OF CA | 4147 WESTFORD DR | | | | CANFIELD | OH | 44406-8086 |
| SURGERY CENTER OF CANFIELD, LLC | 4147 WESTFORD DR | | | | CANFIELD | OH | 44406-8086 |
| SURGERY CENTER OF CH | 408 MARLTON PIKE E | | | | CHERRY HILL | NJ | 08034-2409 |
| SURGERY CENTER OF CO | 725 S JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-5962 |
| SURGERY CENTER OF GI | 2450 E GUADALUPE RD STE 101 | | | | GILBERT | AZ | 85234-5116 |
| SURGERY CENTER OF KA | 3200 W CENTRE AVE | | | | PORTAGE | MI | 49024 |
| SURGERY CENTER OF LO | 2880 ATLANTIC AVE SUITE | | | | LONG BEACH | CA | 90806 |
| SURGERY CENTER OF MI | 1050 NORTH JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| SURGERY CENTER OF OK | PO BOX 268874 | | | | OKLAHOMA CITY | OK | 73126-8874 |
| SURGES, KATHLEEN L | 3638 DEBBY LN | | | | FRANKSVILLE | WI | 53126-9576 |
| SURGICAL ANESTHESIA | PO BOX 50131 | | | | HENDERSON | NV | 89016-0131 |
| SURGICAL ASSOCIATES | PO BOX 8925 | | | | BELFAST | ME | 04915 |
| SURGICAL MEDICAL ASS | 10890 VETERANS MEMORIAL PKWY | | | | LAKE SAINT LOUIS | MO | 63367-1475 |
| SURGICENTER OF KANSA | PO BOX 412521 | | | | KANSAS CITY | MO | 64141-2521 |
| SURGINER, E L | 7254 COUNTY ROAD 2347 | | | | SINTON | TX | 78387-5472 |
| SURGNER, BURCHELL | 6839 VAUGHAN ST | | | | DETROIT | MI | 48228-4945 |
| SURGUN, MARION E | 823 SAN SIMEON DR | | | | CONCORD | CA | 94518-2221 |
| SURGUY, CATHERINE A | 6600 BLACKHEAD RD | | | | BALTIMORE | MD | 21220-1213 |
| SURH, JEONG-HOON | 10210 BLUE HERON CV | | | | WEST PALM BEACH | FL | 33412-3112 |
| SURHIGH, DONALD A | 7168 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8881 |
| SURHIGH, LAWRENCE A | 30318 GRUENBURG DR | | | | WARREN | MI | 48092-4918 |
| SURHIGH, PAMELA M | 1549 HEMSWORTH CT | | | | BLOOMFIELD HILLS | MI | 48301-2149 |
| SURHOFF, MARGARET J | 957 HURRICANE RD | | | | KEENE | NY | 12942-1703 |
| SURI, ANITA | 20 SPRING CREEK HOLW NE | | | | WARREN | OH | 44484-1760 |
| SURIA D DYE | 4651 FRCUDENBERGER AVE | | | | DAYTON | OH | 45427 |
| SURIAN, DONALD J | 5288 FAWN CREEK DR SW | | | | WYOMING | MI | 49418-9275 |
| SURIAN, RICHARD P | 6459 LEEWAY RD APT C | | | | NORTON SHORES | MI | 49441-6528 |
| SURIAN, THOMAS W | 10894 SW 71ST CIR | | | | OCALA | FL | 34476-5702 |
| SURIAN, WILLIAM J | 5080 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6362 |
| SURIANO GIUSEPPE | VIA MASSIMO D'AZEGLIO 34 | | | | ANDRIA | | |
| SURIANO, ANTHONY L | PO BOX 257 | | | | ALBURTIS | PA | 18011-0257 |
| SURIANO, DIANE V | 6201 US HIGHWAY 41 N LOT 2171 | | | | PALMETTO | FL | 34221-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURIANO, JOHN R | 802 BARTH LN | | | | KETTERING | OH | 45429-1305 |
| SURIANO, MILDRED M | 5770 HAVENS RD | | | | DRYDEN | MI | 48428-9355 |
| SURIANO, ROBERT | 2988 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| SURIEL, MANNY D | PO BOX 9002 | DUBAI | | | WARREN | MI | 48090-9002 |
| SURIK, GEORGE F | 4811 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| SURINCK, CHAD D | 9785 KINLEY RD | | | | OVID | MI | 48866-8660 |
| SURINDER K AHUJA | 1771 CASTEEL DRIVE | | | | JACKSON | MS | 39204-3509 |
| SURINDER P JINDAL MD | 1081 MAIN ST STE B | | | | FISHKILL | NY | 12524-3505 |
| SURINE, JAMES E | 8275 E V AVE | | | | VICKSBURG | MI | 49097-7522 |
| SURJIT SINGH | 5062 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| SURJIT TOOR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| SURKAMP & ROWE INC | 4757 CORNELL RD | | | | CINCINNATI | OH | 45241 |
| SURLES CARLES JR | 4395 MOUNT GILLESPIE DR | | | | LAKELAND | TN | 38002-8351 |
| SURLES, BENARD | 128 BROWNSTONE DR | | | | MADISON | AL | 35758-8376 |
| SURLES, CHESTER | 125 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| SURLES, CHESTER B | 4884 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| SURLES, CHESTER BRIGHT | 4884 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| SURLES, ESTELLE | 32 PROSPECT ST #C2 | | | | EAST HARTFORD | CT | 06108-1646 |
| SURLES, GEORGE W | 5436 MARY ANN CT | | | | GRAND BLANC | MI | 48439-4325 |
| SURLES, JAMES R | 202 CADILLAC CV | | | | CEDAR PARK | TX | 78613-3868 |
| SURLES, LAURA E | 5436 MARY ANN CT | | | | GRAND BLANC | MI | 48439-4325 |
| SURLES, MARK D | 6139 SURREY LN | | | | BURTON | MI | 48519-1315 |
| SURLES, SHANNON | 405 JENNIFER LN | | | | ARLINGTON | TX | 76002-5401 |
| SURLES, SHARON L | 527 CARLISLE ST | | | | SAGINAW | MI | 48607-1332 |
| SURLES, ULESLIE | 114 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| SURLINE, THOMAS H | PO BOX 70065 | | | | LANSING | MI | 48908-7065 |
| SURLS, EULA M | 19574 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3913 |
| SURMA, DOROTHY V | 3131 N SQUIRREL RD APT 349 | | | | AUBURN HILLS | MI | 48326-3953 |
| SURMA, DOROTHY V | 3131 N. SQUIRREL RD APT 349 | | | | AUBURN HILLS | MI | 48326-3953 |
| SURMA, MARGUERITE | 19310 VOILAND ST | | | | ROSEVILLE | MI | 48066-1068 |
| SURMA, MICHAEL A | 21864 INTERNATIONAL LN | | | | MACOMB | MI | 48044-3796 |
| SURMACZ, ROBIN N | 1436 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2914 |
| SURMAN, ALBERTA S | 26922 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1102 |
| SURMAN, EMMA | 305 MAPLE DR | | | | LINDEN | MI | 48451-8947 |
| SURMAN, GERALD A | 2020 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4410 |
| SURMAN, MARY A | 1943 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5464 |
| SURMOTECH INC | 7676 NETLINK DR | | | | VICTOR | NY | 14564-9419 |
| SURNA, DENNIS E | 305 WARREN PLACE DR | | | | CAMPBELLSVILLE | KY | 42718 |
| SURNBROCK DONALD (494247) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SURNCEY, LUCILLE H | 809 AMHERST ST | | | | BUFFALO | NY | 14227 |
| SURNER, BRADFORD C | 11 BROADWAY | ALLIANCE EXPRESS | | | CHELSEA | MA | 02150-2603 |
| SUROFCHEK, THOMAS M | 8309 ATLANTA DR NE | | | | ROCKFORD | MI | 49341-9309 |
| SUROFCHEK-WESTON, KAREN M | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| SUROP, MARGARET | 3926 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6412 |
| SUROP, MARGARET | 3926 SPRINGER | | | | ROYAL OAK | MI | 48073-6412 |
| SUROVEC, JOSEPH | PO BOX 301 | 6010 COLLARD AVE | | | OLCOTT | NY | 14126-0301 |
| SUROVICH, EUGENE C | 168 BARNABAS DR | | | | DEPEW | NY | 14043-1935 |
| SUROVICH, EUGENE CARL | 168 BARNABAS DR | | | | DEPEW | NY | 14043-1935 |
| SUROVICK, EDWARD P | 3535 HEIN DR | | | | STERLING HTS | MI | 48310-6141 |
| SUROWIAK, RICHARD J | 3201 N BATES PT | | | | HERNANDO | FL | 34442-4724 |
| SUROWIEC JR, EDWARD J | 42 CAREY DR | | | | ORCHARD PARK | NY | 14127-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUROWIEC, ANNA M | 702 ISLAND CIR E | | | | SAINT HELENA ISLAND | SC | 29920-3042 |
| SUROWIEC, ANNA M | 702 ISLAND CIRCLE E | | | | ST. HELENA ISLAND | SC | 29920 |
| SUROWIEC, CHARLES M | 310 MARY ANN DR | | | | WILMINGTON | DE | 19804-1617 |
| SUROWIEC, CHESTER | 8035 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2205 |
| SUROWIEC, DOROTHY A | 38 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1810 |
| SUROWIEC, EUGENE J | 15311 W ARZON WAY | | | | SUN CITY WEST | AZ | 85375-3021 |
| SUROWIEC, EUGENE J | 15311 ARZONWAY | | | | SUN CITY WEST | AZ | 85375-3021 |
| SUROWIEC, JAMES R | 8400 S 4000 W TRLR 130 | | | | WEST JORDAN | UT | 84088-5028 |
| SUROWIEC, JUDITH H | 2795 ASHTON TREE CT | | | | DACULA | GA | 30019-2972 |
| SUROWIECKI, ALICE B | 292 THORPE AVE | | | | MERIDEN | CT | 06450-8309 |
| SUROWY, JOYCE R | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| SUROWY, WALTER | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| SURPRENANT, DONALD P | 545 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1787 |
| SURRA, JOSEPH F | 1990 DELAWARE AVE APT 4 | | | | BUFFALO | NY | 14216-3532 |
| SURRATT, HUGH M | 3118 HABERSHAM HILLS RD | | | | CUMMING | GA | 30041-5933 |
| SURRATT, JAY A | 6633 BOTICELLI DR | | | | LAKE WORTH | FL | 33467-7037 |
| SURRATT, ROBERT W | 325 COUNTY ROAD 3151 | | | | DE BERRY | TX | 75639-3225 |
| SURRE JOHN J (638565) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SURRE, CHERI L | 6451 LANMAN | | | | WATERFORD | MI | 48329-3029 |
| SURRE, CHERI L | 6451 LANMAN DR | | | | WATERFORD | MI | 48329-3029 |
| SURRE, DEWAYNE S | 6115 N CINDY LN | | | | FREDERIC | MI | 49733-9790 |
| SURRE, ILA M | 3063 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| SURRE, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SURRE, MARK R | 7455 OLD POND DR | | | | CLARKSTON | MI | 48348-4104 |
| SURREC, SHIRLEY E | 525 N 8TH ST | | | | JEANNETTE | PA | 15644-1318 |
| SURRELL HERMAN (ESTATE OF) (651482) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SURRELL, FRED A | RR 2 | | | | WAYNESBURG | KY | 40489 |
| SURRELL, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SURRELLA GREEN | 20043 FREELAND STREET | | | | DETROIT | MI | 48235-1583 |
| SURRENA, WILLIAM E | 3832 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| SURRENDER HOUSE | ATTN LIZ HUSTON | 51747 15TH AVE | | | SOUTHGATE | MI | 48195 |
| SURRETT, MARION J | PO BOX 116 | | | | ROMANCE | AR | 72136-0116 |
| SURREY MOTORSPORT CORPORATION | PO BOX 5923 | | | | WINTER PARK | FL | 32793-5923 |
| SURREY NANOSYSTEMS LTD | RODMELL HOUSE SOUTH HEIGHTON | BN9 OHP NEWHAVEN EAST SUSSEX | | GREAT BRITIAN GREAT BRITAIN | | | |
| SURREY SPORT LLC | 5717 BEAR LAKE CIR | | | | APOPKA | FL | 32703-1903 |
| SURREY SPORT LLC | PO BOX 5923 | | | | WINTER PARK | FL | 32793-5923 |
| SURRIDGE, ELMORE W | 380 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9128 |
| SURRIDGE, GEORGE R | 455 N HIGHVIEW AVE | | | | HERNANDO | FL | 34442 |
| SURRIDGE, GEORGE R | 90 WEST AVE | APT 221 | | | BROCKPORT | NY | 14420 |
| SURRIDGE, SYLVIA D | 338 MAHAN | | | | MEADOWLAKES | TX | 78654 |
| SURRILDI STACY | PO BOX 57 | | | | MAYBEE | MI | 48159-0057 |
| SURRY COUNTY TAX COLLECTOR | PO BOX 576 | | | | DOBSON | NC | 27017-0576 |
| SURRY JR, ROOSEVELT | 1415 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3509 |
| SURRY ROBERT M (482038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SURRY, JOHN T | 7752 W SHORE CT | | | | RIVERDALE | GA | 30296-3339 |
| SURRY, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SURSELY, BEVERLY I | 942 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SURSELY, JOHN W | 904 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9743 |
| SURSELY, ROBERT K | 5576 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| SURSELY, THOMAS G | 31725 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| SURSELY-HUNKINS, BEVERLY I | 942 WHEELER RD | | | | BAY CITY | MI | 48706 |
| SURTEES, ROBERT H | 240 E OREGON ST | | | | LAPEER | MI | 48446-2322 |
| SURTSEY PRODUCTIONS INC | 73 KERCHEVAL AVE STE 100 | | | | GROSSE POINTE FARMS | MI | 48236-3559 |
| SURUFKA, DAVID A | 4200 W JEFFERSON ST APT 141 | | | | JOLIET | IL | 60431 |
| SURVANCE RICHARD (492175) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SURVANCE, BRADLEY P | 11691 COUNTRY PINES RD | | | | SHOALS | IN | 47581-7241 |
| SURVANCE, RICHARD B | 1433 MINOSA LN | | | | WEST SALEM | OH | 44287-9676 |
| SURVEILLANCE-VIDEO COM | 387 CANAL ST | | | | NEW YORK | NY | 10013-1615 |
| SURVEY GROUP | 1 VAN DE GRAAFF DR | STE 402 | | | BURLINGTON | MA | 01803-5176 |
| SURYA CHINIMILLI | 22178 ANTLER DR | | | | NOVI | MI | 48375-4806 |
| SURYADEVARA, DHIVYA | 2373 BROADWAY APT 1606 | | | | NEW YORK | NY | 10024-2840 |
| SURYAKANT MULAY | 1651 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| SURYAN, JOHN R | G 6335 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| SURYANARAYAN, KRISHNA P | 27614 PARKVIEW BLVD APT 304 | | | | WARREN | MI | 48092-3601 |
| SURYANARAYAN, KRISHNA P. | 27614 PARKVIEW BLVD APT 304 | | | | WARREN | MI | 48092-3601 |
| SURYAWANSHI, SONALI | 21617 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5460 |
| SURZYN, LAWRENCE H | 39688 BAKER DR | | | | STERLING HTS | MI | 48310-1901 |
| SUSAG, KEVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SUSAK, JEANETTE LOUISE | 15567 WAKENDEN | | | | REDFORD | MI | 48239-3832 |
| SUSAK, STEPHEN A | 300 RIVERFRONT DR APT 26B | | | | DETROIT | MI | 48226-4586 |
| SUSAK, STEPHEN A. | 300 RIVERFRONT DR APT 26B | | | | DETROIT | MI | 48226-4586 |
| SUSAKI LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SUSALLA JASON S | 6335 GRACE K DRIVE | | | | WATERFORD | MI | 48329-1332 |
| SUSALLA JR, THOMAS J | 6335 GRACE K DR | | | | WATERFORD | MI | 48329-1332 |
| SUSALLA, ANGELA M | 2200 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| SUSALLA, DONALD L | 2322 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5228 |
| SUSALLA, ELMER M | 1035 PALMS RD | | | | PALMS | MI | 48465-9755 |
| SUSALLA, JASON S | 6335 GRACE K DR | | | | WATERFORD | MI | 48329-1332 |
| SUSALLA, JOYCE | 3979 AIRPORT RD | | | | WATERFORD | MI | 48329 |
| SUSALLA, KENNETH P | 3043 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9540 |
| SUSALLA, LARRY A | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SUSALLA, MARIE L | 6634 FIRESIDE CT | | | | WEST BLOOMFIELD | MI | 48322-3434 |
| SUSALLA, SHARON L | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SUSALLA, SHARON LEE | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SUSAN | | | | | | | |
| SUSAN  JACKSON | | | | | | | |
| SUSAN & DION HO | 2 ARONIMINK COURT | | | | DOVER | DE | 19904 |
| SUSAN & LEO SARKOWSKY | 5628 139TH ST NW | | | | GIG HARBOR | WA | 98332-9132 |
| SUSAN A & KEITH W OWEN | 1703 58TH AVE DR W | | | | BRADENTON | FL | 34207-3937 |
| SUSAN A BERNDT | 19 SEAFARERS LN | | | | ROCHESTER | NY | 14612-2915 |
| SUSAN A BIRD | 71   MOUL RD | | | | HILTON | NY | 14468-9529 |
| SUSAN A BUCKLIN | 3622 W VIEWMONT WAY W | | | | SEATTLE | WA | 98199 |
| SUSAN A CAIRO | 340 CHERRY ST | | | | BLISSFIELD | MI | 49228 |
| SUSAN A CLARK | 19 SANDY MEADOW WAY | | | | EASTHAM | MA | 02642 |
| SUSAN A DANIELSEN | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| SUSAN A FRITZ | 806 BELEY AVE | | | | SYRACUSE | NY | 13211-1306 |
| SUSAN A GILLETTE | 32455 OLIVETREE CT | | | | LAKE ELSINORE | CA | 92530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN A GRIFFIN | 1659 RIVERSIDE RD | | | | NILES | MI | 49120-9043 |
| SUSAN A HAMMOND | 1312  HOLLY AVENUE | | | | DAYTON | OH | 45410-2629 |
| SUSAN A KAMER | 853  OAK ST. S.W. | | | | WARREN | OH | 44485-3625 |
| SUSAN A KUSOVSKA | 54   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| SUSAN A LONG | 23104 ASPEN BLVD | | | | CHELSEA | MI | 48118-4517 |
| SUSAN A MILLER | 1941 ELM ST | | | | HOLT | MI | 48842-1603 |
| SUSAN A MOORE | 309 WILSON DR | | | | MIDWEST CITY | OK | 73110-5346 |
| SUSAN A MOTT | 15 MAPLE AVENUE | | | | LAWRENCEVILLE | NJ | 08648 |
| SUSAN A MOWREY | 5104 TREYBROOKE DR | | | | WILMINGTON | NC | 28409 |
| SUSAN A NICE | 1225 STANLEY AVE | | | | PONTIAC | MI | 48340-1744 |
| SUSAN A RANCILIO ACCT OF | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| SUSAN A RAY | 1234 HARTSTOWN RD | | | | JAMESTOWN | PA | 16134 |
| SUSAN A SKRABACZ | 6150 W TILLEN RD | | | | BOSTON | NY | 14025-9735 |
| SUSAN A SMITH | 1250 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| SUSAN A SPILLANE | 12 SPENCER VALLEY DR | | | | SAINT PETERS | MO | 63376-2557 |
| SUSAN A SULICK | 1143 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9550 |
| SUSAN A SULICK | 1143  SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9550 |
| SUSAN ABBEY | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| SUSAN ABRAMS | 702 WALNUT ST | | | | WASHINGTON | MO | 63090-2719 |
| SUSAN ACOSTA | 3191 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1178 |
| SUSAN ADAMOWICZ | 6141 KATHERINE AVE | | | | TOLEDO | OH | 43613-1222 |
| SUSAN ADAMS | 1265 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| SUSAN ADAMS | 225 GRAND AVE | | | | PAWTUCKET | RI | 02861-2125 |
| SUSAN ADDISON | 52478 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6398 |
| SUSAN ADGATE | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| SUSAN ADKINS | 4350 BONNIE BRAE AVE | | | | VANDALIA | OH | 45377-9616 |
| SUSAN ADLEMAN | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| SUSAN ADLER | 23 DUPONT AVE | | | | WHITE PLAINS | NY | 10605-3537 |
| SUSAN ALCOCK | 6941 RAVENWOOD LN NE | | | | ROCKFORD | MI | 49341-8617 |
| SUSAN ALESSI | 33   LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606-4358 |
| SUSAN ALEXANDER | RR 3 BOX 3811 | | | | MARBLE HILL | MO | 63764-9210 |
| SUSAN ALLAN | 19399 FIVE POINTS ST | | | | REDFORD | MI | 48240-1312 |
| SUSAN ALLEN | 218 WEST MITCHELL STREET | | | | GAYLORD | MI | 49735-1439 |
| SUSAN ALLISON | 8306 HIGHWAY 139 | | | | PARAGOULD | AR | 72450 |
| SUSAN ALTHOUSE | 3321 W 800 S | | | | JONESBORO | IN | 46938-9781 |
| SUSAN ALVAREZ | 923 OAKCREST LN | | | | JENISON | MI | 49428-8308 |
| SUSAN AMOS | 4104 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1641 |
| SUSAN ANDERSON | 12564 WILL MILL DR | | | | MILFORD | MI | 48380-2611 |
| SUSAN ANDERSON | 1042 MANOR PL | | | | SHREVEPORT | LA | 71118-3422 |
| SUSAN ANDERSON | 2220 SE STATE ROUTE A | | | | BRAYMER | MO | 64624-8529 |
| SUSAN ANDRING HOLIHAN | 8151 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| SUSAN ANGUS | 925 ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| SUSAN ANN GARNER | 11160 HEIGHTS RAVENNA RD | | | | RAVENNA | MI | 49451-9506 |
| SUSAN ANTCLIFF | 1527 W STATE ST LOT 136 | | | | BELDING | MI | 48809-9265 |
| SUSAN APPERSON | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| SUSAN ARMBRUSTER | 623 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| SUSAN ARMSTRONG | 2900 N APPERSON WAY TRLR 312 | | | | KOKOMO | IN | 46901-1485 |
| SUSAN ASHBURN | 7571 BRIDGEWATER RD | | | | HUBER HEIGHTS | OH | 45424-1022 |
| SUSAN ASHBY | PO BOX 821 | | | | COLUMBIA STATION | OH | 44028-0821 |
| SUSAN AUBREY LIVING TRUST | SUSAN AUBREY | 6719 SHIRLEY AVENUE | | | RESEDA | CA | 91335 |
| SUSAN AUKER | 4217 MELLEN DR | | | | ANDERSON | IN | 46013-5050 |
| SUSAN AUTMAN | 18268 PATTON ST | | | | DETROIT | MI | 48219-2589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN AVEY | 337 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9443 |
| SUSAN AVILA | 1115 MATHIS ST | | | | GADSDEN | AL | 35901-2015 |
| SUSAN AYRES-GENOVESI | 9535 BIRCH RUN DR | | | | GAYLORD | MI | 49735-8535 |
| SUSAN AZAR | 17686 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1897 |
| SUSAN B ANGELL | THOMAS P SOBRAN | 7 EVERGREEN LN | | | HINGHAM | MA | 02043-1047 |
| SUSAN B ANGELL ET AL (PRODUCTS LIABILITY CLASS ACTION PLAINTIFFS) | C/O THOMAS P SOBRAN ESQ | 7 EVERGREEN LANE | | | HINGHAM | MA | 02043 |
| SUSAN B BROWN | 6363 NANCY ST | | | | LOS ANGELES | CA | 90045 |
| SUSAN B DOVIDIO | 1400 EAST AVE | APT# 104 | | | ROCHESTER | NY | 14610 |
| SUSAN B KISTLER | 2619 HAZELBROOK DR | | | | DAYTON | OH | 45414-2815 |
| SUSAN B MIHM | 745 DUTCH LANE LOT #32 | | | | SHARON | PA | 16148-2801 |
| SUSAN B MODELSKI | 21613 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-1215 |
| SUSAN B REAGAN | 210 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1618 |
| SUSAN B SNEAD | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 6/17/91 | 261 BEACH AVE | | ANTLATIC BEACH | FL | 32233-5214 |
| SUSAN B SNYDER | 77 CARRIE MARIE LANE | | | | HILTON | NY | 14468 |
| SUSAN B ZAGOREC | 1346  STEVENSON RD | | | | MASURY | OH | 44438-1447 |
| SUSAN BABER | 8290 E. 900 S. | | | | GALVESTON | IN | 46932 |
| SUSAN BADURA | | | | | | | |
| SUSAN BAER | 1905 BIZET CT | | | | VIRGINIA BEACH | VA | 23454-6609 |
| SUSAN BAILEY | 3068 COVEMONT RD | | | | SEVIERVILLE | TN | 37862-8423 |
| SUSAN BAILEY | 4408 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7414 |
| SUSAN BAKER | 134 SEYMOUR ST | | | | BUFFALO | NY | 14210-1143 |
| SUSAN BAKER | 14531 BARTON DR | | | | WASHINGTON | MI | 48094-3240 |
| SUSAN BAKER | 5519 JESSAEL DR | | | | BATH | MI | 48808-9791 |
| SUSAN BALA | 1053 IRONWOOD CIR NW | | | | WALKER | MI | 49534-7912 |
| SUSAN BALCH | 4337 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| SUSAN BALLANCE | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| SUSAN BALLARD | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| SUSAN BANY | 19275 STATE ROUTE 111 APT 11 | | | | DEFIANCE | OH | 43512-9317 |
| SUSAN BARA | 2535 TRACY LN | | | | AURORA | IL | 60506-4231 |
| SUSAN BARNETT | APT 11 | 133 CEDAR COVE TRAIL | | | LAKE ST LOUIS | MO | 63367-2869 |
| SUSAN BARONE | PO BOX 544 | | | | SALEM | OH | 44460-0344 |
| SUSAN BARRICK PERSONAL REP FOR STEVEN W BARRICK | SUSAN BARRICK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SUSAN BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| SUSAN BAUMANN | 2707 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4812 |
| SUSAN BAWOL | 2795 ANTRIM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4902 |
| SUSAN BEACH | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| SUSAN BEASLEY | 2593 W 500 S | | | | PERU | IN | 46970-7789 |
| SUSAN BECKERMAN | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| SUSAN BEGAN | 15784 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1049 |
| SUSAN BELDEN | PO BOX 113 | | | | TEMPERANCE | MI | 48182-0113 |
| SUSAN BELL | 283 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2611 |
| SUSAN BELLOLI | 40805 EXECUTIVE DR | | | | STERLING HEIGHTS | MI | 48313-4432 |
| SUSAN BENSON | 720 5TH AVE W | | | | WEST FARGO | ND | 58078-1502 |
| SUSAN BENZ | PO BOX 7771 | | | | GOODYEAR | AZ | 85338-0647 |
| SUSAN BERGMAN | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| SUSAN BESON | 4003 DUFFER RD | | | | SEBRING | FL | 33872-1253 |
| SUSAN BIDIGARE | 3 RIDINGS CT | | | | MOUNT LAUREL | NJ | 08054 |
| SUSAN BIELIS-SMOLINSKI | 90 PARAGON DR | | | | TROY | MI | 48098-4645 |
| SUSAN BISHOP | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| SUSAN BLACK | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN BLAIR | PO BOX 6162 | | | | MESA | AZ | 85216-6162 |
| SUSAN BLEMASTER | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| SUSAN BLISS | 466 LEGER DR | | | | NOKOMIS | FL | 34275-3530 |
| SUSAN BLOOD | 2820 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112-7423 |
| SUSAN BLOOMFIELD | 1314 EDNA RD | | | | PASADENA | MD | 21122-2308 |
| SUSAN BLUEBAUGH | 734 WINDING OAK BND | | | | LAKE DALLAS | TX | 75065-2209 |
| SUSAN BOHSE | 10666 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3059 |
| SUSAN BOKOR-BOILORE | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| SUSAN BOLING | 122 W HIGH ST | | | | MOORESVILLE | IN | 46158-1644 |
| SUSAN BONK | 2237 E SHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| SUSAN BONNER | | | | | | | |
| SUSAN BOOM | 1910 TAMMY DR | | | | PRESCOTT | MI | 48756-9574 |
| SUSAN BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHORES | MI | 48236-1222 |
| SUSAN BRANDT | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| SUSAN BRANNON | 2236 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| SUSAN BRAUN | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| SUSAN BRENT | 36567 THOMAS DR | | | | STERLING HTS | MI | 48312-2948 |
| SUSAN BRESSER | PO BOX 66 | | | | WYOCENA | WI | 53969 |
| SUSAN BROIHAN | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| SUSAN BROOKS | 70 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| SUSAN BROOKS | 110 E WRIGHT AVE | | | | SHEPHERD | MI | 48883-9079 |
| SUSAN BROOKS | 34 BROOKS RIDGE RD | | | | NEWBURGH | ME | 04444-4566 |
| SUSAN BROWN | 4623 KEEFER HIGHWAY | | | | LYONS | MI | 48851-9709 |
| SUSAN BROWN | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| SUSAN BROWN | PO BOX 678 | | | | DAVISON | MI | 48423-0678 |
| SUSAN BROWN | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| SUSAN BRUCE | 7205 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| SUSAN BRUCKLER | 4140 MAES RD | | | | WEST BRANCH | MI | 48661-9692 |
| SUSAN BUBENAS | AMERIPRISE FINANCIAL SERVICES, INC. | 401 FRANKLIN AVENUE, STE 101 | | | GARDEN CITY | NY | 11530 |
| SUSAN BUCHANAN | 150 RUMFORD AVE APT 217 | | | | MANSFIELD | MA | 02048-2149 |
| SUSAN BUCZKO | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| SUSAN BUHLMAN | 213 CARTLAND WAY | | | | FOREST HILL | MD | 21050-3107 |
| SUSAN BULAR | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| SUSAN BURCH | 2632 W 500 N | | | | ROCHESTER | IN | 46975-7739 |
| SUSAN BURKHARDT | 1180 BLOOMINGFLIED DR | CONDO 103 | | | WHITEWATER | WI | 53190 |
| SUSAN BURNELL | 235 N FRANKLIN ST | | | | NEW BREMEN | OH | 45869-1316 |
| SUSAN BUSH | 29020 RIVERBANK ST | | | | HARRISON TOWNSHIP | MI | 48045-1631 |
| SUSAN BUSILLO | 31 NOD BROOK RD | | | | WALLINGFORD | CT | 06492-4314 |
| SUSAN BUTINA | 779 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601 |
| SUSAN BUTLER | LOT 16 | 13536 FULLMER ROAD | | | DEFIANCE | OH | 43512-8860 |
| SUSAN BUTLER | 7353 S GARDEN CT | | | | JENISON | MI | 49428-8742 |
| SUSAN BUTRYNSKI | 1555 THAYER RD | | | | ORTONVILLE | MI | 48462-8904 |
| SUSAN BUTTS | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| SUSAN BUZZETTA | 341 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2429 |
| SUSAN BYRD | 721 LINCOLN ST | | | | WYANDOTTE | MI | 48192-2643 |
| SUSAN BYRNES | PO BOX 21 | | | | ELIZAVILLE | NY | 12523-0021 |
| SUSAN C BEYER | 1610 4TH ST | | | | BAY CITY | MI | 48708-6138 |
| SUSAN C CARR | 3960 EASTGATE DR | | | | YORK | PA | 17402 |
| SUSAN C CONWAY | 41829 RIVERWOOD CT | | | | CANTON | MI | 48187 |
| SUSAN C EISENBERG | 203   MORROW DR | | | | ROCHESTER | NY | 14616-2758 |
| SUSAN C EMMEL | 5853   STONEGATE CT | | | | DAYTON | OH | 45424-1131 |
| SUSAN C ENZINNA | 125 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN C GONZALES | 806 ADELAIDE NE | | | | WARREN | OH | 44483-4226 |
| SUSAN C HEISE | 751 HEISE RD | | | | FARMINGTON | WA | 99128 |
| SUSAN C HUGHES | 27   BRADDOCK ST | | | | ROCHESTER | NY | 14612-2113 |
| SUSAN C LEETH | 5264 ALVA AVE NW | | | | WARREN | OH | 44483 |
| SUSAN C OLSON | 8414 N MOUNTAIN VIEW LN | | | | SPOKANE | WA | 99208-6452 |
| SUSAN C THOMPSON | 682 STATE RD NW | | | | WARREN | OH | 44483 |
| SUSAN C VANDER VEN | 288 OLD PERCH RD | | | | ROCHESTER HLS | MI | 48309-2136 |
| SUSAN CAIRO | 340 CHERRY ST | | | | BLISSFIELD | MI | 49228-1310 |
| SUSAN CALLAGHAN | 12749 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8204 |
| SUSAN CALLIHAN | 32536 WAUKETA DR | | | | WARREN | MI | 48092-3230 |
| SUSAN CANAVAN | 21C DOVE ST | | | | MANCHESTER | NJ | 08759-5329 |
| SUSAN CAPP | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| SUSAN CARLING | 1036 ENNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| SUSAN CARLSON | 4616 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4222 |
| SUSAN CARLSON-NICKS | 436 CHERRY ST | | | | EVANSVILLE | WI | 53536-1411 |
| SUSAN CAROLE LERNER MOORE | 1346 DAYLILLY DR | | | | HOLT | MI | 48842-8734 |
| SUSAN CARR | 1285 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1028 |
| SUSAN CARR | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| SUSAN CARRICO | | | | | | | |
| SUSAN CARRUTHERS | 2357 TRILLIUM DRIVE | | | | ANN ARBOR | MI | 48105 |
| SUSAN CARSON | 2129 HARBOR WAY | | | | ARLINGTON | TX | 76006-5871 |
| SUSAN CARVER | 127 E WILLOW ST | | | | VEEDERSBURG | IN | 47987-8442 |
| SUSAN CHAMBERLAIN | PO BOX 157 | 10 LAIRD AVE | | | WHEATLAND | PA | 16161-0157 |
| SUSAN CHANDLER | 29 DEBBIE DR | | | | SAINT PETERS | MO | 63376-2109 |
| SUSAN CHANNER | 1163 SOMERVILLE DR | | | | OXFORD | MI | 48371-5945 |
| SUSAN CHAPMAN | 275 VENDOME CT | | | | GROSSE POINTE FARMS | MI | 48236-3325 |
| SUSAN CHARTIER | PO BOX 314 | | | | MIO | MI | 48647-0314 |
| SUSAN CHAVEZ | 3755 HENRY HUDSON PKWY | UNIT 14B | | | BRONX | NY | 10463 |
| SUSAN CHERRY | PO BOX 212 | | | | NOVI | MI | 48376-0212 |
| SUSAN CHEVAILLIER-HERD | 1124 SHAWNEE TRL | | | | CARROLLTON | TX | 75007-6243 |
| SUSAN CHRISTOPHERSEN | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| SUSAN CHURCHILL | 5443 MEDALTON WAY | | | | SAINT LOUIS | MO | 63128-3533 |
| SUSAN CLAIR | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| SUSAN CLARK | 273 OAKWOOD DRIVE | | | | COLUMBIAVILLE | MI | 48421-9708 |
| SUSAN CLAYA | 1485 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8610 |
| SUSAN CLEER | 108 N BENTLEY AVE | | | | NILES | OH | 44446-5202 |
| SUSAN CLEMENS | 12 SPRING VALLEY RD. | | | | JEANNETTE | PA | 15644 |
| SUSAN CLIFFORD | 120 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| SUSAN CLONCH | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| SUSAN CLOUSE | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| SUSAN COFFEY | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| SUSAN COHL | APT 7 | 426 STEWART ROAD | | | MONROE | MI | 48162-4264 |
| SUSAN COLBY | 5568 PINE BROOKE CT | | | | BLOOMFIELD HILLS | MI | 48304-3957 |
| SUSAN COLLA | PO BOX 372 | | | | BRIDGEWATER | CT | 06752-0372 |
| SUSAN COLLINS | 7802 NE 36TH WAY | | | | GAINESVILLE | FL | 32609-1115 |
| SUSAN COMBEST | 588 ACORN TRL | | | | HORTON | MI | 49246-9757 |
| SUSAN COMINE | 2 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| SUSAN CONNETT | 23012 FONTHILL AVE | | | | TORRANCE | CA | 90505-2837 |
| SUSAN CONNOLLY | 69 PINE CLIFF LAKE DRIVE | | | | WEST MILFORD | NJ | 07480 |
| SUSAN CONNOLLY-SMITH | 827 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8779 |
| SUSAN CONTRERAS | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 |
| SUSAN CONWAY | 41829 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN COOK | 600 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1558 |
| SUSAN COOK | 127 W CRESCENT RD | | | | SPARTANBURG | SC | 29301-3045 |
| SUSAN COOK | 308 E FAIRLANE DR | | | | HARTFORD CITY | IN | 47348-1084 |
| SUSAN COOK | 378 THREE D RD | | | | LOUISA | KY | 41230-6385 |
| SUSAN COOPER | 10716 KNOLLTON RUN | | | | FORT WAYNE | IN | 46818-8746 |
| SUSAN COOPER | 546 GREENWAY ST | | | | DAVISON | MI | 48423-1213 |
| SUSAN COOPER | 5087 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| SUSAN COOPER | 1953 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| SUSAN COREY | 2524 BAY VIEW CT | | | | TOLEDO | OH | 43611-2916 |
| SUSAN COSTANZO | 2620 FAIRWAY DR | | | | NIAGARA FALLS | NY | 14305-3404 |
| SUSAN COTA | 306 FORTY OAKS FARM ROAD | | | | WEST MONROE | LA | 71291-9095 |
| SUSAN COUNTRYMAN | 1513 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| SUSAN CRAIG | 1423 19TH ST | | | | BEDFORD | IN | 47421-4002 |
| SUSAN CRAIG | 6680 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9081 |
| SUSAN CRAVER | 1477 LONG POND RD APT 111 | | | | ROCHESTER | NY | 14626-4147 |
| SUSAN CRAWL | 500 E 900 S | | | | FAIRMOUNT | IN | 46928-9383 |
| SUSAN CREAGER | 45 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| SUSAN CRITES | 944 NW 2ND ST | | | | MOORE | OK | 73160-2106 |
| SUSAN CRONENVHET | 42246 SARATOGA CIR | | | | CANTON | MI | 48187-3596 |
| SUSAN CROOK | PO BOX 2315 | | | | CARROLLTON | GA | 30112-0043 |
| SUSAN CROSS | 579 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-9742 |
| SUSAN CROSSLIN | 1106 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| SUSAN CSERGO | 573 WALTER AVE | | | | THOUSAND OAKS | CA | 91320-5069 |
| SUSAN CULP | 1993 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4045 |
| SUSAN CULVER | 12537 W CARROLL RD | | | | BELOIT | WI | 53511-8034 |
| SUSAN CUMMER | 4060 E INDIGO ST | | | | GILBERT | AZ | 85298-2730 |
| SUSAN CUMMINGS | 5512 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1532 |
| SUSAN CUNNINGHAM | 128 N 10TH ST | | | | WHEELING | WV | 26003-6974 |
| SUSAN CZAJA | 171 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 |
| SUSAN D & GEORGE P PHILLIPS | 8116 S ELDER AVE | | | | BROKEN ARROW | OH | 74011-8266 |
| SUSAN D ANGUS | 925   ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| SUSAN D DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| SUSAN D DEEULIO | 102 WHITEHILL DR | | | | NEW CASTLE | PA | 16105-1635 |
| SUSAN D GAYAN | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| SUSAN D GRAHAM | 1145 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| SUSAN D JOHNSON | 8445 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8962 |
| SUSAN D KING | 238   FREDONIA RD. | | | | GREENVILLE | PA | 16125-9743 |
| SUSAN D LANGLEY | 5304 AURORA CT | | | | ARLINGTON | TX | 76017 |
| SUSAN D RIEDER | 1956 TUTTLE AVE | | | | DAYTON | OH | 45403 |
| SUSAN D SMITH | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SUSAN D. WEIMER | | | | | | | |
| SUSAN DANIELSEN | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| SUSAN DANIELSON | 817 LAKEVIEW TER | | | | PAW PAW | MI | 49079-1189 |
| SUSAN DARROW | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| SUSAN DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| SUSAN DAVIS | 1350 HURON WAY | | | | BOWLING GREEN | KY | 42101-6570 |
| SUSAN DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| SUSAN DAVIS | 428 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| SUSAN DAVIS | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| SUSAN DAVIS | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| SUSAN DEAN | 712 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3237 |
| SUSAN DECKER | 22672 LAMBERT ST STE 620 | | | | LAKE FOREST | CA | 92630-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN DEEULIO | 102 WHITEHILL DR | | | | NEW CASTLE | PA | 16105-1635 |
| SUSAN DELONG | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902-2066 |
| SUSAN DENOMIE | 23667 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| SUSAN DEODATI | ACCT OF JOSEPH B DEODATI | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 |
| SUSAN DEORIO | 17170 CAROLYN LN | | | | N FORT MYERS | FL | 33917-3865 |
| SUSAN DERK | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| SUSAN DERR | 4933 W IVANHOE CT | | | | CHANDLER | AZ | 85226-6050 |
| SUSAN DEVINE-TRENT | PO BOX 591 | | | | BAINBRIDGE | OH | 45612-0591 |
| SUSAN DEVOY | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| SUSAN DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| SUSAN DI NUZZO | 13540 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| SUSAN DIAZ | 33384 BLUEBELL CT | | | | LENOX | MI | 48048-2133 |
| SUSAN DIBB | 5725 W HOLT AVE | | | | MILWAUKEE | WI | 53219-4353 |
| SUSAN DICKSON | 10773 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| SUSAN DIGIAIMO | 56 LAKESIDE DR | C/O SANDRA DIGIAIMO | | | LAKEVILLE | PA | 18438-4012 |
| SUSAN DOCHERTY | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| SUSAN DODGE | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| SUSAN DOERR | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| SUSAN DOMBROWSKI | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| SUSAN DONALDSON | 6122 PALOMINO CT | | | | W BLOOMFIELD | MI | 48322-1265 |
| SUSAN DONALDSON | 2419 W 12TH ST | | | | MARION | IN | 46953-1066 |
| SUSAN DONOHUE | 1316 OREGON BLVD | | | | WATERFORD | MI | 48327-3353 |
| SUSAN DORMAN | 4193 CANEY | | | | COMMERCE TOWNSHIP | MI | 48382-1842 |
| SUSAN DOTSON | 3585 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3536 |
| SUSAN DOTY | 9680 BOUNDARY LN | | | | PARMA | OH | 44130-5211 |
| SUSAN DOVIDIO | 1400 EAST AVE APT 104 | | | | ROCHESTER | NY | 14610-1644 |
| SUSAN DRAGHI | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| SUSAN DRAGOO | 730 HAPPY LANDING RD | | | | GLASGOW | KY | 42141-7084 |
| SUSAN DROBNY | PO BOX 78 | | | | WAYLAND | MI | 49348-0078 |
| SUSAN DROGSVOLD | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| SUSAN DRYJA | 9736 KNOLSON ST | | | | LIVONIA | MI | 48150-2432 |
| SUSAN DUCH | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| SUSAN DUCHATEAU | 2805 WOODRUFF HTS | | | | AVON PARK | FL | 33825-2950 |
| SUSAN DUELLMAN | 4632 TANGLEWOOD DR | | | | EAGLE RIVER | WI | 54521-9428 |
| SUSAN DUFFINEY | 3523 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| SUSAN DUFFING | 6455 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| SUSAN DUNN | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| SUSAN DURBIN | 3525 OAKMONT AVE | | | | KETTERING | OH | 45429-4430 |
| SUSAN E & PATRICK M MURPHY | 1343 PLEASANT HILL RD | | | | FLEETWOOD | PA | 19522 |
| SUSAN E ADGATE | 5100  CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| SUSAN E ALCORN | 731 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| SUSAN E BAKER | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| SUSAN E BEDFORD | 139  RAND STREET | | | | ROCHESTER | NY | 14615-3317 |
| SUSAN E BLAIR | 7100 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| SUSAN E BRODNER | 99 MERIDEN STREET | | | | ROCHESTER | NY | 14612 |
| SUSAN E BUDREVICH | 1798 OHLTOWN-MCDONALD | | | | NILES | OH | 44446-1362 |
| SUSAN E DOWNING | 3451 PALMYRA RD SW | | | | WARREN | OH | 44481-9783 |
| SUSAN E DUVALL | 4945  PEPPERWOOD DR | | | | DAYTON | OH | 45424-4809 |
| SUSAN E GARRETT | 218 SUNSHINE ST | | | | IRONTON | MO | 63650-8206 |
| SUSAN E HALL | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| SUSAN E HAYNIE | 149 S HARRIS RD | | | | YPSILANTI | MI | 48198-5933 |
| SUSAN E HOERTH | 105   REHA CRESCENT | | | | ROCHESTER | NY | 14615-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN E JONES | 109 FIRST STREET | | | | NILES | OH | 44446 |
| SUSAN E KING | 206 S G ST | | | | TILTON | IL | 61833-7818 |
| SUSAN E MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| SUSAN E MILLER | 2624 HENDERSON AVE | APT 8 | | | HURRICANE | WV | 25526-1147 |
| SUSAN E POGGI | 98   MAIDEN LANE | | | | ROCHESTER | NY | 14616-4038 |
| SUSAN E PRICE | 902 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1807 |
| SUSAN E ROSE | 2170 WILBER FORCE CLIFTON | | | | XENIA | OH | 45385 |
| SUSAN E SIECZKOWSKI | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| SUSAN E SIMUEL | 951   HALLER AVENUE | | | | DAYTON | OH | 45408-1607 |
| SUSAN E SINGLETON | BOX 187 231 WEST WALNUT ST | | | | SHARPSVILLE | IN | 46068 |
| SUSAN E SMITH | 1821 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| SUSAN E SMITH | 3134   RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| SUSAN E SMITH | 3772 CORDELL DRIVE | | | | KETTERING | OH | 45439 |
| SUSAN E SPICER | 54 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| SUSAN E TABER | 700 N 2ND ST | | | | MARMADUKE | AR | 72443-9640 |
| SUSAN E WATTS | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45044-4545 |
| SUSAN E. BLOCK | 165 N. MERAMEC | 6TH FLOOR | | | CLAYTON | MO | 63105 |
| SUSAN EARP | | | | | | | |
| SUSAN EATON | 6443 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| SUSAN EDMONDS WHITLOW | | | | | | | |
| SUSAN EDWARDS, NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REMEDIAL BUREAU D | 625 BROADWAY FL 12 | | | ALBANY | NY | 12233-7016 |
| SUSAN ELAINE NOLTE | 3030 MULBERRY DR | | | | TITUSVILLE | FL | 32780-5933 |
| SUSAN ELLIOTT | 2660 OAK TRL | | | | OXFORD | MI | 48371-3901 |
| SUSAN EMERLING | ERNEST EMERLING, DECD IRA | RBC CAPITAL MARKETS CORP. CUST. | 70 PINE LANE | | ASHLEY FALLS | MA | 01222 |
| SUSAN EMERLING | 70 PINE LANE | | | | ASHLEY FALLS | MA | 01222 |
| SUSAN EMERLING | SUSAN J EMERLING,BENE-ERNEST EMERLING, D | RBC CAPITAL MARKETS CORP. CUST. | 70 PINE LANE | | ASHLEY FALLS | MA | 01222 |
| SUSAN EMMEL | 5853 STONEGATE CT | | | | DAYTON | OH | 45424-1131 |
| SUSAN ENGLEHART | 3341 OSLER AVE | | | | SAGINAW | MI | 48602-3216 |
| SUSAN ENGLISH | 251 CARDINAL AVE | | | | BATTLE CREEK | MI | 49037-1005 |
| SUSAN ENZINNA | 125 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| SUSAN ERWIN | 2243 GARFIELD AVE | | | | NILES | OH | 44446-4207 |
| SUSAN ETHINGTON | 4390 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| SUSAN EVANS | 43 MEADOW CREEK DR | | | | BOSSIER CITY | LA | 71111-2142 |
| SUSAN EVANS | 3925 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9604 |
| SUSAN EZRATI | 120 NORTH ROAD | PO BOX 507 | | | TIVOLI | NY | 12583 |
| SUSAN F ADAMS, PERSONAL REPRESENTATIVE FOR WILLIAM FRASER | SUSAN F ADAMS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SUSAN F MOORE | 1448   ARTHUR N. W. | | | | WARREN | OH | 44485-1846 |
| SUSAN F OESWEIN | 4022 GILMAN AVE | | | | LOUISVILLE | KY | 40207 |
| SUSAN FABRY | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| SUSAN FALL | 2206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| SUSAN FERKANY | PO BOX 9022 | GMPT-EUROPE | | | WARREN | MI | 48090-9022 |
| SUSAN FERKOVICH | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| SUSAN FERNALD | 8748 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| SUSAN FERRIER | 10384 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| SUSAN FIELDS | | | | | | | |
| SUSAN FILE | 1964 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| SUSAN FINCH | 922 E 17TH ST | | | | CHEYENNE | WY | 82001-4716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN FINK | 1135 DEMPHLE AVE | | | | DAYTON | OH | 45410-1920 |
| SUSAN FISHER | 1480 STONEY CREEK RD | | | | LAKE ORION | MI | 48362-3553 |
| SUSAN FLEMING | 34315 HAZELWOOD DR | | | | WESTLAND | MI | 48186-4374 |
| SUSAN FLYNN | 6407 MICHELLE DR | | | | LOCKPORT | NY | 14094-1134 |
| SUSAN FORD | 13785 WALSINGHAM RD | APT 517 | | | LARGO | FL | 33774 |
| SUSAN FOWLER | 1519 ZARTMAN RD | | | | KOKOMO | IN | 46902-3260 |
| SUSAN FRANK | PO BOX 701 | | | | WARREN | OH | 44482-0701 |
| SUSAN FRENTZEL | 501 GLEN EAGLE DR | | | | TROY | MO | 63379-3494 |
| SUSAN FRIEL | PO BOX 171 | 315 MARLBORO RD | | | UNIONVILLE | PA | 19375-0171 |
| SUSAN FRYER | 4373 SCHOONER DRIVE | | | | PIGEON | MI | 48755 |
| SUSAN FUESLEIN | 9490 BERMUDA RD | APT 2120 | | | LAS VEGAS | NV | 89123-3591 |
| SUSAN FULBRIGHT | 6226 ARROWHEAD DR | | | | FENNVILLE | MI | 49408-9603 |
| SUSAN FURMAN | 3230 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| SUSAN G EVANS | 43 MEADOW CREEK DR | | | | BOSSIER CITY | LA | 71111-2142 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | PO BOX 650609 | | | | DALLAS | TX | 75265-0609 |
| SUSAN G KOMEN VOLLEY FOR CURE | C/O BONNIE KNEVE | KALIDA HIGH SCHOOL | 309 NORTH THIRD STREET | | KALIDA | OH | 45853 |
| SUSAN G PARKS | PO BOX 122 | | | | BELLE HAVEN | VA | 23306 |
| SUSAN G SHAW | 307 HILL ST | | | | XENIA | OH | 45385 |
| SUSAN G STEINSDOERFER | 102 E 7TH ST | | | | TILTON | IL | 61833-7804 |
| SUSAN G. INWOOD | 3016  MOHICAN AVENUE | | | | KETTERING | OH | 45429-3816 |
| SUSAN GALLOWAY | 909 SPRINGWATER RD | | | | KOKOMO | IN | 46902-5171 |
| SUSAN GANSEN | 12508 THORNHILL CT | | | | LAKEWOOD RANCH | FL | 34202 |
| SUSAN GARAVAGLIA | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| SUSAN GARDNER | 5281 MERCER AUG | COUNTY LINE | | | ST MARYS | OH | 45885 |
| SUSAN GARDNER | RR 3 BOX 127 | | | | RUSSIAVILLE | IN | 46979 |
| SUSAN GARLAND | 190 GARLAND RD | | | | MINDEN | LA | 71055-6108 |
| SUSAN GARNER | 4921 SW 59TH AVE APT 5 | | | | PORTLAND | OR | 97221-1181 |
| SUSAN GARONTAKOS | 11460 CLOVIS POINTE DR | | | | SOUTH LYON | MI | 48178-9536 |
| SUSAN GARRETT | 380 MARBLE ST APT F | | | | TROY | MO | 63379-1652 |
| SUSAN GARRETT | 2831 STONE BRIDGE TRL SW | | | | CONYERS | GA | 30094-5671 |
| SUSAN GARVIN | 1155 PLEASANT VALLEY DR NE | | | | WARREN | OH | 44483-4548 |
| SUSAN GATTA | 142 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| SUSAN GAVENDA | 216 N SAINT JOHNS ST | | | | ITHACA | MI | 48847-1246 |
| SUSAN GAYAN | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| SUSAN GELINAS | 301 BROOKSHORE DR | | | | BOWLING GREEN | KY | 42101 |
| SUSAN GERMEK | 15 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| SUSAN GIBNEY | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| SUSAN GIFFERT | 1394 CREEK ST | | | | ROCHESTER | NY | 14625-1116 |
| SUSAN GILES | PO BOX 12039 | | | | NEW BERN | NC | 28561-2039 |
| SUSAN GILLETT | 71047 51ST ST | | | | LAWRENCE | MI | 49064-9740 |
| SUSAN GILLIKIN | 5864 SEVILLE CIR | | | | ORCHARD LAKE | MI | 48324-2947 |
| SUSAN GIMM | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857-9621 |
| SUSAN GLASS | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| SUSAN GOBER | 3215 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3220 |
| SUSAN GOBLE | 2521 N 61ST TER | | | | KANSAS CITY | KS | 66104-2706 |
| SUSAN GOERTZ | 1467 EAGLE FLIGHT TRL | | | | EAGLE RIVER | WI | 54521-8585 |
| SUSAN GOFFAR | 401 NW 36TH PL | | | | CAPE CORAL | FL | 33993-5566 |
| SUSAN GOMEZ | 527 KNOX ST | | | | NAVASOTA | TX | 77868-2255 |
| SUSAN GONSER | 4896 DAVISON RD | | | | LAPEER | MI | 48446-3527 |
| SUSAN GONZALES | 806 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4226 |
| SUSAN GOOD | 8152 CLIFTON CT | | | | MENTOR | OH | 44060-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN GOOD | 24394 FOXMOOR BOULEVARD | | | | WOODHAVEN | MI | 48183-3786 |
| SUSAN GOODE | 6034W PLEASANT VALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| SUSAN GORDON | 18530 W 152ND TER APT 509 | | | | OLATHE | KS | 66062-3455 |
| SUSAN GORDON | 329 GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 |
| SUSAN GOUTHRO | 3711 W  171ST  ST | | | | STILWELL | KS | 56085-8851 |
| SUSAN GRANT | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |
| SUSAN GRANT | | | | | | | |
| SUSAN GRAY | 4324 PEAKE RD | | | | HASTINGS | MI | 49058-9253 |
| SUSAN GRAY | 5500 WESTCHESTER DRIVE | | | | FLINT | MI | 48532-4052 |
| SUSAN GRAY | 1335 S D ST | | | | ELWOOD | IN | 46036-2333 |
| SUSAN GRIFFIN | 1659 RIVERSIDE RD | | | | NILES | MI | 49120-9043 |
| SUSAN GRIFFITH | 124 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2570 |
| SUSAN GRUBB | 2261 NEW STATE RD | | | | NORWALK | OH | 44857-9164 |
| SUSAN GRUNDUSKI | 7009 ROWAN ST | | | | DETROIT | MI | 48209-2228 |
| SUSAN GUCFA | 1484 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| SUSAN GUILDS | 910 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| SUSAN H DAVIS | 428  S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| SUSAN H REYNOLDS | 1529 E SEA AVE | # A | | | INDEPENDENCE | MO | 64050-4764 |
| SUSAN HAHN | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 |
| SUSAN HALL | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| SUSAN HALL | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| SUSAN HAM | 3733 ORCHARD DR | | | | HIGHLAND | MI | 48356-1953 |
| SUSAN HAMILTON | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| SUSAN HAMM | 10627 THORPE AVE | | | | SAINT LOUIS | MO | 63114-1025 |
| SUSAN HANAWALT | 913 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| SUSAN HANNIBAL | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| SUSAN HARDAWAY | 19670 STRATFORD RD | | | | DETROIT | MI | 48221-3500 |
| SUSAN HARRISON | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| SUSAN HARRISON MARTIN | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| SUSAN HART | 12513 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| SUSAN HARTFIELD-WUNSCH | 9809 BLACKBURN ST | | | | LIVONIA | MI | 48150-2862 |
| SUSAN HARVEY | 4445 STRANTON PARK DR | | | | GROVE CITY | OH | 43123-8451 |
| SUSAN HAUER | 40 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| SUSAN HAUSEMAN | 10383 BIG CANOE | 9157 SHETLAND TRACE | | | BIG CANOE | GA | 30143-5124 |
| SUSAN HAWKINS | | | | | | | |
| SUSAN HAYDEN | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| SUSAN HAYES | 742 SUNSET DRIVE | | | | LANSING | MI | 48917 |
| SUSAN HEIMANN | 5472 SW ALGER | | | | BEAVERTON | OR | 97005 |
| SUSAN HEINEMAN-C-HUGHES | 583 W GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| SUSAN HEITJAN | 4426 LUDLOW ROAD SOUTHWEST | | | | S BOARDMAN | MI | 49680-9758 |
| SUSAN HEMMES | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| SUSAN HENION | SELECTIVE INSURANCE CO OF AMERICA | PO BOX 763 | | | BRANCHVILLE | NJ | 07826 |
| SUSAN HENION | SELECTIVE INSURANCE CO OF AMERICA | P. O. BOX 763 | | | BRANCHVILLE | NJ | 07826 |
| SUSAN HENKALINE | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| SUSAN HENKUS | 3001 NEW ST SEC A | | | | OCEANSIDE | NY | 11572 |
| SUSAN HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| SUSAN HENSLEY | 1616 ZURICH DRIVE | | | | SPRING HILL | TN | 37174-7180 |
| SUSAN HERBERT | 5685 SHOEFELT RD | | | | NORTH STREET | MI | 48049-3104 |
| SUSAN HERDMAN | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483 |
| SUSAN HERMANN | 1639 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN HERRING | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| SUSAN HEWSON | 2687 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4406 |
| SUSAN HIDAY | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| SUSAN HILDABRIDLE | 127050 170TH AVE | | | | LEROY | MI | 49655 |
| SUSAN HILL | 3717 LOWER GORDON SPRINGS RD | | | | ROCKY FACE | GA | 30740-8739 |
| SUSAN HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SUSAN HILLIAN | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| SUSAN HITCHCOCK | 900 9TH AVE E APT 124 | | | | PALMETTO | FL | 34221 |
| SUSAN HO | 2 ARONIMINK COURT | | | | DOVER | DE | 19904 |
| SUSAN HOCHSTETLER | 13149 HARBOR LANDINGS DRIVE | | | | FENTON | MI | 48430-3906 |
| SUSAN HOFFMANN | RR 1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| SUSAN HOGAN | PO BOX 9 | | | | ORTONVILLE | MI | 48462-0009 |
| SUSAN HOHLER | 4704 VENICE HEIGHTS BLVD APT 113 | | | | SANDUSKY | OH | 44870-1576 |
| SUSAN HOLLE | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| SUSAN HOLLIS | 181 NELSON FARM ROAD | | | | BRISTOL | CT | 06010-3182 |
| SUSAN HOLLYWOOD | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| SUSAN HOLMAN | 10462 GERA RD | | | | KING GEORGE | VA | 22485-3315 |
| SUSAN HORNER | 1377 MAHONING AVE NW APT 203D | | | | WARREN | OH | 44483 |
| SUSAN HORNER | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| SUSAN HORTON | 12057 HAVEN CREST ST | | | | MOORPARK | CA | 93021-3149 |
| SUSAN HOSEK | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| SUSAN HOSKING | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| SUSAN HOWARD | 76 OAKMONT | | | | AUBURN HILLS | MI | 48326-3357 |
| SUSAN HOWES | 5409 OTTO PL | | | | OAK LAWN | IL | 60453-1647 |
| SUSAN HUDDLESTON | 1702 ARTHUR STREET | | | | HOLLYWOOD | FL | 33020 |
| SUSAN HUDSON | 9856 TULLY AVE NE | | | | GREENVILLE | MI | 48838-9350 |
| SUSAN HUFTON | 804 RAYMOND COURT | | | | VIRGINIA BEACH | VA | 23464 |
| SUSAN HUMES | 225 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| SUSAN HUMPHREY | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| SUSAN HUNTER-PAGE | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| SUSAN HURLEY | 48536 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| SUSAN HURST | | | | | | | |
| SUSAN HURTGAM | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| SUSAN HUTCHINSON | 138 ORCHARD RD APT 15 | | | | KINGSTON | TN | 37763-4681 |
| SUSAN HUTZELL | 23569 FOXVILLE ROAD | | | | SMITHSBURG | MD | 21783-1910 |
| SUSAN IBBOTSON | 13580 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| SUSAN IDZIKOWSKI | 2406 OAKCREST RD | | | | STERLING HTS | MI | 48310-4280 |
| SUSAN IRISH | 12759 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| SUSAN J BANY | 19275 STATE ROUTE 111 APT 11 | | | | DEFIANCE | OH | 43512-9317 |
| SUSAN J BECKER | 5029 KINGSWOOD DR | | | | CARMEL | IN | 46033-9317 |
| SUSAN J BEHR | 5907   SUMMER SWEET DR | | | | CLAYTON | OH | 45315-9797 |
| SUSAN J BOURGART | 5544 W AGATITE AVE | | | | CHICAGO | IL | 60630-3505 |
| SUSAN J BRAMMER | APT #  PO 23H NU 3165 SHORT ST | | | | BOWERSVILLE | OH | 45307 |
| SUSAN J BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| SUSAN J CAPP | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| SUSAN J DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| SUSAN J HINKLE | 600 MOCK ORANGE LANE | | | | CHAGRIN FALLS | OH | 44023 |
| SUSAN J HONAKER | 120 N PERRY ST. | | | | VANDALIA | OH | 45377 |
| SUSAN J KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| SUSAN J LEFTERIS | 8602 LAWRENCE HILL RD | | | | PERRY HALL | MD | 21128-9162 |
| SUSAN J MINARIK | ACCOUNT OF MAYO MINARIK | 312 PAUL RD | | | ROCHESTER | NY | 14624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN J MURPHY | 2235 AURORA DR | | | | PITTSBURGH | PA | 15237 |
| SUSAN J REID | 110 N 33RD ST | | | | NEWARK | OH | 43055-2040 |
| SUSAN J RINALDI | 119 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| SUSAN J THOMPSON | 4980 ALHAMBRA CT | | | | DAYTON | OH | 45416 |
| SUSAN J TUCKEY | 418 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1884 |
| SUSAN J WARD | 4117  CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| SUSAN J WEEKS | 4016 BAZETTA RD. | | | | CORTLAND | OH | 44410 |
| SUSAN J WILSON | 16207 SHORT LN | | | | SMITHVILLE | MO | 64089-8142 |
| SUSAN J WONG COHEN | 6 JARROD DR | | | | DANBURY | CT | 06811 |
| SUSAN JACKSON | 105 S AVERY RD | | | | WATERFORD | MI | 48328 |
| SUSAN JACKSON | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| SUSAN JACKSON | 5908 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3020 |
| SUSAN JACKSON | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| SUSAN JACOBS | MCBOH ADMINISTRATION | 9600 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-7408 |
| SUSAN JAGODA | 42728 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2621 |
| SUSAN JAKOBCIC | 4228 S FULTON PL | | | | ROYAL OAK | MI | 48073-6358 |
| SUSAN JAKUBOWSKI | 24876 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1314 |
| SUSAN JANKOWSKI | 42774 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2664 |
| SUSAN JEAN NORMAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SUSAN JELUS | | | | | | | |
| SUSAN JENNINGS | 1510 HABERSHAM PL | | | | CUMMING | GA | 30041-8056 |
| SUSAN JOHNSON | 3610 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| SUSAN JOHNSON | 10490 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| SUSAN JOHNSON | 8445 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8962 |
| SUSAN JOHNSON | 166 LITTLE RASCAL DR | | | | FOWLERVILLE | MI | 48836-8792 |
| SUSAN JONES | 20894 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225 |
| SUSAN JONES | PO BOX 267 | | | | PERU | IN | 46970-0267 |
| SUSAN JONES | 303 N MECCA ST APT 100 | | | | CORTLAND | OH | 44410-1082 |
| SUSAN JONES | 18539 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2170 |
| SUSAN JONES | 12565 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8534 |
| SUSAN JONES | 5317 N 200 E | | | | KOKOMO | IN | 46901-8129 |
| SUSAN JONES | 2863 FRANKSON AVE | | | | ROCHESTER HLS | MI | 48307-4642 |
| SUSAN JONES | 1259 SHANNON COUNTY DRIVE | | | | ST. LOUIS | MO | 63125 |
| SUSAN JORGENSEN | 47500 HANFORD RD | | | | CANTON | MI | 48187-4714 |
| SUSAN JUDAH | 115 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1235 |
| SUSAN K BRANNIGAN | 239 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| SUSAN K BRANNON | 1054 E CORNELL AVE | | | | FLINT | MI | 48505-1613 |
| SUSAN K CHATMAN | 659 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| SUSAN K FUESLEIN | 9490 BERMUDA RD | APT 2120 | | | LAS VEGAS | NV | 89123-3591 |
| SUSAN K GROSE | 1084 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2504 |
| SUSAN K HARRISON | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| SUSAN K HENKALINE | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 |
| SUSAN K HESS | 900 N JACKSON ST | | | | BAY CITY | MI | 48708-5954 |
| SUSAN K HOSEK | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| SUSAN K MARTIN | 1321 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| SUSAN K MAST | 8185 MAST TRL | | | | SPRINGPORT | MI | 49284-9325 |
| SUSAN K MAST | 163 COUNTY ROAD 2474 | | | | HONDO | TX | 78861-6531 |
| SUSAN K MATHES | 1184 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4346 |
| SUSAN K MEICHT PERSONAL REPRESENTATIVE FOR ROBERT L MEICHT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN K MODRZYNSKI | 203 LINCOLN | | | | HOPKINS | MI | 49328-9694 |
| SUSAN K MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| SUSAN K NORLING | 4496 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| SUSAN K OVERFIELD | 239 GREENBRIAR DRIVE | | | | CORTLAND | OH | 44410-1612 |
| SUSAN K POWELL | 3131 N HILLS BLVD | | | | ADRIAN | MI | 49221-9555 |
| SUSAN K QUISENBERRY | 397   CHAUCER RD | | | | DAYTON | OH | 45431-2055 |
| SUSAN K RINEHART | 822 S 9TH ST | | | | PLATTSMOUTH | NE | 68048-2074 |
| SUSAN K SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN K SEKERAK | 1554 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| SUSAN K SILLITOE | 34 WINTHROP RD | | | | EDISON | NJ | 08817 |
| SUSAN K SMEDLEY | 2221 CARDINAL AVE | | | | DAYTON | OH | 45414 |
| SUSAN K WATKINS | 7416 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9760 |
| SUSAN KARAJMAN | 166 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| SUSAN KATE COLE | 2858 HELM ST | | | | SIMI VALLEY | CA | 93065-5211 |
| SUSAN KATZOFF | ONE PARK PLACE | 300 SOUTH STATE STREET | | | SYRACUSE | NY | 13202 |
| SUSAN KAYE BULAR | C/O SUSAN BULAR | 2288 MATTIE LU DRIVE | | | AUBURN HILLS | MI | 48326 |
| SUSAN KEATON | 2322 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| SUSAN KEENAN | PO BOX 5012 | | | | SOUTHAMPTON | NY | 11969 |
| SUSAN KEENEHAN | 321 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 |
| SUSAN KEISTER | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| SUSAN KELLEY | PO BOX 2557 | | | | LAGRANGE | GA | 30241 |
| SUSAN KELSEY | 3480 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2728 |
| SUSAN KENAST | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063-2944 |
| SUSAN KERNEL | 702 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| SUSAN KEVERN | 9495 JASON RD | | | | LAINGSBURG | MI | 48848-9284 |
| SUSAN KIBLER | PO BOX 144 | | | | HANOVERTON | OH | 44423-0144 |
| SUSAN KIDWELL | 603 THORNTON ST | | | | SHARON | PA | 16146-3560 |
| SUSAN KIETZMAN | 7376 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8948 |
| SUSAN KILEY | | | | | | | |
| SUSAN KINAITIS | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| SUSAN KINDER | 365 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104-5319 |
| SUSAN KING | 3304 AIRPORT AVENUE | | | | CALDWELL | ID | 83605-3151 |
| SUSAN KING | 238 FREDONIA RD | | | | GREENVILLE | PA | 16125-9743 |
| SUSAN KINNER | 81 HEADOWBROOK PARKWAY APARTMENT 2 | | | | CHEEKCOWAGA | NY | 14206 |
| SUSAN KIPFMILLER | 4602 WASHINGTON ST | | | | MIDLAND | MI | 48642-3571 |
| SUSAN KIRKEGARD | 20852 E GIRARD DR | | | | AURORA | CO | 80013-8942 |
| SUSAN KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| SUSAN KLUCKMAN | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108-8018 |
| SUSAN KNAPP | 4030 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1747 |
| SUSAN KNOPP | 45 ONTARIO ST APT 812 | | | | LOCKPORT | NY | 14094-2836 |
| SUSAN KORCH | 261 PARKWOOD CIR | | | | CANONSBURG | PA | 15317-7503 |
| SUSAN KOWALSKE | 1260 ASPEN DR | | | | FLORISSANT | MO | 63031-4026 |
| SUSAN KREBS | 6807 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4945 |
| SUSAN KRUEGEL, EXECUTRIX OF THE ESTATE OF DANIEL, JOHN J. | HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| SUSAN KRUEGER | 5105 BUCKINGHAM | | | | TROY | MI | 48098-2601 |
| SUSAN KRUSE | 5521 N BELSAY RD | | | | FLINT | MI | 48506-1252 |
| SUSAN KUNIK | 2782 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| SUSAN KUPRES | 13351 RIPLEY RD | | | | LINDEN | MI | 48451-8417 |
| SUSAN L ALEXANDER | 107 MEADOW LANE CIR | | | | CLINTON | MS | 39056-4019 |
| SUSAN L BERGMAN | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN L BLISS | 466 LEGER DR | | | | NOKOMIS | FL | 34275-3530 |
| SUSAN L BOTTS | 114 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| SUSAN L CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444 |
| SUSAN L CRAIG | 1901 SUNNY RIDGE | | | | DAYTON | OH | 45414 |
| SUSAN L CZYZYCKI | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCY | FL | 34986 |
| SUSAN L DAVIS | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626 |
| SUSAN L GOBLE | 2521 N 61ST TER | | | | KANSAS CITY | KS | 66104-2706 |
| SUSAN L GORE | ACCT OF DONALD R GORE | 7017 WHITE OAK AVE | | | RESEDA | CA | 91335-4820 |
| SUSAN L GROVER | 320 LEXINGTON AVE | | | | EATON | OH | 45320 |
| SUSAN L GUESS | | | | | | | |
| SUSAN L HANEY | 5440 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8112 |
| SUSAN L HELTON | 1621 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-4706 |
| SUSAN L HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| SUSAN L HUMPHREY | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| SUSAN L KIDWELL | 603   THORNTON ST. | | | | SHARON | PA | 16146-3560 |
| SUSAN L MINOR | 2630 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5563 |
| SUSAN L MOLINA | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| SUSAN L OWSLEY | 8249 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| SUSAN L POWERS | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449 |
| SUSAN L ROURKE | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| SUSAN L SPARKS | 3595 HICKORY BRANCH TRL | | | | SUWANEE | GA | 30024-7042 |
| SUSAN L SPENCER-PALERMINO | 5305 RIVER RIDGE DR | | | | LANSING | MI | 48917-1362 |
| SUSAN L VAN COTT | 12389 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3284 |
| SUSAN L WINTERS | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| SUSAN L WOFFORD | 3805 ROSELAWN DR | | | | GADSDEN | AL | 35904 |
| SUSAN L. GEORGE | 830 KENTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459 |
| SUSAN LA RUE | 60 CANAL ST | | | | SOUTH BOUND BROOK | NJ | 08880-1462 |
| SUSAN LADEMANN | 11059 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-9395 |
| SUSAN LAFLER | 4485 17TH ST | | | | WYANDOTTE | MI | 48192-7027 |
| SUSAN LAJOE | 17002 ELSIENNA AVE | | | | CLEVELAND | OH | 44135-1906 |
| SUSAN LAMPARTER | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SUSAN LAMY | 91 LAFALLE STREET | | | | NEW BRITAIN | CT | 06051 |
| SUSAN LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SUSAN LANDSEADEL | PO BOX 1382 | | | | SEARCHLIGHT | NV | 89046-1382 |
| SUSAN LANE | PO BOX 871261 | | | | CANTON | MI | 48187 |
| SUSAN LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| SUSAN LANG | 363 EVANS STREET EXT | | | | SOUTH PORTLAND | ME | 04106-6408 |
| SUSAN LANGE | 1727 S BROWNS LAKE DR | | | | BURLINGTON | WI | 53105-9707 |
| SUSAN LAPIERRE | APT 2 | 714 MAIN STREET | | | OGDENSBURG | NY | 13669-1075 |
| SUSAN LAPORTE | 3092 SHATTUCK ARMS BLVD APT 5 | | | | SAGINAW | MI | 48603-2131 |
| SUSAN LARKIN | 1180 THREE POINT AVE | | | | LOGAN | UT | 84321-5732 |
| SUSAN LASHLEY | 5663 ACRES RD | | | | SYLVANIA | OH | 43560-2004 |
| SUSAN LAUBNER | 145 HAVERHILL RD | | | | AMESBURY | MA | 01913-2108 |
| SUSAN LAVIGNE | 20916 KLINE DR | | | | CLINTON TOWNSHIP | MI | 48038-2429 |
| SUSAN LAWSON | 2301 N OHIO ST | | | | KOKOMO | IN | 46901-1657 |
| SUSAN LAYFIELD | 5257 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9582 |
| SUSAN LEACH | 2700 SHIMMONS RD LOT 220 | | | | AUBURN HILLS | MI | 48326-2052 |
| SUSAN LEACH | 7467 HOLLYWOOD BLVD | APT. 3 | | | LOS ANGELES | CA | 90046 |
| SUSAN LEE | 4795 ARAPAHO TRL | | | | OKEMOS | MI | 48864-1403 |
| SUSAN LEE-WAGNITZ | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446-3362 |
| SUSAN LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| SUSAN LEONETTI TRUST | BRUSHSTROKE DESIGN ASSOC | 264 WEST 40 STREET #801 | | | NEW YORK | NY | 10018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN LEPARD | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| SUSAN LEWIS | 3096 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2069 |
| SUSAN LIBERTINY | 28555 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5101 |
| SUSAN LICHTENSTEIN | 16 COUNCIL TRAIL | | | | WILMINGTON | DE | 19810-2906 |
| SUSAN LIGHT | 565 SHARON ST | | | | WATERFORD | MI | 48328-2151 |
| SUSAN LIMA | 7820 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| SUSAN LIMOR, TRUSTEE V. GENERAL MOTORS ET. AL. | LIMOR SUSAN R | | | | | | |
| SUSAN LIN | 1346 OXFORD RD | | | | SAN MARINO | CA | 91108 |
| SUSAN LIPKA | 2954 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| SUSAN LISIECKI | 7955 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| SUSAN LITTELL | 4370 CRESTDALE AVE | | | | WEST BLOOMFIELD | MI | 48323-1131 |
| SUSAN LOFTIS | 319 ANACONDA ST | | | | COMMERCE TWP | MI | 48382 |
| SUSAN LONG | 23104 ASPEN BLVD | | | | CHELSEA | MI | 48118-4517 |
| SUSAN LONG | 3455 CRIST RD | | | | SPRINGFIELD | OH | 45502-8520 |
| SUSAN LONG | 4440 RISKE DR APT 3 | | | | FLINT | MI | 48532-4252 |
| SUSAN LONG | 1642 RIVERWOOD RD | | | | BALTIMORE | MD | 21221-2916 |
| SUSAN LOPEZ | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| SUSAN LORENZEN | 2633 NEW ENGLAND DR | | | | ROCHESTER HLS | MI | 48309-2817 |
| SUSAN LOVELACE | PO BOX 187 | | | | CLARKSTON | MI | 48347-0187 |
| SUSAN LOWN | 13650 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| SUSAN LUCAS | 228 TENNYSON ST | | | | HIGHLAND PARK | MI | 48203-3572 |
| SUSAN LUDWIG | 1208 DELLWOOD DRIVE RT # | 3 | | | MILTON | WI | 53563 |
| SUSAN LUDWIG | 47410 BELL SCHOOL ROAD | | | | EAST LIVERPOOL | OH | 43920 |
| SUSAN LYON | 550 BEACON LAKE DR APT 3 | | | | MASON | MI | 48854-1989 |
| SUSAN M ANDERSON PERSONAL REPRESENTATIVE FOR RICHARD A ANDERSON | SUSAN M ANDERSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SUSAN M BAILEY | 4408 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7414 |
| SUSAN M BARGA | 554 WOODLAND DR | | | | VERSAILLES | OH | 45380-9564 |
| SUSAN M BILLINGTON | 1132 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| SUSAN M BOYER | 57 GENNIS DR | | | | ROCHESTER | NY | 14625 |
| SUSAN M BULLOCK | 41352 NORTHWIND | | | | CANTON | MI | 48188 |
| SUSAN M CARLSON-NICKS | 436 CHERRY ST | | | | EVANSVILLE | WI | 53536-1411 |
| SUSAN M CAVEY | 108 W HERR ST | | | | ENGLEWOOD | OH | 45322-1243 |
| SUSAN M CLEER | 108 N BENTLEY AVE | | | | NILES | OH | 44446-5202 |
| SUSAN M COSTANZO | 2620 FAIRWAY DR | | | | NIAGARA FALLS | NY | 14305-3404 |
| SUSAN M CUNNINGHAM | 15 EDWARD PLACE | | | | WOODCLIFF LAKE | NJ | 07677 |
| SUSAN M DARNELL | 426 LIGHTHOUSE TRL | | | | CENTERVILLE | OH | 45458-3641 |
| SUSAN M FICHTER | 270H WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 |
| SUSAN M FIELDS | 8865 N RANGE LINE RD. | | | | COVINGTON | OH | 45318 |
| SUSAN M FINK | 1135 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| SUSAN M GEBHART | 6614 WHITE BLOSSOM CT 10C | | | | JACKSONVILLE | FL | 32258 |
| SUSAN M GLASS | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| SUSAN M GORDON | 329   GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 |
| SUSAN M GREENE | 739 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| SUSAN M HARRIS | 675 SEWARD ST APT 106 | | | | DETROIT | MI | 48202-2441 |
| SUSAN M HIGGINS | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| SUSAN M HUNDLEY | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| SUSAN M MALESKI | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| SUSAN M MASON | 5 LESLIE CT | | | | FAIRHOPE | AL | 36532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN M MCMILLEN | 1954  LARCHMONT NE | | | | WARREN | OH | 44483-3508 |
| SUSAN M MENDENHALL | 119 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1203 |
| SUSAN M MEYER | 4276 POST RAIL LANE | | | | FRANKLIN | OH | 45005 |
| SUSAN M MINTON | 114 CEDAR LANE RD | | | | ATTALLA | AL | 35954-8937 |
| SUSAN M MOORE | 2112 NEFF RD | | | | DAYTON | OH | 45414 |
| SUSAN M OLLER | 1151 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| SUSAN M PAAVO | 140 W. ANNABELLE | | | | HAZEL PARK | MI | 48030-1166 |
| SUSAN M PERNICONE | 4834 STONER HILL RD | | | | DANSVILLE | NY | 14437-9163 |
| SUSAN M PETERS | 4602 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| SUSAN M POWELL | 112 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| SUSAN M PUGH | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| SUSAN M RYAN REVOCABLE TRUST | SUSAN M RYAN TTEE | 3391 RIVIERA LAKES CT | | | BONITA SPRINGS | FL | 34134 |
| SUSAN M SCHANLAUB | 300 BLYTHE MCDANIEL DR | | | | GADSDEN | AL | 35901-7331 |
| SUSAN M SIMMONS | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2447 |
| SUSAN M SIPE | 3202 MARKLE RD | | | | NORRISTOWN | PA | 19403-4136 |
| SUSAN M SISTI | PO BOX 257 | | | | NEWFOUNDLAND | NJ | 07435 |
| SUSAN M STOPPELMAN | 3420  GOVERNORS TRAIL | | | | KETTERING | OH | 45409-1105 |
| SUSAN M STRIPP | 9809 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| SUSAN M STULTS | 832 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4212 |
| SUSAN M SUNDERMEYER | 2321 SHROYER RD | | | | DAYTON | OH | 45419-2649 |
| SUSAN M TATE | 5125 LOUNSBURY DR | | | | DAYTON | OH | 45417 |
| SUSAN M THOMAS | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| SUSAN M TURNER | 11369 HILL N DALE DR | | | | MINOCQUA | WI | 54548-9517 |
| SUSAN M VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SUSAN M VETOS | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| SUSAN M VICARI | 9452 GRANITE RIDGE LN | | | | WEST PALM BEACH | FL | 33411-6603 |
| SUSAN M WEINLAND | 1304 W. MAIN | | | | TROY | OH | 45373 |
| SUSAN M WENDELN | 11728 KNIGHT CT | | | | NEW CARLISLE | OH | 45344 |
| SUSAN M ZAMANI | 308 7TH AVENUE | | | | ATTALLA | AL | 35954 |
| SUSAN M. FRANZETTI, NIJMAN FRANZETTI LLP | C/O LAKE CALUMET CLUSTER PRP GROUP | 10 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603-1032 |
| SUSAN MACZUGA | 351 GREENPOND RD MIDWAY MANOR R7 | | | | SHAVERTOWN | PA | 18708 |
| SUSAN MAGEALSON | 408 ELLIOT CT | | | | KOKOMO | IN | 45901-5248 |
| SUSAN MAGNELLO | 2852 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| SUSAN MALESKI | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| SUSAN MALINOWSKI | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| SUSAN MANNING | 13824 W 82ND TER | | | | LENEXA | KS | 66215-4167 |
| SUSAN MANYEN | 6751 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| SUSAN MAPES | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| SUSAN MARCUM | 6440 MAIN ST APT 1 | | | | NEW PORT RICHEY | FL | 34653 |
| SUSAN MARIE HAYDEN | 132 SAWYER DR | | | | ALIQUIPPA | PA | 15001 |
| SUSAN MARIE MORGAN | 275 RIVERSIDE DR | | | | TROY | OH | 45373-1411 |
| SUSAN MARIE TAFT | 57360 NEWPORT LN | | | | WASHINGTON TWP | MI | 48094-3033 |
| SUSAN MARKOVITZ | 1290 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| SUSAN MARKOWSKI | 1761 THURMAN CIR | | | | SEVIERVILLE | TN | 37876-5218 |
| SUSAN MARTIN | 29955 RICHLAND ST | | | | LIVONIA | MI | 48150-3086 |
| SUSAN MARTIN | 1321 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| SUSAN MARTIN | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| SUSAN MARTIN | 2870 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| SUSAN MARTIN | 12060 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| SUSAN MARTIN | 34907 HARROUN ST | | | | WAYNE | MI | 48184-2379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN MARTINEZ | 2909 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| SUSAN MARTZ | 859 WELLINGTON CT | | | | CANTON | MI | 48187-4834 |
| SUSAN MARX | 618 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1400 |
| SUSAN MARY ERICKSON | BELSAY MEDICAL BUILDING PHARMA | 1096 SOUTH BELSAY ROAD | | | BURTON | MI | 48509 |
| SUSAN MASCORRO | 6490 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2422 |
| SUSAN MASON | 2793 LECLAIR TRL | | | | HALE | MI | 48739-9187 |
| SUSAN MASON | | | | | | | |
| SUSAN MASSEY | 1086 N 200 E | | | | ANDERSON | IN | 46012-9641 |
| SUSAN MAST | 8185 MAST TRL | | | | SPRINGFIELD | MI | 49284-9325 |
| SUSAN MATHES | 1184 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4346 |
| SUSAN MATTUCCI | 5438 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| SUSAN MATZEN | 1496 STACY CT | | | | MORRIS | IL | 60450-3602 |
| SUSAN MAXSON | 45 SCHOOL AVE | | | | CLAWSON | MI | 48017-1219 |
| SUSAN MAXWELL | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| SUSAN MAY | 321 OXFORD RD | | | | LEXINGTON | OH | 44904-1047 |
| SUSAN MAYCUMBER | 312 KNOLL FOREST DR | | | | LEAGUE CITY | TX | 77573-5766 |
| SUSAN MAYNARD | 904 CASHMERE DR | | | | THOMPSONS STATION | TN | 37179-5371 |
| SUSAN MAYORGA | 7415 YARMOUTH AVE | | | | RESEDA | CA | 91335-3346 |
| SUSAN MC CLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| SUSAN MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| SUSAN MC DOWELL | 1205 ELKHORN RD | | | | LAKE ORION | MI | 48362 |
| SUSAN MC LARTY | 1318 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| SUSAN MC MANUS | 9 E JEFFERSON RD | | | | PITTSFORD | NY | 14534-2211 |
| SUSAN MC QUEEN-RAY | 46111 NEESON ST | | | | NORTHVILLE | MI | 48167-1715 |
| SUSAN MCCARRON | 11716 CEDAR VALLEY DR | | | | OKLAHOMA CITY | OK | 73170-5640 |
| SUSAN MCCOMB | 5392 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| SUSAN MCCONNELL | 2908 RAYMOND ST | | | | LAKE MILTON | OH | 44429-9514 |
| SUSAN MCCUIN PERSONAL REP FOR JAMES A MCCUIN | SUSAN MCCUIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SUSAN MCCULLOCH | 18 ROSE COTTAGE LN | | | | SAGINAW | MI | 48609-8700 |
| SUSAN MCGREW | 2409 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3726 |
| SUSAN MCINTYRE | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| SUSAN MCKINNEY | 9 AUSTIN RD | | | | WILMINGTON | DE | 19810-2202 |
| SUSAN MCMILLEN | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| SUSAN MCNEIL | 8625 PEACH GROVE ROAD | | | | RICHMOND | VA | 23237 |
| SUSAN MEDEIROS | PO BOX 603 | | | | EAST FREETOWN | MA | 02717 |
| SUSAN MEDELLIN | 19205 E 14TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1260 |
| SUSAN MEINHARD | 5407 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| SUSAN MEKULA | 7992 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| SUSAN MELLINGER | 9235 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| SUSAN MERCANTINI | 4 SPRUCE CT | | | | TRENTON | NJ | 08610-2245 |
| SUSAN MERLANO | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| SUSAN MESEY | 6 SKYVIEW CT | | | | ARNOLD | MO | 63010-2214 |
| SUSAN MEYERS | 394 PROSPECT ST | | | | LOCKPORT | NY | 14094-2155 |
| SUSAN MICCO | 31716 DOUGLAS DR | | | | WILLOWICK | OH | 44095-4327 |
| SUSAN MICHALSKI | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| SUSAN MILES | 4816 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1674 |
| SUSAN MILLER | 1941 ELM ST | | | | HOLT | MI | 48842-1603 |
| SUSAN MILLER | 8704 245TH AVE | | | | SALEM | WI | 53168-9085 |
| SUSAN MILLER | 86A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1010 |
| SUSAN MILLS | 8112 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9592 |
| SUSAN MILROY | 55 BARRETT RD APT 826 | | | | BEREA | OH | 44017-1670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN MINCE | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| SUSAN MINOR | 2630 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5563 |
| SUSAN MISNER | 208 N BOGUE ST | | | | WALKERVILLE | MI | 49459-9549 |
| SUSAN MITCHELL | 211 NORTH CITRUS AVE | SPACE #57 | | | ESCONDIDO | CA | 92027-3438 |
| SUSAN MODELSKI | 21613 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-1215 |
| SUSAN MODRZYNSKI | 203 LINCOLN | | | | HOPKINS | MI | 49328-9694 |
| SUSAN MOE | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| SUSAN MOELLER | N7365 SAINT PAUL RD | | | | CRIVITZ | WI | 54114-7423 |
| SUSAN MOHAN | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |
| SUSAN MOHR | 13997 RINGLER RD | | | | RAPID CITY | MI | 49676 |
| SUSAN MOLNAR | 2680 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| SUSAN MONCADA | 508 JULIAN AVE | | | | LANSING | MI | 48917-2714 |
| SUSAN MOONEY | 18840 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1839 |
| SUSAN MOORE | 401 THORNTON DR | | | | FRANKLIN | TN | 37064-5387 |
| SUSAN MOORE | 1448 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| SUSAN MOORE | 309 WILSON DR | | | | MIDWEST CITY | OK | 73110-5346 |
| SUSAN MORALES | 431 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2915 |
| SUSAN MORAN | 5640 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| SUSAN MOREY | 6081 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| SUSAN MORGAN | 208 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1327 |
| SUSAN MORHOUS | 34 PIPING ROCK DRIVE | | | | OSSINING | NY | 10562-2308 |
| SUSAN MORRELL | 187 WOODGLEN AVE | | | | NILES | OH | 44446-1936 |
| SUSAN MORRIS | 1173 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| SUSAN MOSCOSO | 13269 W STATE ROUTE 266 | | | | BOIS D ARC | MO | 65612-9600 |
| SUSAN MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| SUSAN MOTTEN | 5766 WEST WAUTOMA BEACH ROAD | | | | HILTON | NY | 14468-9126 |
| SUSAN MOTTER | PO BOX 459 | | | | CHARLESTOWN | MD | 21914 |
| SUSAN MOULTON | ATTN:  SUSAN MOULTON | 1125 S LINDEN RD # 900 | | | FLINT | MI | 48532-4068 |
| SUSAN MUFFLEY | | | | | | | |
| SUSAN MULLINEAUX | 2790 RIDGE ROAD STH | | | | MARTINSBURG | WV | 25403 |
| SUSAN MURPHY | | | | | | | |
| SUSAN MURPHY, PERS REP FOR TIMOTHY C MURPHY | C/O BRAYTON PURCELL | 222 RUSH  LANDING RD | | | NOVATO | CA | 94948-6169 |
| SUSAN MURRAY | 775 CAMDEN CT | | | | WHITE LAKE | MI | 48386-3559 |
| SUSAN MURRAY | 262 N 100 W | | | | CENTERVILLE | UT | 84014-3503 |
| SUSAN MYS | 8654 OAK RIDGE DR | | | | HOWARD CITY | MI | 49329-8604 |
| SUSAN N BROWN | 301 PRINCETON AVE. | APPARTMENT 160 | | | GADSDEN | AL | 35901 |
| SUSAN N CURRY | 941 ST MARKS AVENUE | | | | WESTFIELD | NJ | 07090 |
| SUSAN N PICKSTONE | 5751  EMERSON ST. NW | | | | WARREN | OH | 44483-1119 |
| SUSAN NADINE DUSH | 1419 WILDWOOD COURT | | | | FRANKLIN | TN | 37064-6876 |
| SUSAN NANCE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| SUSAN NEES | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| SUSAN NELLANS | 5011 DELTA DR | | | | FLINT | MI | 48506-1844 |
| SUSAN NEWBERRY | 1911 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3480 |
| SUSAN NEWMAN | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| SUSAN NICHOLS | 1815 S M ST | | | | ELWOOD | IN | 46036-2929 |
| SUSAN NICKOL | 13935 US HIGHWAY 42 E | | | | VERONA | KY | 41092-9216 |
| SUSAN NICOTRI | 23667 S KEYSTONE WAY | | | | CLINTON TOWNSHIP | MI | 48036-3345 |
| SUSAN NIXON | 6208 MARATHON RD | | | | OTTER LAKE | MI | 48464-1184 |
| SUSAN NOLAN | 190 HILLTOP DR | | | | CORBIN | KY | 40701-6140 |
| SUSAN NORDSTROM | 409 ORCHARD DR. | APT 1 | | | ESSEXVILLE | MI | 48732 |
| SUSAN NORFLEET | 5061 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN NORLING | 4496 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| SUSAN NORRIS | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| SUSAN NORTHRUP | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439-1792 |
| SUSAN NOSSAL | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| SUSAN NOVACK | 46832 AYRES AVE | | | | BELLEVILLE | MI | 48111-1290 |
| SUSAN NOWICKI | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| SUSAN OAKLEY | 1318 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6749 |
| SUSAN ODER | 14200 188TH PL NE | | | | WOODINVILLE | WA | 98072-9345 |
| SUSAN OLENEACK | 3935 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| SUSAN OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| SUSAN OLIVER | 1612 MILVERTON DR | | | | TROY | MI | 48083-2528 |
| SUSAN OLTMAN | 915 E SPRAKER ST | | | | KOKOMO | IN | 46901-2439 |
| SUSAN ORTIZ | 4060 SPRINGER WAY APT 1213 | | | | EAST LANSING | MI | 48823-8336 |
| SUSAN OSBORN | 2246 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| SUSAN OSBORNE | 8386 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| SUSAN OTTER | 35104 COLLEGE ST | | | | WESTLAND | MI | 48185-3696 |
| SUSAN OVERFIELD | 239 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| SUSAN OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| SUSAN OWCZARZAK | 52925 KARON DR | | | | MACOMB | MI | 48042-5644 |
| SUSAN OWEN | 32444 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| SUSAN OWSLEY | 8249 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| SUSAN P MONK | 1306 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| SUSAN P MULLINEAUX | 2790 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0857 |
| SUSAN P NAX  TTEE | DAVID NAX FAMILY TRUST | UTA 2/26/97 | 1105 BRIGHTON RD | | NAPERVILLE | IL | 60563-3302 |
| SUSAN P PICOU | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| SUSAN P TOBIAS | 1175  MCMYLER ST NW | | | | WARREN | OH | 44485-2860 |
| SUSAN PACK | 145 GEORGE ST | | | | NILES | OH | 44446-2725 |
| SUSAN PAIGE | 2238 PEPPERMILL RD | | | | LAPEER | MI | 48446-9491 |
| SUSAN PALIUS | 492 MILLSTONE RIVER RD | | | | BELLE MEAD | NJ | 08502-5612 |
| SUSAN PANG | 2776 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| SUSAN PANTANO | PO BOX 9022 | C/O HOLDEN AUSTRALIA | | | WARREN | MI | 48090-9022 |
| SUSAN PARADA | 3351 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6249 |
| SUSAN PARENT | 6078 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5368 |
| SUSAN PARK | 5201 W ANTLER DR | | | | BELOIT | WI | 53511-8502 |
| SUSAN PARKER | 163 EDGEWOOD DRIVE EXT | | | | TRANSFER | PA | 16154-1813 |
| SUSAN PARKS | 2560 FIELD ST | | | | LAKEWOOD | CO | 80215 |
| SUSAN PASSANZA | 88 CARL SANDBURG DR | | | | HAMILTON | NJ | 08690-2333 |
| SUSAN PASTEINER | 381 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2605 |
| SUSAN PATEL | 2 TUTTY CIR | | | | SAYREVILLE | NJ | 08872-2224 |
| SUSAN PATTON | 3522 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9362 |
| SUSAN PAWLOWICZ | 10941 62ND ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7301 |
| SUSAN PEAKE | 5449 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| SUSAN PEDRO | 862 PALISADE AVE | | | | YONKERS | NY | 10703 |
| SUSAN PEGGS | 17671 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 |
| SUSAN PELTIER | 171 DAY DR | | | | SEBASTIAN | FL | 32958-6937 |
| SUSAN PENA | 820 P ST | | | | BEDFORD | IN | 47421-2544 |
| SUSAN PERKINS | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| SUSAN PERNICONE | 4834 STONER HILL ROAD | | | | DANSVILLE | NY | 14437-9163 |
| SUSAN PETERS | 4602 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| SUSAN PHILLIPS | 2168 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| SUSAN PHILLIPS | 1635 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| SUSAN PICKSTONE | 5751 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN PICOU | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| SUSAN PILGRIM | 6665 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3761 |
| SUSAN PLAKE | 907 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1038 |
| SUSAN PLEASANT | 7639 DELAINE COURT | | | | INDIANAPOLIS | IN | 46254 |
| SUSAN PLUMMER | 4930 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1912 |
| SUSAN POHORLY | | | | | | | |
| SUSAN POLCA | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233-9486 |
| SUSAN POLONEY | 18306 WHALEN DR | | | | CLINTON TWP | MI | 48035-5018 |
| SUSAN POWERS | PO BOX 144 | | | | EMLYN | KY | 40730-0144 |
| SUSAN PRATT | 58 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071 |
| SUSAN PREMO | 8058 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| SUSAN PRICE | 901 W MARKET ST APT 102 | | | | LIMA | OH | 45805-2746 |
| SUSAN PRINCINSKY | 6266 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4213 |
| SUSAN PRZEKLAS | 1520 BURLINGTON DR | | | | MOUNT CLEMENS | MI | 48043-6521 |
| SUSAN PUGH | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| SUSAN PUGSLEY | 7407 COLONIAL CT | | | | ANDERSON | IN | 46013-3850 |
| SUSAN PUSATERI | 2900 FOREST AVE | | | | BROOKFIELD | IL | 60513-1031 |
| SUSAN PUWAL | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| SUSAN QU | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| SUSAN QUEEN | APT 3 | 112 STEELE STREET | | | FORT MILL | SC | 29715-2017 |
| SUSAN QUICK | 3542 MONROE ST | | | | DEARBORN | MI | 48124-3658 |
| SUSAN R BREWER | 2212 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2813 |
| SUSAN R CARROLL | 120   BRENTWOOD BLVD | | | | NILES | OH | 44446-3230 |
| SUSAN R COX-GRIMES | 405 STANLEY ST | | | | MIDDLETOWN | OH | 45044 |
| SUSAN R CROW | 2291 E SPRING VALY PAINTERSV | | | | XENIA | OH | 45385 |
| SUSAN R GOBER | 3215  FAIRVIEW S.E. | | | | WARREN | OH | 44484-3220 |
| SUSAN R LOMAX | 103 BRENTWOOD ST | | | | TILTON | IL | 61833-7503 |
| SUSAN R MAXWELL | 7868 COOLEY RD. | | | | RAVENNA | OH | 44266-9752 |
| SUSAN R QUEEN | 112 STEELE ST APT 3 | | | | FORT MILL | SC | 29715-2017 |
| SUSAN R RAINES | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| SUSAN R SALMAN | 3442 SURREY RD S E | | | | WARREN | OH | 44484-2841 |
| SUSAN R SCHEIDLY | 4432  TICKNOR AVE. | | | | NEWTON FALLS | OH | 44444-1164 |
| SUSAN R TURNER | 3202 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| SUSAN R WESTON | 3659 CRAB ORCHARD DR | | | | DAYTON | OH | 45430 |
| SUSAN R WILLIAMS | 2329 TROY ST LOT 1 | | | | DAYTON | OH | 45404 |
| SUSAN R WYATT | 435 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| SUSAN RADER | 249 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1446 |
| SUSAN RECKER | 2410 LUPINE LN | | | | WICKENBURG | AZ | 85390-2084 |
| SUSAN REEVES | | | | | | | |
| SUSAN REGENTIN | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| SUSAN REHMUS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SUSAN REINDEL | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| SUSAN REISS | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| SUSAN REPASS | 19141 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4122 |
| SUSAN REPPUHN | 4012 SAWYER AVE | | | | WATERFORD | MI | 48328-1266 |
| SUSAN RHOADES | 309 OGDEN PL | | | | OSSIAN | IN | 46777-9043 |
| SUSAN RHODES | 8292 7 MILE RD | | | | NORTHVILLE | MI | 48167-9131 |
| SUSAN RICHARDSON | 4080 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1749 |
| SUSAN RICHAU | 985 MELROSE DR | | | | COOKEVILLE | TN | 38501-1556 |
| SUSAN RICHTER | 505 E 79TH STREET - 19E | | | | NEW YORK | NY | 10075 |
| SUSAN RICKARD | 1530 E MARKET ST | | | | GERMANTOWN | OH | 45327-9363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN RICKEL | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| SUSAN RIDDLE | 2036 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| SUSAN RIDDOCH | 36561 PARKDALE ST | | | | LIVONIA | MI | 48150-2586 |
| SUSAN RIGGS | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| SUSAN RINEHART | 822 S 9TH ST | | | | PLATTSMOUTH | NE | 68048-2074 |
| SUSAN ROBERTS | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| SUSAN ROBINSON | 3910 WALTER AVE | | | | PARMA | OH | 44134-2142 |
| SUSAN ROBINSON | 241 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| SUSAN ROBNOLTE | 4284 3 MILE RD | | | | BAY CITY | MI | 48706-9616 |
| SUSAN ROEBER | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| SUSAN ROSE | 419 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| SUSAN ROTH | 10029 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1521 |
| SUSAN ROTHRING | 1306 PECAN STREET | | | | MARSHALL | TX | 75670-6834 |
| SUSAN ROURKE | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| SUSAN ROWBOTHAM | 545 7TH ST | | | | STRUTHERS | OH | 44471-1043 |
| SUSAN RUNDEL | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374-1103 |
| SUSAN RUSS | 5675 PARVIEW DR APT 209 | | | | CLARKSTON | MI | 48346-2856 |
| SUSAN RUTHENBERG | 1930 RIVER RD | | | | MARYSVILLE | MI | 48040-2015 |
| SUSAN RUTHERFORD | 8431 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| SUSAN RYAN | 772 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2873 |
| SUSAN RYAN | 132 RYBACKI DR | | | | CLINTON | PA | 15026-9756 |
| SUSAN S BOSTWICK | 9 ANITA CT | | | | W CARROLLTON | OH | 45449-1505 |
| SUSAN S JENKINS | 368 N RED BRIDGE RD | | | | ROSWELL | NM | 88201-9519 |
| SUSAN S JOHNSON | 1260 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| SUSAN S REEDER | 131 CULBERSON RD | | | | BASKING RIDGE | NJ | 07920 |
| SUSAN S ROTHRING | 1306 PECAN ST | | | | MARSHALL | TX | 75670-6834 |
| SUSAN SAGE-FALES | 4540 E STERLING RD | | | | STERLING | MI | 48659-9619 |
| SUSAN SALMAN | 3442 SURREY RD SE | | | | WARREN | OH | 44484-2841 |
| SUSAN SAMELA | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| SUSAN SANDELMAN TRUSTEE | C\O KIN PROPERTIES INC | C\O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | BOCA RATON | FL | 33431 |
| SUSAN SANDELMAN TRUSTEE -MABROOKE | C O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | | BOCA RATON | FL | 33431 |
| SUSAN SANDELMAN TRUSTEE-JASUE | C\O KIN PROPERTIES INC | C\O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | BOCA RATON | FL | 33431 |
| SUSAN SANDERS | 1381 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| SUSAN SANDERS-JACKSON | 716 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2730 |
| SUSAN SANFORD | 2226 JUDY LN | | | | SHELBY TOWNSHIP | MI | 48316-2739 |
| SUSAN SAUVE | 544 N SAGINAW ST | APT 604 | | | LAPEER | MI | 48446-2342 |
| SUSAN SCHEIDLY | 4432 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| SUSAN SCHEIN CHEVROLET, INC. | 3171 PELHAM PKWY | | | | PELHAM | AL | 35124-2024 |
| SUSAN SCHEIN CHEVROLET, INC. | SUSAN SCHEIN | 3171 PELHAM PKWY | | | PELHAM | AL | 35124-2024 |
| SUSAN SCHERMAN | 1070 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4831 |
| SUSAN SCHEUERMANN | 4621 S. COOPER #131-133 | | | | ARLINGTON | TX | 76017 |
| SUSAN SCHILLING | 7836 LEMONGRASS LN | | | | INDIANAPOLIS | IN | 46227-5902 |
| SUSAN SCHLUGE | 6517 CAROLINA BLVD | | | | INDIANAPOLIS | IN | 46217-4094 |
| SUSAN SCHNEIDER | 28815 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-2266 |
| SUSAN SCHNEIDER | 147 NYMARK DR | | | | ROCHESTER | NY | 14626-1275 |
| SUSAN SCHONAUER | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| SUSAN SCHONAUER | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| SUSAN SCHRADER | LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE | 13TH FL | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN SCHRADER | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| SUSAN SCHREINER | 2232 HOLLY DR | | | | WENTZVILLE | MO | 63385-4329 |
| SUSAN SCHROT | 17934 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025 |
| SUSAN SCHULTZ | 46447 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5331 |
| SUSAN SCHULZ | 10 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| SUSAN SCHURICK | 11 CRANBROOK AVE | | | | HILLSBOROUGH | NJ | 08844-4803 |
| SUSAN SCHWADERER | 100 W PINE ST | | | | AU GRES | MI | 48703-9722 |
| SUSAN SCOTT | 1705 JOHNSON RD | | | | IOWA PARK | TX | 76367-1023 |
| SUSAN SCOTT | | | | | | | |
| SUSAN SCOTT | 800 W AVON RD | C/O YVONNE SCOTT | | | ROCHESTER HILLS | MI | 48307-2704 |
| SUSAN SCRAMLIN | 3302 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| SUSAN SCUR | 24854 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| SUSAN SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN SEAGLUND | 2945 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| SUSAN SEITZ | 4235 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| SUSAN SEWELL | 4015 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2432 |
| SUSAN SEWELL-CARY | 32950 E NIMROD ST | | | | SOLON | OH | 44139-4428 |
| SUSAN SEXTON | 6729 MCGUIRE ST | | | | TAYLOR | MI | 48180-1593 |
| SUSAN SHAIN | 827 PRINCETON RD | | | | BERKLEY | MI | 48072-3068 |
| SUSAN SHAW | 18891 MEIER ST | | | | ROSEVILLE | MI | 48066-3058 |
| SUSAN SHAY | PO BOX 190 | | | | BRIGHTON | MI | 48116-0190 |
| SUSAN SHEA | 7500 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| SUSAN SHEHADA-PARKER | 7135 NORWALK RD | | | | MEDINA | OH | 44256-7742 |
| SUSAN SHELLOW | 472 S. RACCOON RD., D-13 | | | | AUSTINTOWN | OH | 44515 |
| SUSAN SHEPHERD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| SUSAN SHEPPARD | PO BOX 4287 | | | | PRESCOTT | MI | 48756-4287 |
| SUSAN SHERMAN | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| SUSAN SHINN | 16362 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| SUSAN SHIRLEY | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SUSAN SHOWERS | 1618 NORTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-1279 |
| SUSAN SHUFELT | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| SUSAN SIECZKOWSKI | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| SUSAN SILHA | 3708 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| SUSAN SIMMONS | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2447 |
| SUSAN SIMMONS | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 |
| SUSAN SIMMONS | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| SUSAN SIMS | 2000 ROBINS LN SE UNIT 56 | | | | SALEM | OR | 97306-2677 |
| SUSAN SINES | 357 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9530 |
| SUSAN SINGLER | 25562 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164-9142 |
| SUSAN SINGLETON | PO BOX 187 | | | | SHARPSVILLE | IN | 46068-0187 |
| SUSAN SINKOVICH | 195 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8750 |
| SUSAN SIPE | 3202 MARKLE RD | | | | NORRISTOWN | PA | 19403-4136 |
| SUSAN SITAREK | 130 CAROL LN | | | | ELMA | NY | 14059-9749 |
| SUSAN SIVER | 16498 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| SUSAN SKARSGARD | 807 HUTCHINS AVE | | | | ANN ARBOR | MI | 48103-4803 |
| SUSAN SKINNER | 4071 DAY ST | | | | BURTON | MI | 48519-1512 |
| SUSAN SKRABACZ | 6150 W TILLEN RD | | | | BOSTON | NY | 14025-9735 |
| SUSAN SKURSKI | 14950 EAST WILSHIRE BOULEVARD | | | | JONES | OK | 73049-6140 |
| SUSAN SLATER | 9022 BUCK HWY | | | | EATON RAPIDS | MI | 48827-9520 |
| SUSAN SMETHWICK | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN SMIELEWSKI | 3321 S HURON RD | | | | BAY CITY | MI | 48706-1553 |
| SUSAN SMITH | 821 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| SUSAN SMITH | 1821 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| SUSAN SMITH | 2627 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 |
| SUSAN SMITH | 3134 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| SUSAN SMITH | 3867 PLOVER PL | | | | EAST LANSING | MI | 48823-8323 |
| SUSAN SMITH | 3409 BEECHER RD | | | | FLINT | MI | 48503-4973 |
| SUSAN SMITH | 11670 PLAZA DR APT 8 | | | | CLIO | MI | 48420-1793 |
| SUSAN SMITH | 2456 DEEDRA ST | | | | PT CHARLOTTE | FL | 33952-4300 |
| SUSAN SMITH | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SUSAN SMITH | 3093 MEGAN DR | | | | WATERFORD | MI | 48328-2587 |
| SUSAN SMITHSON | 16378 E BERRY AVE | | | | CENTENNIAL | CO | 80015-4050 |
| SUSAN SMYTH | 2897 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| SUSAN SNYDER | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| SUSAN SNYDER | 77 CARRIE MARIE LN | | | | HILTON | NY | 14468-9411 |
| SUSAN SNYDER | 14 TOWN RIDGE CT | | | | GREENSBORO | NC | 27455-3454 |
| SUSAN SOBECK | 110 DAWSON CREEK DR | | | | BALL GROUND | GA | 30107-4382 |
| SUSAN SOFKA | 6112 MARIE MONT CIR | | | | GRAND BLANC | MI | 48439-9716 |
| SUSAN SOLEA | 55704 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| SUSAN SORLIEN | 20187 E AINTREE CT | | | | PARKER | CO | 80138-7301 |
| SUSAN SOVLJANSKI | 11067 DILL DR | | | | STERLING HTS | MI | 48312-1240 |
| SUSAN SPECTOR | 1606 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1737 |
| SUSAN SPENCER-PALERMINO | 5305 RIVER RIDGE DR | | | | LANSING | MI | 48917-1362 |
| SUSAN SPILLANE | 12 SPENCER VALLEY DR | | | | SAINT PETERS | MO | 63376-2557 |
| SUSAN ST PIERRE | 2900 DINA DR | | | | TROY | MI | 48085-1132 |
| SUSAN STANCZAK | 5507 WOODFIELD DR | | | | TROY | MI | 48098-5348 |
| SUSAN STARRE | | | | | | | |
| SUSAN STARRS | 5493 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| SUSAN STEFFEK | 4994 SLACK RD | | | | FAIRGROVE | MI | 48733-9502 |
| SUSAN STEFFEY | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| SUSAN STELLA | PO BOX 6446 | | | | SCARBOROUGH | ME | 04070-6446 |
| SUSAN STENGER | 4476 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| SUSAN STEVENS | PO BOX 314 | 1100 HILL ST | | | SUMMITVILLE | IN | 46070-0314 |
| SUSAN STEVENSON | 1918 MARGIE DR | | | | WHITE LAKE | MI | 48386-1830 |
| SUSAN STEWARD | 7947 LEEWARD SHORES DR | | | | DELTON | MI | 49046-7773 |
| SUSAN STEWART | 1495 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3539 |
| SUSAN STONE | 525 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| SUSAN STRAWN,SR | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| SUSAN STRINEKA | 8496 CARRIAGE HILL DR NE 1 | | | | WARREN | OH | 44484 |
| SUSAN STUBBERT | 12259 WOODLINE DR | | | | FENTON | MI | 48430-3515 |
| SUSAN STULTS | 832 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4212 |
| SUSAN SULICK | 1143 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9550 |
| SUSAN SULLIVAN | PO BOX 20515 | | | | BILLINGS | MT | 59104 |
| SUSAN SUNDERMEYER | 2321 SHROYER RD | | | | DAYTON | OH | 45419-2649 |
| SUSAN SURATEAUX | 7114 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9337 |
| SUSAN SUTTON | 69 E. YPSILANTI AVE. | | | | PONTIAC | MI | 48340-1978 |
| SUSAN SWEENEY | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| SUSAN SWEETIN | 830 FROEBEL DR | | | | BELOIT | WI | 53511-2068 |
| SUSAN SWENSEN | 1904 KIRBY CT | | | | SPARKS | NV | 89434-2652 |
| SUSAN SZECSODI | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SUSAN T LYONS | 9024 NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| SUSAN TAYLOR | PO BOX 2178 | | | | HAMILTON | AL | 35570-2178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN TAYLOR | 9656 COUNTY RD 503 CC | | | | RAPID RIVER | MI | 49878 |
| SUSAN TESNER | 27535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2235 |
| SUSAN THOMAS | 1418 SHARE AVE APT 107 | | | | YPSILANTI | MI | 48198-6564 |
| SUSAN THOMAS | 3013 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| SUSAN THOMAS | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| SUSAN THOMAS | 3724 ACREVIEW DR | | | | COLORADO SPRINGS | CO | 80918-5640 |
| SUSAN THOMASON | 1621 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6184 |
| SUSAN THOMPSON | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| SUSAN THOMPSON | 2643 COUNTY LINE RD | | | | MEDINA | NY | 14103-9443 |
| SUSAN THORMAN | 4952 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9345 |
| SUSAN THORN | 6323 OAKALLA DR | | | | BRIGHTON | MI | 48116-9582 |
| SUSAN THORNTON | 5735 CHAUCER CIRCLE | | | | SUWANEE | GA | 30024-5324 |
| SUSAN THURINGER | 125 BARNETT DRIVE | | | | CEDAR FALLS | IA | 50613-1928 |
| SUSAN TINTI | 5113 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| SUSAN TISDEL INK PERSONALIZED PAPER | 2200 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4017 |
| SUSAN TOBIAS | 1175 MCMYLER ST NW | | | | WARREN | OH | 44485-2860 |
| SUSAN TOMEI | 623   FAIRMOUNT AVENUE | | | | ROCHESTER | NY | 14626-1613 |
| SUSAN TOMLIN | 41 WESTBEND CT | | | | O FALLON | MO | 63368-8823 |
| SUSAN TOMLINSON | 28371 COUNTRY ROAD 388 | | | | GOBLES | MI | 49055 |
| SUSAN TOMLINSON | 1341 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| SUSAN TONK | 2549 N LAKESHORE DRIVE | | | | CROWN POINT | IN | 46307 |
| SUSAN TORREZ | 1029 E MOORE RD | | | | SAGINAW | MI | 48601-9323 |
| SUSAN TOTH | 745 LORAN TER | | | | MANSFIELD | OH | 44903-8799 |
| SUSAN TOTH | 30136 FERNHILL DR | | | | FARMINGTON HILLS | MI | 48334-2034 |
| SUSAN TOWNSEND | 6158 SUMTER  DR | | | | BROOKSVILLE | FL | 34602 |
| SUSAN TOWNSEND | 6158 SUMTER DR | | | | BROOKSVILLE | FL | 34602 |
| SUSAN TRINKLE | 8499 E M71 | LOT 157 | | | DURAND | MI | 48429 |
| SUSAN TROVILLION | 10271 TORREY RD | | | | FENTON | MI | 48430-9711 |
| SUSAN TRUCKOR | 2-1910-N | | | | SWANTON | OH | 43558 |
| SUSAN TUCKEY | 418 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1884 |
| SUSAN TUDETHOUT | 441 S HURON RD | | | | LINWOOD | MI | 48634-9408 |
| SUSAN TUGGLE | RR5 BOX 284 | | | | FAIRFIELD | IL | 62837 |
| SUSAN TUOHY | 15686 DORCHESTER CT | | | | NORTHVILLE | MI | 48168-8478 |
| SUSAN TURK | PO BOX 13 | | | | CADILLAC | MI | 49601-0013 |
| SUSAN TURNER | 11369 HILL N DALE DR | | | | MINOCQUA | WI | 54548-9517 |
| SUSAN TURNER | 6364 EL CAUDILLO CT | | | | COLLEGE PARK | GA | 30349-4033 |
| SUSAN TURNER | 3202 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| SUSAN TURTURICE | 2722 BELMONT ST | | | | HAMTRAMCK | MI | 48212-4401 |
| SUSAN TYLER | 85 GENESEE VIEW TRL | | | | ROCHESTER | NY | 14623-2042 |
| SUSAN U MAGNELLO | 2852 OAKWOOD DRIVE | | | | SOUTHINGTON | OH | 44470 |
| SUSAN UHL | 13464 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4130 |
| SUSAN URBAN | 8 FAIRVIEW AVENUE EXT | | | | TERRYVILLE | CT | 06786-6334 |
| SUSAN V FRANCZYK | 135 RADCLIFF DR | | | | PITTSBURGH | PA | 15237 |
| SUSAN V MINNICH | 190 SLEEPY HOLLOW RD | | | | LITITZ | PA | 17543 |
| SUSAN V VAUGHANS | 1612 NINA ST | | | | JACKSONVILLE | AR | 72076-5928 |
| SUSAN VAINAVICZ | 2450 21 MILE RD | | | | KENT CITY | MI | 49330-9737 |
| SUSAN VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SUSAN VAN AELST | 202 CRANE AVE | | | | ROYAL OAK | MI | 48067-1790 |
| SUSAN VAN COTT | 12389 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3284 |
| SUSAN VAN DUYN | 3124 PARK WEST CT | | | | JENISON | MI | 49428-8636 |
| SUSAN VAN NOLLER | 1702 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN VAN SKYOCK | 1604 S RIDGEVIEW DR | | | | YORKTOWN | IN | 47396-9434 |
| SUSAN VANDER VEN | 288 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2136 |
| SUSAN VANDERCOOK | 6068 BARNES RD | | | | MILLINGTON | MI | 48746-9556 |
| SUSAN VANDERVEEN | 220 N WAGON RD | | | | BARGERSVILLE | IN | 46106-8450 |
| SUSAN VANLOAN | 15 INDEPENDENCE DR | | | | ORCHARD PARK | NY | 14127-3401 |
| SUSAN VAUGHANS 1 | 1612 NINA ST | | | | JACKSONVILLE | AR | 72076-5928 |
| SUSAN VAYDA | 25 THORNTON WAY APT 220 | | | | BRUNSWICK | ME | 04011-3284 |
| SUSAN VENN | 3699 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| SUSAN VENUS | | | | | | | |
| SUSAN VETOS | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| SUSAN VICARI | 9452 GRANITE RIDGE LN | | | | WEST PALM BEACH | FL | 33411-6603 |
| SUSAN VIE | 10835 LACKLINK RD | | | | SAINT LOUIS | MO | 63114-2007 |
| SUSAN VIERS | 4741 LAMONT CT | | | | WARREN | MI | 48091-4386 |
| SUSAN VIKARTOSKY | PO BOX 177 | | | | NORVELT | PA | 15624 |
| SUSAN VILLEGAS | 701 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2010 |
| SUSAN VINCENT | 8821 W CT. ROAD 500 N | | | | MUNCIE | IN | 47304 |
| SUSAN VISZLER | 12680 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8548 |
| SUSAN VOELKER | 9085 AUGUSTA ST | | | | WILLIS | MI | 48191-9627 |
| SUSAN VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| SUSAN VOLIC | 17228 HANNA ST | | | | MELVINDALE | MI | 48122-1066 |
| SUSAN VOLZ | 6041 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-3134 |
| SUSAN WADDELL | 114 S ROSEVERE AVE | | | | DEARBORN | MI | 48124-1446 |
| SUSAN WADE | 6104 N 20TH ST | | | | KALAMAZOO | MI | 49004-1477 |
| SUSAN WAGAR | 7755 WELTER RD | | | | OVID | MI | 48866-9641 |
| SUSAN WALKER | 725 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2430 |
| SUSAN WALLET | 1285 VENICE CT | | | | WATERFORD | MI | 48328-4776 |
| SUSAN WALTON | 50 N DUVAL RD | | | | GROSSE POINTE SHORES | MI | 48236-1179 |
| SUSAN WALTON | 7311 NW DONOVAN DR APT 205 | | | | KANSAS CITY | MO | 64153-2428 |
| SUSAN WARD | 5476 ADA DR | | | | CELINA | OH | 45822-7148 |
| SUSAN WARD | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| SUSAN WARD | 3397 NORWOOD DR | | | | TRENTON | MI | 48183-3581 |
| SUSAN WARREN | 1900 BALTIMORE DR | | | | ALLEN | TX | 75002-2624 |
| SUSAN WATERSTRADT | 4128 PELHAM ST APT A4 | | | | DEARBORN HEIGHTS | MI | 48125-3199 |
| SUSAN WATKINS-BARRON | PO BOX 23346 | | | | DETROIT | MI | 48223-0346 |
| SUSAN WAUN DE RESTREPO | 27251 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-3348 |
| SUSAN WEBB | 968 WOODVILLE AVE | | | | MONROE | MI | 48161-1820 |
| SUSAN WEBSTER | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| SUSAN WEEKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SUSAN WEESE | 5748 JILLIAN WAY | | | | GRAND PRAIRIE | TX | 75052-0418 |
| SUSAN WELLS | 1137 8TH ST | | | | BELOIT | WI | 53511-4312 |
| SUSAN WELLS | 12827 HASKINS ST | | | | OVERLAND PARK | KS | 66213-2329 |
| SUSAN WELSH | 6324 TINA LN | | | | RIVERBANK | CA | 95367-3026 |
| SUSAN WENDEL | 4423 SHELDON LANE | | | | FLINT | MI | 48507-3556 |
| SUSAN WESSEL | 913 SHERROD AVE | | | | FLORENCE | AL | 35630-3439 |
| SUSAN WHALEN | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| SUSAN WHALEY | 3473 DRINDEL DR | | | | WESTERVILLE | OH | 43081-9598 |
| SUSAN WHEELER | 17001 DIVELBISS RD | | | | FREDERICKTOWN | OH | 43019-9793 |
| SUSAN WHEELER | 112 79TH ST | | | | HOLMES BEACH | FL | 34217-1050 |
| SUSAN WHITE | 4408 OTTAWA ST | | | | MIDLAND | MI | 48642-3529 |
| SUSAN WHITE | 11932 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456-2707 |
| SUSAN WHITE | 6620 PONTIAC TRL | | | | W BLOOMFIELD | MI | 48323-2013 |
| SUSAN WHITE | 5321 DEARBORN ST | | | | MISSION | KS | 66202-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN WIDENBAUM-VANIK | 33124 WARREN RD | | | | WESTLAND | MI | 48185-2946 |
| SUSAN WILES | 1317 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| SUSAN WILLIAMS | 3012 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| SUSAN WILLIAMS | 1490 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| SUSAN WILSON | 613 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2108 |
| SUSAN WILSON | 7520 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| SUSAN WILSON | 16207 SHORT LN | | | | SMITHVILLE | MO | 64089-8142 |
| SUSAN WILSON | PO BOX 242 | | | | AMHERST | OH | 44001-0242 |
| SUSAN WILSON | 18462 GREENVIEW AVE | | | | DETROIT | MI | 48219-2941 |
| SUSAN WINAY | 15340 LEGEND OAKS CT | | | | FORT MILL | SC | 29707-5874 |
| SUSAN WINKLER | 14747 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| SUSAN WITTY | PO BOX 29349 | | | | INDIANAPOLIS | IN | 46229-0343 |
| SUSAN WLAZLO | 7787 S 500 E | | | | JONESBORO | IN | 46938-9712 |
| SUSAN WOHLFERT | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| SUSAN WOLANIN | 4981 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| SUSAN WOOD | 16085 COUNTY ROAD 14 | | | | WATERLOO | AL | 35677-3603 |
| SUSAN WOOD | 1925 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| SUSAN WOODWORTH | 4600 BRITTON RD LOT 344 | | | | PERRY | MI | 48872-9724 |
| SUSAN WOOLERY | 51330 MARTZ RD | | | | BELLEVILLE | MI | 48111-4287 |
| SUSAN WORTHLEY | 4170 N NORWAY RD | | | | LINCOLN | MI | 48742-9644 |
| SUSAN WRIGHT | 18305 BLUE HERON PTE DR | | | | NORTHVILLE | MI | 48167 |
| SUSAN WRIGHT | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE WOODS | MI | 48236-1935 |
| SUSAN WSZELAKI | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| SUSAN WUKSINICH | 1035 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2070 |
| SUSAN WYATT | 169 WATERSIDE CROSSING DR | | | | SAINT PETERS | MO | 63376-7595 |
| SUSAN YEE | 1174 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| SUSAN YENGLIN | 31125 PORTSIDE DR APT 6304 | | | | NOVI | MI | 48377-4205 |
| SUSAN YOPP | 176 SHAWN DR APT C9 | | | | BRISTOL | CT | 06010-2773 |
| SUSAN YOUNG | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| SUSAN YOUNG | 1311 RANSON ST | | | | INDEPENDENCE | MO | 64057-2717 |
| SUSAN Z GATTA | 142 GLENEAGLE | | | | CORTLAND | OH | 44410 |
| SUSAN Z PEASE | PO BOX 4 | | | | NEW SPRINGFLD | OH | 44443 |
| SUSAN ZAGOREC | 1346 STEVENSON RD | | | | MASURY | OH | 44438-1447 |
| SUSAN ZEIER | 414 SNOW CT | | | | SANDUSKY | OH | 44870-1596 |
| SUSAN ZESSIN | 22255 SOUTH 211TH WAY | | | | QUEEN CREEK | AZ | 85242-6771 |
| SUSAN ZIELINSKI | 22009 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4039 |
| SUSAN ZILKIE | 2566 WALTON BLVD APT 429 | | | | ROCHESTER HILLS | MI | 48309-1411 |
| SUSAN ZIRWES | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705-9622 |
| SUSAN ZUGAJ | 3310 CHICAGO RD | | | | WARREN | MI | 48092-1370 |
| SUSAN, MARGARET | 35570 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4654 |
| SUSAN, WILLIAM L | 705 AMHERST RD | C/O DIANE RACIOPPI | | | LANOKA HARBOR | NJ | 08734-1502 |
| SUSANA ALVARADO | 739 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| SUSANA ARMENTA | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| SUSANA BOLANOS | 5364 PATUXENT DR | | | | RALEIGH | NC | 27616-6518 |
| SUSANA CAUDILL | 5207 COX SMITH RD | | | | MASON | OH | 45040-9299 |
| SUSANA CIGARROA | 7020 ASHBOURNE WAY | | | | FORT WORTH | TX | 76133-8187 |
| SUSANA DUENAS | 1024 PALOS VERDES BLVD | | | | ARLINGTON | TX | 76017-1780 |
| SUSANA MARTINEZ | 3702 SALINAS AVE | | | | LAREDO | TX | 78041-4271 |
| SUSANA MCGRAW | 2009 MORRIS ST | | | | SAGINAW | MI | 48601-3920 |
| SUSANA RAMIREZ | 1307 NW CARDIFF DR | | | | BLUE SPRINGS | MO | 64015-2422 |
| SUSANA RODRIGUEZ | 8725 CLARK RD | | | | CLARKSTON | MI | 48346-1043 |
| SUSANA SACK | 20801 DEVONSHIRE STREET | APT 174 | | | CHATSWORTH | CA | 91311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSANA SMITH | 212 N COLLETT ST | | | | DANVILLE | IL | 61832-5932 |
| SUSANA WALL | 314 OAK ST | | | | MANISTEE | MI | 49660-1621 |
| SUSANN BATCHO | 606 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| SUSANN E FURLONG | 123 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| SUSANN K DELBALSO | 110 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| SUSANN KENDRICK | 11751 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| SUSANN LEWIS | 5096 TABITHA ST | | | | MURFREESBORO | TN | 37129-2878 |
| SUSANN NEWCOMBE | PO BOX 315 | | | | NORTH BRANCH | MI | 48461-0315 |
| SUSAN RUZICKA | 17379 KODIAK AVE | C/O MARY K SKRIVSETH | | | LAKEVILLE | MN | 55044-9270 |
| SUSANN SCHULER | 1321 NE 50TH ST | | | | KANSAS CITY | MO | 64118-5910 |
| SUSANNA B GARCIA | 2617 COUNTRY GROVE TRL | | | | MANSFIELD | TX | 76063-5002 |
| SUSANNA B GOMEZ | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 |
| SUSANNA BIAGGIONI | VIA VALERIANI 64 | | | BOLOGNA  ITALY | | | |
| SUSANNA BUCCI | VIA EUTROPIO 28 | | | | ROME | | 00136 |
| SUSANNA GARCIA | 2617 COUNTRY GROVE TRL | | | | MANSFIELD | TX | 76063-5002 |
| SUSANNA GARZA | 133 TOWERING OAKS CT | | | | BURLESON | TX | 76028-1281 |
| SUSANNA HAUPT | 8535 CABLE LINE RD | | | | RAVENNA | OH | 44266-9225 |
| SUSANNA JACKSON | 2511 OWENS RD | | | | BROOKEVILLE | MD | 20833-3255 |
| SUSANNA KALMER | 1008 MAIN ST | | | | GERMANTOWN | IL | 62245-2706 |
| SUSANNA KATURAKES | 6 MOUNT PEOIER COURT | | | | NEW CASTLE | DE | 19720 |
| SUSANNA KIENING | AN DER OSTERLEITE 13 | | | 83646 BAD TOLZ GERMANY | | | |
| SUSANNA KOTVA | 12312 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9109 |
| SUSANNA L HARRISON | 3240 LODWICK | | | | WARREN | OH | 44485-1553 |
| SUSANNA LEVIN | 5765 CHERRY CREST DR | | | | WEST BLOOMFIELD | MI | 48322-1715 |
| SUSANNA M MOTE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| SUSANNA MCCARTHY | 4 EAST AVE | | | | LE ROY | NY | 14482-1206 |
| SUSANNA MORTZ | 1913 SUMMIT ST | | | | MARSHALLTOWN | IA | 50158-5347 |
| SUSANNA MOTE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| SUSANNA SHUMULINSKIY | 25930 MARLOWE PL | | | | OAK PARK | MI | 48237-1018 |
| SUSANNA SMITH | 212 N COLLETT ST | | | | DANVILLE | IL | 61832-5932 |
| SUSANNA T HAUPT | 8535 CABLE LINE ROAD | | | | RAVENNA | OH | 44266-9225 |
| SUSANNA THOMASON | 11345 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1245 |
| SUSANNA TRAVERS | W9869 COUNTY ROAD C | | | | WAUTOMA | WI | 54982-7071 |
| SUSANNA WEBBER | 510 BRITTANY CT | | | | ROCHESTER HILLS | MI | 48309-2613 |
| SUSANNAH GRIMME | APT 1056 | 5319 NORTH MACARTHUR BOULEVARD | | | IRVING | TX | 75038-8729 |
| SUSANNE & MANFRED HARWARDT | HIRTENSTALLER WEG 11 | | | BUESUM DE 25761 GERMANY | | | |
| SUSANNE + MANFRED HARWARDT | HIRTENSTALLER WEG 11 | | | | BUESUM | DE | 25761 |
| SUSANNE ASH | 12247 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9605 |
| SUSANNE B BODNAR | 2545  RIDGEWOOD DR | | | | NEWTON FALLS | OH | 44444-8409 |
| SUSANNE BADDER | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| SUSANNE BARRITT | 57 HIGH ST | | | WATERLOO ON N2L3X7 CANADA | | | |
| SUSANNE BARTH | STREITERSTR. 32 | | | 85049 INGOLSTADT GERMANY | | | |
| SUSANNE BLAYLOCK | 8243 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| SUSANNE BODNAR | 2545 RIDGEWOOD DR | | | | NEWTON FALLS | OH | 44444-8409 |
| SUSANNE BONES | 2801 RICE RD | | | | ROCK CREEK | OH | 44084-9643 |
| SUSANNE BROOMER | | | | | | | |
| SUSANNE BROWN | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| SUSANNE CONROY | 4206 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSANNE DONHAUSER | ISIDOR TRAUZLSTR 4 | | | A-2500 BADEN  AUSTRIA | | | |
| SUSANNE DORSEY | 715 MCCLEARY AVE | | | | DAYTON | OH | 45406-2817 |
| SUSANNE EIERMANN | AMEISENBERGSTR 68 | | | 70188 STUTTGART GERMANY | | | |
| SUSANNE FITZWATER | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483-2004 |
| SUSANNE FRAILEY | 5672 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3267 |
| SUSANNE FRIESZELL | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| SUSANNE G FITZWATER | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| SUSANNE GARDNER | 8399 TELEGRAPH ROAD | | | | GASPORT | NY | 14067-9246 |
| SUSANNE GOODWIN | 21619 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| SUSANNE HARWARDT | HIRTENSTALLER WEG 11 | | | | B▬SUM | DE | 25761 |
| SUSANNE HAUSNER | 10773 WATERFALL CT | | | | SOUTH LYON | MI | 48178-8045 |
| SUSANNE HERON | 1649 N. YALE COURT | | | | ARLINGTON HEIGHTS | IL | 60004 |
| SUSANNE KLINGLER-WERNER | BERKERSHEIMER BAHNSTRASSE 29A | | | 60435 FRANKFURT AM MAIN GERMANY | | | |
| SUSANNE KUSHNER | 2450 MATILDA CT | | | | WARREN | MI | 48092-2113 |
| SUSANNE L COYLE | 2611 OLD TROY PIKE | | | | DAYTON | OH | 45404-2171 |
| SUSANNE L KREITZER | 320 PAMELA AVE. | | | | DAYTON | OH | 45415 |
| SUSANNE L MARIN | 7032 BLACK BIRD AVENUE | | | | BROOKSVILLE | FL | 34613 |
| SUSANNE M EVERHART | 262 FAIRWAY CT | | | | PLAINWELL | MI | 49080 |
| SUSANNE MANN-VANBIESBROUCK | 3140 PINE LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1949 |
| SUSANNE MAUS | 16810 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| SUSANNE MORIN | 5584 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7703 |
| SUSANNE NICHOLSON | 1109 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| SUSANNE ORF | 192 ROBIN RD | | | | BELLFLOWER | MO | 63333-2000 |
| SUSANNE RAUSCH | AM JUDENSAND 39 | | | 55122 MAINZ GERMANY | | | |
| SUSANNE ROOT | 327 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| SUSANNE RUMPLER | LILIENSTRASSE 2 | 85244 ROEHRMOOS | | | | | |
| SUSANNE SCHALL | HOF▬CKERALLEE 13 C | | | | UNTERF▬HRING | | 85774 |
| SUSANNE SCHALL | HOFAECKERALLEE 13 C | | | 85774 UNTERFOEHRING GERMANY | | | |
| SUSANNE SHADE | PO BOX 294 | | | | FLORENCE | TX | 76527-0294 |
| SUSANNE SHELLY | 2571 HOUNDS CHASE DR | | | | TROY | MI | 48098-2338 |
| SUSANNE SIMON ROLLOVER IRA | 93 HIGHLAND RD | | | | SCARSDALE | NY | 10583-1807 |
| SUSANNE STONE | 10958 ROAN CREEK RD | | | | BUTLER | TN | 37640-7426 |
| SUSANNE SUCHEY | 2627 BECK ST SE | | | | WARREN | OH | 44484-5023 |
| SUSANNE T FRIESZELL | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| SUSANNE TANNENBAUM | 4026 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| SUSANNE TAURINO | 265 NORTHPARK DR | | | | LEVITTOWN | PA | 19054-3305 |
| SUSANNE THOMAS | 4040 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| SUSANNE WENZEL | GRABEN-STRASSE 9 | | | D-65183 WIESBADEN GERMANY | | | |
| SUSANNE WINTERS | 30875 CANNON RD | | | | SOLON | OH | 44139-1616 |
| SUSANO SOLIS | 621 E JOLLY RD APT 60 | | | | LANSING | MI | 48910-6805 |
| SUSANTA SARKAR | 2160 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SUSANVILLE AUTO CENTER | PO BOX 70 | | | | SUSANVILLE | CA | 96130-0070 |
| SUSANVILLE FORD, INC. | BENNY BROWN | PO BOX 70 | | | SUSANVILLE | CA | 96130-0070 |
| SUSCHANK, CHERYL L | 10338 PARKMAN DR APT B | | | | SAINT LOUIS | MO | 63123-5150 |
| SUSCHICK, GEORGE | 1700 CEDARWOOD DR APT 134 | | | | FLUSHING | MI | 48433-3602 |
| SUSCO, JOSEPH P | 27 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| SUSCO, MARK S | 508 CRAWFORD ST | | | | MIDDLETOWN | OH | 45044-4570 |
| SUSCO, MICHAEL E | 12059 S SAGINAW ST APT 3 | | | | GRAND BLANC | MI | 48439-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSCO, STEPHEN V | 329 LAKESIDE ROAD | | | | SYRACUSE | NY | 13209-9729 |
| SUSCO, VIRGINIA | 7 MCKERNAN DRIVE | | | | PLAINVILLE | CT | 06062-1920 |
| SUSDORF, WILLIAM R | 51 CALLE REGINA | | | | RANCHO MIRAGE | CA | 92270-2255 |
| SUSEDIK, CATHERINE J | 7780 W GRANGE AVE APT 101 | | | | GREENDALE | WI | 53129-1585 |
| SUSEDIK, JAMES P | 4226 S ADAMS AVE | | | | MILWAUKEE | WI | 53207-5038 |
| SUSEDIK, LINDA M | 1741 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172 |
| SUSEDIK, MARK J | 1741 OAK ST | | | | S MILWAUKEE | WI | 53172-1455 |
| SUSEMICHEL, WILLIAM C | 37 LENORA AVE | | | | INDIANAPOLIS | IN | 46231-1157 |
| SUSEMIHL PETE | 660 SOUTHPOINTE CT STE 210 | | | | COLORADO SPRINGS | CO | 80906-3874 |
| SUSEN HEBLON | 2115 GRAND AVE | | | | MERIDIAN | MS | 39301-6652 |
| SUSENS-SHUMWAY, DIANNA R | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| SUSETTE NEWMAN | 229 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |
| SUSEWELL, HENRY E | 517 STONELICK DR | | | | DURHAM | NC | 27703-3529 |
| SUSEWITZ, DENNIS W | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| SUSEWITZ, DENNIS WALTER | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| SUSHANT NIRMAL | | | | | | | |
| SUSHIL BIRLA | 101 KING FARM BLVD APT D208 | | | | ROCKVILLE | MD | 20850-6143 |
| SUSHIL SHASTRY | 7161 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| SUSHILA GUNTHER | 2880 RUSHMORE ST | | | | SAGINAW | MI | 48603-3326 |
| SUSHYNSKY, STEVE F | 4500 JONES RD | | | | NORTH BRANCH | MI | 48461-8224 |
| SUSI SR., ANTHONY J | 32322 BAYSHORE DR | | | | MILLSBORO | DE | 19966-9058 |
| SUSI, OMAR D | 1113 N LINCOLN ST | | | | WILMINGTON | DE | 19805-2743 |
| SUSI, PETER A | 63 E LAKE RD | | | | DANBURY | CT | 06811-2917 |
| SUSI, RONALD A | 617 SHEFFIELD CIR | | | | SUGAR GROVE | IL | 60554-9371 |
| SUSIC, JAMES A | 16W581 HILLSIDE LANE | | | | HINSDALE | IL | 60521 |
| SUSICE MATT | PO BOX 45 | | | | SAINT REGIS FALLS | NY | 12980-0045 |
| SUSICE, MARK W | 4507 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1357 |
| SUSICE, MATHEW R | PO BOX 45 | | | | SAINT REGIS FALLS | NY | 12980-0045 |
| SUSICK, RONALD E | 33356 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-2101 |
| SUSIE A KEGLAR | 27343 CRANFORD LN | | | | DEARBORN HEIGHTS | MI | 48127 |
| SUSIE A PAGE | 137 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505 |
| SUSIE A RHODANZ | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| SUSIE A WILEY | 4415 BECKENHAM PLACE | | | | UPPER MARLBORO | MD | 20772 |
| SUSIE B ROSE | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| SUSIE BELSER | 17174 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| SUSIE BICKERSTAFF | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| SUSIE BRADLEY | 2528 CEDARWOOD DR | | | | ADRIAN | MI | 49221-9209 |
| SUSIE BREWER | 3058 SPRINGSIDE RUN | | | | DECATUR | GA | 30034-4200 |
| SUSIE BRISCOE | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 |
| SUSIE BROOKS | 901 PALLISTER ST APT 402 | | | | DETROIT | MI | 48202-2680 |
| SUSIE BROWN | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| SUSIE BROWN | 5145 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| SUSIE BROWN | 275 COLUMBOS COURT #606 | | | | BELLEVILLE | MI | 48111 |
| SUSIE CAMPBELL | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| SUSIE CHAPMAN | 35 MCDAVID DR | | | | GALION | OH | 44833 |
| SUSIE CLAY | 1608 LOCKERBIE COURT | | | | ANDERSON | IN | 46011-3161 |
| SUSIE COATES | 7186 ALASKA ST | | | | DETROIT | MI | 48204-3405 |
| SUSIE COLEMAN | 228 FOREST AVE | | | | SYRACUSE | NY | 13205-1601 |
| SUSIE CONNER | 1444 WEST 58TH STREET | | | | SHREVEPORT | LA | 71108-4102 |
| SUSIE COOPER | PO BOX 154 | | | | WHITEWOOD | VA | 24657-0154 |
| SUSIE DILLON | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| SUSIE DOWNHOUR | 13561 S 950 E | | | | GALVESTON | IN | 46932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSIE E BICKERSTAFF | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| SUSIE ELLIOTT | 2330 FLAT STONE DRIVE | | | | CUMMING | GA | 30041-7875 |
| SUSIE F HARDIN | 4325 HIGHWAY 476 | | | | CLAYHOLE | KY | 41317 |
| SUSIE FARNER | 7235 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| SUSIE FENNER | 310 E ALMA AVE | | | | FLINT | MI | 48505-2110 |
| SUSIE FRANKLIN | 1925 SHELBY ST | | | | SANDUSKY | OH | 44870-4640 |
| SUSIE FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| SUSIE GARRETT | 27343 CRANFORD LN | | | | DEARBORN HEIGHTS | MI | 48127-3687 |
| SUSIE GEORGE | G3064 MILLER RD APT 717 | | | | FLINT | MI | 48507-1342 |
| SUSIE GILBERT | 5579 NORTH ANITA DRIVE #48 | | | | SAGINAW | MI | 48601 |
| SUSIE GILLIAM | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| SUSIE GRAHAM | 33354 HIGHWAY 421 | | | | BEAR BRANCH | KY | 41714-8973 |
| SUSIE GRANT | 162 MARIA DR | | | | BOWLING GREEN | KY | 42101-9633 |
| SUSIE H HILL | 315 SEVENTH ST | | | | WARREN | OH | 44485-4054 |
| SUSIE HAGGITT | 2804 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| SUSIE HANSPARD | 2211 MORNING CT NW | | | | ACWORTH | GA | 30102-6450 |
| SUSIE HARDIN | HWY 476 #4318 | | | | CLAYHOLE | KY | 41317 |
| SUSIE HARRIS | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| SUSIE HAWKINS | 6410 EUGENE ST | | | | HARRISON | MI | 48625-9009 |
| SUSIE HAYES | 1602 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| SUSIE HENRY | 3080 FALCON DR | | | | BURTON | MI | 48519-1484 |
| SUSIE HESTER POWELL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SUSIE HILL | 315 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| SUSIE HUFFMON | 19700 HOLIDAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6944 |
| SUSIE HUMPHREY | 8720 COMMONWEALTH CT | | | | MIDLAND | GA | 31820-4226 |
| SUSIE JACKSON | G-1397 RYAN ST | | | | FLINT | MI | 48532 |
| SUSIE JACKSON | PO BOX 6814 | | | | DETROIT | MI | 48206-0814 |
| SUSIE JAKAB | 433 W GLENGARY CLR | | | | HIGHLAND HTS | OH | 44143 |
| SUSIE JOHNSON | 4452 TWENTY THIRD ST | | | | DETROIT | MI | 48208 |
| SUSIE JONES | 16800 WYOMING ST APT 205 | | | | DETROIT | MI | 48221-2869 |
| SUSIE JONES | 9086 E HIGHWAY 76 | | | | NICHOLS | SC | 29581-6026 |
| SUSIE JONES | 617 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1229 |
| SUSIE JORDAN | 125 WILD ROSE LN | | | | MINERAL SPRINGS | AR | 71851-8931 |
| SUSIE K GRIFFIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SUSIE KEMP | 1345 E GATES ST | | | | COLUMBUS | OH | 43206-3229 |
| SUSIE L BELSER | 17174 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| SUSIE L GRAHAM | H C 35 BOX 486 | | | | BEAR BRANCH | KY | 41714-9702 |
| SUSIE L RODGERS | 5093 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| SUSIE LEE | 3541 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 |
| SUSIE LEWIS | 63 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| SUSIE M BROWN | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| SUSIE M COBURN | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| SUSIE M DILLON | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| SUSIE M MILLER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| SUSIE M STOKES | 53 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| SUSIE M TURNER | 2615 LEA CREST DR | | | | DALLAS | TX | 75216-5825 |
| SUSIE MARTIN | 1582 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| SUSIE MC CORMICK | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| SUSIE MC DIARMID | 9000 BROPHY RD | | | | HOWELL | MI | 48855-9076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSIE NEWMAN | 3870 RUSSELL ST SW | | | | SMYRNA | GA | 30082-3533 |
| SUSIE O'BRIEN | 2013 THOM ST | | | | FLINT | MI | 48506-2860 |
| SUSIE O'DONNELL | 4486 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6419 |
| SUSIE PADGETT | 11479 CARR RD | | | | DAVISON | MI | 48423-9336 |
| SUSIE PAGE | 137 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| SUSIE PALMER | 275 CHARLES ST | | | | XENIA | OH | 45385-5017 |
| SUSIE PATTERSON | 830 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-8000 |
| SUSIE PHILLIPS | 303B E SMITH ST | | | | HICKSVILLE | OH | 43526-1228 |
| SUSIE PHIPPS | 55 NORTH ELY STREET | | | | COLORADO SPGS | CO | 80911-2055 |
| SUSIE PLOVIE | 13870 TOEPFER RD | | | | WARREN | MI | 48089-5822 |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVE | | | | DAYTON | OH | 45416-1220 |
| SUSIE REEVES | 13575 MONTROSE ST | | | | DETROIT | MI | 48227-1712 |
| SUSIE RHODANZ | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| SUSIE RICE | 1501 HOLMES RD | | | | YPSILANTI | MI | 48198-4146 |
| SUSIE RIKE | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| SUSIE RIOS | 2128 FORDNEY ST | | | | SAGINAW | MI | 48601-4808 |
| SUSIE ROBERTSON | 1141 BRANDON RD | | | | CLEVELAND | OH | 44112-3631 |
| SUSIE ROSE | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| SUSIE ROSS | 724 18TH AVE | | | | IRVINGTON | NJ | 07111 |
| SUSIE RUYACK | 6 TOMMY THURBER LN | | | | MONTROSE | NY | 10548-1329 |
| SUSIE SCHWARZ | 6612 ISLE OF SKYE DR | | | | HIGHLAND | MD | 20777 |
| SUSIE SCOTT | 3730 SEMINOLE STREET | | | | DETROIT | MI | 48214-1193 |
| SUSIE SKIPPER | 766 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| SUSIE SMALL | 188 CARLISLE TER | | | | PLAINFIELD | NJ | 07062-1519 |
| SUSIE SNYDER | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| SUSIE SPENCER | 2127 VALLEY VISTA CT. | | | | DAVISON | MI | 48423 |
| SUSIE STEELE | 5742 DAPHNE LN | | | | DAYTON | OH | 45415-2646 |
| SUSIE STORY | 123 COVEY PLACE | | | | TRENTON | OH | 45067-9013 |
| SUSIE STRINGER | 125 NW DONOVAN RD | | | | LEES SUMMIT | MO | 64063-2171 |
| SUSIE STROZIER | 822 E YORK AVE | | | | FLINT | MI | 48505-2268 |
| SUSIE SUTTON | 169 HANOVER ST | | | | HAMILTON | OH | 45011-3111 |
| SUSIE T STEELE | 5742 DAPHNE LANE | | | | DAYTON | OH | 45415-2646 |
| SUSIE TATUM | 10024 S HOXIE AVE | | | | CHICAGO | IL | 60617-5325 |
| SUSIE TAYLOR | 202 SO WALNUT ST X | | | | LONDON | OH | 43140 |
| SUSIE THOMPSON | 3866 GARLAND ST | | | | DETROIT | MI | 48214-1593 |
| SUSIE TILLEY | 186 N 600 W | | | | ANDERSON | IN | 45011-8744 |
| SUSIE TOPPS | PO BOX 19134 | | | | DETROIT | MI | 48219-0134 |
| SUSIE TURNER | 2615 LEA CREST DR | | | | DALLAS | TX | 75216-5825 |
| SUSIE TURPIN | 320 CONNIE CT APT A | | | | FAIRFIELD | OH | 45014-9017 |
| SUSIE VAN NORTWICK | 25547 LUCI DRIVE | | | | BONITA SPGS | FL | 34135-8814 |
| SUSIE WALKER | 990 GREENWOOD AVE | | | | AKRON | OH | 44320-2759 |
| SUSIE WASHINGTON | 3100 NONETTE DR | | | | LANSING | MI | 48911-3333 |
| SUSIE WILLIS | 1883 S COUNTY ROAD 1150 W | | | | NORMAN | IN | 47264-9431 |
| SUSIE WU | 902 79TH ST | | | | DARIEN | IL | 60561-4545 |
| SUSIE, FRANK M | 75 BEE ST | | | | MERIDEN | CT | 06450-4731 |
| SUSIN, CATHERINE R | 716 GREENE ST | | | | IRWIN | PA | 15642-3839 |
| SUSIN, CHERYL L | 445 ISLAND AVE UNIT 317 | | | | SAN DIEGO | CA | 92101 |
| SUSIN, CHERYL L | UNIT 317 | 445 ISLAND AVENUE | | | SAN DIEGO | CA | 92101-8613 |
| SUSIN, JOHN A | 2005 DICHTL CT | | | | NAPERVILLE | IL | 60565-2837 |
| SUSITKO, DOUGLAS L | 10853 SOUTHBURY LN | | | | FRISCO | TX | 75034-2356 |
| SUSIZAN PORTER | 212 CLEARVIEW LN | | | | BENTON | LA | 71006-9390 |
| SUSKA, WILLIAM O | 2012 COOPER AVE | | | | LANSING | MI | 48910-2469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSKE, DOROTHY R | 708 GALLOWS HILL RD | | | | CRANFORD | NJ | 07016-1613 |
| SUSKEY, FRANCIS | 4924 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| SUSKI CHEVROLET BUICK, INC. | 8700 MAIN ST | | | | BIRCH RUN | MI | 48415-9757 |
| SUSKI CHEVROLET BUICK, INC. | ANDREW SUSKI | 8700 MAIN ST | | | BIRCH RUN | MI | 48415-9757 |
| SUSKI, ALFRED A | 88 MCNAUGHTON AVE | | | | BUFFALO | NY | 14225-4543 |
| SUSKI, ELAINE L | 2401 PINE KNOLL DR UNIT 3 | | | | WALNUT CREEK | CA | 94595-2159 |
| SUSKI, IRENE | 12055 TORREY RD | | | | FENTON | MI | 48430-9702 |
| SUSKI, JOANN H | 15240 SILVER PKWY APT 104 # BLDG 5 | | | | FENTON | MI | 48430-3485 |
| SUSKI, JOSEPH J | 11078 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| SUSKI, KENNETH A | 22103 HARMON ST | | | | TAYLOR | MI | 48180-3649 |
| SUSKI, LA VONE LILA | PO BOX 733 | | | | OWOSSO | MI | 48867-0733 |
| SUSKI, MARVIN F | 7191 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2201 |
| SUSKI, MICHAEL T | 2905 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0770 |
| SUSKI, MICHAEL T | 739 NORTH ST | | | | MOULTON | AL | 35650-1227 |
| SUSKI, PATRICIA A | 4410 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| SUSKI, PETRONELLA R | 8347 S KOLIN AVE | | | | CHICAGO | IL | 60652-3129 |
| SUSKI, ROBERT F | 247 WILDBERRY LANE | | | | COLLINWOOD | TN | 38450-4432 |
| SUSKI, ROBERT FRANK | 247 WILDBERRY LANE | | | | COLLINWOOD | TN | 38450-4432 |
| SUSKI, ROBERT J | 12513 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| SUSKI, WALTER A | 8347 S KOLIN AVE | | | | CHICAGO | IL | 60652-3129 |
| SUSKIE, EMMA R | 545 ASHWOOD AVE | | | | ROSELLE PARK | NJ | 07204-1114 |
| SUSKO JAMES | SUSKO, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SUSKO JR, ANDREW | 1412 DEVONSHIRE COURT | | | | ALTAMONTE SPG | FL | 32714-1253 |
| SUSKO STEPHEN (ESTATE OF) (464588) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SUSKO, DALE | 8187 OHIO ST NE | | | | MASURY | OH | 44438 |
| SUSKO, EDWARD W | 3109 E CROSS ST | | | | ANDERSON | IN | 46012-9579 |
| SUSKO, MICHAEL R | 235 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| SUSKO, PEGGY J | 115 WINDY HILL RD | | | | COLBERT | GA | 30628-1652 |
| SUSKO, SHIRLEY A | 1245 SUMTER CT | | | | MCDONOUGH | GA | 30252-8422 |
| SUSKO, STEPHEN | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SUSLEE, MARK | 7785 ARVILLA | | | | WHITMORE LAKE | MI | 48189-9630 |
| SUSLICK, RONALD R | 9086 LEE LAKE RD | | | | POUND | WI | 54161-8656 |
| SUSMAN DUFFY & SEGALOFF | PO BOX 1684 | | | | NEW HAVEN | CT | 06507-1684 |
| SUSNJAR, ANDRIJA | 1108 CINDY DR | | | | LANSING | MI | 48917-9238 |
| SUSNJAR, IVANKA | 1108 CINDY DR | | | | LANSING | MI | 48917-9238 |
| SUSNJARA, TOMISLAV | 1125 E 341ST ST | | | | EASTLAKE | OH | 44095-2938 |
| SUSNOCK, DAVID J | 419 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| SUSON, EDDIE L | 575 S HITT ST | | | | BOYD | TX | 76023-3333 |
| SUSON, EDDIE L | 575 SOUTH HITT STREET | | | | BOYD | TX | 76023-3333 |
| SUSON, JAMES R | PO BOX 365 | | | | BOWIE | TX | 76230-0365 |
| SUSON, ROBERT D | 4579 COUNTY ROAD 2301 | | | | SULPHUR SPGS | TX | 75482-7837 |
| SUSOR KIRK | 5537 FOREST GREEN DR | | | | TOLEDO | OH | 43615-6784 |
| SUSOR, JOAN F | 600 DRIFTWOOD DR | | | | LAKE MILTON | OH | 44429-9507 |
| SUSOR, KIRK J | 3007 MATTHEW CIR | | | | MONCLOVA | OH | 43542-9601 |
| SUSPA INC | 3970 ROGER B CHAFEE | MEMORIAL BLVD | | | GRAND RAPIDS | MI | 49548 |
| SUSPA INC | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3440 |
| SUSPA INC/GRAND RAPD | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3440 |
| SUSPA INCORPORATED | 3970 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49508 |
| SUSPA, INCORPORATED | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | GRAND RAPIDS | MI | 49508 |
| SUSPECK, GARY L | 6473 PEBBLE COURT | | | | MEDINA | OH | 44256-5561 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 216 WOHLSEN WAY | | | | LANCASTER | PA | 17603-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | LISA CUENINCK | 9794 BRIDGE STREET | | | LONG BEACH | CA | |
| SUSQUEHANNA TOWNSHIP TREASURER OFFICE OCCUPATIONAL | TAX | | | | | | |
| SUSQUEHANNA UNIVERSITY | BUSINESS OFFICE | 514 UNIVERSITY AVE | | | SELINSGROVE | PA | 17870-1164 |
| SUSS BUICK PONTIAC GMC | 1301 S HAVANA ST | | | | AURORA | CO | 80012-4011 |
| SUSS BUICK PONTIAC GMC | PAUL SUSS | 1301 S HAVANA ST | | | AURORA | CO | 80012-4011 |
| SUSS JAMES A III | 18972 E COSTILLA PL | | | | CENTENNIAL | CO | 80016-2166 |
| SUSS JR, JAMES A | 4505 S YOSEMITE ST UNIT 378 | | | | DENVER | CO | 80237-2582 |
| SUSS PONTIAC-GMC, INC. | PAUL SUSS | 1301 S HAVANA ST | | | AURORA | CO | 80012-4011 |
| SUSSEX IMPORTS INC | 57 HAMPTON HOUSE RD | | | | NEWTON | NJ | 07860-1447 |
| SUSSEX, DONALD E | 141 RIDGELAND LN | | | | SHARPS CHAPEL | TN | 37866-3704 |
| SUSSEX, EARL T | 37077 MUNGER ST | | | | LIVONIA | MI | 48154-1635 |
| SUSSMAN, KENNETH B | 3473 HUNTINGTON PLACE DRIVE | | | | SARASOTA | FL | 34237-3809 |
| SUSSMAN, STUART R | 1842 N CARNEGIE AVE | | | | NILES | OH | 44446-4128 |
| SUSTACHEK, CALVIN E | PO BOX 081364 | | | | RACINE | WI | 53408-1364 |
| SUSTAD, JOHN A | 159 LAGOON BLVD | | | | MASSAPEQUA | NY | 11758-7353 |
| SUSTAITA, DECIDERIA | 712 W. 19TH PL. | | | | CHICAGO | IL | 60616-1026 |
| SUSTAITA, DECIDERIA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| SUSTAITA, FRANCISCO | 225 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| SUSTAK, KENNETH M | 142 GATES ST | | | | CORTLAND | OH | 44410-1015 |
| SUSTAK, THOMAS J | 3512 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| SUSTAN JR, JUSTIN F | 2865 W QUIMBY RD | | | | HASTINGS | MI | 49058-9271 |
| SUSTAN, B J | 2865 W QUIMBY RD | | | | HASTINGS | MI | 49058-9271 |
| SUSTAR COURIER SYSTEMS | PO BOX 502 | | | | TWINSBURG | OH | 44087-0502 |
| SUSTARICH RUDOLPH W JR | SUSTARICH, RUDOLPH | | | | | | |
| SUSTARSIC, DALE A | 8890 BILLINGS RD | | | | KIRTLAND | OH | 44094-6811 |
| SUSTARSIC, VICTOR M | 518 FORSYTHIA LN | | | | RICHMOND HTS | OH | 44143-2609 |
| SUSTERKA BRAD | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| SUSTERKA, BRAD D | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| SUSTERSIC, MARIA | 662 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| SUSTERSIC, PHILIP E | 15123 TRAILS LNDG | | | | STRONGSVILLE | OH | 44136-8255 |
| SUSTIC, DANIEL J | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| SUSTIC, RICHARD O | 287 ELKS BLVD | | | | POTTSBORO | TX | 75076-3867 |
| SUSTIC, ZULMIRA F | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| SUSURAS, HARRY A | 9810 ELLEN STREET | | | | BAYTOWN | TX | 77521-5059 |
| SUSY HARTLEY | 1630 RADIO HILL ROAD | | | | BOONVILLE | MO | 65233-1957 |
| SUSY OTIS | 1067 URANA AVE | | | | COLUMBUS | OH | 43224-3334 |
| SUSZEK, GARY E | 5915 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9731 |
| SUSZEK, HELEN | 1810 SEVILLA BLVD. 109 | | | | ATLANTIC BEACH | FL | 32233-5601 |
| SUSZEK, SANDRA C | 3830 FAIRFAX DR | | | | TROY | MI | 48083-6409 |
| SUSZEK, THOMAS A | 9309B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| SUSZKA, MICHAEL N | 140 AVERY (LOWER) | | | | BUFFALO | NY | 14216 |
| SUSZKA, NORMAN M | 37 FAIRLAWN DR | | | | EAST AURORA | NY | 14052-2224 |
| SUSZKO DONALD | 29330 DOVER AVE | | | | WARREN | MI | 48088-3675 |
| SUSZKO, DON H | 29330 DOVER AVE | | | | WARREN | MI | 48088-3675 |
| SUSZYCKI, MICHAEL | 4635 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| SUTA, FLORENCE H | 620 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-5606 |
| SUTBERRY, ADAM M | 840 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1127 |
| SUTCH, JOHN F | PO BOX 331 | | | | PLEASANT HILL | TN | 38578-0331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTCH, MAY | 275 W BARNEY ST APT 116 | | | | GOUVERNEUR | NY | 13642 |
| SUTCH, VERA B | 2593 HOSMER RD | | | | APPLETON | NY | 14008-9624 |
| SUTCLIFFE, EDITH E | 10914 126TH TER | | | | LARGO | FL | 33778-2111 |
| SUTCLIFFE, RICHARD R | 916 DAVID DR | | | | CHOCTAW | OK | 73020-6817 |
| SUTCLIFFE, ROBERT C | 10652 W JOLLY RD | | | | LANSING | MI | 48911-3001 |
| SUTE, JAMES M | 19080 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6804 |
| SUTE, JEREL M | 205 CHASEMORE LN | | | | ARLINGTON | TX | 76018-1083 |
| SUTE, JEREL M. | 205 CHASEMORE LN | | | | ARLINGTON | TX | 76018-1083 |
| SUTE, PAUL J | 30211 FREDA RD | | | | WARREN | MI | 48093-2209 |
| SUTEDJA, MAURITA B | 601 W 57TH ST APT 28H | | | | NEW YORK | NY | 10019-1079 |
| SUTELA, WILLODYNE | 1951 BASELINE RD | | | | LESLIE | MI | 49251-9609 |
| SUTER I I, PAUL J | 3329 CLOVER ST | | | | PITTSFORD | NY | 14534-9704 |
| SUTER IR, RICHARD C | 65 WOODGATE RD | | | | TONAWANDA | NY | 14150-8131 |
| SUTER WILLIAM | SUTER, WILLIAM | 4041 ROCHELLE | | | MADISON | VA | 22738 |
| SUTER, BARBARA J. | 2500 MANN RD LOT 7 | | | | CLARKSTON | MI | 48346-4241 |
| SUTER, BEVERLY K | 3163 MAIN ST | | | | MACY | IN | 46951-8553 |
| SUTER, CHARLES W | 13833 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1914 |
| SUTER, DONALD E | 3900 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| SUTER, GORDON | 5497 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| SUTER, LARRY L | 2743 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9051 |
| SUTER, WALTER W | 885 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670 |
| SUTER, WILLIAM | 4041 SHELBY RD | | | | ROCHELLE | VA | 22738 |
| SUTER, WILLIAM H | 229 E LINCOLN | | | | GREENTOWN | IN | 46936-1553 |
| SUTER, WILLIAM H | 229 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1553 |
| SUTER, WILLIAM M | RR 1 BOX 242 | | | | LIVERPOOL | PA | 17045-9532 |
| SUTERA ANTHONY C (439551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTERA, ANTHONY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTFIN JR, LEWIS C | 1165 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| SUTFIN, EVELYN M. | 95 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1623 |
| SUTFIN, EVELYN M. | 1930 S HOLLISTER RD | | | | OVID | MI | 48866 |
| SUTFIN, GEORGE J | 11191 W CHADWICK RD | | | | EAGLE | MI | 48822-9733 |
| SUTFIN, IMOGENE | 385 WESTLAWN ST | | | | HARRISON | MI | 48625-9131 |
| SUTFIN, LELAND D | 5360 S 12TH ST | | | | PORTAGE | MI | 49024 |
| SUTFIN, LELAND D | 12558 M-89 | | | | PLAINWELL | MI | 49080 |
| SUTFIN, LEON C | 385 WESTLAWN ST | | | | HARRISON | MI | 48625-9131 |
| SUTFIN, LOIS L | 945 KENNELY RD UNIT I131 | | | | SAGINAW | MI | 48609-6744 |
| SUTFIN, LOIS L | 1411 OLD LAKE RD | | | | BRANDON | MS | 39042-8806 |
| SUTFIN, LOIS L | 945 KENNELY I-131 | | | | SAGINAW | MI | 48609-6744 |
| SUTFIN, ORRIN D | 9480 EM21 #200 EAST | | | | OVID | MI | 48866 |
| SUTFIN, RODNEY F | 5313 W WILLOW HWY | | | | LANSING | MI | 48917-1420 |
| SUTFIN, WILLIAM D | 7655 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| SUTHERBY, KEM | 6430 LYONS RD | | | | IMLAY CITY | MI | 48444-8956 |
| SUTHERBY, NATHAN J | 7039 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| SUTHERBY, NATHAN JOEL | 7039 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| SUTHERBY, PATRICIA S | 1674 20TH ST | | | | WYANDOTTE | MI | 48192-3514 |
| SUTHERBY, PAUL P | 180 GERST RD | P O BOX 69 | | | LEONARD | MI | 48367-1301 |
| SUTHERBY, RICHARD J | 13483 31 MILE RD | | | | WASHINGTON | MI | 48095-1402 |
| SUTHERBY, SHARON M | 9303 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| SUTHERBY, SPENCER D | 9303 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| SUTHERBY, TIMOTHY B | 7563 TYLERS VALLEY DR | | | | WEST CHESTER | OH | 45069-8660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTHERBY, TIMOTHY L | 2428 YORKSHIRE DR | | | | LAPEER | MI | 48446-9011 |
| SUTHERBY, TOMMY L | 3849 SCHOLTZ RD | | | | LAPEER | MI | 48446-8792 |
| SUTHERIN, LAURA L | 800 S 15TH ST | COPELAND OAKS | APT 4216 | | SEBRING | OH | 44672-2041 |
| SUTHERIN, LAURA L | COPELAND OAKS | 800 S 15TH ST | | | SEBRING | OH | 44672 |
| SUTHERLAND & GERBER | ATTN: LOWELL F. SUTHERLAND | 1443 W. MAIN STREET | | | EL CENTRO | CA | 92243 |
| SUTHERLAND ASBILL & | BRENNAN | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 |
| SUTHERLAND ASBILL & BRENNAN | 1270 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| SUTHERLAND ASBILL & BRENNAN | LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 |
| SUTHERLAND ASBILL & BRENNAN LLP | WENDY B SPIRO PARALEGAL | SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309-3996 |
| SUTHERLAND AUTOMOTIVE | 805 51ST ST. EAST | | | SK SK CANADA | | | |
| SUTHERLAND BARRY | SUTHERLAND, BARRY | | | | | | |
| SUTHERLAND CHEVROLET INC. | PETER SUTHERLAND | 1060 N MAIN ST | | | NICHOLASVILLE | KY | 40356-2311 |
| SUTHERLAND CHEVROLET INC. | 1060 N MAIN ST | | | | NICHOLASVILLE | KY | 40356-2311 |
| SUTHERLAND DON R | DBA BH ENERGY | 67875 CAMPGROUND RD | | | WASHINGTON TWP | MI | 48095-1219 |
| SUTHERLAND DONNIE | 9056 MANOR AVE | | | | ALLEN PARK | MI | 48101-3435 |
| SUTHERLAND I I I, DANIEL B | 711 CAROLYN LN | | | | GALLATIN | TN | 37066-4816 |
| SUTHERLAND II, JAMES D | 1248 WEISER AVE | | | | AKRON | OH | 44314-1463 |
| SUTHERLAND INDUSTRIES | 749 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1437 |
| SUTHERLAND JAMES D II | 1248 WEISER AVE | | | | AKRON | OH | 44314-1463 |
| SUTHERLAND JIMMY (406757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTHERLAND JOHN AUSTIN | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SUTHERLAND JR, ROSCOE J | 35627 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| SUTHERLAND LEATHER AND FELT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 749 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071-1437 |
| SUTHERLAND LEATHER AND FELT CO | 749 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1437 |
| SUTHERLAND ROBERT | DBA SUTHERLANDS CONSULTING CO | 2133 FOX HILL DR | | | STERLING HEIGHTS | MI | 48310-3549 |
| SUTHERLAND, ALGERNON D | 2133 FOX HILL DR | | | | STERLING HTS | MI | 48310-3549 |
| SUTHERLAND, AMY J | 7095 SMITH RD | | | | GAINES | MI | 48436-9750 |
| SUTHERLAND, ANDREW J | 2943 W DANBURY DR | | | | PHOENIX | AZ | 85053-2007 |
| SUTHERLAND, ANDREW J | 2943 WEST DANBURY DRIVE | | | | PHOENIX | AZ | 85053-2007 |
| SUTHERLAND, ANGELINE A | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| SUTHERLAND, ANNA | 1758 FLAGSTONE CIRCLE | | | | ROCHESTER | MI | 48307-6094 |
| SUTHERLAND, ANNA | 30173 W 13 MILE RD UNIT 2A | | | | FARMINGTON HILLS | MI | 48334 |
| SUTHERLAND, ARTHUR R | 1622 PLYMOUTH DR APT D33 | | | | NEW CASTLE | IN | 47362-1837 |
| SUTHERLAND, BARBARA M | 737 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3003 |
| SUTHERLAND, BARRY L | PO BOX 610904 | | | | PORT HURON | MI | 48061-0904 |
| SUTHERLAND, BETSY L | 4302 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9307 |
| SUTHERLAND, BOBBIE G | 2191 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1727 |
| SUTHERLAND, BRUCE D | 7270 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| SUTHERLAND, CALVIN T | 303 LURA LN S | | | | FLORAHOME | FL | 32140-1256 |
| SUTHERLAND, CANDY LOU | 526 COLE MOUNTAIN VIEW RD | | | | LERONA | WV | 25971-9352 |
| SUTHERLAND, CECIL O | 7010 LITTLE PORTAGE RD EAST | | | | OAK HARBOR | OH | 43449 |
| SUTHERLAND, CHRISTINE M | 1508 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5441 |
| SUTHERLAND, CLETUS G | 739 GANGES EAST RD | | | | SHILOH | OH | 44878-8889 |
| SUTHERLAND, COBY D | 2109 WHITE LN | | | | HASLET | TX | 76052-4608 |
| SUTHERLAND, CONNIE D | 27619 NORTHEAST 46TH STREET | | | | CAMAS | WA | 98607 |
| SUTHERLAND, D I | 4533 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| SUTHERLAND, DAISY G | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| SUTHERLAND, DARLEEN M | 4533 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTHERLAND, DAVID C | HC 31 BOX 309 | | | | CABALLO | NM | 87931-9600 |
| SUTHERLAND, DEBRA L | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| SUTHERLAND, DENNEY R | 2121 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44903-7776 |
| SUTHERLAND, DENVER F | HC 34 BOX 625 | | | | HINES | WV | 25958-7739 |
| SUTHERLAND, DENVER F | HC34 BOX 625 | | | | CHARMCO | WV | 25958 |
| SUTHERLAND, DEWEY R | 2121 MANSFIELD LUCAS RD | COF DENNY SUTHERLAND | | | MANSFIELD | OH | 44903-7776 |
| SUTHERLAND, DOLORES I | 179 ARLINGTON AVE | | | | CHARLEROI | PA | 15022-1102 |
| SUTHERLAND, DON R | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| SUTHERLAND, DONNA H | 3385 CATALPA DR | | | | BERKLEY | MI | 48072-1250 |
| SUTHERLAND, DONNA L | 2161 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| SUTHERLAND, DONNA L | 2161 NEEPER STREET | | | | GRAND BLANC | MI | 48439 |
| SUTHERLAND, DONNIE | 9056 MANOR AVE | | | | ALLEN PARK | MI | 48101-3435 |
| SUTHERLAND, DORIS | 150 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| SUTHERLAND, DORIS | 150 HOWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| SUTHERLAND, DOROTHY E | 6006 ARDMORE PARK ST | | | | DEARBORN HEIGHTS | MI | 48127-3928 |
| SUTHERLAND, DUANE A | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| SUTHERLAND, ELIZABETH M | 4084 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8625 |
| SUTHERLAND, EVELYN H | 790 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9348 |
| SUTHERLAND, EVELYN H | 790 N 400 WEST | | | | BARGERSVILLE | IN | 46106-9348 |
| SUTHERLAND, FLOYD C | 99 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |
| SUTHERLAND, FREDERICK L | 10774 ARTESIAN LANE | | | | SAINT PAUL | MN | 55129-5239 |
| SUTHERLAND, GARY W | 837 NORTH ST | | | | MORENCI | MI | 49256-1117 |
| SUTHERLAND, GAVIN L | 915 VILLAGE GREEN LN APT 1055 | | | | WATERFORD | MI | 48328-2465 |
| SUTHERLAND, GENE S | 2154 BARDWELL WEST RD | | | | WILLIAMSBURG | OH | 45176-9274 |
| SUTHERLAND, GENEVA L | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| SUTHERLAND, GRANT A | 3885 BRIAR RDG | | | | MONROVIA | IN | 46157-9574 |
| SUTHERLAND, GREGORY G | 45466 RONNEN DR | | | | MACOMB | MI | 48044-4543 |
| SUTHERLAND, GREGORY J | 2625 COVE BAY DR | | | | WATERFORD | MI | 48329-2577 |
| SUTHERLAND, HARRY D | 9047 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| SUTHERLAND, HOLLIS E | 1133 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| SUTHERLAND, HOWARD M | 10679 DEBORAH DR | | | | PARMA | OH | 44130-1371 |
| SUTHERLAND, IAN J | 701 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1221 |
| SUTHERLAND, J C | 5109 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1521 |
| SUTHERLAND, J. C. | 5109 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1521 |
| SUTHERLAND, JACK E | 1758 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6094 |
| SUTHERLAND, JACKIE L | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| SUTHERLAND, JAMES O | 11120 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| SUTHERLAND, JAMES R | 2588 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| SUTHERLAND, JAMES R | 5600 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| SUTHERLAND, JANETTE E | 306 W MAIN ST | | | | BUTLER | IN | 46721-1326 |
| SUTHERLAND, JANETTE E | 306 W. MAIN ST. | | | | BUTLER | IN | 46721 |
| SUTHERLAND, JIM | 18 EAST OLD HOLLOW RD | UNIT 509N | | | PROSPECT HEIGHTS | IL | 60070 |
| SUTHERLAND, JIMMY | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTHERLAND, JOAN E | 2625 COVE BAY DR | | | | WATERFORD | MI | 48329-2577 |
| SUTHERLAND, JOETTA | 3041 REVLON DR | | | | DAYTON | OH | 45420-1244 |
| SUTHERLAND, JOHN A | 243 CAYMAN CT | | | | WILMINGTON | DE | 19808-4437 |
| SUTHERLAND, JOHN AUSTIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SUTHERLAND, JOHN D | 640 CHAPPEL CREEK CT | | | | VERMILION | OH | 44089-2897 |
| SUTHERLAND, JOHN E | 4917 HIGHLAND AVE | 1ST FLOOR | | | SAINT LOUIS | MO | 63113 |
| SUTHERLAND, JOHN F | 5646 PARADISE DR | | | | MARTINSVILLE | IN | 46151-9274 |
| SUTHERLAND, JOHN L | 10946 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTHERLAND, JOHN R | 15790 LUXEMBURG | | | | FRASER | MI | 48026-2309 |
| SUTHERLAND, JOSEPH P | 3712 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2153 |
| SUTHERLAND, JOYCE A | 122 NEW CENTER RD | | | | HARTSELLE | AL | 35640-5322 |
| SUTHERLAND, JOYCE N | 5620 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9544 |
| SUTHERLAND, JOYCE NELL | 5620 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9544 |
| SUTHERLAND, JUDITH | 2888 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| SUTHERLAND, JULIET | 2412 FRANCIS AVE. | | | | FLINT | MI | 48505 |
| SUTHERLAND, KATHLEEN | 125 S HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2742 |
| SUTHERLAND, KATHLEEN | 125 SOUTH HILTON RD. | | | | APACHE JUNCTION | AZ | 85219-2742 |
| SUTHERLAND, KAY E | 283 MEADOW BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-3051 |
| SUTHERLAND, KIMBERLY D | 13088 DARLING RD | | | | MILAN | MI | 48160-9124 |
| SUTHERLAND, LARRY P | 27619 NORTHEAST 46TH STREET | | | | CAMAS | WA | 98607-8782 |
| SUTHERLAND, LENDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SUTHERLAND, LEO E | 3711 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| SUTHERLAND, LEON D | 9975 E BARNUM RD | | | | WOODLAND | MI | 48897-9793 |
| SUTHERLAND, LINDA K | 10946 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| SUTHERLAND, LINDSAY D | 2719 N CRANBERRY ST | | | | WICHITA | KS | 67226-1622 |
| SUTHERLAND, LUTHER | RR 1 BOX 75 | | | | SHOBONIER | IL | 62885-9708 |
| SUTHERLAND, MARGUERITE P | 450 COUNTY ROAD 732 | | | | BRYANT | AL | 35958-4721 |
| SUTHERLAND, MARY E | 1877 KIPLING AVE | | | | BERKLEY | MI | 48072-3054 |
| SUTHERLAND, MARY L | 201 TIMBER RIDGE DR | | | | CAMILLUS | NY | 13031-8610 |
| SUTHERLAND, MARY W | 4556 ROYAL RIDGE WAY | | | | KETTERING | OH | 45429-1300 |
| SUTHERLAND, MAURICE A | 40 GILL LANE APT 2 H | | | | ISELIN | NJ | 08830 |
| SUTHERLAND, MILO H | 2106 PARADISE DR | | | | LEWISBURG | TN | 37091-4536 |
| SUTHERLAND, NOLA | 934 STANWOOD DR | | | | LEBANON | OH | 45036-1348 |
| SUTHERLAND, OPAL M | 6767 MAHOGANY DRIVE | | | | GALENA | OH | 43021-8060 |
| SUTHERLAND, PATRICK D | 109 1/2 HILLTOP LN | | | | PRINCETON | WV | 24740 |
| SUTHERLAND, PATRICK D | PO BOX 5160 | | | | PRINCETON | WV | 24740-5160 |
| SUTHERLAND, PAUL D | 350 JENNY LANE | | | | DAYTON | OH | 45459-1737 |
| SUTHERLAND, PAUL D | 350 JENNY LN | | | | DAYTON | OH | 45459-1737 |
| SUTHERLAND, PAUL T | 755 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1637 |
| SUTHERLAND, PAULA J | 10774 ARTESIAN LN | | | | WOODBURY | MN | 55129-5239 |
| SUTHERLAND, PHYLLIS J | G 1133 CARLSON DR | | | | BURTON | MI | 48509 |
| SUTHERLAND, RAY H | 3731 176TH ST | | | | HAMMOND | IN | 46323-2915 |
| SUTHERLAND, RICHARD C | 946 DEWEY ST APT 102 | | | | LAPEER | MI | 48446-1760 |
| SUTHERLAND, RICHARD E | 303 RHODES AVE | THE FRIENDLY HOME | | | WOONSOCKET | RI | 02895-2821 |
| SUTHERLAND, RICHARD F | 24 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| SUTHERLAND, RICHARD G | 27564 WISTERIA ST | | | | HARRISON TWP | MI | 48045-2948 |
| SUTHERLAND, RICHARD L | 1765 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| SUTHERLAND, RICHARD L | 1440 SW 13TH CT | | | | FT LAUDERDALE | FL | 33312-3326 |
| SUTHERLAND, RICHIE D | 5989 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| SUTHERLAND, RICHIE DEE | 5989 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| SUTHERLAND, RICKY D | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079-9185 |
| SUTHERLAND, ROBERT | 2133 FOX HILL DR | | | | STERLING HTS | MI | 48310-3549 |
| SUTHERLAND, ROBERT | STEINBERG LEE B LAW OFFICES OF | 3000 TOWN CTR STE 2510 | | | SOUTHFIELD | MI | 48075-1197 |
| SUTHERLAND, ROBERT | C/O LAW OFFICES OF LEE B. STEINBERG, P.C. | 300 TOWN CENTER | SUITE 2510 | | SOUTHFIELD | MI | 48075 |
| SUTHERLAND, ROBERT M | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| SUTHERLAND, ROBERT MICHAEL | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| SUTHERLAND, ROBERT S | 4070 RICHMAN FARMS DR | | | | HOWELL | MI | 48843-7442 |
| SUTHERLAND, ROBERT W | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| SUTHERLAND, ROGER L | 610 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTHERLAND, RONALD | 11240 MAIDEN ST | | | | DETROIT | MI | 48213 |
| SUTHERLAND, ROSEMARY | 1209 WATTS AVE | | | | UNIVERSITY CY | MO | 63130-1831 |
| SUTHERLAND, SCOTT A | 2433 MORRIS THOMAS RD | | | | DULUTH | MN | 55811-3230 |
| SUTHERLAND, SCOTT D | 2007 DUNHAM DR | | | | ROCHESTER | MI | 48306-4804 |
| SUTHERLAND, STEWART M | 2577 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8653 |
| SUTHERLAND, SUSAN E | 5155 BELMONTE DR | | | | ROCHESTER HLS | MI | 48306-4785 |
| SUTHERLAND, SYDNEY G | 929 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6053 |
| SUTHERLAND, SYLVIA J. | 1509 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3935 |
| SUTHERLAND, THOMAS M | 1480 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-2148 |
| SUTHERLAND, TONI G | 6650 HYDE PARK COURT | | | | ST LOUIS | MO | 63033 |
| SUTHERLAND, WILLIAM E | 1903 HILLVIEW CT | | | | XENIA | OH | 45385-9116 |
| SUTHERLAND, WILLIAM J | 3041 REVLON DR | | | | DAYTON | OH | 45420-1244 |
| SUTHERLAND, WILLIAM S | 7001 142ND AVE LOT 248 | | | | LARGO | FL | 33771-4750 |
| SUTHERLAND, WILLIAM W | APT 119 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-1174 |
| SUTHERLAND-SCHULTZ INC | 401 FOUNTAIN STREET NORTH | | | CAMBRIDGE CANADA ON N3H 5P3 CANADA | | | |
| SUTHERLAND-SCHULTZ LTD | 401 FOUNTAIN ST N | PO BOX 5006 | | CAMBRIDGE ON N3H 5P3 CANADA | | | |
| SUTHERLIN, ANTHONY J | 605 14TH AVE SW | | | | DECATUR | AL | 35601-2701 |
| SUTHERLIN, BETTY J | 3345 E SOUTHPORT ROAD | | | | INDIANAPOLIS | IN | 46227-7875 |
| SUTHERLIN, BRENDA G | PO BOX 456 | | | | TRINITY | AL | 35673-0005 |
| SUTHERLIN, DAVID C | PO BOX 33481 | | | | INDIANAPOLIS | IN | 46203-0481 |
| SUTHERLIN, ELVA A | 8418 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9179 |
| SUTHERLIN, ERIC L | 1890 N STATE ROAD 47 | | | | CRAWFORDSVILLE | IN | 47933-8406 |
| SUTHERLIN, FRIZZELL C | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| SUTHERLIN, GREGORY R | RR 3 | | | | CLOVERDALE | IN | 46120 |
| SUTHERLIN, JAMES V | 4160 S COUNTY ROAD 800 E | | | | COATESVILLE | IN | 46121-9648 |
| SUTHERLIN, ROBERT G | 1076 WILDWOOD LN | | | | CANTON | MI | 48188-5080 |
| SUTHERLIN, ROBERT L | 91 ASPEN MEADOWS CIR | | | | SANTA ROSA | CA | 95409-5868 |
| SUTHERLIN, STEVEN D | 3011 STILLCREST LN | | | | INDIANAPOLIS | IN | 46217-7048 |
| SUTHERLIN, TODD A | 3466 S US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135 |
| SUTIN THAYER & BROWNE PC | 6565 AMERICAS PKWY NE | | | | ALBUQUERQUE | NM | 87110 |
| SUTINEN, GERALD W | 1122 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2340 |
| SUTKAITIS, DANIE J | 2770 GLEN HEATHER DR | | | | SAN JOSE | CA | 95133-1415 |
| SUTKIEWICZ, PATRICIA A | 2238 FLANDERS DR | | | | ROCHESTER HLS | MI | 48307-3712 |
| SUTKO, OLGA | 6326 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| SUTKOVS, ANITA R | 914 CLEVELAND ST 3 | | | | SAGINAW | MI | 48602 |
| SUTKOWI, BERNICE | 1909 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3806 |
| SUTKOWI, DANIEL J | 10733 STAKES RD | | | | GREENVILLE | MI | 48838-9467 |
| SUTKOWI, GARY L | 207 E VILLAGE LN | | | | CHADDS FORD | PA | 19317-9390 |
| SUTKOWI, KENNETH W | 1127 FAIRWAY VISTA LANE | | | | SPARKS | NV | 89436-3746 |
| SUTKOWI, MICHAEL T | 5384 BROOKWAY DR | | | | BAY CITY | MI | 48706-3381 |
| SUTKOWI, ROBERT A | 1803 28TH ST | | | | BAY CITY | MI | 48708-8105 |
| SUTKOWI, RONALD E | 9536 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7173 |
| SUTKOWI, RUDY L | 1909 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3806 |
| SUTKOWI, WALTER | 894 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| SUTKUS, LEE A | 1029 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1789 |
| SUTLER JEFF | 126 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408-2318 |
| SUTLER, JEFFREY K | 127 BEND FARM RD | | | | FREDERICKSBURG | VA | 22408-2301 |
| SUTLIEF, KAREN B | 7301 WOODMONT DR | | | | AMARILLO | TX | 79119-6409 |
| SUTLIFF CADILLAC HUMMER SAAB | 6462 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2384 |
| SUTLIFF CADILLAC HUMMER SAAB | SUTLIFF, GREGORY L. | 6462 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTLIFF CHEVROLET CO | GREGORY SUTLIFF | 1251 PAXTON ST | | | HARRISBURG | PA | 17104-1749 |
| SUTLIFF CHEVROLET CO | | | | | HARRISBURG | PA | 17105 |
| SUTLIFF CHEVROLET CO | 1251 PAXTON ST | | | | HARRISBURG | PA | 17104-1749 |
| SUTLIFF CHEVROLET INC | 1251 PAXTON ST | | | | HARRISBURG | PA | 17104-1749 |
| SUTLIFF HUMMER | GREGORY SUTLIFF | 6462 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2384 |
| SUTLIFF JR, BYRON H | 1157 CRIPPLE CREEK LN | | | | ROCHESTER HILLS | MI | 48306-3320 |
| SUTLIFF SATURN, INC. | GREGORY SUTLIFF | 1301 PAXTON ST | | | HARRISBURG | PA | 17104-2630 |
| SUTLIFF STATE COLLEGE, INC. | GREGORY SUTLIFF | 1607 N ATHERTON ST | | | STATE COLLEGE | PA | 16803-3055 |
| SUTLIFF, DALLAS E | 22000 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| SUTLIFF, DAVID L | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| SUTLIFF, ELIZABETH M | 820 W. CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1265 |
| SUTLIFF, ELIZABETH M | 820 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1265 |
| SUTLIFF, GARY L | 313 CASS ST | | | | OWOSSO | MI | 48867-2712 |
| SUTLIFF, GREGORY J | 158 MEADOWWOOD LN APT 72 | | | | CHESANING | MI | 48616-1177 |
| SUTLIFF, GREGORY JAMES | 1104 BRADY ST | | | | CHESANING | MI | 48616-1019 |
| SUTLIFF, HELEN T | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| SUTLIFF, JACK C | 4306 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| SUTLIFF, MARTHA ANN | 1400 STATE ROUTE 96 | APT B23 | | | WATERLOO | NY | 13165-9503 |
| SUTLIFF, MARTHA ANN | 1400 STATE ROUTE 96 APT B23 | | | | WATERLOO | NY | 13165-9503 |
| SUTLIFF, MICHAEL W | 3125 BOSTON BLVD | | | | LANSING | MI | 48910-6504 |
| SUTLIFF, MICHAEL WAYNE | 3125 BOSTON BLVD | | | | LANSING | MI | 48910-6504 |
| SUTLIFF, RICHARD W | 124 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| SUTLIFF, RONALD I | 8 EXECUTIVE CT | | | | MATTOON | IL | 61938-8450 |
| SUTLIFF, SHIRLEY V | 825 N STATE RD | | | | OWOSSO | MI | 48867-9034 |
| SUTLIFF, TIMOTHY C | 3700 9TH AVE N APT A14 | | | | SAINT PETERSBURG | FL | 33713 |
| SUTLIFF, WAYNE L | 8674 N FRIEGEL RD | | | | HENDERSON | MI | 48841 |
| SUTO, KAREN M | 280 SPRING ST | | | | MANSFIELD | OH | 44902-1137 |
| SUTORIK, CHRISTOPHER D | 9794 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 |
| SUTOWSKI, ALEXANDER E | 4237 W 58TH ST | | | | CLEVELAND | OH | 44144-1714 |
| SUTOWSKI, BEVERLY | 4028 E 42ND ST | | | | NEWBURGH HEIGHTS | OH | 44105-3110 |
| SUTOWSKI, YVONNE A | 4849 GRACE RD UNIT 218 | | | | NORTH OLMSTED | OH | 44070-3766 |
| SUTPHEN, ILEEN | 11844 N. IONIA | | | | VERMONTVILLE | MI | 49096-8760 |
| SUTPHEN, ILEEN | 11844 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8760 |
| SUTPHEN, JUNE D | 17197 CHURCH RD | | | | HOWARD CITY | MI | 49329-9302 |
| SUTPHEN, LORETTA V | 714 SYCAMORE ST | | | | SANDUSKY | OH | 44870-2956 |
| SUTPHEN, THOMAS | | | | | | | |
| SUTPHIN, ARNOLD R | 1894 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| SUTPHIN, DOROTHY M | 434 STATE ST APT 9 | | | | CHARLOTTE | MI | 48813-1762 |
| SUTPHIN, KRISTINA A | 7326 STATE ROUTE 19 UNIT 2703 | | | | MOUNT GILEAD | OH | 43338-9480 |
| SUTPHIN, MARY M | 7110 SE LILLIAN CT | | | | STUART | FL | 34997-2229 |
| SUTPHIN, MICAH R | 7326 STATE ROUTE 19 UNIT 2703 | | | | MOUNT GILEAD | OH | 43338-9480 |
| SUTPHIN, RONALD W | 3956 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| SUTPHIN, STANLEY M | 175 FALLING LEAF RD | | | | JAMESTOWN | TN | 38556-7414 |
| SUTSCHEK, ROBERT J | 22701 SPY GLASS HILL DR | | | | SOUTH LYON | MI | 48178-9434 |
| SUTT, KATHRYN | 9220 ETCHING OVERLOOK | | | | DULUTH | GA | 30097-6411 |
| SUTTELL, MILDRED B | 357 W 55TH ST APT 3B | | | | NEW YORK | NY | 10019-4500 |
| SUTTER COUNTY TAX COLLECTOR | JIM STEVENS | PO BOX 546 | | | YUBA CITY | CA | 95992-0546 |
| SUTTER JR, ALBERT | 48 LIBERTY ST | | | | CLARK | NJ | 07066-1806 |
| SUTTER JR, GERALD D | 2001 5TH ST | | | | BAY CITY | MI | 48708-6232 |
| SUTTER JR, MARCUS L | 11589 BRADY RD | | | | CHESANING | MI | 48616-1030 |
| SUTTER OCONNELL MANNION & FARCHIONE CO LPA | 3600 ERIEVIEW TOWER | 1301 E 9TH ST CHG PER W9 8/9 | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTER ROSEVILLE MED | PO BOX 160100 | | | | SACRAMENTO | CA | 95816-0100 |
| SUTTER TOM | 234 EDGEWOOD RD | | | | REDWOOD CITY | CA | 94062-1716 |
| SUTTER, BENJAMIN K | 182 KINTYRE DR | | | | OXFORD | MI | 48371-6022 |
| SUTTER, CLARA E | 1148 OAKWOOD DR | | | | JENISON | MI | 49428-8326 |
| SUTTER, CLAYTON A | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 |
| SUTTER, DANIEL F | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| SUTTER, DANIEL FREDERICK | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| SUTTER, DAVID A | 1650 N DODGE RD | | | | DEFORD | MI | 48729-9716 |
| SUTTER, DAVID W | 1052 EMWILL ST | | | | FERNDALE | MI | 48220-2343 |
| SUTTER, ELLENORE F | 11807 STRECKER RD | | | | BELLEVUE | OH | 44811-9608 |
| SUTTER, FRANK C | 973 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7134 |
| SUTTER, FREDERICK S | 744 UPSON ST | | | | AKRON | OH | 44035-1553 |
| SUTTER, GERALD A | 717 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| SUTTER, GREGORY E | 1566 N HURON RD | | | | PINCONNING | MI | 48650-7908 |
| SUTTER, HAROLD A | 33 E MCKINLEY ST E | | | | BROOKVILLE | OH | 45309 |
| SUTTER, HARVEY S | 8273 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| SUTTER, JACK N | 3066 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| SUTTER, JAMES G | 508 FOXBOROUGH DR | | | | BRUNSWICK | OH | 44212-4342 |
| SUTTER, JAMES R | 3018 W PATRICK LN | | | | PHOENIX | AZ | 85027-1008 |
| SUTTER, JEAN A | 2100 N HINTZ RD LOT 10 | | | | OWOSSO | MI | 48867 |
| SUTTER, JOHN T | 806 KANAWHA AVE | | | | NITRO | WV | 25143-2132 |
| SUTTER, JUNE M | 78 NORTH ST | | | | PLYMOUTH | CT | 06782-2202 |
| SUTTER, KATHLEEN | 5520 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| SUTTER, KATHLEEN | 5520 SHERMAN | | | | SAGINAW | MI | 48604-1137 |
| SUTTER, KATHLEEN S | 4832 WOODBINE AVENUE | | | | DAYTON | OH | 45432-3216 |
| SUTTER, LARRY A | 3261 BISHOP RD | | | | GOSHEN | OH | 45122-9565 |
| SUTTER, LAWRENCE | 53798 RACHEL CT | | | | CHESTERFIELD | MI | 48051-1543 |
| SUTTER, LESLIE | 10645 DRAKE RD | | | | HAMERSVILLE | OH | 45130 |
| SUTTER, MARILYN J | 6078 DEERFIELD STREET | | | | DAYTON | OH | 45414-5414 |
| SUTTER, MARY M | 3018 W PATRICK LN | | | | PHOENIX | AZ | 85027-1008 |
| SUTTER, MICHAEL J | 2654 FOREST HILL AVE | | | | FLINT | MI | 48504-2711 |
| SUTTER, MOLLY M | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| SUTTER, MOLLY MAY | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| SUTTER, NINA M | 344 WALLACE ST | # B12 | | | WILLIAMSTON | MI | 48895-8895 |
| SUTTER, NINA M | 344 WALLACE ST APT B12 | | | | WILLIAMSTON | MI | 48895-1606 |
| SUTTER, PHYLLIS | 3 SCHRODER LN | | | | HAMILTON | OH | 45013-3959 |
| SUTTER, RAMON H | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| SUTTER, ROBERT A | 2661 SOMERSET BLVD APT 111 | | | | TROY | MI | 48084-4014 |
| SUTTER, ROBERT A | 1715 TOZER RD | | | | NORTH BRANCH | MI | 48461-9649 |
| SUTTER, ROGER J | 10 ANDREA DR | | | | NEW SMYRNA BEACH | FL | 32168-6137 |
| SUTTER, RONALD G | 9390 PEET RD | | | | CHESANING | MI | 48616-9758 |
| SUTTER, ROSE M | 284 INVERNESS AVE | | | | VANDALIA | OH | 45377-2240 |
| SUTTER, RUTH A | 6600 MANSON DR | | | | WATERFORD | MI | 48329-2735 |
| SUTTER, TERRY M | 2526 JAMES RD | | | | BAY CITY | MI | 48708-9130 |
| SUTTER, THOMAS | 1214 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| SUTTER, THOMAS | 1214 WALDMAN | | | | FLINT | MI | 48507-1549 |
| SUTTER, THOMAS D | 3652 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1492 |
| SUTTER, THOMAS P | 1054 JENNINGS RD | | | | NORTH FAIRFIELD | OH | 44855-9693 |
| SUTTER, WAYNE D | 7059 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1548 |
| SUTTER, WAYNE F | 364 S GAMBLE ST | | | | SHELBY | OH | 44875-1730 |
| SUTTER, WILLIAM F | 339 IVY DR | | | | BRISTOL | CT | 06010-3308 |
| SUTTER, WILLIAM N | 3714 BOND ST | | | | ROWLETT | TX | 75088-7524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTERBY, LORRAINE | 6909 CAMPBELL BLVD, APT H | | | | N TONAWANDA | NY | 14120 |
| SUTTERFIELD JR, JAMES C | 104 MALLARD AVE | | | | WEST MONROE | LA | 71291-2347 |
| SUTTERFIELD, CAROL A | 602 POTOSI ST | | | | FARMINGTON | MO | 63640-3219 |
| SUTTERFIELD, CAROL A | 602 POTOSI STREET | | | | FARMINGTON | MO | 63640 |
| SUTTERFIELD, DAVID C | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| SUTTERFIELD, JAMES | 1114 WALLACE DEAN RD | | | | WEST MONROE | LA | 71291-7761 |
| SUTTERFIELD, JAMES C | 1114 WALLACE DEAN RD | | | | WEST MONROE | LA | 71291-7761 |
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SUTTERFIELD, JAMES CLAYTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SUTTERFIELD, LARRY W | 15052 UNION STAR RD | | | | WEST FORK | AR | 72774-9541 |
| SUTTERFIELD, LINDA M | 1725 SINGING PALM DR | | | | APOPKA | FL | 32712-2467 |
| SUTTERFIELD, MARION A | 1525 HAYNES AVE | | | | KOKOMO | IN | 46901-5240 |
| SUTTERFIELD, RANDY G | 10312 N CYPRESS AVE | | | | KANSAS CITY | MO | 64156 |
| SUTTERFIELD, ROY L | RT. #1 BOX 182 | BAILEY ROAD | | | WINSLOW | AR | 72959 |
| SUTTERFIELD, SHARON K | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| SUTTERLEY, GEORGE A | 36723 BARR ST | | | | CLINTON TWP | MI | 48035-1908 |
| SUTTERS, STEPHEN | 2235 WALDEN SHIRE RD | | | | WINTON | NC | 27127 |
| SUTTHERLAND-SENN MARIE (448097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SUTTIE, WILLIAM M | 16827 SE 86TH DEPTFORD CT | | | | THE VILLAGES | FL | 32162-2847 |
| SUTTLE JR, CHARLES G | 9807 E 1735TH AVE | | | | SHUMWAY | IL | 62461-2228 |
| SUTTLE LAWRENCE JR | UNKNOWN | | | | | | |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLE MOTOR CORPORATION | SUTTLE, III, MICHAEL | 12525 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLE MOTOR CORPORATION | MICHAEL SUTTLE | 12525 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLE, AUSTIN G | 1212 AIRFIELD LN | | | | MIDLAND | MI | 48642-4797 |
| SUTTLE, DANIEL D | 4748 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| SUTTLE, DENIESE R | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| SUTTLE, DENIESE RENEY | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| SUTTLE, DIANE | 1932 EMBASSY DRIVE | | | | FORT WAYNE | IN | 46816-3724 |
| SUTTLE, FLORENCE | 374 ADRIAN DR | | | | BEREA | OH | 44017-2335 |
| SUTTLE, IMOGENE | 1336 4TH AVE | | | | GADSDEN | AL | 35901-3506 |
| SUTTLE, IVAN E | G 1304 W YALE AVE | | | | FLINT | MI | 48505 |
| SUTTLE, JACKIE L | 7391 N LAKE RD | | | | MILLINGTON | MI | 48746 |
| SUTTLE, JOE L | 322 MITCHELL AVE | | | | LINDEN | NJ | 07036 |
| SUTTLE, LAWRENCE | 514 EDWARDS ST | | | | AURORA | IL | 60505-2202 |
| SUTTLE, LAWRENCE | C/O COUNTRY FINANCIAL | SUBROGATION DEPARTMENT | PO BOX 2100 | | BLOOMINGTON | IL | 61702-2100 |
| SUTTLE, LONNIE R | 15051 PARK SIDE DR APT 3 | | | | FORT MYERS | FL | 33908-5161 |
| SUTTLE, MARY | 196 HILLCREST DR | | | | JEFFERSON | TX | 75657-3666 |
| SUTTLE, MARY EVELYN | 196 HILLCREST DR | | | | JEFFERSON | TX | 75657-3666 |
| SUTTLE, MICHAEL D | 1932 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| SUTTLE, MICHAEL E | 2594 SOUTHWICK ST | | | | IDA | MI | 48140-9500 |
| SUTTLE, MICHAEL EUGENE | 2594 SOUTHWICK ST | | | | IDA | MI | 48140-9500 |
| SUTTLE, SALLY J | 7391 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| SUTTLE, TERRY L | 5297 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| SUTTLE, VICKI A | | | | | | | |
| SUTTLE, VIRGLE E | 1310 OAK ST | | | | PARKERSBURG | WV | 26101-4530 |
| SUTTLE, WILLIE | 2423 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1409 |
| SUTTLES | JAMES H. SUTTLES | PO BOX 640850 | | | CINCINNATI | OH | 45264-0850 |
| SUTTLES CARNEALIA | 3579 FENLEY RD | | | | CLEVELAND HEIGHTS | OH | 44121-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTLES DAN A (439552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTLES HERMAN | PO BOX 971 | | | | KEYSVILLE | VA | 23947-0971 |
| SUTTLES SUSAN | 5709 PASCO MONTANA | | | | LAS VEGAS | NV | 89108 |
| SUTTLES TRUCK LEASING INC | HIGHWAY 43 SOUTH | | | | DEMOPOLIS | AL | 36732 |
| SUTTLES, CHALMER | PO BOX 82 | | | | MARATHON | OH | 45145-0082 |
| SUTTLES, DAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTLES, DELORIS CHRISTI | R2 BOX 20 A | | | | VANCEBURG | KY | 41179-9601 |
| SUTTLES, GEORGE A | 21036 SHORE DR | | | | ORANGE | VA | 22960-3949 |
| SUTTLES, IRENE M | 115 CIRCLE DR | | | | WAURIKA | OK | 73573-3209 |
| SUTTLES, IRENE M | 115 CIRCLE DRIVE | | | | WAURIKA | OK | 73573-3573 |
| SUTTLES, JACQUELINE A | 3120 KINGSBROOK | | | | SLUSHING | MI | 48433 |
| SUTTLES, JACQUELINE A | 3120 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| SUTTLES, JANICE K | 4639 TRIPLE OAKS LANE | | | | CHATTANOOGA | TN | 37416 |
| SUTTLES, KEATHA L | 416 HERZBERG CIR | | | | GADSDEN | AL | 35903 |
| SUTTLES, MAC A | 339 FLAT HOLLOW MARINA RD | | | | SPEEDWELL | TN | 37870-8206 |
| SUTTLES, MARTHA J | 6403 BARTON ST | | | | DETROIT | MI | 48210-1144 |
| SUTTLES, MARY H | 5166 JOHNSON ST | | | | GREENWOOD | IN | 46143-8965 |
| SUTTLES, NETTIE R | 3375 N LINDEN RD APT 145 | | | | FLINT | MI | 48504-5722 |
| SUTTLES, NETTIE R | 3375 NORTH LINDEN RD | #145 | | | FLINT | MI | 48504 |
| SUTTLES, PATRICIA V | 705 JACOBS ROAD | | | | YOUNGSTOWN | OH | 44505-4238 |
| SUTTLES, PATRICIA V | 705 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4238 |
| SUTTLES, RALPH R | 134 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |
| SUTTLES, REX L | 5734 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9634 |
| SUTTLES, RICKFORD C | 2322 SEIDLERS RD | | | | MIDLAND | MI | 48642-9219 |
| SUTTLES, ROBERT E | 3017 E BAY DR | | | | FENTON | MI | 48430-1399 |
| SUTTLES, T J | 408 S APOPKA AVE | | | | INVERNESS | FL | 34452-4807 |
| SUTTLES, TANYA R | 4090 PRINCETON BOULEVARD | | | | CLEVELAND | OH | 44121-2344 |
| SUTTLES, WAYNE C | 7206 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| SUTTMAN, JAMES J | 805 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9290 |
| SUTTMAN, JUDITH A | 1255 MANSS AVE | | | | CINCINNATI | OH | 45205-1433 |
| SUTTMILLER, FRANK E | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| SUTTNER, EUGENE F | 567 CALLE ANZUELO | | | | SANTA BARBARA | CA | 93111-1720 |
| SUTTNER, GERALD W | 300 DUPONT AVE | | | | TONAWANDA | NY | 14150-7838 |
| SUTTON BANK | 863 N LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1156 |
| SUTTON BOBBY | 1601 EKSTINE DR | | | | PORTSMOUTH | VA | 23701-4001 |
| SUTTON BUS & TRUCK COMPANY | 5609 OLD CAPITOL TRAL | | | | WILMINGTON | DE | 19808 |
| SUTTON CHARLES | SUTTON, CHARLES | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| SUTTON DONALD D (429900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTON GARY (ESTATE OF) (438266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SUTTON GEORGE AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SUTTON HAROLD G | 1836 BRO MOR STREET | | | | SAGINAW | MI | 48602-4844 |
| SUTTON I I I, J F | 333 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| SUTTON I I I, LEE E | 35 DEMING LN | | | | GROSSE POINTE | MI | 48236-3742 |
| SUTTON III, J FORD | 333 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| SUTTON III, STEPHEN L | 4001 HANEY RD | | | | DAYTON | OH | 45416-2035 |
| SUTTON IVAN M (429901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTON JACK (352495) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON JAMES A | DBA PRINTER SOLUTIONS PLUS | 21612 BROADWAY ST | | | SAINT CLAIR SHORES | MI | 48080-1483 |
| SUTTON JERRY RAY | DBA JJS LEISURE SERVICES | 3640 BAYCREST DR | | | MONROE | MI | 48162-4562 |
| SUTTON JR, FRED A | 2367 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| SUTTON JR, GEORGE J | 7212 US 31 S DFC | | | | INDIANAPOLIS | IN | 46227-2335 |
| SUTTON JR, JOHN W | 1326 PROSPECT ST | | | | FLINT | MI | 48503-1218 |
| SUTTON JR, LESLIE C | 9711 W CRANBERRY ST | | | | CRYSTAL RIVER | FL | 34428-8920 |
| SUTTON JR, OSCAR | 2175 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3633 |
| SUTTON JR, OSCAR | PO BOX 214123 | | | | AUBURN HILLS | MI | 48321-4123 |
| SUTTON JR, ROBERT N | 2612 LOGHAVEN DR NW | | | | ATLANTA | GA | 30318-7428 |
| SUTTON JR, THOMAS A | 331 HENSLEY RD SE | | | | ADAIRSVILLE | GA | 30103-3522 |
| SUTTON JR, THOMAS S | 2297 BROWNING ST | | | | FERNDALE | MI | 48220-1449 |
| SUTTON JR, W K | 7880 N RIVER RD | | | | RIVER HILLS | WI | 53217-3024 |
| SUTTON JR., WILLIAM E | 628 LEILA CT | | | | DAYTON | OH | 45449-1600 |
| SUTTON JR., DARWIN JAY | 9645 BAYVIEW DRIVE APT 218 | | | | YPSILANTI | MI | 48197 |
| SUTTON KENNETH & PHYLLIS | 3342 AMETHYST ST | | | | CORONA | CA | 92882-8342 |
| SUTTON LORETTA | SUTTON, LORETTA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SUTTON PATRICIA J | SUTTON, PATRICIA J | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| SUTTON PLACE HOTEL | ATTN CREDIT MANAGER | 21 EAST BELLEVUE PLACE | | | CHICAGO | IL | 60611 |
| SUTTON RICHARD A | 137 5TH ST | | | | NILES | OH | 44446-1429 |
| SUTTON ROBBIE | 6155 PLUMAS ST APT 222 | | | | RENO | NV | 89519-6045 |
| SUTTON ROBERT MCINTIRE | 323 NORTH KINGS ROAD | | | | LOS ANGELES | CA | 90048-2619 |
| SUTTON RONALD | PO BOX 5885 | | | | GRANBURY | TX | 76049-0885 |
| SUTTON SHIRLEY | SUTTON, SHIRLEY | 5608 CASTLE CT. APT 203 | | | RACINE | WI | 53406 |
| SUTTON SR, JOHN A | 7085 N 100 W | | | | HARTFORD CITY | IN | 47348-9222 |
| SUTTON STREET SERVICE | 200 SUTTON ST | | | | NORTH ANDOVER | MA | 01845 |
| SUTTON THURMON C (400692) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTON TONY | KENTUCKY FARM BUREAU INSURANCE COMPANY | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON TONY | SUTTON, TINA | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON TONY | SUTTON, TONY | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON TRANSPORT | 8011 SCHOFIELD AVE | | | | SCHOFIELD | WI | 54476-4628 |
| SUTTON WILMA | 9705 W TURKEY CREEK RD | | | | HUDSON | IN | 46747-9735 |
| SUTTON, ALFRED L | 7032 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| SUTTON, ALICE | 5111 FARNSWORTH RD | | | | BRETHREN | MI | 49619 |
| SUTTON, ALTON | 2300 HARDEE RD | | | | KINSTON | NC | 28504-1314 |
| SUTTON, ALTON M | 47 TERRACE PARK | | | | ROCHESTER | NY | 14619-2416 |
| SUTTON, ANDREA K | PO BOX 212 | | | | LILLIAN | TX | 76061-0212 |
| SUTTON, ANITA M | PO BOX 426 | | | | BRIGHTON | IL | 62012-0426 |
| SUTTON, ANNETTE G | 809 SAINT MARYS AVE | | | | PLAINFIELD | NJ | 07062-1627 |
| SUTTON, ANNIE | 4121 S HALLDALE APT 110 | | | | LOS ANGELES | CA | 90062-1870 |
| SUTTON, ARDITH A | 806 S MAIN ST | | | | SHERIDAN | IN | 46069-1424 |
| SUTTON, ASHLEY J | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, ASHLEY JANE | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, AUDREY J | 2689 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3465 |
| SUTTON, BARBARA A | 99 TARALLI TER B | | | | FRAMINGHAM | MA | 01702 |
| SUTTON, BARBARA G | 4927 STRAWBERRY HILL DR APT B | | | | CHARLOTTE | NC | 28211-4541 |
| SUTTON, BARBARA M | 11566 CABOOSE CIR | | | | WARSAW | MO | 65355-4600 |
| SUTTON, BERTHA | 301 N 12TH ST LOT 27 | | | | MIDDLESBORO | KY | 40965-1139 |
| SUTTON, BETTY | 17720 ANTWERP ROAD | | | | HARLAN | IN | 46743-9701 |
| SUTTON, BETTY | 1334 NORTH MAIN | | | | FAIRMOUNT | IN | 46928-1009 |
| SUTTON, BETTY | 1334 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, BETTY JEAN | 11797 LOCUST GROVE RD | | | | KENNEDYVILLE | MD | 21645-3619 |
| SUTTON, BETTY R | 4220 E MAIN # B38 | | | | MESA | AZ | 85205 |
| SUTTON, BLANCHE L | 3321 SUSANNAH AVE | | | | DAYTON | OH | 45414-5140 |
| SUTTON, BLANCHE M | 660 FOREST AVE | | | | JACKSON | MS | 39206-3306 |
| SUTTON, BON J | 881 SUNNYSIDE RD | | | | HIAWASSEE | GA | 30546-3878 |
| SUTTON, BRANDON C | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| SUTTON, BRANDON CODY | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| SUTTON, BRENDA S | | | | | | | |
| SUTTON, C R | 338 N 3RD ST | | | | TIPP CITY | OH | 45371-1920 |
| SUTTON, C V | 6981 AL HIGHWAY 24 | | | | MOULTON | AL | 35650 |
| SUTTON, CALVERT O | 25795 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3123 |
| SUTTON, CAROLINE | 106 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2653 |
| SUTTON, CARRIE | 120 LANGE | | | | TROY | MI | 48098-4667 |
| SUTTON, CATHERINE | 2906 TED JONES DR APT G | | | | BEDFORD | IN | 47421-5680 |
| SUTTON, CECIL E | 5300 VICTORY FARM ROAD | | | | DE SOTO | MO | 63020-3130 |
| SUTTON, CHARLES | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| SUTTON, CHARLES A | 72 LIDA LN | | | | ROCHESTER | NY | 14616-4131 |
| SUTTON, CHARLES B | 61 RHODES RD | | | | DELHI | LA | 71232-6711 |
| SUTTON, CHARLES E | 802 9TH ST | | | | BEDFORD | IN | 47421-2606 |
| SUTTON, CHARLES E | 2080 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3314 |
| SUTTON, CHARLES H | 5976 WASHINGTON ST. | PO BOX 82 | | | OLCOTT | NY | 14126 |
| SUTTON, CHARLES T | 116 PENNSYLVANIA AVE | | | | ROCHESTER | NY | 14609-6010 |
| SUTTON, CHARLES W | 441 STANFORD ST | | | | AKRON | OH | 44314-3647 |
| SUTTON, CHERYL F | 4918 SILVER ARROW DR | | | | DAYTON | OH | 45424-4812 |
| SUTTON, CHRIS L | 5801 TEMPER TRAIL CT | | | | EVANSVILLE | IN | 47720-1961 |
| SUTTON, CHRISTOPHER W | 13150 GREAT OAKS LN | | | | BURT | MI | 48417-9663 |
| SUTTON, CLEMENTINE S | 103 ARCARO PL STE 340 | | | | BRENTWOOD | TN | 37027 |
| SUTTON, CRAIG D | 1179 CLARK DR | | | | GREENWOOD | IN | 46143-3147 |
| SUTTON, CRANDELL S | 120 LANGE DR | | | | TROY | MI | 48098-4667 |
| SUTTON, DALE | 1265 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9490 |
| SUTTON, DALE R | 9150 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423 |
| SUTTON, DALE R | 424 S STATE RD | | | | DAVISON | MI | 48423-1512 |
| SUTTON, DALE ROY | 9150 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423 |
| SUTTON, DANIEL L | 32942 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3966 |
| SUTTON, DANNY | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| SUTTON, DARRYL G | 111 HARRIS CT | | | | MOSCOW MILLS | MO | 63362-2514 |
| SUTTON, DAVID F | PO BOX 205 | | | | MINERVA | OH | 44657-0205 |
| SUTTON, DAVID W | 454 WILDWOOD WAY | | | | SOMERVILLE | AL | 35670-3853 |
| SUTTON, DELLA M | 7 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| SUTTON, DELLA M | 407 PINE ST | PO BOX 233 | | | CLIO | MI | 48420-1532 |
| SUTTON, DELZIA D | 2 LE-JER LN | | | | ST PETERS | MO | 63376 |
| SUTTON, DELZIA D | 2 LEJER LN | | | | SAINT PETERS | MO | 63376-2715 |
| SUTTON, DIANA L | 175 BOYCE RD | | | | CENTERVILLE | OH | 45458-2475 |
| SUTTON, DIANE L | 453 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1017 |
| SUTTON, DIRK W | 713 WENSTONE CROSSING WAY | | | | WENTZVILLE | MO | 63385-3196 |
| SUTTON, DOLORES L | 5787 WARREN RD | | | | CORTLAND | OH | 44410-8726 |
| SUTTON, DOLORES L | 5787 WARREN RD. | | | | CORTLAND | OH | 44410-4410 |
| SUTTON, DONALD A | 1164 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1172 |
| SUTTON, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, DONALD E | 3851 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| SUTTON, DONALD G | 3589 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, DONALD L | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| SUTTON, DORA L | 5282 THOMAS DR | P.O BOX 504 | | | SATSUMA | AL | 36572 |
| SUTTON, DORIS | 730 MAPLE AVE | | | | MONROE | MI | 48162-2949 |
| SUTTON, DORIS F | 98 ROBIN LN | | | | BARNEGAT | NJ | 08005-2186 |
| SUTTON, DOROTHY A | # 5 | 4083 CLOUD PARK DRIVE | | | DAYTON | OH | 45424-8088 |
| SUTTON, EASTER | 743 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1361 |
| SUTTON, EDDIE | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SUTTON, EILEEN | 2146 GLENSIDE | | | | NORWOOD | OH | 45212-1140 |
| SUTTON, ELIZABETH A | 8028 N HEMPLE AVE APT 2 | | | | KANSAS CITY | MO | 64152-6009 |
| SUTTON, ELMER M | 13561 HOLLAND RD | | | | BROOK PARK | OH | 44142-3916 |
| SUTTON, ERICA L | PO BOX 141 | | | | ORTONVILLE | MI | 48462-0141 |
| SUTTON, ERWIN C | 9534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| SUTTON, ESTHER | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| SUTTON, EUGENE D | 61 JACOB ST | | | | DORCHESTER CENTER | MA | 02124-4111 |
| SUTTON, EVELYN | 332 BENNINGTON HILLS COURT | | | | WEST HENRIETTA | NY | 14586-4586 |
| SUTTON, EVELYN O | 2205 STAMPING GROUND RD | | | | GEORGETOWN | KY | 40324-9132 |
| SUTTON, FANNIE | 1404 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| SUTTON, FANNIE | 1404 W LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| SUTTON, FERN | 5521 SO 3RD ST | | | | ST JOSEPH | MO | 64504-1613 |
| SUTTON, FERN | 5521 S 3RD ST | | | | SAINT JOSEPH | MO | 64504-1613 |
| SUTTON, FRANCIS D | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 |
| SUTTON, FRANK D | 320 ASHLAND FARM RD | | | | OXFORD | GA | 30054-2518 |
| SUTTON, FRED R | 619 N CHERRY ST. | | | | HARTFORD CITY | IN | 47348-1513 |
| SUTTON, FREDDIE L | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| SUTTON, FREIDA L | 10413 TORREY RD | | | | FENTON | MI | 48430-9711 |
| SUTTON, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SUTTON, GARY A | 30935 EDWARD RD | | | | BIG PINE KEY | FL | 33043-4814 |
| SUTTON, GARY C | 1275 S COUNTY ROAD 450 E | | | | AVON | IN | 46123-8434 |
| SUTTON, GARY L | 7101 COFFRON RD | | | | NORTH BRANCH | MI | 48461-9330 |
| SUTTON, GARY L | 6816 FIRE HILL DR | | | | FORT WORTH | TX | 76137-2329 |
| SUTTON, GARY W | 3846 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| SUTTON, GEORGE E | RR 4 BOX 252 | | | | SALEM | WV | 26426-8903 |
| SUTTON, GLENN A. | 106 HANGING MOSS LANE | | | | MADISON | MS | 39110-9110 |
| SUTTON, GORDON F | 8037 NORTH WILDOMAR DRIVE | | | | TUCSON | AZ | 85743-1177 |
| SUTTON, GREGORY J | 17141 WASHBURN ST | | | | DETROIT | MI | 48221-2438 |
| SUTTON, GREGORY W | 18516 COFFMAN RD | | | | ELKMONT | AL | 35620-5216 |
| SUTTON, HAFEEZA | | | | | | | |
| SUTTON, HAFEEZA | 354 PARK AVE APT 308 | | | | NEWARK | NJ | 07107 |
| SUTTON, HAFEEZAH | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SUTTON, HAROLD E | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-9308 |
| SUTTON, HAROLD G | 1836 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| SUTTON, HARRY B | 10975 N 650 E | | | | BROWNSBURG | IN | 46112 |
| SUTTON, HARVEY L | 8030 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5408 |
| SUTTON, HELEN | P. O. BOX 454 | | | | LAPEL | IN | 46051 |
| SUTTON, HENRY L | 320 DEWITT AVE APT 17 | | | | FREMONT | MI | 49412-9021 |
| SUTTON, HERMAN | 4627 KINGS HWY | | | | DAYTON | OH | 45406-3348 |
| SUTTON, HILDA M | PO BOX 612 | | | | LIBERTY | KY | 42539-0612 |
| SUTTON, HILDA M | P.O. BOX 612 | | | | LIBERTY | KY | 42539-0612 |
| SUTTON, HOMER S | 1870 WILBUR RD | C/O DANIEL SUTTON | | | MEDINA | OH | 44256-8442 |
| SUTTON, HOWARD | 6689 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| SUTTON, HOWARD J | 8692 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, IVAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, J | 5400 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| SUTTON, JACK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SUTTON, JACK D | 10242 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| SUTTON, JACK D | 286 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 |
| SUTTON, JACK W | 8565 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| SUTTON, JACKIE M | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| SUTTON, JAMES | 1860 COUNTY ROAD 142 | | | | BAY CITY | TX | 77414-1528 |
| SUTTON, JAMES B | 8461 CANVASBACK LN | | | | DALLAS | TX | 75249-2215 |
| SUTTON, JAMES B | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| SUTTON, JAMES BRIAN | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| SUTTON, JAMES D | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068-4439 |
| SUTTON, JAMES E | RT 2 BOX 2522 | | | | PIEDMONT | MO | 63957-9623 |
| SUTTON, JAMES E | 6705 E JACKSON ST | | | | MUNCIE | IN | 47303-4532 |
| SUTTON, JAMES E | 1155 HIGHWAY CC ST | | | | PIEDMONT | MO | 63957-9676 |
| SUTTON, JAMES F | 5 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| SUTTON, JAMES J | 271 JENNISON PL | | | | BAY CITY | MI | 48708-5699 |
| SUTTON, JAMES L | 2 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-2630 |
| SUTTON, JAMES L | 3232 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| SUTTON, JAMES O | 5471 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 |
| SUTTON, JAMES R | 338 N 3RD ST | | | | TIPP CITY | OH | 45371-1920 |
| SUTTON, JAMES R | 455 W SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4071 |
| SUTTON, JAMES R | 8045 BETHESDA RD | | | | CRYSTAL SPGS | MS | 39059-9545 |
| SUTTON, JAMES S | 6134 BETHESDA WAY | | | | INDIANAPOLIS | IN | 46254-5060 |
| SUTTON, JASON L | 949 HOME CIR | | | | SALEM | OH | 44460-3811 |
| SUTTON, JASON S | 26 RADLEY RUN | | | | ELKTON | MD | 21921-8331 |
| SUTTON, JAY E | 50745 HADLEY RD | | | | E PALESTINE | OH | 44413-9738 |
| SUTTON, JEAN M | 7400 GETTYSBURG DRIVE | | | | NEWPORT RITCHIE | FL | 34653 |
| SUTTON, JEFFREY A | 1302 VISTAWOOD DR | | | | MANSFIELD | TX | 76063-6284 |
| SUTTON, JEFFREY L | 10096 JANAROY CT | | | | GOODRICH | MI | 48438-9442 |
| SUTTON, JERRY D | PO BOX 454 | | | | LAPEL | IN | 46051-0454 |
| SUTTON, JESSLYN M | 5471 N 1100 E | | | | SHERIDAN | IN | 46069-8838 |
| SUTTON, JIMMIE | 4522 DEWFIELD DR N | | | | WILSON | NC | 27896-8997 |
| SUTTON, JOHN A | 68541 HOWARD ST | | | | RICHMOND | MI | 48062-5604 |
| SUTTON, JOHN A | 2700 SHIMMONS RD LOT 85 | | | | AUBURN HILLS | MI | 48326-2020 |
| SUTTON, JOHN C | 8548 RIDGE RD APT# L | | | | GASPORT | NY | 14067 |
| SUTTON, JOHN E | 4484 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| SUTTON, JOHN H | 2224 SUTTON TER | | | | THE VILLAGES | FL | 32162 |
| SUTTON, JOHN L | 1908 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| SUTTON, JOHN N | 17720 ANTWERP ROAD | | | | HARLAN | IN | 46743-9701 |
| SUTTON, JOHN R | 5086 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| SUTTON, JOHN REED | 5086 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| SUTTON, JOHNNIE L | 13800 PASADENA ST | | | | OAK PARK | MI | 48237-2780 |
| SUTTON, JOSEPH E | 396 HOOD ST 30528 | | | | CLEVELAND | GA | 30528 |
| SUTTON, JUDY M | 800 SPANISH GRANT RD | | | | EAST PRAIRIE | MO | 63845-9022 |
| SUTTON, KAREN D | 18688 GLENGARRY DR | | | | LIVONIA | MI | 48152-4063 |
| SUTTON, KATHRYN E | 22773 60TH AVE | | | | MARION | MI | 49665 |
| SUTTON, KATHY L | 774 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| SUTTON, KELLY J | 609 E WILEY ST | | | | MARION | IN | 46952-2215 |
| SUTTON, KENNETH H | 5359 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1829 |
| SUTTON, KENNETH H | 5359 W. ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, KENNETH L | 3296 LODWICK DR NW | | | | WARREN | OH | 44485-1558 |
| SUTTON, KENNETH O | 28524 KIMBERLY LN | | | | ST CLAIR SHRS | MI | 48081-1118 |
| SUTTON, KENNETH W | 2105 BEACH ST | | | | FLINT | MI | 48503-3994 |
| SUTTON, KEVIN A | 735 RUSSELL ST | | | | TOLEDO | OH | 43608-2048 |
| SUTTON, KIMBER L | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511 |
| SUTTON, KIMBERLY R | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| SUTTON, KIMBERLY RAE | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| SUTTON, LATIA SHERRIE | 1910 TEBO ST | | | | FLINT | MI | 48503-4431 |
| SUTTON, LILLIAN | 4661 E OUTER DR APT 213 | | | | DETROIT | MI | 48234-3370 |
| SUTTON, LILLIAN | 4661 E. OUTER DRIVE | APT 213 | | | DETROIT | MI | 48234 |
| SUTTON, LILLIE M | 2958 WASHTENAW RD APT 1B | | | | YPSILANTI | MI | 48197-1544 |
| SUTTON, LILLIE R | 2454 JENAY CT | | | | DECATUR | GA | 30032-6364 |
| SUTTON, LINDA L | 1012 PARK PL | | | | SHERIDAN | IN | 46069-2200 |
| SUTTON, LINDA M | 3881 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8128 |
| SUTTON, LYN D | 58279 CRAIN STREET | | | | MARATHON | FL | 33050-5700 |
| SUTTON, LYNN A | 3732 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| SUTTON, LYNN M | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| SUTTON, LYNN MARIE | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| SUTTON, MABLE A | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SUTTON, MABLE ANN | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SUTTON, MAC K | 128 COTTAGE ROAD | | | | COLTON | NY | 13625-4196 |
| SUTTON, MADELINE M | 132 E BROWN RD #1028 | | | | MESA | AZ | 85201 |
| SUTTON, MAGGIE | 917 LILY LN | | | | COLUMBIA | TN | 38401-7278 |
| SUTTON, MALRY M | 6497 ELM ST | | | | KINSMAN | OH | 44428-4428 |
| SUTTON, MALRY M | PO BOX 9 | | | | KINSMAN | OH | 44428-0009 |
| SUTTON, MARGARET | 101 MEADOWLANDS DR APT D1 | | | | CHARDON | OH | 44024-9379 |
| SUTTON, MARGARET | 101 D1 MEDOWLANDS DRIVE | | | | CHARDON | OH | 44024 |
| SUTTON, MARIA B | 7127 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1613 |
| SUTTON, MARILYN A | 3717 BAUXITE CUTOFF ROAD | | | | BAUXITE | AR | 72011-9165 |
| SUTTON, MARILYN A | 1205 SHADY OAK DR | | | | MOUNTAIN VIEW | AR | 72560-7433 |
| SUTTON, MARILYN A | 1205 SHADY OAKS DRIVE | | | | MOUNTAIN VIEW | AR | 72560-2560 |
| SUTTON, MARILYN E | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068 |
| SUTTON, MARILYN S | 5651 ELGIN ROOF DR | | | | DAYTON | OH | 45426-1815 |
| SUTTON, MARJORIE | 2730 ARBOR GLEN DR APT 115 | | | | TWINSBURG | OH | 44087-3087 |
| SUTTON, MARK A | 2711 PINE BLUFFS | | | | HIGHLAND | MI | 48357-4244 |
| SUTTON, MARK A | 2711 PINE BLFS | | | | HIGHLAND | MI | 48357-4244 |
| SUTTON, MARK W | 1927 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4001 |
| SUTTON, MARLIN R | 2189 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113 |
| SUTTON, MARTHA J | 5913 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| SUTTON, MARY | 13345 N LINDEN RD R #2 | | | | CLIO | MI | 48420-8247 |
| SUTTON, MARY E | PO BOX 465 | | | | BRIDGEPORT | MI | 48722-0465 |
| SUTTON, MARY J | 2660 ELMWOOD AVE APT 7 | | | | KENMORE | NY | 14217 |
| SUTTON, MAUREEN P | 11526 BAY MEADOWS LN | | | | BAKERSFIELD | CA | 93312-5144 |
| SUTTON, MAX C | 2923 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1014 |
| SUTTON, MELVILLE L | 247 W MIDLAND RD | | | | INDIANAPOLIS | IN | 46217-3537 |
| SUTTON, MERLE H | 2216 RT 1 | | | | HIAWASSEE | GA | 30546 |
| SUTTON, MICHAEL J | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456-1538 |
| SUTTON, MICHAEL J | 5360 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1828 |
| SUTTON, MICHAEL J | 38 HAINES DRIVE | | | | BLOOMFIELD | NJ | 07003-2906 |
| SUTTON, MICHAEL T | 8728 RICHMOND RD | | | | BRIGHTON | MI | 48116 |
| SUTTON, MICHEAL F | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| SUTTON, MILDRED | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, NANCY A | 2362 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| SUTTON, NAOMI G | 2403 E 5TH ST | | | | ANDERSON | IN | 46012 |
| SUTTON, NELLIE | 56 MEADOW DR | | | | HAMILTON | OH | 45013-4920 |
| SUTTON, NELLIE A | 8428 CHIPPEWA CT | | | | INDIANAPOLIS | IN | 46217-5011 |
| SUTTON, NEVA M | 27333 COLLINGWOOD DRIVE | | | | SOUTHFIELD | MI | 48033-2230 |
| SUTTON, NORMAN L | 14062 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7526 |
| SUTTON, NORMAN W | 13373 N LINDEN RD | C/O NORMAN CHARLES SUTTON | | | CLIO | MI | 48420-8247 |
| SUTTON, ORRA G | PO BOX 437 | | | | GOODRICH | MI | 48438-0437 |
| SUTTON, PATRICIA | PO BOX 8391 | | | | WICHITA FALLS | TX | 76307-8391 |
| SUTTON, PATRICIA | 405 CAROL RENEE CT | | | | O'FALLON | MO | 63366-3358 |
| SUTTON, PAUL A | 609 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-2446 |
| SUTTON, PENELOPE | 67 FLEMING ROAD | | | | NEW VIENNA | OH | 45159-5159 |
| SUTTON, R F | 2959 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-7007 |
| SUTTON, RALPH E | 17339 STATE RD 114 | | | | GROVER HILL | OH | 45849 |
| SUTTON, RANDY W | 28910 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2578 |
| SUTTON, RAYMOND B | 6005 GREENMAN ST | | | | HASLETT | MI | 48840-8215 |
| SUTTON, RAYMOND H | 15601 FOLIAGE AVE APT 439 | | | | APPLE VALLEY | MN | 55124-3124 |
| SUTTON, RAYMOND J | 1007 COMBS LN | | | | BONNE TERRE | MO | 63628-3637 |
| SUTTON, RICHARD A | 137 5TH ST | | | | NILES | OH | 44446-1429 |
| SUTTON, RICHARD A | 5055 W HERBISON RD | | | | DEWITT | MI | 48820-7892 |
| SUTTON, RICHARD A | 187 FRANKS CREEK RD | | | | ROBBINSVILLE | NC | 28771 |
| SUTTON, RICHARD ALBERT | 187 REANKS CREEK RD | | | | ROBBINSVILLE | NC | 28771-737 |
| SUTTON, RICHARD D | 6200 GOFF CT | | | | KINSMAN | OH | 44428-9759 |
| SUTTON, RICHARD G | PO BOX 347 | | | | CARO | MI | 48723-0347 |
| SUTTON, RICHARD J | 47510 CHELTENHAM DR | | | | NOVI | MI | 48374-4328 |
| SUTTON, RICKEY L | 7379 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-5423 |
| SUTTON, ROBERT | 375 WEST AVENUE | | | | LOCKPORT | NY | 14094-4248 |
| SUTTON, ROBERT A | 8426 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4550 |
| SUTTON, ROBERT B | 206 LAUREN DR | | | | WILMINGTON | DE | 19804-1613 |
| SUTTON, ROBERT B | 404 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| SUTTON, ROBERT C | 7244 HOWELL AVE | | | | WATERFORD | MI | 48327-1532 |
| SUTTON, ROBERT C | 4457 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1691 |
| SUTTON, ROBERT D | 34890 LOWER ASPEN LN | | | | PINE | CO | 80470-7517 |
| SUTTON, ROBERT L | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| SUTTON, ROBERT L | 5868 MARATHON RD | | | | OTTER LAKE | MI | 48464-9726 |
| SUTTON, ROBERT S | 25152 KARIE LN | | | | SANTA CLARITA | CA | 91350-3030 |
| SUTTON, ROBIN | 44415 WHITE PINE CIR E | EAST | | | NORTHVILLE | MI | 48168-4347 |
| SUTTON, ROGER B | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| SUTTON, ROGER M | 1809 GREENBRIAR PL | | | | CINCINNATI | OH | 45237-3521 |
| SUTTON, ROLAND A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SUTTON, RONALD H | 576 MILL ST | PO BOX 321 | | | ORTONVILLE | MI | 48462-9454 |
| SUTTON, RONALD H | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052-2518 |
| SUTTON, RONALD L | 109 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| SUTTON, RONALD R | 904 SANDIFER ROAD | | | | ATHENS | AL | 35611 |
| SUTTON, RONALD S | 427 S CENTER ST | | | | GARDNER | KS | 66030-1409 |
| SUTTON, RONALD V | 2254 8 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9713 |
| SUTTON, RONNA G | 23675 N 1800 EAST RD | | | | BISMARCK | IL | 61814-5061 |
| SUTTON, RONNAL J | 917 LILY LN | | | | COLUMBIA | TN | 38401-7278 |
| SUTTON, RONNIE S | 917 NW 11TH ST | | | | OCALA | FL | 34475 |
| SUTTON, ROY B | 4325 SADDLEWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8207 |
| SUTTON, RUSSELL E | 30305 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-6306 |
| SUTTON, RUTH M | 8441 BALD EAGLE LN | | | | WILMINGTON | NC | 28411-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, RUTHANN D | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| SUTTON, SAM W | 2488 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| SUTTON, SAMMIE KAY | 728 HANCOCK | | | | CORBIN | KY | 40701 |
| SUTTON, SANDRA L | 1806 STEVENSON STREET | | | | FLINT | MI | 48504-3411 |
| SUTTON, SHARON S | 6200 GOFF CT | | | | KINSMAN | OH | 44428-9759 |
| SUTTON, SHAUN | 3100 N MILLER DR | | | | INDEPENDENCE | MO | 64058-2262 |
| SUTTON, SHERRY G | 12624 ELAINE DR | | | | SOUTHGATE | MI | 48195-2341 |
| SUTTON, SHERRY JANET | 8361 B AVE | | | | OTSEGO | MI | 49078-9507 |
| SUTTON, SHERRY L | PO BOX 6926 | | | | KOKOMO | IN | 46904-6926 |
| SUTTON, SHERRY LYNN | 223 NORTH MAIN STREET APT. 242 | | | | EATON RAPIDS | MI | 48827-1282 |
| SUTTON, SHIRLEY | 5608 CASTLE CT APT 203 | | | | RACINE | WI | 53406-4777 |
| SUTTON, SHIRLEY A | PO BOX 2554 | | | | FLAGSTAFF | AZ | 86003-2554 |
| SUTTON, SIBYL M | PO BOX 408 | | | | EATON RAPIDS | MI | 48827-0408 |
| SUTTON, SNODIE | 5300 VICTORY FARM RD | | | | DE SOTO | MO | 63020-3130 |
| SUTTON, STACEY A | 147 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| SUTTON, STELLA M | 11428 SUSSEX ST | | | | DETROIT | MI | 48227-2089 |
| SUTTON, STELLA M. | 722 HUBBLE ST | | | | MONROE | MI | 48161-1533 |
| SUTTON, STELLA M. | 722 HUBBLE | | | | MONROE | MI | 48161-1533 |
| SUTTON, STEPHANIE | 2700 SHIMMONS RD LOT 85 | | | | AUBURN HILLS | MI | 48326-2020 |
| SUTTON, STEPHEN J | 403 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2940 |
| SUTTON, STEPHEN R | 1862 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| SUTTON, STEVEN W | 751 GREGORY RD | | | | JENKINTOWN | PA | 19046 |
| SUTTON, SUSAN C | 7231 COTTONWOOD KNL | | | | W BLOOMFIELD | MI | 48322-4046 |
| SUTTON, SUSAN KAY | 3117 INDIANWOOD RD | | | | LAKE ORION | MI | 48362 |
| SUTTON, SUSAN KAY | 69 E. HPSILANTI AVE. | | | | PONTIAC | MI | 48340-1978 |
| SUTTON, SUSIE | 169 HANOVER ST | | | | HAMILTON | OH | 45011-3111 |
| SUTTON, TAMARA L | 47510 CHELTENHAM DR | | | | NOVI | MI | 48374 |
| SUTTON, TERRENCE L | 10419 UNITA DR | | | | FORT WAYNE | IN | 46804-5903 |
| SUTTON, TERRENCE L | 10419 UNITA DRIVE | | | | FORT WAYNE | IN | 46804-6903 |
| SUTTON, TERRIE J | 954 POPLAR ST | | | | HUNTINGTON | IN | 46750-2054 |
| SUTTON, THEODORE E | 1527 VALERIE DR | | | | CEDAR HILL | TX | 75104-3051 |
| SUTTON, THEODORE EDMOND | 1527 VALERIE DR | | | | CEDAR HILL | TX | 75104-3051 |
| SUTTON, THOMAS A | 129 MARION AVE | | | | WATERFORD | MI | 48328-3227 |
| SUTTON, THOMAS A | 299 HENSLEY RD SE | | | | ADAIRSVILLE | GA | 30103-3520 |
| SUTTON, THOMAS E | 6746 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1651 |
| SUTTON, THOMAS E | 2548 GROVE ST | | | | BOYNE FALLS | MI | 49713-9250 |
| SUTTON, THOMAS F | 814 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| SUTTON, THOMAS L | 183 YANKEE RD | | | | WILMINGTON | OH | 45177-9738 |
| SUTTON, THOMAS V | 1711 FRENCH ST | | | | PIEDMONT | MO | 63957-1013 |
| SUTTON, THURMAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, TIMOTHY J | 2325 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| SUTTON, TIMOTHY K | 306 W 3RD ST | | | | SHERIDAN | IN | 46069-1052 |
| SUTTON, TIMOTHY T | 183 PALOMINO RD | | | | ADVANCE | NC | 27006-7564 |
| SUTTON, TINA | DEEP DAVID LAW OFFICES | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON, TODD M | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, TODD MICHAEL | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, TONY | | | | | | | |
| SUTTON, TONY | DAVID DEEP | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON, VALARIE L | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| SUTTON, VERNON C | FORIZS & DOGALI | 4301 ANCHOR PLAZA PKWY STE 300 | | | TAMPA | FL | 33634-7521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, VICKIE A | 1945 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-3219 |
| SUTTON, VICTOR R | 4580 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9781 |
| SUTTON, VINCENT R | 3131 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-7718 |
| SUTTON, VIOLA R | 1177 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3234 |
| SUTTON, VIRGINIA A | 323 CHIPPENDALE LANE | | | | MOSHEIM | TN | 37818 |
| SUTTON, VIRGINIA E | 3141 W SHORE DR | | | | ORCHARD LAKE | MI | 48324-2368 |
| SUTTON, VIVIAN M | 1543 MAPLELAWN SW | | | | WYOMING | MI | 49509-4351 |
| SUTTON, WALTER E | 101 WOODSDALE RD | | | | DAYTON | OH | 45404-2153 |
| SUTTON, WENDELL K | 2071 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619-6038 |
| SUTTON, WILLIAM A | 3124 SUMMER GROVE CT | | | | MANSFIELD | TX | 76063-7547 |
| SUTTON, WILLIAM ARTHUR | 3124 SUMMER GROVE CT | | | | MANSFIELD | TX | 76063-7547 |
| SUTTON, WILLIAM D | 11571 WILLOW WOOD LN | | | | PLYMOUTH | MI | 48170-3593 |
| SUTTON, WILLIAM E | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 |
| SUTTON, WILLIAM H | 857 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4210 |
| SUTTON, WILLIAM H | 388 CEDARWOOD TER | | | | ROCHESTER | NY | 14609-7134 |
| SUTTON, WILLIAM H | 103 W CROSS ST | | | | GALENA | MD | 21635-1559 |
| SUTTON, WILLIAM L | 14324 NASH HWY | | | | LAKE ODESSA | MI | 48849-9715 |
| SUTTON, WILLIAM L | 4505 CULROSS LN | | | | MC KINNEY | TX | 75070-8893 |
| SUTTON, WILLIE | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SUTTON, WILLIE M | 14935 PARKSIDE | | | | HARVEY | IL | 60426 |
| SUTTON, WINFRED E | 1368 SUTTON LN | | | | PARK HILLS | MO | 63601-8275 |
| SUTTON, WOODROW | 10779 GLACIER RAPIDS CT | | | | HENDERSON | NV | 89052-8640 |
| SUTTON, YVONNE | 311 E GRANT ST | | | | KENT | OH | 44240 |
| SUTTON-VAUGHNS, OLLIE S | 1816 RUSSETT PL | | | | FLINT | MI | 48504-1602 |
| SUTTOR, WILLIAM J | 118 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| SUTY MICHAEL | 1900 W HOWELL RD | | | | MASON | MI | 48854-9335 |
| SUTYAK, MAXINE C | 10617 SALAMANCA DR | | | | PORT RICHEY | FL | 34668-3041 |
| SUUPPI, CLAYTON J | 8050 MCDERMITT DR | APT 44 | | | DAVISON | MI | 48423-2978 |
| SUUPPI, RICHARD E | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| SUURMEYER, ANDREA K | 38801 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| SUURMEYER, LEE A | 38801 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| SUURMEYER, VIRGINIA J | 965 BEDFORD ROAD | | | | EAST LANSING | MI | 48823-2804 |
| SUVAKA, CYNTHIA M | 3175 S 23RD ST | | | | MILWAUKEE | WI | 53215-4408 |
| SUVEG, JOHN A | 1400 LAKEVIEW DR | | | | TIPTON | MI | 49287-9606 |
| SUVEGES, GILBERT | 27233 LA ROSE DR | | | | WARREN | MI | 48093-7545 |
| SUVEGES, MARGARET | 17087 O CONNOR | | | | ALLEN PARK | MI | 48101-2842 |
| SUVER, WILLIAM O | 2635 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| SUVERISON JEAN | 47 TAMARACK RD 701/1 | | | | ANDOVER | NJ | 07821 |
| SUVERISON SR, RICHARD L | 297 SPRING CIR | | | | WEST PALM BEACH | FL | 33410-6331 |
| SUVERISON, ELEANOR G | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| SUVERISON, LINDA K | 297 SPRING CIRCLE | | | | PALM BEACH GARDEN | FL | 33410-3410 |
| SUVERISON, LINDA K | 297 SPRING CIR | | | | WEST PALM BEACH | FL | 33410-6331 |
| SUVERISON, LYLE B | 3132 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9726 |
| SUVIT MILLER | 2050 PRIMROSE LN | | | | FENTON | MI | 48430-8523 |
| SUVOY JR, FRANK J | 28441 LEONA ST | | | | GARDEN CITY | MI | 48135-2755 |
| SUWA, YUJIRO | 6052 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| SUWALKOWSKI, ANASTASIA E | 3885 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212-3535 |
| SUWALKOWSKI, LAWRENCE J | 3885 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212-3535 |
| SUWALSKI, DAVID J | 50 WALNUT RD | | | | HOLLISTON | MA | 01746-1584 |
| SUWALSKI, JOSEPH A | 14 PROSPECT HTS | | | | MILFORD | MA | 01757-3112 |
| SUWANEE GOODYEAR | 8229 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| SUWANNEE COUNTY TAX COLLECTOR | 215 PINE AVE SW STE A | | | | LIVE OAK | FL | 32064-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUWINSKI, NORMAN C | 1681 ROLLING OAKS RD | | | | ROCHESTER | MI | 48306-1328 |
| SUYAK, JOHN A | 10591 WOODS RD | | | | GLADWIN | MI | 48624-8832 |
| SUYAK, PATRICIA E | 33550 CLINTON ST | | | | WAYNE | MI | 48184-1811 |
| SUYDAM JR, NORMAN P | 104 ROCHELLE RD | | | | TOLEDO | OH | 43615-9037 |
| SUYDAM, ANTHONY B | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 |
| SUYDAM, ANTHONY B | 5542 BENT OAK HWY | | | | ADRIAN | MI | 49221-9590 |
| SUYDAM, CARL T | 3924 S CLINTON AVE | | | | TRENTON | NJ | 08610-3302 |
| SUYKERBUYK, MARGARETHA J | 34217 SUMMERHILL LANE | | | | CHESTERFIELD | MI | 48047 |
| SUYOUN KIM | C/O GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10153 |
| SUYOUN KIM | 9022 PO BOX | | | | WARREN | MI | 48090-9022 |
| SUYUN (PEARL) ZHU | 3425 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2974 |
| SUZAK, JAMES T | 7821 HIGH RIDGE CT | | | | CLARKSTON | MI | 48348-2971 |
| SUZAN BUYCK | 17137 PIERSON ST | | | | DETROIT | MI | 48219-3924 |
| SUZAN COPPOLA | 20321 FREMONT ST | | | | LIVONIA | MI | 48152-1803 |
| SUZAN HEIDER | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| SUZAN MEYERS | 2630 HAGUE AVE SW | | | | WYOMING | MI | 49519-2336 |
| SUZAN WENZLICK | 16130 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| SUZANA K NGUYEN, PERSONAL REPRESENTATIVE FOR BENJAMIN B NGUYEN | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| SUZANE BOHOVICH | 29 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| SUZANE H BOHOVICH | 29 ABBINGTON N W | | | | WARREN | OH | 44481-9002 |
| SUZANN COX | 8301 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6110 |
| SUZANN FRAHM | 7259 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| SUZANN MC GREGOR | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108-9629 |
| SUZANN YOUNG | 1186 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2501 |
| SUZANNA BOBROWICZ | 1165 INVERNESS LN | | | | STOW | OH | 44224-2268 |
| SUZANNA CRUZ | 617 1/2 S 9TH ST | | | | SAGINAW | MI | 48601 |
| SUZANNA MORGAN | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| SUZANNA SOKOL | 2900 WHITEHOUSE DR | C/O TERESA SPENCER | | | KOKOMO | IN | 46902-3296 |
| SUZANNA WAGNER | 9044 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9632 |
| SUZANNAH CAVATAIO | 936 WESLEY DR | | | | TROY | MI | 48098-1811 |
| SUZANNAH M CAVATAIO | 936 WESLEY DR | | | | TROY | MI | 48098-1811 |
| SUZANNE A TEAGARDEN | 236 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| SUZANNE AHNERT | 75 LEE ST | | | | PERU | IN | 46970-2620 |
| SUZANNE ALESSO | 229 BARNES CT | | | | ROCHESTER | MI | 48307-2606 |
| SUZANNE AMES | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| SUZANNE ANAYA | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| SUZANNE ANDERSON | 7375 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| SUZANNE ANDERSON | 5763 WINEBERRY LN SW | | | | GRANDVILLE | MI | 49418-9390 |
| SUZANNE ANDERSON | 39392 ROSS ST | | | | LIVONIA | MI | 48154-4793 |
| SUZANNE ASHBAUGH | 110 CALVERT AVE | | | | WATERFORD | MI | 48328-3907 |
| SUZANNE B ROBICHAUD | 1930 ALMA ST | | | | SHREVEPORT | LA | 71108-2208 |
| SUZANNE B SCHEER AND | GEORGE H SCHEER JTWROS | 8344 SUMMERWOOD DR | | | AUSTIN | TX | 78759-8225 |
| SUZANNE BAER | 3830 FRITZ RD | | | | NORTH TONAWANDA | NY | 14120-1393 |
| SUZANNE BAILEY | 3423 NORRIS RD | | | | WATERFORD | MI | 48329-3238 |
| SUZANNE BALDWIN | 12 PICKMAN ST | | | | SALEM | MA | 01970-3844 |
| SUZANNE BALLARD | PO BOX 1644 | | | | HOUGHTON LAKE | MI | 48629-1644 |
| SUZANNE BARBARESSO | 519 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3736 |
| SUZANNE BARRERA | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| SUZANNE BAUM | 10 DUNCAN CT | | | | SPRINGBORO | OH | 45066-1201 |
| SUZANNE BEAMISH | 17091 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE BEAUCHAMP | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| SUZANNE BEAUDIN | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| SUZANNE BECKER TTEE FBO | THE SUZANNE BECKER LIVING TRUST | U/A DTD 4/9/97 | 70 SAN SABASTIAN | | RANCHO MIRAGE | CA | 92270 |
| SUZANNE BELCHER | 609 IRONWOOD DR | | | | ALLEN | TX | 75002-4442 |
| SUZANNE BELISLE | 2025 MARGIE DR | | | | WHITE LAKE | MI | 48386-1834 |
| SUZANNE BELSTERLING | 2626 IVYGLEN ST | | | | PITTSBURGH | PA | 15227-1708 |
| SUZANNE BENNETT | 4414 CHARLES ST | | | | HAMTRAMCK | MI | 48212-2423 |
| SUZANNE BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| SUZANNE BIRTWISTLE | 4441 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| SUZANNE BITTNER | P O BOX 275 | | | | DAVISON | MI | 48423-0276 |
| SUZANNE BLAKELEY | 285 MEADOW CREST DR | | | | TROY | MO | 63379-7211 |
| SUZANNE BOOTH | 9220 WHITE SHELL DR | | | | FORT WAYNE | IN | 46804-5905 |
| SUZANNE BRADSHAW | 14350 NORTHWOOD DRIVE | | | | ALBION | NY | 14411 |
| SUZANNE BROOKS | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| SUZANNE BROWN | 2092 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| SUZANNE BROWN | 514 TILMOR DR | | | | WATERFORD | MI | 48328-2570 |
| SUZANNE BROWN | 234 PATTERSON RD | | | | FINLEYVILLE | PA | 15332-4009 |
| SUZANNE BROWNELL | 13760 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| SUZANNE BUECHLY | 22050 STUDIO ST | | | | TAYLOR | MI | 48180-2443 |
| SUZANNE BUGAJ | 112 BURLINGTON AVENUE | | | | DEPEW | NY | 14043-2541 |
| SUZANNE C KISH | 1571 RUSSELL ST | | | | YPSILANTI | MI | 48198-7804 |
| SUZANNE C KOCH | 19425 W DENVER HILL RD | | | | WITTMANN | AZ | 85361-9847 |
| SUZANNE C KYKENDALL | 54   LAREDO DR | | | | ROCHESTER | NY | 14624-4515 |
| SUZANNE CAMPBELL | 7264 UNIVERSITY DR | | | | MOORPARK | CA | 93021-3237 |
| SUZANNE CAPPS | 554 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6099 |
| SUZANNE CARR | 10010 S MORRICE RD | | | | MORRICE | MI | 48857-9778 |
| SUZANNE CENNAME | 771 THOMAS LN | | | | ANGOLA | NY | 14006-9567 |
| SUZANNE CHAMPION | PO BOX 65 | 110 N DUANE ST | | | VERNON | MI | 48476-0065 |
| SUZANNE CHILDRESS | 5731 STEFFENS AVE | | | | TOLEDO | OH | 43623-1632 |
| SUZANNE CIFERNO | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| SUZANNE CODY | 47911 DAISY DR | | | | MACOMB | MI | 48044-2208 |
| SUZANNE CONLON | 6718 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9018 |
| SUZANNE CONRAD | PO BOX 2069 | | | | READING | PA | 19608-0069 |
| SUZANNE COOK | 1129 S CALUMET ST | | | | KOKOMO | IN | 46902-1840 |
| SUZANNE COOPER | 9800 PLANK RD | | | | MAYBEE | MI | 48159-9792 |
| SUZANNE D MANCHA | 691 SEWARD ST APT B4 | | | | DETROIT | MI | 48202-2469 |
| SUZANNE D SEARA | 4477 NOVADO COURT | | | | NAPLES | FL | 34109-- 33 |
| SUZANNE DAVIS | 2600 NEWPORT DR | | | | LANSING | MI | 48906-3441 |
| SUZANNE DEBLASIO-ADATO | 4421 PARK RD | | | | ALEXANDRIA | VA | 22312-1430 |
| SUZANNE DECKER | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| SUZANNE DELAFORET | 1429 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| SUZANNE DENEEN | 3639 COSEYBURN RD | | | | WATERFORD | MI | 48329-4206 |
| SUZANNE DERINGER | 6374 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |
| SUZANNE DESTEFANO | 22964 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2722 |
| SUZANNE DEWITT | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| SUZANNE DIETZ | 6788 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| SUZANNE DOPKI | 36225 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| SUZANNE DORNBOS | 1217 EAST CAPE CORAL PARKWAY | #161 | | | CAPE CORAL | FL | 33904 |
| SUZANNE DOUTE | 8705 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1528 |
| SUZANNE DRAGUNAS | 13976 OAKBROOK DR | | | | N ROYALTON | OH | 44133-4618 |
| SUZANNE E HADEK IRA | FCC AS CUSTODIAN | 55 LAWRENCE HILL ROAD | | | HUNTINGTON | NY | 11743 |
| SUZANNE E SMITH | 70 E ROCKY POINT LN | | | | BELFAIR | WA | 98528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE ELIA | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483-2025 |
| SUZANNE ELIAS | 1131 TRAMEL RD | | | | SEVIERVILLE | TN | 37862 |
| SUZANNE ELLIS | 14734 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9051 |
| SUZANNE ELLIS | 1585 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| SUZANNE EVICK | 1695 MEADOW DR | | | | ALDEN | NY | 14004-1230 |
| SUZANNE FALSETTA | 2300 RHEAMOUNT AVE | | | | LANSING | MI | 48906 |
| SUZANNE FANELLI | 21901 WILLIAMS CT | | | | SAINT CLAIR SHORES | MI | 48080-2445 |
| SUZANNE FENECH | 48536 STONERIDGE DR | | | | NORTHVILLE | MI | 48168-8675 |
| SUZANNE FIELDS | 1201 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| SUZANNE FRIDAY | 1700 THE OAKS BLVD | | | | KISSIMMEE | FL | 34746-3831 |
| SUZANNE FRIES | PO BOX 809 | | | | ROSCOMMON | MI | 48653-0809 |
| SUZANNE FROST | 3120 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1044 |
| SUZANNE GADDIS | PO BOX 171 | | | | DAVISBURG | MI | 48350-0171 |
| SUZANNE GANN | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| SUZANNE GARRETT | 5406 NORTHWOODS RD | | | | CLERMONT | GA | 30527-1934 |
| SUZANNE GAVEL | 38173 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1136 |
| SUZANNE GEAN | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SUZANNE GILBANK | 11260 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| SUZANNE GOODRICH | 5414 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| SUZANNE GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| SUZANNE GREGORY | 4057 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| SUZANNE GRENKE | | | | | | | |
| SUZANNE GROOSBECK | 450 S KINGSTON RD | | | | DEFORD | MI | 48729-9759 |
| SUZANNE GRUBAUGH | PO BOX 591 | | | | OVID | MI | 48866-0591 |
| SUZANNE GRZYWNA | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| SUZANNE GULEWICZ | 39840 COALPORT DR | | | | CLINTON TWP | MI | 48038-2628 |
| SUZANNE H ENSIGN | 50 SAVANNAH CT | | | | SAVANNAH | GA | 31410 |
| SUZANNE H HEAKIN | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| SUZANNE HADLEY | 166 RIVERVIEW DR | | | | DECATUR | AL | 35603 |
| SUZANNE HAGAN | 1155 LINDA VISTA AVE APT 4 | | | | DAYTON | OH | 45405-3719 |
| SUZANNE HAHN | 7313 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| SUZANNE HALEY | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| SUZANNE HANSON | W8274 NUMBER 18 RD | | | | STEPHENSON | MI | 49887-7908 |
| SUZANNE HARRINGTON | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| SUZANNE HATZIGEORGIOU | 5154 MEADOW CREST CIR | CIRCLE | | | HOLLY | MI | 48442-9351 |
| SUZANNE HAUGHTON | 54583 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1084 |
| SUZANNE HAUSEMAN | 304 BRYNFORD AVE | | | | LANSING | MI | 48917-2924 |
| SUZANNE HEAKIN | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| SUZANNE HELVEY | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| SUZANNE HERBERT | PO BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| SUZANNE HERNDERSON | TARRANT COUNTY CLERK | TARRANT COUNTY COURTHOUSE | | 100 WEST WEATHERFORD | FORT WORTH | TX | 76196 |
| SUZANNE HERNDERSON | TARRANT COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 W WEATHERFORD | TARRANT COUNTY COURTHOUSE | FORT WORTH | TX | 76196-0001 |
| SUZANNE HIGHET KAISER | | | | | | | |
| SUZANNE HOFFMAN | 1177 STONEBROOK CT NE | | | | GRAND RAPIDS | MI | 49505-7218 |
| SUZANNE HUBBARD | 316 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 |
| SUZANNE JACKSON | J EDWARD JACKSON | 1477 LONG POND RD | APT 216 | | ROCHESTER | NY | 14626 |
| SUZANNE JACKSON | 1016 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| SUZANNE JENKINS | 52442 PAPPY LN | | | | SHELBY TWP | MI | 48316-3069 |
| SUZANNE JOHNS | PO BOX 3678 | | | | CROSSVILLE | TN | 38557-3678 |
| SUZANNE JOHNS | PO BOX 1019 | | | | PIKEVILLE | TN | 37367-1019 |
| SUZANNE JOHNSON | 629 ELLEN AVE | | | | ROYAL OAK | MI | 48073-3286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE JOHNSON | 12110 BEECH DALY RD | | | | TAYLOR | MI | 48180-3911 |
| SUZANNE JOHNSON | 1405 DOE RUN ROAD | | | | ROCKY MOUNT | VA | 24151-6107 |
| SUZANNE JOHNSON | 1928 JERI KAY LN | | | | SEBRING | FL | 33870-1907 |
| SUZANNE JONES | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| SUZANNE K BROOKS | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| SUZANNE K CIFERNO | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483 |
| SUZANNE KANE | 231 QUAILS TRL | | | | THOUSAND OAKS | CA | 91361-1322 |
| SUZANNE KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| SUZANNE KAYSER | 2842 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7125 |
| SUZANNE KELEMAN | 22185 GODDARD RD | | | | TAYLOR | MI | 48180-4236 |
| SUZANNE KELLER | 61447 DEAN DR | | | | SOUTH LYON | MI | 48178-1582 |
| SUZANNE KELLY | 12398 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| SUZANNE KING | 3355 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| SUZANNE KISER | 2413 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5120 |
| SUZANNE KISH WEIGEL | 113 WEST CHIPOLA AVENUE | WOODLAND TOWERS , APT 205 | | | DELAND | FL | 32720 |
| SUZANNE KITZMILLER | 37535 FLORENCE ST | | | | WESTLAND | MI | 48185-3288 |
| SUZANNE KNIGHT | | | | | | | |
| SUZANNE KOCH | 19425 W DENVER HILL RD | | | | WITTMANN | AZ | 85361-9847 |
| SUZANNE KOYISH | 442 BRIDGE ST | | | | LYONS | MI | 48851 |
| SUZANNE KRANDT | | | | | | | |
| SUZANNE KREMER | 2522 CANDLEWICK DR | | | | LAKE ORION | MI | 48359-1515 |
| SUZANNE KUHNS | 168 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2205 |
| SUZANNE L DUBOIS | 3406 WHITTIER AVE | | | | FLINT | MI | 48506 |
| SUZANNE L NISUN | 8933 BISCAYNE CT UNIT 223E | | | | HUNTINGTON BEACH | CA | 92646-6246 |
| SUZANNE L PALMER | 5489 WARNER RD | | | | KINSMAN | OH | 44428 |
| SUZANNE LAFATA | 45587 KENSINGTON ST | | | | UTICA | MI | 48317-5939 |
| SUZANNE LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| SUZANNE LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| SUZANNE LENOX | 627 E MIAMI AVE | | | | MCALESTER | OK | 74501-6605 |
| SUZANNE LEONARD | PO BOX 1451 | | | | ANDOVER | OH | 44003-1461 |
| SUZANNE LESLEY | 3044 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4706 |
| SUZANNE LETTAU | 350 LELAND PL | | | | LANSING | MI | 48917-3551 |
| SUZANNE LEWIS | 512 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| SUZANNE LOSEY | 7331 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8935 |
| SUZANNE LOWN | 226 HILLSDALE ST | | | | ALMA | MI | 48801-2753 |
| SUZANNE M AMES | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| SUZANNE M BARKLEY | SUZANNE M BARKLEY IRA EBO | 11131 KOLINA LN | | | SUN CITY | AZ | 85351 |
| SUZANNE M BARKLEY IRA FBO | SUZANNE M BARKLEY | 11131 KOLINA LANE | | | SUN CITY | AZ | 85351 |
| SUZANNE M BELCHER | 609 IRONWOOD DR | | | | ALLEN | TX | 75002-4442 |
| SUZANNE M COULTER | KELLI C BARCLAY & PAIGE COULTER JTWROS | 2801 FOXCROFT RD #7 | | | LITTLE ROCK | AR | 72227 |
| SUZANNE M FRIDAY | 1700 THE OAKS BLVD | | | | KISSIMMEE | FL | 34746-3831 |
| SUZANNE M GEAN | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SUZANNE M HULSHULT | 780   EAGLEDALE CIRCLE | | | | KETTERING | OH | 45429-5222 |
| SUZANNE M JOHNSON | 12110 BEECH DALY RD | | | | TAYLOR | MI | 48180-3911 |
| SUZANNE M KRONOSHEK | 57 MURRAY DR | | | | NESHANIC STN | NJ | 08853 |
| SUZANNE M MICHALEK IRA R/O | 417 CHASE PLANTATION PKWY | | | | BIRMINGHAM | AL | 35244 |
| SUZANNE M OAKLEY | 79 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2619 |
| SUZANNE M PICKARD | 6027 LAKE DR | | | | YPSILANTI | MI | 48197-7015 |
| SUZANNE M VANHEE | 5661 JACKMAN RD | | | | TOLEDO | OH | 43613-2347 |
| SUZANNE MALTBY | 623 HARRIET AVE | | | | LANSING | MI | 48917-2744 |
| SUZANNE MANCINI | 134 ELIZABETH ST REAR | | | | PITTSTON | PA | 18640-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE MASSEY | 2929 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| SUZANNE MAYS | 3964 BARNETT DRIVE | | | | BELLBROOK | OH | 45305 |
| SUZANNE MC CALLISTER | 6817 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| SUZANNE MC INTYRE | 9121 N YUMA TRL | | | | NEGLEY | OH | 44441-9762 |
| SUZANNE MEYERS | 2246 MEADOWGLEN DR NE | | | | GRAND RAPIDS | MI | 49505-7143 |
| SUZANNE MICHAEL | 12401 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| SUZANNE MICHEL | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK NEW YORK | | | N.Y. | NY | 10017 |
| SUZANNE MICHEL | ATN. ADRIANA CAJIGAS | ISRAEL DISCOUNT BANK | 511 FIFTH AV. NEW YORK | | NEW YORK | NY | 10017 |
| SUZANNE MIKLOS | 2871 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302-1014 |
| SUZANNE MILLER | 7405 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| SUZANNE MITCHELL | 714 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2426 |
| SUZANNE MONAHAN | 2775 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-2051 |
| SUZANNE MOORE | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| SUZANNE MOORE C/O DALLAS CNTY | ACT OF R B MOORE 92-4014 | OLD RED COURTHOUSE RM 111 | | | DALLAS | TX | 45702 |
| SUZANNE MORRIS | 1481 WHITE HILL ROAD #1 | | | | WELLSVILLE | NY | 14895 |
| SUZANNE MORRIS | 1926 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5024 |
| SUZANNE N CLARK | TTEE U/A DTD 07/14/2004 | SNC REVOCABLE TRUST U/DEC | PLEDGED TO ML LENDER | 1022 KAVANAUGH BLVD | LITTLE ROCK | AR | 72205 |
| SUZANNE N ELIA | 2865  MAHONING AVE. | | | | WARREN | OH | 44483-2025 |
| SUZANNE N ROWE | 5100 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6044 |
| SUZANNE N SVARDA | 3723 DOROTHY LA | | | | MIDDLETOWN | OH | 45044 |
| SUZANNE NEATON | 932 CASCADE DR | | | | FAIRVIEW | TX | 75069-1954 |
| SUZANNE NORMAN | 5503 RAVENSTHORPE WAY | | | | CLAY | NY | 13041 |
| SUZANNE NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| SUZANNE PAGE | 145 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| SUZANNE PARDEE | 5376 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 |
| SUZANNE PATTERSON | 472 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| SUZANNE PELTIER | 380 N HALL ST | | | | FARWELL | MI | 48622-9548 |
| SUZANNE PENIKAS | PO BOX 184 | | | | FARMINGTON | CT | 06034-0184 |
| SUZANNE PERDUE | 3898 SADDLE LN | | | | MILFORD | MI | 48381-4087 |
| SUZANNE PETERSON | 36853 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2909 |
| SUZANNE PETRE | 19540 PARKE LN | | | | GROSSE ILE | MI | 48138-1023 |
| SUZANNE PICKENS | 23928 KATHLEEN AVE | | | | WARREN | MI | 48091-3248 |
| SUZANNE PUGLIESE | 13025 AVENIDA MARBELLA | | | | SAN DIEGO | CA | 92128-1544 |
| SUZANNE R BROOKS | 621   OAK LEAF DR. | | | | DAYTON | OH | 45408-1539 |
| SUZANNE R HODGES | 1395 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| SUZANNE R READING | 2808 PONCA CT | | | | KETTERING | OH | 45420 |
| SUZANNE RAYMOND | 307 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| SUZANNE ROBERTS | 11001 SHEFFIELD ST | | | | MIDWEST CITY | OK | 73130-8214 |
| SUZANNE ROBICHAUD | 1930 ALMA ST | | | | SHREVEPORT | LA | 71108-2208 |
| SUZANNE ROMINE-BATES | 9496 WILDCAT RD | | | | KELSEYVILLE | CA | 95451 |
| SUZANNE ROWE | 5100 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6044 |
| SUZANNE RUSSELL | 4539 WINNERS CIR APT 1612 | | | | SARASOTA | FL | 34238-5334 |
| SUZANNE S SANTAGATA | 976   BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SUZANNE SANTAGATA | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SUZANNE SAVAGE | 1787 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1848 |
| SUZANNE SCHIFO | 917 S STATE ST | | | | WESTVILLE | IL | 61883-1745 |
| SUZANNE SEARA | 4477 NOVATO CT | | | | NAPLES | FL | 34109-3341 |
| SUZANNE SEELY | 29791 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-1905 |
| SUZANNE SEVIT | 2250 S VAUGHN WAY APT 202 | | | | AURORA | CO | 80014-1388 |
| SUZANNE SIGETY | 38205 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2767 |
| SUZANNE SMITH | 2029 VINTAGE CIR | | | | CORINTH | TX | 76210-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE SMITH | 2123 BROCKWAY ST | | | | SAGINAW | MI | 48602-2719 |
| SUZANNE STAHL | 650 W RHOBY RD | | | | LAKE CITY | MI | 49651-8412 |
| SUZANNE STARR | 2253 KENT RD | | | | ROTHBURY | MI | 49452-7912 |
| SUZANNE STELMACH | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| SUZANNE STEVENSON | 9367 CRABB RD | | | | TEMPERANCE | MI | 48182-9338 |
| SUZANNE STIMSON | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 |
| SUZANNE STOTTLER | PO BOX 13738 | | | | FORT PIERCE | FL | 34979-3738 |
| SUZANNE STRAEBEL | 6491 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9499 |
| SUZANNE STRINGER | 56325 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| SUZANNE SUBLER | 420 W 3RD ST | | | | GREENVILLE | OH | 45331-1444 |
| SUZANNE SULLIVANT | PO BOX 1508 | | | | INDEPENDENCE | MO | 64055-0508 |
| SUZANNE SUPER | 2203 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8957 |
| SUZANNE SWISTOWSKI | 5304 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| SUZANNE TAYLOR-SLUDER | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| SUZANNE TEREASE MOORE | ACCT OF RICKEY B MOORE | OLD RED COURTHOUSE DALLAS CSEA | | | DALLAS | TX | 45702 |
| SUZANNE TERPSTRA | 20142 DEERING ST | | | | LIVONIA | MI | 48152-2312 |
| SUZANNE TEWELL | 3615 W HOLIDAY ESTATES C | | | | GRANBURY | TX | 76049 |
| SUZANNE THARP | 1817 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| SUZANNE THIEL | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| SUZANNE TRUSH | 877 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| SUZANNE VASKO | 2806 FOX CV | | | | OXFORD | MI | 48370-1108 |
| SUZANNE W FRICK | 4141  FULTON AVE | | | | MORAINE | OH | 45439-2121 |
| SUZANNE WALKER | 319 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| SUZANNE WALLACE | 5916 PINCKNEY RD | | | | HOWELL | MI | 48843-7806 |
| SUZANNE WEISS | 2034 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-5565 |
| SUZANNE WELSH | 111 HOWE ST | | | | FRAMINGHAM | MA | 01702-6583 |
| SUZANNE WILCOX | 457 ELLENTON RUN | | | | THE VILLAGES | FL | 32162-5037 |
| SUZANNE WOBIO | 13106 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| SUZANNE WRIGHT | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| SUZANNE YATES | 4280 SENECA RD | | | | BRUTUS | MI | 49716-5127 |
| SUZANNE ZYNDA | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| SUZDAK, STEPHEN P | 228 RED OAK TRL | | | | SPRING HILL | TN | 37174-7504 |
| SUZELIS JR., CHARLES E | 10299 NEWTON FALLS ROAD | | | | NEWTON FALLS | OH | 44444-9216 |
| SUZELIS, EDWARD P | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 |
| SUZELIS, MABEL G | 5719 BRADLEY BROWNLEE RD. | | | | KINSMAN | OH | 44428-9746 |
| SUZELIS, WALTER W | 5719 BRADLEY BROWNLEE RD | | | | KINSMAN | OH | 44428-9746 |
| SUZETTE CRAWFORD | 4367 WAVERLY ST | | | | DETROIT | MI | 48238-3283 |
| SUZETTE DANIEL | 20427 BISHOPS GATE LN | | | | HUMBLE | TX | 77338-2718 |
| SUZETTE DAVIS | 1100 BROOKSIDE DR APT 21 | | | | LITTLE ROCK | AR | 72227 |
| SUZETTE E CURTIS | ACCT OF BRUCE H PITTS | PO BOX 1383 | | | CROSSVILLE | TN | 38557 |
| SUZETTE E CURTIS | ACCT OF BRUCE H PITTS | 2107 11TH AVE SE | | | RUSKIN | FL | 33570-5401 |
| SUZETTE FRALEY | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| SUZETTE GIPSON | 21476 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2233 |
| SUZETTE K STARCHER | 4245 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| SUZETTE K WATKINS | 813 N JACKSON ST APT 1 | | | | BAY CITY | MI | 48708-5984 |
| SUZETTE KANDOW | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| SUZETTE KENNY | 4107 HILLBORN LN | | | | LANSING | MI | 48911-2153 |
| SUZETTE L GIPSON | 21476 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2233 |
| SUZETTE LA TURNEAU | 125 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| SUZETTE LOCKWOOD | 1105 N PLUM ST | | | | WELLINGTON | KS | 67152-3641 |
| SUZETTE LOEFFLER | 3245 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZETTE MALEK | 49686 GUY DR | | | | MACOMB | MI | 48044-1647 |
| SUZETTE MATEJKA | 8361 QUIGLEY ST | | | | WESTMINSTER | CO | 80031-6915 |
| SUZETTE MATTSON | 11411 35 MILE RD | | | | BRUCE TWP | MI | 48065-2508 |
| SUZETTE NYSTROM | 2536 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| SUZETTE SANTIAGO | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1319 |
| SUZETTE SMITH | 673 MISTY PINE DRIVE | | | | VENICE | FL | 34292-4499 |
| SUZETTE STARCHER | 4245 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| SUZETTE STEELE | 23667 MATTS DR | | | | ROMULUS | MI | 48174-9658 |
| SUZEYE & SUZEYE | KASUMIGASEKI UBE BLDG | 372 KASUMIGASEKI | CHIYODA KU | TOKYO 100-0013 JAPAN | | | |
| SUZHOU SONAVOX SCIENCE & TECH | STEVE RIPPER | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | LUTON BEDS GREAT BRITAIN | | | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU 215133 CHINA (PEOPLE'S REP) | | | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | NO 333 ZHONGCHUANG RD XIANG | | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY CO LTD | #333 ZHONGCHUANG RD | | | XIANGCHENG DISTRICT, SUZHOU PR 215133 CHINA | | | |
| SUZICH, JOSEPH P | 35362 GARRET DR | | | | CLINTON TWP | MI | 48035-2438 |
| SUZIE BETIK | 317 EASON ROAD | | | | ENNIS | TX | 12345 |
| SUZIE J KIDWELL | PO BOX 549 | | | | WINDFALL | IN | 46076-0549 |
| SUZIE KIDWELL | PO BOX 549 | | | | WINDFALL | IN | 46076-0549 |
| SUZIE YENGLIN | 1352 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| SUZIO, GREGORY P | 23104 ALEXA DR | | | | COMMERCE TWP | MI | 48390-5844 |
| SUZKI MOTOR CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZNICK, VICTORIA L | PO BOX 45412 | C/O MARLENE SUZNICK | | | WESTLAKE | OH | 44145-0412 |
| SUZNICK, VICTORIA L | C/O MARLENE SUZNICK | PO BOX 45412 | | | WESTLAKE | OH | 44145 |
| SUZOR MICHAEL | 3177 HARMONY DR | | | WINDSOR CANADA ON N8T 2J9 CANADA | | | |
| SUZOR, LAURA F | 4982 NORTHFIELD DR | | | | MONROE | MI | 48161-5429 |
| SUZOW, RAYMOND | 10755 E AVENUE R10 | | | | LITTLEROCK | CA | 93543-1504 |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI ATSUSHI | 230  S  SHORELINE  BLVD   APT C | | | | MOUNTAIN  VIEW | CA | 94041-1251 |
| SUZUKI CANADA INC | 100 EAST BEAVER CREEK RD | | | RICHMOND HILL CANADA ON L4B 1J6 CANADA | | | |
| SUZUKI CANADA INC. | SS 69 GMDAT | | | OSHAWA ON # CANADA | | | |
| SUZUKI CANADA INC. | ANDREW CHUNG | 100 E. BEAVER CREEK RD. | | | TECUMSEH | MI | 49286 |
| SUZUKI MOTOR CO LTD | P O BOX 1 | | | HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CO. | | | | | | | |
| SUZUKI MOTOR CO., LTD. | HAMAMATSU-NISHI | P.O. BOX 1 | | HAMAMATSU 432-91 JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | HAMAMATSU | SHINZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY LIMITED | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR COMPANY, LTD. | 300 TAKATSUKA, KAMI-MURA, HAMANA-GU | | | SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORP | N/A | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORP | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORP | REPRESENTATIVE DIRECTOR | YEBISU GARDEN PLACE TOWER, 27TH FLOOR | 20-3, EBISU 4-CHOME | SHIBUYA-KU TOKYO 150-6027 JAPAN | | | |
| SUZUKI MOTOR CORP | ANDREW CHUNG | 100 E. BEAVER CREEK RD. | | | TECUMSEH | MI | 49286 |
| SUZUKI MOTOR CORP | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | ATTN: GENERAL COUNSEL | 1055 W VICTORIA ST | | | COMPTON | CA | 90220-5804 |
| SUZUKI MOTOR CORP | ATTN: GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ ALLIANCE DEPARTMENT | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | MINAMI-KU | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | JESUS JAVIER SEPULVEDA GUERECA (GMM TREASURER) | AV. EJERCITO NACIONAL #843 COL. GRANADA | | DELEGACION MIGUEL HIDALGO 11520 MEXICO | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| SUZUKI MOTOR CORP | 300 TAKATSKU CHO | | | MINAMI-KU HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | | | HAMAMATSU SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | MINAMI-KU | | HAMAMATSU-SHI SHIZUOKA-KEN JAPAN | | | |
| SUZUKI MOTOR CORP | 301 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| SUZUKI MOTOR CORP | 823 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| SUZUKI MOTOR CORP | 1111 SHIRAI SAGARA CHO | MAKINOHARA | | HAIBARA GUN  SHIZUOKA, JP JAPAN | | | |
| SUZUKI MOTOR CORPORATION | JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | DIRECTOR, QUALITY ASSUARANCE AND SERVICE | 300 TAKATSUKA-CHO HAMAMATSU CITY | SHIZUOKA PREFECTURE 432-8611 | CHINA (PEOPLE'S REP) | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO | | | HAMAMATSU, JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSKU CHO | | | MINAMI-KU HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMASTU 432-8611 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM/ ALLIANCE DEPARTMENT | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | ATTN: GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO | MINAMI-KU | | HAMAMATSU-SHI SHIZUOKA-KEN JAPAN | | | |
| SUZUKI MOTOR CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 301 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | HAMAMATSU-NICHI PO BOX 1432-91 | HAMAMATSU | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 301 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 302 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 303 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 304 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 305 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 306 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 307 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 308 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 309 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 310 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 311 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 312 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 313 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 314 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 315 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 316 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 317 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZUKI MOTOR CORPORATION | 318 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 319 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 320 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 321 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 322 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 323 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 325 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 326 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 329 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 331 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 332 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 333 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 334 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 335 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 336 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 337 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 341 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 342 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 343 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 344 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | N/A | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | AMERICAN SUZUKI MOTOR CORPORATIONCAMI AUTOMOTIVE INC., | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | SEIDAI SAKAMOTO | 300 TAKATSUKA-CHO, MINAMI-KU | | HAMAMATSU CITY, 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | HIROSHI TANDA | 300 TAKATSUKA-CHO, MINAMI-KU | | HAMAMATSU CITY, 432-8611 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | EXECUTIVE VICE PRESIDENT | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION AMERICAN SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION CAMI AUTOMOTIVE INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD. | 338 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD. | GM DAEWOO AUTO & TECHNOLOGY COMPANY ISUZU MOTORS LIMITED | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD.ISUZU MOTORS LTD | GM DAEWOO AUTO & TECHNOLOGY COMPANY, | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GENERAL MOTORS | DE MEXICO MIZUHO CORPORATE BANK, LTD., | 300 TAKATSUKA HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GENERAL MOTORS JAPAN CO., | LTD.JAPAN AUTOWEB SERVICE CO., LTD.FUJI HEAVY INDUSTRIES LTD., | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GENERAL MOTORS JAPAN LIMITED HOLDEN LIMITED | 339 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM DAEWOO AUTO & TECHNOLOGY | COMPANY GENERAL MOTORS ASIA PACIFIC (JAPAN) LIMITED | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM DAEWOO AUTO & TECHNOLOGY COMPANY | GENERAL MOTORS ASIA PACIFIC (JAPAN) LIMITED GENERAL MOTORS , | OVERSEAS DISTRIBUTION CORPORATION, | 300 TAKATSUKA HAMAMATSU, SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM DAEWOO AUTO & TECHNOLOGY COMPANY , | AMERICAN SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM GLOBAL TECHNOLOGY OPERATIONS INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION NATIONAL UNION FIRE INSURANCE COMPANY | 340 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION, GMDAT, GMAPJ, GMODC | N/A | SUZUKI: 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION, GMDAT, GMAPJ, GMODC | SUZUKI: 300 TAKATSUKA, HAMAMATSU | | | SHIZUOKA-PREF., JAPAN | | | |
| SUZUKI MOTOR CORPORATION,CAMI AUTOMOTIVE INC. | 324 TAKATSUKA | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,CAMI AUTOMOTIVE INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GENERAL MOTORS OF CANADA LIMITED | CAMI AUTOMOTIVE INC | 330 TAKATSUKA | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZUKI MOTOR CORPORATION,GENERAL MOTORS OF CANADA LIMITED, | CAMI AUTOMOTIVE INC. | 327 TAKATSUKA | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GENERAL MOTORS OF CANADA LIMITED. | CAMI AUTOMOTIVE INC | 328 TAKATSUKA | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GM GLOBAL TECHNOLOGY OPERATIONS INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GM TECHNOLOGY OPERATIONS INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI PUERTO RICO | SS 69 GMDAT | | | | CHARLOTTE AMALIE | VI | 00801 |
| SUZUKI, MAY | 4931 HEMLOCK | | | | IRVINE | CA | 92612-2809 |
| SUZUKI, MYERS/NOVI | PO BOX 852 | | | | NOVI | MI | 48376-0852 |
| SUZUKI, NORMAN K | 5145 TORTUGA DR APT 112 | | | | HUNTINGTON BEACH | CA | 92649-5162 |
| SUZUKI, TARO | 805 SHEPARDBUSH ST | | | | BIRMINGHAM | MI | 48009-5553 |
| SUZUKO CHALIFOUR | 4040 PHEASANT DR | | | | CARSON CITY | NV | 89701-3503 |
| SUZY BEAUTY SALON | ATTN: MARIA CAMPOS | 18 36TH ST SW # C | | | WYOMING | MI | 49548-2109 |
| SUZY PARKER | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| SUZY SULLINS | 2208 CLIFTON AVENUE | | | | LANSING | MI | 48910-3500 |
| SUZY WILLIAMS | 11903 S RIDGEWAY AVE APT 9 | | | | ALSIP | IL | 60803-1126 |
| SUZZANE KINCAID | 11449 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| SUZZETTE NEWBORN | 1059 WILLIAM ST APT.1 | | | | ELIZABETH | NJ | 07201 |
| SUZZETTE RUTLEY | 9216 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| SV3 MEDIA GROUP | 439 S MAIN ST STE 201 | | | | ROCHESTER | MI | 48307-6704 |
| SVABIK, THOMAS G | 6189 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| SVACHA, GLEN H | PO BOX 159 | | | | KEMPNER | TX | 76539-0159 |
| SVACHA, MILAN | 470 CARPENTER | | | | LEMONT | IL | 60439 |
| SVADEBA, RITA W | 105 PARK ROAD | | | | OSSINEKE | MI | 49766-9774 |
| SVADER, ETHEL P. | 123 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2321 |
| SVADER, THEODORE A | 3168 DIANA DR | | | | CANFIELD | OH | 44406-9607 |
| SVADER, THEODORE A. | 3168 DIANA DR | | | | CANFIELD | OH | 44406-9607 |
| SVALSTAD, NICHOLAS K | 1703 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9646 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK | 1200 N MARKET ST | | | | SPARTA | IL | 62286-1020 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK, | BRAD MORGENTHALER | 1200 N MARKET ST | | | SPARTA | IL | 62286-1020 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, CADILLAC | 1200 N MARKET ST | | | | SPARTA | IL | 62286-1020 |
| SVANDA CHEVROLET-OLDS, INC. | BRAD MORGENTHALER | 1200 N MARKET ST | | | SPARTA | IL | 62286-1020 |
| SVANDA MOTORS, INC. | RANDALL SVANDA | 3423 BROADWAY ST | | | MOUNT VERNON | IL | 62864-2201 |
| SVANDA MOTORS, INC. | 3423 BROADWAY ST | | | | MOUNT VERNON | IL | 62864-2201 |
| SVANDA, DORAN L | 44 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| SVANG-ANDERSON, JUNE A | 206 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| SVANOE, WILLIAM S | 1315 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4382 |
| SVANTESSON, HAKAN | PO BOX 419 | | | | SHERMAN MILLS | ME | 04776-0419 |
| SVARC, RICHARD M | 11970 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| SVARDA, SUZANNE N | 3723 DOROTHY LN | | | | MIDDLETOWN | OH | 45044-9440 |
| SVATOIEN, BRIAN | | | | | | | |
| SVATOS, HENRIETTA | 3626 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1630 |
| SVBRAMANIAN KRISHNASWAMI | 6077 WATERBURY CT | | | | NEWBURGH | IN | 47630-8585 |
| SVE AMERICA SHREVEPORT | 7245 W INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SVEA ZDUNEK | AM ROTDORN 4 | | | D-30657 HANNOVER GERMANY | | | |
| SVEC, BERNICE E | 15 S JUNIPER DR | | | | N AURORA | IL | 60542-1589 |
| SVEC, ED | 905 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| SVEC, EDWARD S | 883 MALOON AVE | | | | FRANKLIN SQUARE | NY | 11010-3905 |
| SVEC, JAROSLAV V | 535 CHESLEY DR | | | | LANSING | MI | 48917-3452 |
| SVEC, JOHN E | 42007 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| SVEC, JOHN J | 76 SQUIRES CT | | | | MEDINA | OH | 44256-2027 |
| SVECHOTA FRANK | 23485 HIGHMEADOW DR | | | | NOVI | MI | 48375-3228 |
| SVECHOTA FRANK R P T PC | 23485 HIGHMEADOW DR | | | | NOVI | MI | 48375-3228 |
| SVEDA, FREDERICK G | 6737 E LANSING RD | | | | DURAND | MI | 48429-9112 |
| SVEDA, RACHEL M | 2070 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| SVEDA, RICHARD D | 1233 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| SVEDA, SUE | 2070 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| SVEDINE, DAVID E | 3 AMBER WAY | | | | RAYNHAM | MA | 02767-5101 |
| SVEE, BRADLEY S | 56 W DEXTER WAY | | | | QUEEN CREEK | AZ | 85243-4847 |
| SVEEN, DENA T | 22616 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367-4314 |
| SVEHLA, BRIAN M | 329 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| SVEHLA, JAMES J | 119 N GILBERT AVE | | | | LA GRANGE | IL | 60525-1714 |
| SVEHLA, MARTHA | 8222 CYRUS LN | | | | SAGAMORE HILLS | OH | 44067-3233 |
| SVEHLA, MARTHA | 8222 CYRUS LANE | | | | SAGAMORE HILLS | OH | 44067-3233 |
| SVELLINGER, LEONA P | 8328 RAMSHIRE LANE | | | | FORT WAYNE | IN | 46835-4492 |
| SVEN BAEGER | BAHNHOFSTR. 89A | 14532 STAHNSDORF | | | | | |
| SVEN DAHLSTROM | 11941 BELSAY RD | RIVERBEND POST ACUTE CARE | | | GRAND BLANC | MI | 48439-1702 |
| SVEN FERSCHKE | AM FISCHTEICH 11 | | | | PEINE | | 31228 |
| SVEN HAUSCHILDT | LAPPENBERGSALLEE 29 | | | | HAMBURG | DE | 20257 |
| SVEN KOCH | SACHSENSTR. 8 | | | | | | |
| SVEN KVIA A/S | VAGENSGATE 16-18 | | | SANDNES 4300 NORWAY | | | |
| SVEN KVIA AS | SOMAVEIEN 1 | | | SANDNES N-430 NORWAY | | | |
| SVEN LJUNGBERG | 1525 S GREENFIELD RD | | | | MESA | AZ | 85206 |
| SVEN LJUNGBERG | 646 LEISURE WORLD | | | | MESA | AZ | 85206-3135 |
| SVEN LUX | KOBENS 19 | | | 28876 OYTEN GERMANY | | | |
| SVEN MAIER | SUEDSTR 12 | | | | | | |
| SVEN OD. SANDRA MEILER | JOHANN-THOMAS-MUNZERT-STR. 6 | 95119 NAILA | | 95119 NAILA GERMANY | | | |
| SVEN SCH—FER | PONTANISTRASSE 18 | D-37269 ESCHWEGE | | | ESCHWEGE | DE | 37269 |
| SVEN SCH—FER | SONNENWEG 28 | D-37276 MEINHARD | | | MEINHARD | DE | 37276 |
| SVEN SCH—FFNER | | | | | | | |
| SVEN WEISSE | EBERESCHENWEG 39 | D-01328 DRESDEN | | | | | |
| SVEND EGENFELDT | | | | | | | |
| SVENDSEN FLORENCE | APT 1037 | W180S8641 COTTAGE CIRCLE EAST | | | MUSKEGO | WI | 53150-7322 |
| SVENDSEN JR, CARL W | PO BOX 128 | | | | GLENVILLE | PA | 17329-0128 |
| SVENDSEN JR, CARL WILHELM | PO BOX 128 | | | | GLENVILLE | PA | 17329-0128 |
| SVENDSEN, BRIAN S | 61 ARCHER RD | | | | ROCHESTER | NY | 14624 |
| SVENDSEN, CAROL L | 1950 SILVERLEAF CIRCLE | C-233 | | | CARLSBAD | CA | 92009 |
| SVENDSEN, GLENN M | 4855 SLEIGHT RD | | | | BATH | MI | 48808-8406 |
| SVENDSEN, GORDON L | 3910 W DUNBAR RD | | | | MONROE | MI | 48161-9021 |
| SVENDSEN, HAROLD E | 126 BREWER ST | | | | NORTHBOROUGH | MA | 01532-1227 |
| SVENDSEN, MARTIN L | RR 3 BOX 146 | | | | ELWOOD | IN | 46036 |
| SVENDSGAARD RONALD (639108) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SVENDSGAARD, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SVENJA KLUGE | ARENSGASSE 15 | | | 52078 AACHEN  GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SVENKESEN, KAREN K | 3651 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| SVENKESEN, WILLIAM G | 4124 AQUARINA ST | | | | WATERFORD | MI | 48329-2118 |
| SVENSKA CELLULOSA AB SCA | STUREPLAN 3 | | | STOCKHOLM 11145 SWEDEN | | | |
| SVENSKA INSTITUTET | BOX 7434 | | | STOCKHOLM S 103 91 SWEDEN | | | |
| SVENSKA ROTOR MARKINER AB | VARMDOV 120 | PO BOX 15085 | | STOCKHOLM SE 10465 SWEDEN | | | |
| SVENSKA ROTOR MASKINER AB | HENRIK OHMAN | PO BOX 15985 | | AROCKHOLM SE-104 65 SWEDEN | | | |
| SVENSKA ROTOR MASKINER AB | BOX 15085 | | | STOCKHOLM S-104 65 SWEDEN | | | |
| SVENSSON JAN | 8750 NW 36TH ST STE 400 | | | | DORAL | FL | 33178 |
| SVENSSON, INGRID | DROTTNINGGATAN 178 C | S-254 33 | | HELSINGBORG SWEDEN | | | |
| SVENSSON, LEIF O | 8743 GALINDO DR | | | | DUBLIN | CA | 94568-1038 |
| SVENTICKAS, REGINA | 16203 FAIRLANE | | | | LIVONIA | MI | 48154-2567 |
| SVENTY JR, MICHAEL | 70801 CARNEGIE LN | | | | BRUCE TWP | MI | 48065-4266 |
| SVEOM, GARY K | PO BOX 266 | | | | FOOTVILLE | WI | 53537-0266 |
| SVEOM, MARY L | 1801 E MILWAUKEE ST APT 301 | | | | JANESVILLE | WI | 53545-2686 |
| SVEOM, MARY L | 1801 E MILWAUKEE ST | # 301 | | | JANESVILLE | WI | 53545-2686 |
| SVEOM, MERWIN K | 7640 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-8313 |
| SVERA, JOHN A | 1002 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| SVERCAUSKI JR, CONSTATINE J | PO BOX 706 | | | | JACKSON | NJ | 08527-0706 |
| SVERCAUSKI, PATRICIA A | 159 W 24TH ST | | | | BAYONNE | NJ | 07002-1741 |
| SVERCAUSKI, PATRICIA A | 159 WEST 24TH STREET | | | | BAYONNE | NJ | 07002-1741 |
| SVERCAUSKI, RICHARD P | # 2 | 67 LINDEN STREET | | | BAYONNE | NJ | 07002-1235 |
| SVERCEK, EDMUND | 1863 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1136 |
| SVERDRUP TEC/TULLAHO | 600 WILLIAM NORTHERN BLVD | ATTN: TECHNOLOGY GROUP ACCTG. | | | TULLAHOMA | TN | 37388-4729 |
| SVERDRUP TECHNOLOGY INC | PO BOX 409767 | | | | ATLANTA | GA | 30384-9767 |
| SVERECKIS, BIRUTE | 6127 STAHELIN AVE | | | | DETROIT | MI | 48228 |
| SVERID, MICHAEL R | 1391 EAGLE CREST CT | | | | SAGINAW | MI | 48609-9567 |
| SVERKO, MILENA | 8350 SELWICK DR | | | | PARMA | OH | 44129-6055 |
| SVESKA ELECTRIC | ATTN:  KEVIN SVESKA | PO BOX 2255 | | | YPSILANTI | MI | 48198 |
| SVESNIK, JAMES D | 87 BALTIMORE ST | | | | IRWIN | PA | 15642-8661 |
| SVESTKA, CYNTHIA A | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| SVESTKA, CYNTHIA ANN | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| SVESTKA, MICHAEL J | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| SVETALAVICH, ALBERT J | 17 CREST HILL DR | | | | OAK RIDGE | NJ | 07438-8968 |
| SVETCOS, DANIEL J | 310 S ANTLER ST | | | | GLADWIN | MI | 48624-2006 |
| SVETICHAN II, RONALD E | APT 1026 | 13021 SOUTH 48TH STREET | | | PHOENIX | AZ | 85044-4104 |
| SVETICHAN II, RONALD E | 5621 W MEGAN ST | | | | CHANDLER | AZ | 85225-1673 |
| SVETKO MARELIC | 4566 POCATELLA AVE. | | | | NORTH PORT | FL | 34287-2833 |
| SVETKOFF, RICHARD G | 2003 SWAN LN | | | | PALM HARBOR | FL | 34683-6273 |
| SVETKOFF, WILLIAM | 785 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1135 |
| SVETLANA ASTSATUROVA | 4650 BUCHANAN AVE | | | | WARREN | MI | 48092-1703 |
| SVETLANA JOVANOVIC | 75 MAJOR RD | | | | MONMOUTH JUNCTION | NJ | 08852-2304 |
| SVETLANA ZLATANOVIC | 34 ORCHID LN | | | | FALLING WATERS | WV | 25419-4010 |
| SVETLIK JR, GEORGE T | 6404 SCOTSBLUFF CT | | | | ARLINGTON | TX | 76001-5496 |
| SVETLIK JR, GEORGE THEODORE | 6404 SCOTSBLUFF CT | | | | ARLINGTON | TX | 76001-5496 |
| SVETLIK, DORIS | 2800W 7TH ST APT 1633 | | | | FORT WORTH | TX | 76107-9305 |
| SVETLIK, DORIS | 1011 SWITCHYARD ST APT 315 | | | | FORT WORTH | TX | 76107-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SVETOLIK MANDZUKIC | 13195 DAVINCI DR. | | | | LEMONT | IL | 60439 |
| SVEUM, DONOVAN J | 781 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| SVIATKO, FRANK A | 1112 18TH ST | | | | WYANDOTTE | MI | 48192-3002 |
| SVIEZIKAS, IRENE M | 4209 ANNA AVE | | | | LYONS | IL | 60534-1015 |
| SVIHEL CALVIN | 5790 QUALE AVE NE | | | | SAINT MICHAEL | MN | 55376-3309 |
| SVIHLA, GARY R | 146 SURREY LANE | | | | BURR RIDGE | IL | 60527-5717 |
| SVIHLA, GARY ROBERT | 146 SURREY LANE | | | | BURR RIDGE | IL | 60527-5717 |
| SVILAND, GLORIA J | 1174 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8054 |
| SVINARICH, AGNES B | 5418 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| SVINARICH, CATHERINE M | 3628 CRAIG DR | | | | FLINT | MI | 48506-2652 |
| SVINARICH, MILDRED | 8380 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| SVINARICH, VIRGINIA L | 1502 TREMONT AVE | | | | FLINT | MI | 48505-1138 |
| SVIONTEK, DAVID M | 40021 FINLEY DR | | | | CANTON | MI | 48188-1584 |
| SVIREFF, GEORGE J | 15123 MURRAY WOODS CT | | | | BYRON | MI | 48418-9053 |
| SVIRIK, ROGER G | 1744 CLYDE DR | | | | NAPERVILLE | IL | 60565-2302 |
| SVISCO, JOHN A | 303 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7430 |
| SVISCO, JOHN ANDREW | 303 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7430 |
| SVL PRODUCTIONS | 8525 GREENPORT WAY | | | | ROCKFORD | IL | 61108-7025 |
| SVOBODA JAMES (ESTATE OF) (492693) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SVOBODA NICHOLAS | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SVOBODA ROBERT | 2136 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-3003 |
| SVOBODA, DAVID A | 4185 HARTLAND RD | | | | HARTLAND | MI | 48353-1007 |
| SVOBODA, DONALD W | 2812 E BOLIVAR AVE APT 3 | | | | SAINT FRANCIS | WI | 53235-5415 |
| SVOBODA, GEORGE J | 1314 S SANDBURG DR | | | | DEMING | NM | 88030-5556 |
| SVOBODA, HELEN | 1314 S SANDBURG DR | | | | DEMING | NM | 88030-5556 |
| SVOBODA, JOHN D | 4936 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6549 |
| SVOBODA, LADDIE | 6888 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| SVOBODA, LOIS R. | 5420 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3330 |
| SVOBODA, LUBOS | 9228 STEELTREE ST | | | | LAS VEGAS | NV | 89143-1142 |
| SVOBODA, NICHOLAS M | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SVOBODA, ROBERT F | 1838 WAVERLY WAY | | | | MONTGOMERY | IL | 60538-4129 |
| SVOBODA, TIMOTHY C | 19303 SUNKEN CREEK PASS | | | | PFLUGERVILLE | TX | 78660-2964 |
| SVOBODA, VIRGINIA R | 111 W 5TH ST | | | | WEST FRANKFORT | IL | 62896-2004 |
| SVOKOS, CALLIE | 311 LAKEWOOD DR | | | | TROPHY CLUB | TX | 76262-5293 |
| SVOMA, GARY V | 120 S 6TH ST | | | | CORNELL | WI | 54732-8277 |
| SVOMA, JOSEPH H | 23 PLUMAS AVE | | | | GOLETA | CA | 93117-1301 |
| SVONAVEC, MILDRED K | 8212 CLOVER LANE | | | | GARRETTSVILLE | OH | 44231-1033 |
| SVONAVEC, MILDRED K | 8212 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1033 |
| SVOZIL, WILLIAM | 4055 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1570 |
| SVRC INDUSTRIES INC | 919 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1432 |
| SVRCEK, JANET | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| SVRCEK, JOE M | 6301 JUDDVILLE RD RT#1 | | | | CORUNNA | MI | 48817 |
| SVYZEK, JOAN M | 2261 PROV. RD BOX 69 | | | | NORTHBRIDGE | MA | 01534-0069 |
| SW ARLINGTON MED GRP | 2313 W ARKANSAS LN STE 100 | | | | PANTEGO | TX | 76013-6034 |
| SW AUTOMOBILES, INC. | DONALD STRIDER | 1011 E DIXIE DR | | | ASHEBORO | NC | 27203-6616 |
| SW CONTROLS INC | 314 W WACKERLY STE 300 | | | | MIDLAND | MI | 48640 |
| SW CONTROLS INC | 45345 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |
| SW HOUSTON MOTORS, INC. | INTERCOMPANY | | | | | | |
| SW IMAGING INTERVENT | 7515 GREENVILLE AVE STE 710 | | | | DALLAS | TX | 75231-3848 |
| SW MANUFACTURING | BRIAN BRATCHER | 1111 W BROAD ST | | | SMITHVILLE | TN | 37166-2504 |
| SW MANUFACTURING | BRIAN BRATCHER | 1111 W. BROAD ST. | | | WASH. COURT HOUSE | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SW MANUFACTURING INC | CHARLOTTE PARSLEY | 1300 VETERANS DR | SWM | | DALTON | GA | 30721-8692 |
| SW MANUFACTURING INC | CHARLOTTE PARSLEY | SWM | 901 SMITH INDUSTRIAL BLVD | RAUNHEIM GERMANY | | | |
| SW URGICARE BROOK PA | PO BOX 632702 | | | | CINCINNATI | OH | 45263-02 |
| SWA DEWAYNE L (482039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWA TRADE ASSOCIATION | PO BOX 419264 | | | | KANSAS CITY | MO | 64141-9264 |
| SWA, DEWAYNE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAB, ALICE C | RR 4 BOX 273 | | | | ALTOONA | PA | 16601-9758 |
| SWAB, SHARON K | 858 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1535 |
| SWABASH, MICKEY D | 600 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| SWABB, EVELYN L | 3653 STATE ROUTE 49 NORTH | | | | ARCANUM | OH | 45304-9798 |
| SWABB, GARY L | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9243 |
| SWABB, RALPH W | 3653 STATE ROUTE 49 NORTH | | | | ARCANUM | OH | 45304-9798 |
| SWABLEY, BETTY J. | 46 TOWNSEND AVENUE | | | | NORWALK | OH | 44857-2281 |
| SWABON, MARY M | 6451 RIDGEVIEW DR | | | | MORRISON | CO | 80465 |
| SWABY, ELINOR R | 409 N E EIGHTH ST | | | | LINTON | IN | 47441-1519 |
| SWABY, WILLIAM F | 9681 S COUNTY RD | 700 WEST | | | DALEVILLE | IN | 47334 |
| SWACKHAMER, PAUL K | 4300 VIEJA DR | | | | SANTA BARBARA | CA | 93110-2241 |
| SWACKHAMER, ROBERT | 71 CHURCH STREET CT APT 1D | | | | HORNELL | NY | 14843 |
| SWACKHAMER, ROBERT A | 1611 WILLOW CREEK DR | | | | CARO | MI | 48723-8932 |
| SWADA, JOSEPH W | 1649 ASH ST | | | | HUNTINGTON | IN | 46750-4118 |
| SWADA, RICHARD I | 4927 W 600 N | | | | HUNTINGTON | IN | 46750-8005 |
| SWADA, RICHARD IVAN | 4927 W 600 N | | | | HUNTINGTON | IN | 46750-8005 |
| SWADA, THOMAS J | 1724 GREENWICH LN | | | | JANESVILLE | WI | 53545-0906 |
| SWADENER, JERRY L | 1610 US ROUTE 68 N | | | | XENIA | OH | 45385-9501 |
| SWADENER, LINDA L | 1575 GARWOOD DRIVE | | | | DAYTON | OH | 45432-5432 |
| SWADER, DOUGLAS E | 31 SYLVAN PKWY | | | | AKRON | NY | 14001-1517 |
| SWADER, WALLACE | 5821 ROBINSON RD | | | | LOCKPORT | NY | 14094-8914 |
| SWADLEY ARTHUR R (406099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWADLEY, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWADLING, AGNES R | 1492 KRA-NUR DR | | | | BURTON | MI | 48509-1635 |
| SWADLING, GAROLD S | 1492 KRA NUR DR | | | | BURTON | MI | 48509-1635 |
| SWADLING, GERALD W | 201 WILDWOOD ST | | | | MARY ESTHER | FL | 32569 |
| SWADLING, GLORIA J | 40 GOLDENROD DR | | | | WHISPERING PINES | NC | 28327-9352 |
| SWADLING, HELEN L | 6153 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| SWADLING, HENRY W | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| SWADLING, HENRY WERNER | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| SWADLING, JAMES A | 8561 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| SWADLING, MARJORIE E | 344 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| SWADLING, RAYMOND L | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| SWADNER, ROBERT L | 5394 VILLAGE STATION CIR | | | | BUFFALO | NY | 14221 |
| SWAEN, CHRISTOFFEL H | 4915 SAMISH WAY UNIT 31 | | | | BELLINGHAM | WA | 98229-8947 |
| SWAFFAR, TODD A | 6885 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| SWAFFER, SHAWN T | 3621 W SAGINAW RD | | | | VASSAR | MI | 48768-9593 |
| SWAFFER, SHAWN T | 3621 W. SAGINAW RD. | | | | VASSAR | MI | 48768 |
| SWAFFIELD I I, JIM H | 1904 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1505 |
| SWAFFIELD, JACK G | 1902 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| SWAFFORD BARBARA | 801 OAK LAWN DR | | | | JASPER | TN | 37347-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAFFORD JR, JAMES C | 2106 W 10TH ST | | | | MARION | IN | 46953-1210 |
| SWAFFORD JR, JOSEPH A | 10255 RAKOW RD | | | | HUBBARD LAKE | MI | 49747-9579 |
| SWAFFORD JR, REID | 108 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| SWAFFORD TRUCKING INC | PO BOX 568 | | | | DUNCAN | SC | 29334-0568 |
| SWAFFORD, AARON T | 475 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8517 |
| SWAFFORD, BETTY L | 639 CEMETERY ST APT 7 BOX 37 | | | | JERSEY SHORE | PA | 17740-1931 |
| SWAFFORD, CHARLES T | 622 S JAY ST | | | | KOKOMO | IN | 46901 |
| SWAFFORD, CLIFFORD T | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| SWAFFORD, CORA M | 2574 DUNHILL PLACE | | | | KETTERING | OH | 45420-3739 |
| SWAFFORD, DANNY | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| SWAFFORD, DANNY JOE | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| SWAFFORD, DAVID L | 6425 FREEPORT DR | | | | DAYTON | OH | 45415-1918 |
| SWAFFORD, DELMER | 22925 CYMAN AVE | | | | WARREN | MI | 48091-3687 |
| SWAFFORD, DICOLE L | 3003 CALVERT ST | | | | DETROIT | MI | 48206-1463 |
| SWAFFORD, DONALD | 3590 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-8705 |
| SWAFFORD, DONALD W | 37605 E HUDSON RD | | | | OAK GROVE | MO | 64075-9068 |
| SWAFFORD, DOROTHY C | 2814 EAST GENEESEE | APT# 702 | | | SAGINAW | MI | 48601 |
| SWAFFORD, DOUGLAS ROY | 2110 BOMBER AVENUE | | | | YPSILANTI | MI | 48198-9232 |
| SWAFFORD, FREDERICK J | 3409 S 500 E | | | | MARION | IN | 46953-9581 |
| SWAFFORD, JAMES | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| SWAFFORD, JAMES L | 3645 NORWOOD RD | | | | SHAKER HEIGHTS | OH | 44122-4911 |
| SWAFFORD, JASON C | 150 GREEN LOOP NW | | | | ADAIRSVILLE | GA | 30103-4751 |
| SWAFFORD, JEANETTE P | 216 BRIMK ST | | | | GRANT | MI | 49327 |
| SWAFFORD, JOHNNY M | 1040 HOOK RD | | | | XENIA | OH | 45385-7610 |
| SWAFFORD, KAREN L | 645 E FRANKLIN ST | | | | SPENCER | IN | 47460-1827 |
| SWAFFORD, KARENE H | 311 HARRISON LN. | | | | WINDER | GA | 30680-1578 |
| SWAFFORD, KEITH E | 415 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| SWAFFORD, KEITH EDWARD | 415 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| SWAFFORD, KENNETH D | 19437 CHAPEL STREET | | | | DETROIT | MI | 48219-1924 |
| SWAFFORD, LARRY L | 10089 BEECH AVE | | | | HOWARD CITY | MI | 49329-9614 |
| SWAFFORD, LEONARD | 15509 TRACEY ST | | | | DETROIT | MI | 48227-3282 |
| SWAFFORD, LLOYD E | 21202 REDBUD CT | | | | WARRENTON | MO | 63383-5725 |
| SWAFFORD, LLOYD M | 6324 S ADAMS ST | | | | MARION | IN | 46953-6149 |
| SWAFFORD, MAE H | 3003 CALVERT ST | | | | DETROIT | MI | 48206-1463 |
| SWAFFORD, MARLENE M | 6738 CARRIAGE WALK LN | | | | FLOWERY BRANCH | GA | 30542-5084 |
| SWAFFORD, MARTHA B | 1819 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| SWAFFORD, MELVIN J | 545 KAREN DR | | | | HILLSBORO | MO | 63050-5071 |
| SWAFFORD, MICHAEL D | 13236 COUNTRY ROAD 137 | | | | WELLBORN | FL | 32094 |
| SWAFFORD, MICHAEL L | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 |
| SWAFFORD, MICHELLE | 2904 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5770 |
| SWAFFORD, MILDRED P | 163 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-3302 |
| SWAFFORD, NATHANIEL R | 66 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| SWAFFORD, PAUL E | 105 COUNTY ROAD 537 | | | | ETOWAH | TN | 37331-6306 |
| SWAFFORD, ROBERT L | 610 LINCOLN ST | | | | EATON | OH | 45320-1873 |
| SWAFFORD, RONALD D | 105 CHURCH ST | | | | MINDEN | LA | 71055-4703 |
| SWAFFORD, RUBY S | 150 TULIP TRL APT 220 | | | | HENDERSONVILLE | NC | 28792-1257 |
| SWAFFORD, SANDRA K | 279 DEAN'S LN | | | | JACKSON | GA | 30233-5305 |
| SWAFFORD, SANDRA K | 279 DEANS LN | | | | JACKSON | GA | 30233-5305 |
| SWAFFORD, SHEILA F | 1333 MCINTOSH LN APT D | | | | ANDERSON | IN | 46013 |
| SWAFFORD, SHEILA F | 1333 MACINTOSH LANE | APT D | | | ANDERSON | IN | 46013-8979 |
| SWAFFORD, SHIRLEY F | 622 S JAY ST | | | | KOKOMO | IN | 46901-5538 |
| SWAFFORD, STANLEY L | 9939 FLOYD ST | | | | OVERLAND PARK | KS | 66212-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWAFFORD, STEPHEN A | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| SWAFFORD, SUSAN J | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 |
| SWAFFORD, VANCE D | 4218 BOB WHITE LN | | | | OAKWOOD | GA | 30566-3243 |
| SWAFFORD, WALLACE L | 252 W NEWPORT RD | | | | NEWPORT | MI | 48166-9405 |
| SWAFFORD, WOODROW | 4820 VICTORIA AVE. | | | | MIDDLETOWN | OH | 45044-5411 |
| SWAFFORD,AARON T | 475 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8517 |
| SWAGART, CAROL | 300 WESTERN AVE APT G603 | | | | LANSING | MI | 48917 |
| SWAGART, JON F | 707 SPRING ST | | | | SAINT JOHNS | MI | 48879-1362 |
| SWAGART, KAREN M | 3885 SAGE LN | | | | DEWITT | MI | 48820-9237 |
| SWAGART, LARRY W | 124 1/2 W MAPLE ST APT B | | | | MASON | MI | 48854 |
| SWAGART, LEONARD D | 6269 STATE ST | BOX 114 | | | GARDEN | MI | 49835 |
| SWAGART, RICHARD F | 609 N MORTON ST LOT 86 | | | | SAINT JOHNS | MI | 48879-1287 |
| SWAGEL JR, STEVE G | 273 UTICA ST | | | | TONAWANDA | NY | 14150-5433 |
| SWAGEL, DRAGA J | 174 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| SWAGELOK CO | 31400 AURORA RD | | | | SOLON | OH | 44139-2764 |
| SWAGELOK HY-LEVEL CO | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL CO | JIM GEORGE | 15400 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL CO | JIM GEORGE | PO BOX 36300 | | | WEST HARTFORD | CT | 06133 |
| SWAGELOK HY-LEVEL COMPANY | 15400 FOLTZ PKWY | PO BOX 36300 | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL COMPANY EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 931718 | | | CLEVELAND | OH | 44193-1826 |
| SWAGER, CARRIE R | 3535 DOGWOOD DR | | | | ANDERSON | IN | 46011-3011 |
| SWAGER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SWAGERTY, DUAN D | 1636 RONDO ST SE | | | | KENTWOOD | MI | 49508-4964 |
| SWAGERTY, RICHARD B | 1636 RONDO ST SE | | | | GRAND RAPIDS | MI | 49508-4964 |
| SWAGGARD, CLEMENTINE | 149 LORING AVE | | | | BUFFALO | NY | 14208-1038 |
| SWAGLER, MARK J | 30 EMERALD TRL | | | | WILLIAMSVILLE | NY | 14221-8305 |
| SWAGLER, ROBERT L | 3758 SAGE CT | | | | N TONAWANDA | NY | 14120-3602 |
| SWAGLER, ROBERT LEONARD | 3758 SAGE CT | | | | N TONAWANDA | NY | 14120-3602 |
| SWAIDNER, LINDA L | 600 HILLSDALE DR | | | | KOKOMO | IN | 46901-3603 |
| SWAILES, RICHARD W | 2201 CALEB DR | | | | SPRING HILL | TN | 37174-7522 |
| SWAILS DUNCAN (460223) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAILS JACK C | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SWAILS, DUNCAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAILS, EMILY A | 3527 1/2 N BROADWAY ST APT 3W | | | | CHICAGO | IL | 60657 |
| SWAILS, GLENN H | 545 MARIBEE DR | | | | TUCKER | GA | 30084-1714 |
| SWAILS, H R | 1700 N PHILIPS ST | | | | KOKOMO | IN | 46901-2050 |
| SWAILS, JACK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SWAILS, REBECCA A | 2996 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| SWAILS, THOMAS W | GENERAL DELIVERY | | | | RICHMOND | KY | 40475-9999 |
| SWAILS, THOMAS W | PO BOX 938 | | | | RICHMOND | KY | 40475-1037 |
| SWAIM JR, ROBERT L | 2500 ESQUIRE DR | | | | ARLINGTON | TX | 76018-0922 |
| SWAIM PARKE | PO BOX 360 | | | | ROCKVILLE | IN | 47872-0360 |
| SWAIM RONALD | 600 MERCURY DRIVE | | | | GODFREY | IL | 62035-2303 |
| SWAIM, BRUCE M | 4817 RENA RD | | | | HAMPTONVILLE | NC | 27020-8239 |
| SWAIM, EDNA J | 26705 MARTIN BRANCH RD | | | | MADISON | AL | 35756 |
| SWAIM, FRANCIS E | 2419 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| SWAIM, FRED A | 11586 W 1000 S | | | | LOSANTVILLE | IN | 47354-9375 |
| SWAIM, J D | GMOC JAPAN | TOKYO | | TOKYO JAPAN | | | |
| SWAIM, JAMES D | 1067 LOWER DOE BAG RD | | | | GREEN MOUNTAIN | NC | 28740-6324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAIM, JAMES M | 2804 FOX KNOB RD | | | | JONESVILLE | NC | 28642-9119 |
| SWAIM, MARTHA L | 11425 TEAL ST APT 709 | | | | FISHERS | IN | 46038-2456 |
| SWAIM, MARY L | 137 YALE LN | | | | FALLING WATERS | WV | 25419-4038 |
| SWAIM, MAURICE C | 635 RAINBOW DR | | | | MILTON | WI | 53563-1647 |
| SWAIM, NATALIE P | 80 LONGFELLOW ST APT 318 | | | | WESTBROOK | ME | 04092-2630 |
| SWAIM, RICHARD G | 6920 GRINDSTONE CT | | | | ARLINGTON | TX | 76002 |
| SWAIM, ROBERT E | 1080 SEAGULL WAY | | | | CICERO | IN | 46034-9386 |
| SWAIM, ROBERT G | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SWAIM, ROLAND E | 442 N GRANT AVE | | | | JANESVILLE | WI | 53548-3466 |
| SWAIM, RONALD J | 600 MERCURY DRIVE | | | | GODFREY | IL | 62035-2303 |
| SWAIM, RONALD J. | 600 MERCURY DRIVE | | | | GODFREY | IL | 62035-2303 |
| SWAIM, TIMOTHY B | 2508 EDGEFIELD TRL | | | | MANSFIELD | TX | 76063-3740 |
| SWAIM, TIMOTHY BRIAN | 2508 EDGEFIELD TRL | | | | MANSFIELD | TX | 76063-3740 |
| SWAIM-VIDELA, NANCY A | 5506 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9710 |
| SWAIN CHARLOTTE A | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SWAIN DONALD W (402230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAIN ERNEST J (347204) - MCALLISTER WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SWAIN ERNEST J (347204) - POWELL RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SWAIN GEORGE H (429902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAIN HERB | SWAIN, HERB | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SWAIN III, DELBERT R | 2740 W LINCOLN AVE | | | | IONIA | MI | 48846-8540 |
| SWAIN INSURANCE | ATTN: ANGELIA SWAIN | 4251 DAVISON RD # 6 | | | BURTON | MI | 48509-1450 |
| SWAIN JERRY (464304) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAIN JR, DELBERT M | 4200 W BLUEWATER HWY | | | | IONIA | MI | 48846-8557 |
| SWAIN JR, JAMES | 9419 NEWGATE CT | | | | NEW HAVEN | IN | 46774-2729 |
| SWAIN LOGISTICS GROUP INC | 15 VAUGHNS MILL CT | | | | SIMPSONVILLE | SC | 29681-4549 |
| SWAIN METER CO | 1611 S ISABELLA RD | | | | MOUNT PLEASANT | MI | 48858-1037 |
| SWAIN MOTORS, INC. | EVA SWAIN | 80406 N HIGHWAY 395 | | | HERMISTON | OR | 97838-6271 |
| SWAIN MOTORS, INC. | 80406 N HIGHWAY 395 | | | | HERMISTON | OR | 97838-6271 |
| SWAIN STEPHANIE | 36 COUNTRY CLUB LN | | | | LAS VEGAS | NV | 89169 |
| SWAIN WILLIAM M (440201) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SWAIN, ALBERTA | 5301 MILLENIUM DRIVE | | | | WILLINGBORO | NJ | 08046-1056 |
| SWAIN, ALTON R | 400 W CRINER ST | | | | GRANDVIEW | TX | 76050-1801 |
| SWAIN, ARNOLD D | 1212 SHERWOOD DRIVE | | | | LAPEER | MI | 48446-1581 |
| SWAIN, BETTY W | 1129 W 10TH ST | | | | ANDERSON | IN | 46016-2911 |
| SWAIN, BRENDA L | 2712 HICKORY ST | | | | GADSDEN | AL | 35904-4354 |
| SWAIN, BRUCE W | 61 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| SWAIN, CAMILLE | 1972 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 |
| SWAIN, CAROL | 34328 BARTON ST | | | | WESTLAND | MI | 48185-3573 |
| SWAIN, CAROLYN J | 2800 S ANDREWS RD LOT 23 | | | | YORKTOWN | IN | 47396-9696 |
| SWAIN, CARY D | 610 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| SWAIN, CHARLES A | 5671 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 |
| SWAIN, CHARLES E | 1736 W MULBERRY ST | | | | KOKOMO | IN | 46901-4268 |
| SWAIN, CHARLES L | PO BOX 2707 | | | | ANDERSON | IN | 46018-2707 |
| SWAIN, CHARLOTTE A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SWAIN, CLAIR L | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| SWAIN, CLYDE | 234 LYDIA DR SE | | | | ATLANTA | GA | 30315-8455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWAIN, CURT | 550 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| SWAIN, DAVID P | 16 RICHARD AVE | | | | ELSMERE | DE | 19805-2084 |
| SWAIN, DAWN E | 4037 BEATTY DR | | | | TROTWOOD | OH | 45416-2205 |
| SWAIN, DONALD A | 1920 WEBB RD | | | | GRAND ISLAND | NY | 14072-2133 |
| SWAIN, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAIN, DOROTHY L | 5537 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3102 |
| SWAIN, DOUGLAS D | 6496 LOMBARDY DR | | | | CHELSEA | MI | 48118-9528 |
| SWAIN, EARL S | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 |
| SWAIN, EARNEST C | 409 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9205 |
| SWAIN, EDNA C | PO BOX 2707 | 1619 W 19TH ST | | | ANDERSON | IN | 46018-2707 |
| SWAIN, EDWIN E | PO BOX 8 | | | | GRANDVIEW | TX | 76050-0008 |
| SWAIN, ELIZABETH | PO BOX 36 | | | | SAGINAW | AL | 35137 |
| SWAIN, ELIZABETH K | 3903 LEONARD CIRCLE E | | | | JACKSONVILLE | FL | 32209-3748 |
| SWAIN, ETHEL LOUISE | 4307 GREENTREE DR | | | | FLINT | MI | 48507-5658 |
| SWAIN, FREDDIE | 2514 BETTYS DR | | | | ALBANY | GA | 31705-4340 |
| SWAIN, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAIN, GERALD A | 5437 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| SWAIN, GERALD D | 38032 RUTH AVE | | | | ZEPHYRHILLS | FL | 33540 |
| SWAIN, GERALDINE | 19343 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2729 |
| SWAIN, GERMON O | 208 WINTERBERRY CT | | | | STOCKBRIDGE | GA | 30281-2146 |
| SWAIN, GREGORY A | 5176 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| SWAIN, JACK E | 1800 MITCHELL LAKE RD | | | | LUM | MI | 48412-9386 |
| SWAIN, JAMES A | 15178 BECKER DR | | | | MECOSTA | MI | 49332-9602 |
| SWAIN, JAMES E | 3502 MAPLE AVE | | | | CASTALIA | OH | 44824-9444 |
| SWAIN, JAMES M | 2968 CAMBAY TRL | | | | GRAYLING | MI | 49738-8268 |
| SWAIN, JEFF L | 492 HUT WEST DR | | | | FLUSHING | MI | 48433-1317 |
| SWAIN, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAIN, JOAN M | 2536 S COUNTY LINE RD W | | | | COAL CITY | IN | 47427-7848 |
| SWAIN, JOAN M | RR 2 BOX 1060 | | | | COAL CITY | IN | 47427-9641 |
| SWAIN, JOHN C | 2795 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| SWAIN, JOHNNY | 31622 STELLWAGEN ST | | | | WAYNE | MI | 48184-2231 |
| SWAIN, JUDY C | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| SWAIN, JUDY C | 405 S 9TH ST | | | | GADSDEN | AL | 35903-2414 |
| SWAIN, JUNE M | 2761 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2945 |
| SWAIN, KENNETH | 8294 N COUNTY ROAD 300 W | | | | LIZTON | IN | 46149-9520 |
| SWAIN, KENNY R | 112 WEATHERLY CV | | | | SLIDELL | LA | 70458-9010 |
| SWAIN, KIMBERLY J | 313 DUNN DR | | | | GIRARD | OH | 44420 |
| SWAIN, LARRY D | 882 PEGGY CT | | | | PEVELY | MO | 63070-2921 |
| SWAIN, LARRY G | 128 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1930 |
| SWAIN, LARRY W | 595 CHISWICK PL | | | | GALION | OH | 44833-1058 |
| SWAIN, LAURA W | REGENCY RETIREMENT RESIDENCE | 2621 E SHERIDAN | APT 106 | | LARAMIE | WY | 82070 |
| SWAIN, LAWRENCE E | 1322 FLINT HILL RD | | | | LANDENBERG | PA | 19350-1140 |
| SWAIN, LEANISHA N | 16519 WASHBURN ST | | | | DETROIT | MI | 48221-2842 |
| SWAIN, LEON | 4522 W 5TH AVE | | | | CHICAGO | IL | 60624-3407 |
| SWAIN, LINDA L | 3403 CHALICE RD | | | | ORION | MI | 48359-1118 |
| SWAIN, LINDSAY R | 773 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1016 |
| SWAIN, MARGARET R | 102 N. GARRIS ST. | | | | LASKER | NC | 27845-7845 |
| SWAIN, MARGARET R | 102 N GARRIS ST | | | | LASKER | NC | 27845-9631 |
| SWAIN, MARK T | PO BOX 26483 | | | | PRESCOTT VALLEY | AZ | 86312-6483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAIN, MARY G | 1818 SOMERSET CIR | | | | CHARLESTON | SC | 29407-3719 |
| SWAIN, MATTHEW J | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| SWAIN, MEISA J | 1225 STILLMAN AVE | | | | GADSDEN | AL | 35903-2551 |
| SWAIN, MELVIN J | 7356 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| SWAIN, MICHAEL R | 5003 PIERCE RD NW | | | | WARREN | OH | 44481-9376 |
| SWAIN, MICHAEL R | 5003 PIERCE ROAD NORTHWEST | | | | WARREN | OH | 44481-9376 |
| SWAIN, MILTON E | 4750 N 200 E | | | | DANVILLE | IN | 46122 |
| SWAIN, NANCY J | 5437 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| SWAIN, NENA L | 537 ROLLING HILLS DR | | | | ST CHARLES | MO | 63304-7109 |
| SWAIN, OFFIE B | 2441 FORD ST | | | | DETROIT | MI | 48238-2964 |
| SWAIN, PATRICK R | 926 S ADELAIDE ST | | | | FENTON | MI | 48430-2236 |
| SWAIN, PAUL D | 1786 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2218 |
| SWAIN, PAUL E | 3106 MEADOW RUN DR | | | | VENICE | FL | 34293-1445 |
| SWAIN, PAUL E | PO BOX 106 | | | | SUDLERSVILLE | MD | 21668-0106 |
| SWAIN, PHYLLIS | 19333 SUMMERLIN ROAD | LOT # 12 | | | FORT MYERS | FL | 33908 |
| SWAIN, R L | 6057 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| SWAIN, R LEE | 6057 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| SWAIN, RALPH E | 2800 S ANDREWS RD LOT 23 | | | | YORKTOWN | IN | 47396-9696 |
| SWAIN, RAYMOND J | 1717 MITCHELL LAKE RD | | | | LUM | MI | 48412-9220 |
| SWAIN, RAYMOND R | 14 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| SWAIN, RICHARD A | 40 TULANE RD APT 2 | | | | KENMORE | NY | 14217 |
| SWAIN, RICHARD E | 369 PINE ST | | | | GALION | OH | 44833-3344 |
| SWAIN, RICHARD E | 210 W STATE ST | | | | PENDLETON | IN | 46064-1036 |
| SWAIN, RICHARD H | 606 HUBER DR | | | | LIZTON | IN | 46149-9600 |
| SWAIN, RICHARD L | 2148 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| SWAIN, ROBERT | 754 NACIONAL CT | | | | SALINAS | CA | 93901-4707 |
| SWAIN, ROBERT C | 2323 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2058 |
| SWAIN, ROBERT H | PO BOX 193 | | | | COLUMBIAVILLE | MI | 48421-0193 |
| SWAIN, ROBERT L | 1103 VICTORY CT | | | | ANDERSON | IN | 46016-2833 |
| SWAIN, ROBERT M | 3403 CHALICE RD | | | | ORION | MI | 48359-1118 |
| SWAIN, ROSIE L | 44 CENTER ST APT 4L | | | | WATERBURY | CT | 06702-2125 |
| SWAIN, RUSSELL O | 8100 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| SWAIN, STEVEN R | 2805 FAUNA AVE | | | | LANSING | MI | 48911-1708 |
| SWAIN, SYLVIA Y | 1813 W 21ST ST | | | | ANNISTON | AL | 36201-3011 |
| SWAIN, TERRY D | 1890 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| SWAIN, TERRY DONALD | 1890 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| SWAIN, VERNELDA J | 954 ARVIDA SPUR RD | | | | ROCKY POINT | NC | 28457-8336 |
| SWAIN, WALTER C | PO BOX 129 | | | | JACKSBORO | TN | 37757-0129 |
| SWAIN, WILLIAM L | PO BOX 425 | | | | NEW LOTHROP | MI | 48460-0425 |
| SWAIN, WILLIAM M | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SWAIN, WILLIE B | 4051 WISTERIA LN SW | | | | ATLANTA | GA | 30331-3736 |
| SWAINE JOHN T (629625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAINE, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAINSTON, CRAIG S | 14066 NORTH RD | | | | FENTON | MI | 48430-1331 |
| SWAINSTON, DAVID J | 6361 EASTRIDGE CT | | | | HUDSONVILLE | MI | 49426-8706 |
| SWAITLOWSKY, AMY | 297 1ST AVE | | | | MANISTEE | MI | 49660-2675 |
| SWAK FRANK (494249) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SWAK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAL, PETER E | 289 BERRY GARDEN LN | | | | SOUTH SHORE | KY | 41175-8718 |
| SWALDI JR., DOMINIC | 201 SOUTH WALNUT STREET | | | | MOUNT CARMEL | PA | 17851-2345 |
| SWALES JR, JOHN A | 13701 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| SWALES, ERMA A | 724 ALEIDA DR | | | | SAINT AUGUSTINE | FL | 32086-7703 |
| SWALES, ERMA A | 724 ALEIDA DR. | | | | ST. AUGUSTINE BEACH | FL | 32086-7703 |
| SWALES, ROBERT P | G8496 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| SWALES, SHAWN H | 45788 BARTLETT DR | | | | CANTON | MI | 48187-1512 |
| SWALINA, HELEN A | 17 LONE PINE LN | | | | WESTPORT | CT | 06880-2539 |
| SWALLEY WILLIAM C (419503) | SIMMONS LAW FIRM | | | | | | |
| SWALLEY, WILLIAM G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SWALLOW JR, EUGENE R | 424 S 76TH TER | | | | KANSAS CITY | KS | 66111-2603 |
| SWALLOW JR, ROBERT B | 6816 OAK VIEW CT | | | | OAK FOREST | IL | 60452-5236 |
| SWALLOW, ANGELLO D | 18868 E LIMESTONE RD | | | | ATHENS | AL | 35613-5559 |
| SWALLOW, CHARLES K | 13096 BLACKBIRD ST SP 111 | | | | GARDEN GROVE | CA | 92843-2925 |
| SWALLOW, GARY L | 3424 FOREST AVE | | | | KANSAS CITY | KS | 66106-4152 |
| SWALLOW, GEORGE E | 175 OLDE ERIE TRL | | | | ROCHESTER | NY | 14626-4040 |
| SWALLOW, KENNETH R | PO BOX 471 | | | | NORTH COLLINS | NY | 14111-0471 |
| SWALLOW, RETA A | 2734 FIELDBROOK CT | | | | TROY | OH | 45373-6504 |
| SWALLOW, ROGER L | 2734 FIELDBROOK COURT | | | | TROY | OH | 45373-6504 |
| SWALLOWS, BERNICE PRIEST | 908 IGLESIA DR | | | | NORTH PORT | FL | 34287-2575 |
| SWALLOWS, MAGNOLIA P | 1749 OLD WALTON RD | | | | MONTEREY | TN | 38574-3545 |
| SWALYA, DALE M | 39800 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| SWAM, GWENDOLYN E | 3297 SPRUCE TREE CT | | | | EXMORE | VA | 23350-4161 |
| SWAMI PALANIAPPAN | 3938 FAIRFAX DR | | | | TROY | MI | 48083-6410 |
| SWAMINATHA KUMARAGURU | 245 EAST ST APT 603 | | | | HONEOYE FALLS | NY | 14472-1240 |
| SWAMSON BRANDT | SWAMSON, BRANDT | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| SWAMSON, BRANDT | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| SWAMY | 4065 E COOK RD | | | | GRAND BLANC | MI | 48439-8021 |
| SWAMY, INGEBORG | 124 CHRISTOPHER LN | | | | BATTLE CREEK | MI | 49015-3960 |
| SWAN - SUTTER, PATRICIA S | 5418 PECAN RD | | | | OCALA | FL | 34472-6228 |
| SWAN CHARLES J | 207 CLARK ST | | | | HOUGHTON | MI | 49931-1203 |
| SWAN ENGINEERING AND SUPPLY CO INC | 550 SHAWNEE AVE | | | | KANSAS CITY | KS | 66105-2126 |
| SWAN I I, ADRIAN L | 1310 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| SWAN JR, HAROLD G | 4100 E RILEY RD | | | | OWOSSO | MI | 48867-9670 |
| SWAN LEWIS (448102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWAN RIVER EXPRESS | 5028 441 RD | | | | ROGERS CITY | MI | 49779 |
| SWAN SR, CHARLES W | 1080 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| SWAN TRUCKING INC | PO BOX 11312 | | | | PHILADELPHIA | PA | 19137-0312 |
| SWAN, ANGELA | 5621 WOOD ROSE TER | | | | JACKSON | MS | 39209-2858 |
| SWAN, BARBARA J | 306 S BECKLEY STATION RD | | | | LOUISVILLE | KY | 40245-4002 |
| SWAN, BARRY L | 9302 SCENIC DR | | | | BRIGHTON | MI | 48114-8778 |
| SWAN, BRIAN A | 496 N MAIN ST | | | | COLLIERVILLE | TN | 38017-2312 |
| SWAN, BRIAN D | | | | | | | |
| SWAN, BRUCE L | 8811 SURREY DR | | | | PENDLETON | IN | 46064-9333 |
| SWAN, CHARLES A | 3356 TOEPFER RD | | | | WARREN | MI | 48091-5555 |
| SWAN, CHARLES J | 32373 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2739 |
| SWAN, CHARLES S | 219 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1853 |
| SWAN, CHARLES W | 380 CRABAPPLE LN 380CR | | | | MASON | MI | 48854 |
| SWAN, CHRISTINA | | | | | | | |
| SWAN, CLAYTON L | 445 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAN, DALE N | 215 PANAMA ST | | | | HOT SPRINGS | AR | 71913-5813 |
| SWAN, DANNY J | 6828 S 25 E | | | | PENDLETON | IN | 46064-9084 |
| SWAN, DARLENE | 5348 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| SWAN, DAVID F | 8701 TROY ST | | | | OAK PARK | MI | 48237-2316 |
| SWAN, DAVID L | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| SWAN, DAVID L | PO BOX 1703 | | | | HAWTHORNE | FL | 32640-1703 |
| SWAN, DEA H | 127 E WALNUT ST APT 7 | | | | GREENTOWN | IN | 46936-1571 |
| SWAN, DIANNE L | 1310 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| SWAN, DORIS | 102 CHEROKEE TRL | | | | CLINTON | MS | 39056-3161 |
| SWAN, DORIS F | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| SWAN, EARL DUANE | 1985 MASON RD | | | | OWOSSO | MI | 48867-1376 |
| SWAN, EDWARD | 485 COUNTY ROAD 3420 | | | | BRIDGEPORT | TX | 76426-6841 |
| SWAN, EDWARD M | 5832 TOPEKA DR | | | | TARZANA | CA | 91356-1318 |
| SWAN, EDWARD Q | 17314 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44120-5237 |
| SWAN, ELEANOR L | 825 N HINTZ RD | | | | OWOSSO | MI | 48867 |
| SWAN, FAITH I | 296 JONES RD | | | | WELLINGTON | OH | 44090-9523 |
| SWAN, FLORENCE E | 300 JH WALKER DR | RAWLINS HOUSE | | | PENDLETON | IN | 46064-8730 |
| SWAN, FLORENCE E | 9 ROSE RD | | | | ROCHESTER | NY | 14624-5405 |
| SWAN, FRANK E | 1111 W SUNSET DR | | | | ROSCOMMON | MI | 48653-9385 |
| SWAN, FRED A | 5500 SHERWOOD RD | | | | OXFORD | MI | 48371-3428 |
| SWAN, FREDERICK E | 42 KEY DR | | | | NORWALK | OH | 44857-1019 |
| SWAN, GEORGE R | 12079 BELANN CT | | | | CLIO | MI | 48420-1042 |
| SWAN, GLENN D | 1563 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| SWAN, HARRY O | 349 PORTER ST. N.E. | | | | WARREN | OH | 44483-5020 |
| SWAN, HARRY O | 349 PORTER ST NE | | | | WARREN | OH | 44483-5020 |
| SWAN, JAMES C | PO BOX 710 | | | | HYMERA | IN | 47855-0710 |
| SWAN, JAMES D | 3733 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| SWAN, JAMES D | 25067 SKYE DR | | | | FARMINGTN HLS | MI | 48336-1671 |
| SWAN, JAMES E | 185 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SWAN, JAMES R | | | | | | | |
| SWAN, JANICE | 9272 S 96TH ST | | | | FRANKLIN | WI | 53132-9518 |
| SWAN, JANICE | 9272 SOUTH 96TH STREET | | | | FRANKLIN | WI | 53132-9518 |
| SWAN, JANICE M | 9654 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| SWAN, JEANNETTE | 177 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SWAN, JOE N | 102 CHEROKEE TRAIL | | | | CLINTON | MS | 39056-3161 |
| SWAN, JOE N | 3615 HANCOCK ST | | | | JACKSON | MS | 39213-5803 |
| SWAN, JOEY D | 7716 BAYLEAF DR | | | | HUDSON | FL | 34667-2362 |
| SWAN, JOHANNA L | PO BOX 331 | | | | LA MARQUE | TX | 77568-0331 |
| SWAN, JOHN G | 4034 PINEWAY DR | | | | GLADWIN | MI | 48624-9798 |
| SWAN, JOHN R | 2 ROSEWOOD CT | | | | LAKE PLACID | FL | 33852-6810 |
| SWAN, KEITH B | 337 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1125 |
| SWAN, KENNETH G | RM 3-220 GM BLDG | (BEIJING) | | | DETROIT | MI | 48202 |
| SWAN, KENNETH L | 2882 FREEDOM TRAIL AVE. | | | | COLUMBUS | OH | 43068 |
| SWAN, KEVIN | | | | | | | |
| SWAN, LANCE S | 232 LARRY HENRY FARM ROAD | | | | WEST MONROE | LA | 71292-1214 |
| SWAN, LARRY J | 3857 KINNEVILLE RD | | | | LESLIE | MI | 49251-9704 |
| SWAN, LARRY R | 9835 CRONK RD | | | | LENNON | MI | 48449-9608 |
| SWAN, LESTER P | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| SWAN, LEWIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWAN, LEWIS | 2049 LINWOOD CT | | | | ELYRIA | OH | 44035-8023 |
| SWAN, LILLIE M | 2335 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWAN, LISA M | 9198 COLEMAN RD | | | | HASLETT | MI | 48840-9325 |
| SWAN, LLOYD W | 9340 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8572 |
| SWAN, LORETTA | 2779 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| SWAN, LORI J | 6160 AFTON CREST ST | | | | INDIANAPOLIS | IN | 46220-5004 |
| SWAN, MAGGIE | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| SWAN, MARK A | 5000 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| SWAN, MARTHA M | 185 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SWAN, MARVIN A | 1286 DISCOVERY ST SPC 75 | | | | SAN MARCOS | CA | 92078-4043 |
| SWAN, MATTHEW J | 411 EAST GRAND LAKE BOULEVARD | | | | WEST CHICAGO | IL | 60185-2262 |
| SWAN, MICHAEL A | 5340 BRICKYARD RD | | | | NORTH EAST | PA | 16428 |
| SWAN, MILDRED L | 465 S FREMONT ST | | | | JANESVILLE | WI | 53545-4211 |
| SWAN, MILDRED L | 465 S. FREMONT ST. | | | | JANESVILLE | WI | 53545 |
| SWAN, PAUL E | 523 HARWOOD CT | | | | EATON RAPIDS | MI | 48827-1768 |
| SWAN, RICHARD F | 5320 SWEETWATER DR | | | | INDIANAPOLIS | IN | 46235-4125 |
| SWAN, ROY | 177 EASTBROOK RD | | | | SMOKETOWN | PA | 17576-9702 |
| SWAN, RUSSELL | | | | | | | |
| SWAN, SANDY D | 1104 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4851 |
| SWAN, SANDY DAWN | 1104 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4851 |
| SWAN, SCOTT W | 36043 ORCHARD LN | | | | OCONOMOWOC | WI | 53066-4019 |
| SWAN, SHAUN | 232 HENDERSON RD | | | | WEST MONROE | LA | 71291-9409 |
| SWAN, SHAUN J | 232 HENDERSON RD | | | | WEST MONROE | LA | 71291-9409 |
| SWAN, SHIRLEY A | 1200 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532-2907 |
| SWAN, STANLEY H | 4266 EDGAR RD | | | | LESLIE | MI | 49251-9778 |
| SWAN, STEVE O | 1049 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| SWAN, STEVEN D | 465 S FREMONT ST | | | | JANESVILLE | WI | 53545-4211 |
| SWAN, STEVEN N | 2605 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| SWAN, SUSAN K | 3051 SHATTUCK RD # 5 | | | | SAGINAW | MI | 48603 |
| SWAN, SUSAN K | 3080 SHATTUCK ARMS BLVD APT 5 | | | | SAGINAW | MI | 48603-2125 |
| SWAN, THELMA | 8476 EAST AVE | | | | GASPORT | NY | 14067-9226 |
| SWAN, THOMAS K | 1626 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4448 |
| SWAN, TIMOTHY M | 5905 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| SWAN, VICTORIA | PIMA COUNTY PUBLIC FIDUCIARY | 10 E PENNINGTON | | | TUCSON | AZ | 85701-1506 |
| SWAN, WANETA A | 303 DEARING DRI | | | | SHEPHERD | MI | 48883-9001 |
| SWAN, WANETA A | 303 DEARING DR | | | | SHEPHERD | MI | 48883-9001 |
| SWAN, WENDY J | 100 LANCER LN | | | | LANSING | MI | 48906-1643 |
| SWAN, WILLIE | 3508 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| SWANAGAN, HERMAN | 830 NANCY ST | | | | VERSAILLES | KY | 40383-1051 |
| SWANAGON, FRANCES M | 327 CEDAR ST | | | | LAPEER | MI | 48446-2203 |
| SWANBECK, MARY E | 2072 GRANITE HILLS DR | | | | EL CAJON | CA | 92019-2045 |
| SWANBERG, HAROLD A | 2900 THORNHILLS AVE SE APT 107 | | | | GRAND RAPIDS | MI | 49546-7131 |
| SWANBERG, LOIS M | 2900 THORNHILLS AVE SE APT 107 | | | | GRAND RAPIDS | MI | 49546-7131 |
| SWANBERG, PAUL R | 2225 PORTER ST SW | | | | WYOMING | MI | 49519-2221 |
| SWANCEY, RICHARD C | 2790 CALLAWAY RD | | | | UNION POINT | GA | 30669-1608 |
| SWANCHARA, EDWARD J | 11967 S WISNER RD | | | | BANNISTER | MI | 48807-9751 |
| SWANDA BROTHERS INCORPORATED | 4301 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73119-1001 |
| SWANDA, HELEN L | PO BOX 60785 | | | | OKLAHOMA CITY | OK | 73146-0785 |
| SWANDER, CONSTANCE M | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| SWANDER, DONALD D | 3133 S 6TH ST | | | | KALAMAZOO | MI | 49009-9436 |
| SWANDER, LEATRICE J | 3133 S 6TH ST | | | | KALAMAZOO | MI | 49009-9436 |
| SWANDER, LEATRICE J | 3133 S 6TH ST, | | | | KALAMAZOO | MI | 49009 |
| SWANDER, RICHARD J | 8125 MAYFIELD ST | | | | PORTAGE | MI | 49002-5527 |
| SWANDO, RICHARD C | 3565 PORT COVE DR APT 79 | | | | WATERFORD | MI | 48328-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANECK, PAUL R | 50587 JEANINE PL | | | | SOUTH BEND | IN | 46628-9106 |
| SWANEE SADDLER | 102 HILLCREST DR | | | | WILLIAMSTON | SC | 29697-9455 |
| SWANESA INVESTMENTS LTD | 990-1040 WEST GEORGIA STREET | | | VANCOUVER BC V6E 4H1 CANADA | | | |
| SWANEY JR, ROBERT L | 2201 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4231 |
| SWANEY, ADRYANN A | 102 E OAK ST | | | | WESTVILLE | IL | 61883-1032 |
| SWANEY, ARTHUR D | 396 HOMESTEAD DR | | | | SELMA | NC | 27576-6481 |
| SWANEY, AUBREY C | 6305 SUGAR MAPLE LN | | | | LAKE ANN | MI | 49650-9738 |
| SWANEY, DANA A | 2960 CHICKORY LN | | | | COMMERCE TWP | MI | 48382-2016 |
| SWANEY, DELLA | 8157 DANBURY CT | | | | MENTOR | OH | 44060-2419 |
| SWANEY, DELLA | 8157 DANBURY COURT | | | | MENTOR | OH | 44060-2419 |
| SWANEY, DONNAL R | 53 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| SWANEY, DOROTHY W | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| SWANEY, ELLEN G | 1315 HOLLY BEND CIR | | | | DAYTON | OH | 45429-5715 |
| SWANEY, GEORGE C | 2739 W NORTH UNION RD | | | | MIDLAND | MI | 48642 |
| SWANEY, JANET L | 56 GREENPOINT CIR | # 56 | | | UNIONTOWN | PA | 15401-3093 |
| SWANEY, JANET L | 144 NORTH BEESON AVE | APT #305 | | | UNIONTOWN | PA | 15401 |
| SWANEY, JANET M | 3102 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1250 |
| SWANEY, JOSEPH A | 69865 WALKER RD | | | | RAINIER | OR | 97048-4010 |
| SWANEY, LARRY A | 1013 N RIVER DR | | | | MARION | IN | 46952-2607 |
| SWANEY, MARTHA A | 817 CENTRAL AVE APT A | | | | TILTON | IL | 61833-7980 |
| SWANEY, NILUS L | 4595 MORGANTOWN RD | # 2 | | | LAKE LYNN | PA | 15451-1012 |
| SWANEY, NILUS L | 9 ROSE DR | | | | SMITHFIELD | PA | 15478 |
| SWANEY, STEVEN D | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 |
| SWANEY, WALTER C | 6985 FREELAND DRIVE | | | | ELYRIA | OH | 44035-2074 |
| SWANEY, WILSON K | 22612 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-1314 |
| SWANGER, CHARLES W | 259 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| SWANGER, DARLENE J | 2521 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| SWANGER, FLORENCE M | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9797 |
| SWANGER, JAMES W | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015-7619 |
| SWANGER, JERRY A | 7650 FAWN MEADOW DR | | | | HUDSONVILLE | MI | 49426 |
| SWANGER, KENNETH W | 92 MARVIN AVE | | | | SHELBY | OH | 44875-1134 |
| SWANGER, LEO G | 141 TURF DR S | | | | MARTINSBURG | WV | 25405-7604 |
| SWANGER, LEO G | 141 TURF DR | | | | MARTINSBURG | WV | 25401 |
| SWANGER, MICHAEL E | 675 HEIM CT | | | | ALMONT | MI | 48003-8963 |
| SWANGER, RHODA | 9189 OLDE SCOTLAND RD APT 1 | | | | SHIPPENSBURG | PA | 17257-9805 |
| SWANGER, RUTH B | 711 PROSPECT ST | | | | BEREA | OH | 44017-2710 |
| SWANGER, SIDNEY E | 4115 LAKE RD | | | | HOLLEY | NY | 14470-9062 |
| SWANGER, WILLIAM F | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| SWANGIM, GROVER E | 1862 CORA ST | | | | WYANDOTTE | MI | 48192-3924 |
| SWANGIM, L L | 417 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| SWANGO, DORVILLE L | 13025 N COUNTY ROAD 975 W | | | | GASTON | IN | 47342-9076 |
| SWANGO, JON M | 4115 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| SWANGO, MICHAEL J | 1603 E 32ND ST | | | | ANDERSON | IN | 46013-5235 |
| SWANGO, MICHAEL JOE | 1603 E 32ND ST | | | | ANDERSON | IN | 46013-5235 |
| SWANGO, ROBERT E | 317 W 10TH ST | | | | ANDERSON | IN | 46016-1323 |
| SWANIER, KYLE CHRISTOPHER | 2195 SCANLON DR | | | | JACKSON | MS | 39204-4423 |
| SWANIGAN JR, LUCHIOUS | 5021 FOREST SIDE DR | | | | FLINT | MI | 48532-2327 |
| SWANIGAN, KATIE L | 6294 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| SWANIGAN, MILDRED | PO BOX 311164 | | | | FLINT | MI | 48531-1164 |
| SWANIGAN, NEILUS W | 26759 WATERVIEW DR | | | | WARSAW | MO | 65355-4340 |
| SWANIGAN, PEGGY L | 3328 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANIGAN, SANDRA L | 11249 MOORE ST | | | | ROMULUS | MI | 48174-3820 |
| SWANIGAN, SONDRA L | 105 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014-5972 |
| SWANIGAN, STUART W | 1490 E MONROE RD | | | | MIDLAND | MI | 48642-7512 |
| SWANIGAN, WILLIE L | 6130 FLOWERDAY DRIVE | | | | MOUNT MORRIS | MI | 48458-2812 |
| SWANIGAN, ZETTA | 6130 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| SWANINGER, PATRICIA J | 15235 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| SWANINGER, REX L | 6870 HANCOCK RD | | | | MONTAGUE | MI | 49437-8301 |
| SWANK AUDIO VISUALS LLC | 9230 TRADE PL STE 200 | | | | SAN DIEGO | CA | 92125-6312 |
| SWANK AUDIO/ST LOUIS | PO BOX | | | | SAINT LOUIS | MO | 63195-0001 |
| SWANK JR, HARRY A | 9508 19 MILE RD | | | | MARION | MI | 49665-8089 |
| SWANK JR, WILLARD E | 1248 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| SWANK MATTHEW R | 2141 NORTH ASPEN ROAD | | | | PEORIA | IL | 61604-3705 |
| SWANK, CHARLES E | 8211 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-1737 |
| SWANK, CHARLES F | 3445 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| SWANK, CHARLES L | 5 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3833 |
| SWANK, CLIFFORD D | 6337 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| SWANK, CLIFFORD D | 6337 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9716 |
| SWANK, DARWIN E | 3171 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| SWANK, DEBORAH S | 305 RED GATE RD | | | | LANCASTER | KY | 40444-7578 |
| SWANK, EARL J | 2416 STARK ST | | | | SAGINAW | MI | 48602-5756 |
| SWANK, GARY A | 11430 COLLINGWOOD CT | | | | CLIO | MI | 48420 |
| SWANK, GWENDOLYN M | 10436 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| SWANK, HARRY A | 4799 19 MILE RD MILES | | | | MARION | MI | 49665 |
| SWANK, HELEN P | 104 LINWOOD DR | | | | GREENVILLE | OH | 45331-2827 |
| SWANK, HOMER C | 5079 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| SWANK, JANET | 5880 SPEARMAN CIR | | | | NORTH PORT | FL | 34287-3087 |
| SWANK, JEFFREY C | 32 STURBRIDGE CT | | | | EGG HARBOR TWP | NJ | 08234-7642 |
| SWANK, KENNETH B | 2701 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 |
| SWANK, MARGARET B | APT 139 | 12820 WATERFORD CIRCLE | | | FORT MYERS | FL | 33919-8012 |
| SWANK, MATTHEW R | 2141 NORTH ASPEN ROAD | | | | PEORIA | IL | 61604-3705 |
| SWANK, MAX E | 509 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 |
| SWANK, ORA | 12 CLAYPOOL DR | | | | MOUNT VERNON | OH | 43050-3804 |
| SWANK, ORA | 12 CLAYPOOL DRIVE | | | | MOUNT VERNON | OH | 43050 |
| SWANK, PAUL T | APT 139 | 12820 WATERFORD CIRCLE | | | FORT MYERS | FL | 33919-8012 |
| SWANK, PEGGY J | 20 LONE PINON LN | | | | SILT | CO | 81652-7700 |
| SWANK, PHILIP L | 1023 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1025 |
| SWANK, RAY W | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| SWANK, RICHARD D | 5173 ECLIPSE AVE | | | | MIRA LOMA | CA | 91752-1712 |
| SWANK, ROBBIN L | 175 GRANT AVE | | | | VANDERGRIFT | PA | 15690-1227 |
| SWANK, ROGER F | 4333 MAPLE ST | | | | BROWN CITY | MI | 48416-8655 |
| SWANK, ROSE H | 4249 BROADWAY | | | | GROVE CITY | OH | 43123-3005 |
| SWANK, SAMANTHA K | 3424 N. MARSHAL | | | | KETTERING | OH | 45429 |
| SWANK, SCOT E | 3160 BEAVER AVE | | | | KETTERING | OH | 45429-3954 |
| SWANK, STEVEN E | 20065 HUBBARD ST | | | | LIVONIA | MI | 48152-4221 |
| SWANK, WILLIAM L | 402 N WEBSTER ST | | | | CATLIN | IL | 61817-9749 |
| SWANK,SCOT E | 3160 BEAVER AVE | | | | KETTERING | OH | 45429-3954 |
| SWANKHOUSE JR, ROBERT L | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |
| SWANKHOUSE, JUDITH R | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |
| SWANN & ASSOCIATES | PO BOX 17687 | | | | PENSACOLA | FL | 32522-7687 |
| SWANN & BAILEY | PO BOX 17687 | | | | PENSACOLA | FL | 32522-7687 |
| SWANN ARTHUR M (346648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANN ELI | 4619 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5242 |
| SWANN HAROLD (492176) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANN JR, ROBERT E | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350-7429 |
| SWANN OWEN B (429903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANN ROBERT | 10357 S US HIGHWAY 27 | | | | LYNN | IN | 47355-9401 |
| SWANN WARREN WILLIAM | SWANN, BONNIE | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SWANN WARREN WILLIAM | SWANN, WARREN WILLIAM | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SWANN, ALETHA | 1133 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3725 |
| SWANN, ARTHUR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANN, BARBARA | 700 NAPA VALLEY DR APT 17 | | | | MILFORD | MI | 48381-1065 |
| SWANN, BARBARA | 30746 STEINHAUER | | | | WESTLAND | MI | 48186-5021 |
| SWANN, BONNIE | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SWANN, CATHY C | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350 |
| SWANN, CLYDE W | 2205 SHADY PARK DR | | | | ARLINGTON | TX | 76013-5704 |
| SWANN, DAVID G | PO BOX 152 | | | | ESTILL SPRINGS | TN | 37330-0152 |
| SWANN, DOYLE W | 1753 ORCHID CT | | | | INDIANAPOLIS | IN | 46219 |
| SWANN, ELI | 4619 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5242 |
| SWANN, EMMA C | RR 6 BOX 6663B | | | | SAYLORSBURG | PA | 18353-9407 |
| SWANN, ERMA J | 2100  S  SWOPE  DR  APT  D 151 | | | | INDEPENDENCE | MO | 64057-2820 |
| SWANN, ERMA J | 5016 S KENDALL DR | | | | INDEPENDENCE | MO | 64055-5349 |
| SWANN, FRANK J | 4638 PALOMAR AVENUE | | | | DAYTON | OH | 45426-1943 |
| SWANN, FRANK JAMES | 4638 PALOMAR AVENUE | | | | DAYTON | OH | 45426-1943 |
| SWANN, GERTRUDE H | 31 EXECUTIVE PARK DR APT 222 | | | | HENDERSONVILLE | TN | 37075-7418 |
| SWANN, GWENDOLYN | PO BOX 883 | | | | ATHENS | AL | 35612-0883 |
| SWANN, JACK L | 35647 CLUBBER CT | | | | ZEPHYRHILLS | FL | 33541-9000 |
| SWANN, JAMES H | 5801 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7965 |
| SWANN, JEROME L | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229-3039 |
| SWANN, KENNETH D | 3025 AUTEN RD | | | | ORTONVILLE | MI | 48462-8713 |
| SWANN, LARRY S | 13308 BRIARCREEK LOOP | | | | MANOR | TX | 78653-4661 |
| SWANN, LYNETTE M | 10628 S OGLESBY AVE | | | | CHICAGO | IL | 60617-6116 |
| SWANN, MARIE A | 5801 DUNNIGAN RD | | | | LOCKPORT | NY | 14094 |
| SWANN, MARION J | 420 SIMONTON CREST DR | | | | LAWRENCVILLE | GA | 30045-0045 |
| SWANN, NORMAN P | 372 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 |
| SWANN, OWEN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANN, PATTY A | 1753 ORCHID CT | | | | INDIANAPOLIS | IN | 46219 |
| SWANN, PHYLLIS L | 3710 WOODRIDGE RD. | | | | BALTIMORE | MD | 21229-2023 |
| SWANN, RICHARD A | 128 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| SWANN, ROBERT R | 5017 BRISTOL CT | | | | LOVELAND | OH | 45140-8252 |
| SWANN, SHERYL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SWANN, WARREN WILLIAM | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SWANN, WILLIAM F | 21253 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-3577 |
| SWANN, WILLIAM J | 509 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2358 |
| SWANNEE HOPE | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| SWANNER SR, SHON M | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER SR, SHON MADISON | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER, AVA | 19332 HVILLE-BROWNSFERRY RD | | | | ATHENS | AL | 35611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANNER, DAVID | 613 LECONTE LN | | | | KNOXVILLE | TN | 37912-3910 |
| SWANNER, DENZIL W | 39021 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8742 |
| SWANNER, FREDERICK V | 15 GREENWOOD AVE | | | | BALTIMORE | MD | 21206-1312 |
| SWANNER, GEORGE C | 9336 CRAWFORD AVE | | | | SAINT LOUIS | MO | 63144-2118 |
| SWANNER, HERSHAL M | 13807 BLACKBURN RD | | | | ATHENS | AL | 35611-7225 |
| SWANNER, JAMES P | 1027 SAGEWOOD LN | | | | SALISBURY | NC | 28146 |
| SWANNER, JAMES S | 3519 SARATOGA DR | | | | HAMILTON | OH | 45011-5546 |
| SWANNER, JOEY P | 18260 LOCUST LN | | | | ELKMONT | AL | 35620-6434 |
| SWANNER, KATHY R | 220 WINDSCAPE DR | APT 18 | | | ATHENS | AL | 35611 |
| SWANNER, KATHY R | APT 18 | 2220 WINDSCAPE DRIVE | | | ATHENS | AL | 35611-4196 |
| SWANNER, MARIE | 15295 ONEAL RD | | | | ATHENS | AL | 35614-4901 |
| SWANNER, NAKISHA D | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER, NAKISHA DIANE | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER, RICHARD E | 259 VELMA DR | | | | WEST MONROE | LA | 71292-2447 |
| SWANNEY, PETER L | PO BOX 384 | | | | MANSFIELD | TX | 76063-0384 |
| SWANNIE JENKINS-SCISSUM | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| SWANNY FURDEN | PO BOX 4480 | | | | AUSTINTOWN | OH | 44515 |
| SWANQUIST, CHRISTINE E | 1085 MARYLAND | | | | GROSSE PTE PA | MI | 48230-1305 |
| SWANQUIST, CHRISTINE E | 1085 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1305 |
| SWANS, CHRISTINE | 79 COURTLAND AVE APT 1 | | | | BUFFALO | NY | 14215 |
| SWANSEA INVESTMENTS LTD | #500 - 1505 WEST 2ND AVE | | | VANCOUVER CANADA BC V6H 3Y4 CANADA | | | |
| SWANSEY, DUANE D | 6237 HIGH VALLEY DR | | | | WHITE LAKE | MI | 48383-3381 |
| SWANSEY, DUANE D | 4250 STANLEY CT | | | | WATERFORD | MI | 48329-4184 |
| SWANSEY, ELMER R | 8616 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| SWANSEY, JOYCE J | 3747 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| SWANSEY, LARRY A | 8881 FOSTER RD | | | | CLARKSTON | MI | 48346-1966 |
| SWANSEY, VIRGIE | 5681 BARBER RD | | | | METAMORA | MI | 48455-9217 |
| SWANSON - NEUMANN, MARY ANN S | 800 GIBSON ST | | | | OXFORD | MI | 48371-4521 |
| SWANSON ARNOLD B (405491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON B MUSICK | 2080 THEODORE RD | | | | RISING SUN | MD | 21911-2603 |
| SWANSON BRANDT L | SWANSON, BRANDT L | | | | | | |
| SWANSON CHARLES | PO BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |
| SWANSON DAVID | 5056 KERNWOOD COURT | | | | PALM HARBOR | FL | 34685-3613 |
| SWANSON DONALD (459376) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON DONALD (ESTATE OF) (489262) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANSON ERIE CORP | 814 E 8TH ST | | | | CLEVELAND | | |
| SWANSON GROUP LTD | 734 WASHINGTON AVE | | | | CARNEGIE | PA | 15106-4109 |
| SWANSON JR, CARL E | 1715 MELMAR DR | | | | MARION | IL | 62959-5920 |
| SWANSON JR, KENNETH R | 4 WILLOW ROAD | | | | ANDERSON | IN | 46011-2268 |
| SWANSON JR, SWAN | 633 CONNER CREEK DR | | | | FISHERS | IN | 46038-1833 |
| SWANSON JUNE | 15091 GOLDEN STAR AVE | | | | RIVERSIDE | CA | 92506-5776 |
| SWANSON KEITH | 825 1ST ST NE | | | | PERHAM | MN | 56573-1856 |
| SWANSON LEONARD E (429904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON LLOYD | SWANSON, LLOYD | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SWANSON LLOYD | SWANSON, SUSAN | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SWANSON MARTHA K | DBA ON FERTILE GROUND | 7027 SCENIC RIDGE DR | | | CLARKSTON | MI | 48346-1346 |
| SWANSON MARTIN & BELL | 330 N WABASH AVE STE 2900 | | | | CHICAGO | IL | 60611-7608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON MICHAEL | 1601 REGATTA DRIVE | | | | FERNANDINA | FL | 32034-5530 |
| SWANSON MOTORS, INC. | 400 DIVISION AVE S | | | | CAVALIER | ND | 58220-4209 |
| SWANSON MOTORS, INC. | CLAY SWANSON | 400 DIVISION AVE S | | | CAVALIER | ND | 58220-4209 |
| SWANSON MUSICK | 2080 THEODORE RD | | | | RISING SUN | MD | 21911-2603 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, IN | 12 SUDBURY | | | | ACTON | MA | 01720 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, INC. | JOHN SWANSON | 12 SUDBURY | | | ACTON | MA | 01720 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, INC. | 12 SUDBURY | | | | ACTON | MA | 01720 |
| SWANSON REALTY COMPANY LLC | BANK OF AMERICA | 6901 RITCHIE HWY | | | GLEN BURNIE | MD | 21061-2313 |
| SWANSON RICHARD L (460224) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SWANSON SERVICE CENTER | 2123 PLAINFIELD RD | | | | CREST HILL | IL | 60403-1832 |
| SWANSON THOMAS C JR (405521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON VERNIE (459377) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON WAYNE F (477863) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SWANSON'S AUTO SERVICE | 3957 56TH ST SW | | | | WYOMING | MI | 49418 |
| SWANSON, ALICE R | 12753 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4627 |
| SWANSON, ANDREW L | 5231 VILLAGE DR SW BOX 145 | | | | WYOMING | MI | 49509 |
| SWANSON, ARNOLD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, AUGUST R | 6067 S 90TH AVE | | | | NEW ERA | MI | 49446-8125 |
| SWANSON, BETTY | 1734 OTTAWA ST | | | | SAGINAW | MI | 48602 |
| SWANSON, BIRGIT M | 74 W 154TH ST | | | | SOUTH HOLLAND | IL | 60473 |
| SWANSON, BLAIR J | 10744 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070 |
| SWANSON, BONNIE R | 13136 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SWANSON, BONNIE RAE | 13136 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SWANSON, BRUCE A | 4301 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| SWANSON, CARL E | 15494 EASTWOOD ST | | | | MONROE | MI | 48161-3906 |
| SWANSON, CARL W | 900 S MEADOWS PKWY APT 3423 | | | | RENO | NV | 89521-2917 |
| SWANSON, CAROL D | 1422 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| SWANSON, CATHLEEN ELEANO | 41603 N CEDAR CHASE RD | | | | ANTHEM | AZ | 85086-1073 |
| SWANSON, CECILIA | 2210 AARON ST | | | | PORT CHARLOTTE | FL | 33952-4242 |
| SWANSON, CHARLES B | 9743 NE MASON ST | | | | PORTLAND | OR | 97220-3506 |
| SWANSON, CHARLES L | PO BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |
| SWANSON, CHERYL L | 3817 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1132 |
| SWANSON, CHERYL LYNN | 3817 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1132 |
| SWANSON, CHRISTINE | 9312 KIMMEL CT | | | | TINLEY PARK | IL | 60487-8444 |
| SWANSON, CHRISTINE | 55 COLUMBIA AVE | | | | JAMESTOWN | NY | 14701-4460 |
| SWANSON, CHRISTINE L | 142 BALLANTRAE DR | | | | ELKTON | MD | 21921-2981 |
| SWANSON, COLLEEN | 8588 SOUTH WOODY WAY | | | | LITTLETON | CO | 80126-2537 |
| SWANSON, COLLEEN | 8588 S WOODY WAY | | | | HIGHLANDS RANCH | CO | 80126-2537 |
| SWANSON, CYNTHIA A | 2511 CHATHAM RD | | | | LANSING | MI | 48910-2405 |
| SWANSON, DANA M | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| SWANSON, DANA MAY | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| SWANSON, DAVID C | 1718 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| SWANSON, DAVID L | 1422 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| SWANSON, DAVID L | 12422 BELLINGHAM RD | | | | CALEDONIA | IL | 61011-9142 |
| SWANSON, DAVID N | 517 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| SWANSON, DENNIS A | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON, DONALD | APT 131 | 30344 LORAIN ROAD | | | NORTH OLMSTED | OH | 44070-3969 |
| SWANSON, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, DONALD A | 4190 HERON AVE SW | | | | WYOMING | MI | 49509-4326 |
| SWANSON, DONALD D | 270 WALTON DR | | | | SNYDER | NY | 14226-4835 |
| SWANSON, DONALD P | 5403 LENARD CIR | | | | HOWELL | MI | 48843-6902 |
| SWANSON, DOUGLAS C | 1518 BROOKWOOD AVE | | | | FLINT | MI | 48503-2751 |
| SWANSON, DUNN H | 9821 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9296 |
| SWANSON, DWIGHT H | 302 SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5810 |
| SWANSON, E J | 8404 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| SWANSON, E JEFFREY | 8404 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| SWANSON, EARL R | 1749 GARFIELD ST | | | | FERNDALE | MI | 48220-3409 |
| SWANSON, EDDIE L | 4527 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| SWANSON, EDITH | 208 N WALNUT | | | | FRANKFORT | KS | 66427-1442 |
| SWANSON, EDITH A | PO BOX 893077 | | | | OKLAHOMA CITY | OK | 73189 |
| SWANSON, EDITH L | 1720 E MEMORIAL DRIVE #302 | FIRST SENIOR APARTMENT HOMES | | | JANESVILLE | WI | 53545-1984 |
| SWANSON, EDWIN H | 19413 YANKEE RD | | | | HOWARD CITY | MI | 49329-9545 |
| SWANSON, EDWIN H. | 19413 YANKEE RD | | | | HOWARD CITY | MI | 49329-9545 |
| SWANSON, ELAINE S | 4448 E CEDAR LK DR | | | | GREENBUSH | MI | 48738-9703 |
| SWANSON, ELDRED G | N4115 RIVER DR | | | | WALLACE | MI | 49893-9607 |
| SWANSON, ELEANOR | 1262 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2309 |
| SWANSON, ELLWOOD C | 1453 EDGEWATER CIR | | | | FORT MYERS | FL | 33919-6705 |
| SWANSON, ERIC G | 112 WELLINGTON ST | | | | MIDDLESEX | NJ | 08846-2061 |
| SWANSON, ERIC R | 620 E 112TH ST | | | | GRANT | MI | 49327-8580 |
| SWANSON, ERIC S | 8433 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| SWANSON, EUNICE D | 2032 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4268 |
| SWANSON, EVELYN A | 89 MANNING RD | | | | BUFFALO | NY | 14226-2253 |
| SWANSON, EVELYN A | 89 MANNING ROAD | | | | BUFFALO | NY | 14226-2253 |
| SWANSON, EVERETT E | 208 N WALNUT ST | | | | FRANKFORT | KS | 66427-1442 |
| SWANSON, FRANK A | 6364 LONG IVY WAY | | | | SUGAR HILL | GA | 30518-5563 |
| SWANSON, FRANK D | 1150 DEER HILL DR | | | | SOLVANG | CA | 93463-9601 |
| SWANSON, FRED J | 38530 LANGLOIS PL | | | | LEESBURG | FL | 34788 |
| SWANSON, FRED O | 636 ANDOVER DR | | | | BURBANK | CA | 91504-3927 |
| SWANSON, FREDDIE J | 1847 VENONA PL | | | | INDIANAPOLIS | IN | 46234-2366 |
| SWANSON, GARY C | C/O BRIAN MADAR | 240 S BRIDGE ST | STE 320 | | DEWITT | MI | 48820 |
| SWANSON, GARY E | 116 S ELM ST | | | | TIONESTA | PA | 16353-8906 |
| SWANSON, GARY R | 357 EAU CLAIR ST | | | | COMMERCE TWP | MI | 48382-2541 |
| SWANSON, GLADYS H | 5508 E BUSS RD | | | | CLINTON | WI | 53525-8806 |
| SWANSON, GLENDON F | 5450 WHITTEN DR | | | | NAPLES | FL | 34104-5302 |
| SWANSON, GLORIA A | 497 JEFFERSON ST B | | | | YPSILANTI | MI | 48197 |
| SWANSON, GLORIA A | 875 MADISON ST | | | | YPSILANTI | MI | 48197-5213 |
| SWANSON, GORDON C | 10030 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| SWANSON, GRACE M | 6136 DELAND ROAD | | | | FLUSHING | MI | 48433 |
| SWANSON, GRACE M | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| SWANSON, H CAROL | 8729 TUCSON CT | | | | WARREN | MI | 48093-6763 |
| SWANSON, HEIDI A | 4 WILLOW ROAD | | | | ANDERSON | IN | 46011-2268 |
| SWANSON, HELEN F | 1310 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 |
| SWANSON, HELEN L | 1433 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| SWANSON, HERBERT A | 1540 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2864 |
| SWANSON, HERBERT D | 723 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1647 |
| SWANSON, HOWARD E | 3502 AUBREY DRIVE | | | | JOHNSBURG | IL | 60051-5429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON, IDELL S | 2049 KIMBERLY RD SW | | | | ATLANTA | GA | 30331-5719 |
| SWANSON, INGEBORG I | 27736 N RABB RD | | | | LA FERIA | TX | 78559 |
| SWANSON, JAMES B | 1501 RAYMOND ST | | | | BAY CITY | MI | 48706-5253 |
| SWANSON, JAMES E | 2504 MALLARD LN | | | | MCALESTER | OK | 74501-7325 |
| SWANSON, JAMES F | 23745 S SCHOOLHOUSE RD | | | | MANHATTAN | IL | 60442 |
| SWANSON, JANET M | 5370 DEVON COURT | | | | FLINT | MI | 48532-4020 |
| SWANSON, JANET M | 5370 DEVON CT | | | | FLINT | MI | 48532-4020 |
| SWANSON, JERRY E | 341 LONG TRL | | | | OSTRANDER | OH | 43061-9004 |
| SWANSON, JOANN M | 5194 ROSCOMMON STREET | | | | BURTON | MI | 48509-2030 |
| SWANSON, JOANNE C | 3184 LOVEROCK AVE | | | | STEGER | IL | 60475 |
| SWANSON, JODY R | 8537 10TH AVE | | | | JENISON | MI | 49428-9503 |
| SWANSON, JOEL | 1756 140TH ST | | | | WALNUT GROVE | MN | 56180 |
| SWANSON, JOHN A | 101 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| SWANSON, JOHN C | PO BOX 374 | | | | MILTON | WI | 53563-0374 |
| SWANSON, JOHN D | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| SWANSON, JOHN ERIC | 20667 ELLEN CT | | | | LIVONIA | MI | 48152-1188 |
| SWANSON, JOHN R | 8976 CINNABAR DR | | | | BRECKSVILLE | OH | 44141-2161 |
| SWANSON, JON R | 6555 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| SWANSON, JOYCE | CREEK SIDE VILLAGE | 1340 S MONROE ST APT 507 | | | MONROE | MI | 48161 |
| SWANSON, JOYCE | CREEK SIDE VILLAGE | 1340 SOUTH MONROE STREET | | | MONROE | MI | 48161 |
| SWANSON, JOYCE E | 423 SAVANNAH DR | | | | PHARR | TX | 78577-6968 |
| SWANSON, JUDY L | 1895 SUSAN ST 2 | | | | CHINO VALLEY | AZ | 86323 |
| SWANSON, JUDY L | 8994 AMY LEIGH LN | | | | CLARENCE CENTER | NY | 14032 |
| SWANSON, JUDY L | 38718 N 29TH AVE | | | | PHOENIX | AZ | 85086 |
| SWANSON, KATHLEEN M | 7139 REDMOND ST | | | | WATERFORD | MI | 48327-3856 |
| SWANSON, KENDAL B | 3614 188TH PL | | | | LANSING | IL | 60438-3879 |
| SWANSON, KYLE G | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| SWANSON, LANCE L | 2166 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| SWANSON, LAVAUN M | 3424 CHERRY ST A2 | | | | GRAND FORKS | ND | 58201-7692 |
| SWANSON, LAWRENCE D | 11383 WILLOW AVE | | | | GRANT | MI | 49327-8681 |
| SWANSON, LENORE M | 519 B BANYON COVE LANE | | | | LA GRANGE | IL | 60525 |
| SWANSON, LEONA M | 10121 GATE DR | | | | INDIANAPOLIS | IN | 46239-8979 |
| SWANSON, LEONARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, LLOYD | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| SWANSON, LORETTA M | 3315 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| SWANSON, LUKE | 102 LECOMPTE AVENUE | | | | NORTH AUGUSTA | SC | 29841-3032 |
| SWANSON, LURLINE E | 502 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| SWANSON, LYNN P | 319 OXFORD CT APT 2 | | | | HOLLAND | MI | 49423-7413 |
| SWANSON, MAE C | 154 MARTLING AVE BLDG 10 #7 | | | | TARRYTOWN | NY | 10591 |
| SWANSON, MARILYN J | 2531 LOGAN LN | | | | LYNWOOD | IL | 60411-7631 |
| SWANSON, MARILYN N | 1209 21ST AVE APT A204 | | | | ROCK ISLAND | IL | 61201-7908 |
| SWANSON, MARK E | PO BOX 180166 | | | | ARLINGTON | TX | 76096 |
| SWANSON, MARK H | 4302 N WILLOWAY ESTATES CT | COURT | | | BLOOMFIELD TOWNSHIP | MI | 48302-2005 |
| SWANSON, MARVIN D | 8808 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9580 |
| SWANSON, MARVIN L | 1419 COLONY DR | | | | SALINE | MI | 48176-1097 |
| SWANSON, MARY A | 1304 MAPLE AVE | | | | DOWNERS GROVE | IL | 60515-4830 |
| SWANSON, MARY J | 100 LAURELWOOD DR | | | | JACKSON | GA | 30233-6322 |
| SWANSON, MARY J | 2518 KENNEDY RD | | | | JANESVILLE | WI | 53545-0413 |
| SWANSON, MAVER L | 1888 CIRCLE S DR | | | | YOUNG HARRIS | GA | 30582-3017 |
| SWANSON, MAVER L | 1888 CIRCLE S. DRIVE | | | | YOUNG HARRIS | GA | 30582-3017 |
| SWANSON, MELVILLE E | 3971 BRADFORD COURT | | | | POWELL | OH | 43065-8069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON, MICHAEL C | 81 MORTIS CT UNIT 9134 | | | | ELLIJAY | GA | 30540-5368 |
| SWANSON, MICHAEL G | 21441 FLAG DR | | | | MACOMB | MI | 48042-4332 |
| SWANSON, MINNIE V | 15395 BRADLEY DR | | | | BROOKSVILLE | FL | 34604-0611 |
| SWANSON, MONICA D. | 318 KELSO DR SW | | | | ATLANTA | GA | 30311-1708 |
| SWANSON, MYRON K | 12233 HIAWATHA DR | | | | SHELBY TWP | MI | 48315-1250 |
| SWANSON, NEAL L | 36756 WAYNE DR | | | | STERLING HTS | MI | 48312-2968 |
| SWANSON, NEIL J | 3747 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| SWANSON, NIKKISHEETA | MILLS & CHASTEEN | PO BOX 408 | | | FITZGERALD | GA | 31750-0408 |
| SWANSON, NINA F | 10660 MORTON CHASE WAY | | | | ALPHARETTA | GA | 30022 |
| SWANSON, ORVILLE | 1599 PREIDT CIR | | | | FRANKLIN | IN | 46131-7590 |
| SWANSON, PAIGE A | 1836 30TH ST SW APT A | | | | WYOMING | MI | 49519-2661 |
| SWANSON, PAMELA J | 16320 JAVA LN | | | | LAKEVILLE | MN | 55044-5406 |
| SWANSON, PATRICIA L | 10030 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| SWANSON, PAUL D | 7427 COLUMBUS AVE. | CLIFFORD SWANSON | | | ANDERSON | IN | 46013 |
| SWANSON, PAUL E | 3298 N 41 1/2 RD | | | | MANTON | MI | 49663-9511 |
| SWANSON, RALPH A | 1641 WILDWOOD LN | | | | DARIEN | IL | 60561-5921 |
| SWANSON, RAYMOND C | 10525 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| SWANSON, REGINA M | 1596 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3802 |
| SWANSON, RICHARD A | 880 CANADA RD | | | | BAILEY | MI | 49303-9732 |
| SWANSON, RICHARD F | 4442 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9775 |
| SWANSON, RICHARD L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SWANSON, RICHARD N | PMB 2484 | 204D W MAIN ST, STE 210 | | | RAPID CITY | SD | 57702-2570 |
| SWANSON, RICHARD O | 1284 MYRNA STREET | | | | DEFIANCE | OH | 43512-3128 |
| SWANSON, RICHARD OTIS | 1284 MYRNA ST | | | | DEFIANCE | OH | 43512 |
| SWANSON, RICHARD R | 5234 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1206 |
| SWANSON, RICHARD V | 126 E 104TH ST | | | | GRANT | MI | 49327-9363 |
| SWANSON, ROBERT A | 2280 S THOMAS RD | | | | SAGINAW | MI | 48609-9143 |
| SWANSON, ROBERT A | 529 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8956 |
| SWANSON, ROBERT B | 894 PINE GROVE AVE | | | | TRAVERSE CITY | MI | 49686-3652 |
| SWANSON, ROBERT L | 7417 HEATHERWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7530 |
| SWANSON, ROBERT T | 13530 HICKORY RD | | | | FRUITPORT | MI | 49415-9400 |
| SWANSON, ROGER L | 1755 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| SWANSON, RONALD J | 15395 BRADLEY DR | | | | BROOKSVILLE | FL | 34604-0611 |
| SWANSON, RONALD J | 2909 BROOKSIDE APT 206 | | | | LAKE ORION | MI | 48360-2600 |
| SWANSON, ROSANNE | 205 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| SWANSON, RUSSELL E | 13530 HICKORY RD | | | | FRUITPORT | MI | 49415-9400 |
| SWANSON, SHIRLEY | 2841 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| SWANSON, STEPHEN K | PO BOX 53 | | | | LINWOOD | MI | 48634-0053 |
| SWANSON, STEVEN | 1758 PINE FOREST DR | | | | COMMERCE TWP | MI | 48390-2221 |
| SWANSON, SUSAN | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| SWANSON, TAMMY L | 227 ENDEAVOR BLVD APT D | | | | GRANT | MI | 49327 |
| SWANSON, TERI L | 2435 CENTRAL PARK DR N APT 112 | | | | PLAINFIELD | IN | 46168 |
| SWANSON, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, THOMAS E | 3908 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| SWANSON, TIMOTHY | 3918 RACE ST | | | | FLINT | MI | 48504-2295 |
| SWANSON, TINA L | 19349 LEXINGTON | | | | REDFORD | MI | 48240-2620 |
| SWANSON, TRENTON J | 13015 CAMELOT DR SE | | | | HUNTSVILLE | AL | 35803-1840 |
| SWANSON, VERNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, VIOLET J. | 5785 PATTERSON DR | | | | TROY | MI | 48085-3927 |
| SWANSON, VIRGINIA | 1715 MELMAR DR | | | | MARION | IL | 62959-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANSON, WAYNE F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SWANSON, WAYNE V | 556 AUDUBON AVE NE | | | | PALM BAY | FL | 32907-2017 |
| SWANSON, WILBUR | PO BOX 963 | | | | ENUMCLAW | WA | 98022-0963 |
| SWANSON, WILLIAM | 433 S BASSETT RD | | | | LAPEER | MI | 48446-2835 |
| SWANSON, WILLIAM D | 2657 RIVERBEND DR | | | | ONA | WV | 25545-9634 |
| SWANSON, WILLIAM P | 1155 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3731 |
| SWANSON, WILLIAM W | 19114 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-5335 |
| SWANSTON, FRANCES R | 247 CROSWELL ST | | | | ROMEO | MI | 48065-5113 |
| SWANSTROM WILMER (ESTATE OF) (495084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANSTROM, WILMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANT BROS., INC. | BRADLEY GRABER | 1690 E DIVISION AVE | | | BARRON | WI | 54812-8790 |
| SWANT GRABER MOTORS | 1690 E DIVISION AVE | | | | BARRON | WI | 54812-8790 |
| SWANTACK, JERYL C. | 309 FORD ST | | | | GOLDEN | CO | 80403-1477 |
| SWANTAK, PHILIP S | 2294 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| SWANTEES AUTO REPAIR | 164-30TH ST. | | | ETOBICOKE ON M8W 2C4 CANADA | | | |
| SWANTEK JR, MARION J | PO BOX 47 | | | | OTTER LAKE | MI | 48464-0047 |
| SWANTEK JR, MARION JOSEPH | PO BOX 47 | | | | OTTER LAKE | MI | 48464-0047 |
| SWANTEK, CHARLOTTE M | 39117 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| SWANTEK, DANIEL R | 7661 FEATHER LN | | | | CHEBOYGAN | MI | 49721-9628 |
| SWANTEK, DARRELL W | 2465 OLD BEAVER RD | BOX 15 | | | KAWKAWLIN | MI | 48631 |
| SWANTEK, DAVID B | 10115 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| SWANTEK, JAMES L | 3943 CASTLE DR | | | | BAY CITY | MI | 48706-2007 |
| SWANTEK, JEAN A. | 3455 EDISON ST | | | | DEXTER | MI | 48130-1221 |
| SWANTEK, JOAN | 15425 ROEPKE RD | | | | GREGORY | MI | 48137-9745 |
| SWANTEK, LINDA S. | 8160 KNIGHT DR | | | | NEWAYGO | MI | 49337-9566 |
| SWANTEK, LINDA S. | 2593 EMERSON NW | | | | GRAND RAPIDS | MI | 49544-1717 |
| SWANTEK, LOUISE | 1817 PUG RD | | | | SAINT CLAIR | MI | 48079-3581 |
| SWANTEK, MARJORIE A | 24054 GLEN RIDGE CT | | | | NOVI | MI | 48375-3516 |
| SWANTEK, MICHAEL R | 9016 ROYCE DR | | | | STERLING HEIGHTS | MI | 48313-3208 |
| SWANTEK, RICHARD T | 2205 S MONROE ST | | | | BAY CITY | MI | 48708-8776 |
| SWANTEK, ROBERT J | 679 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49534 |
| SWANTEK, YVONNE | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092-3040 |
| SWANTICK, DANIEL T | 3521 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5402 |
| SWANTICK, STEVEN J | 14196 DORIS ST | | | | LIVONIA | MI | 48154-4432 |
| SWANTICK, SUSAN M | 14196 DORIS ST | | | | LIVONIA | MI | 48154-4432 |
| SWANTJE SIMON | MEISTERSINGERSTRASSE 25 | | | 95444 BAYREUTH | | | |
| SWANTJE TOENNIES | RAPPSTRASSE 18 | 20146 HAMBURG | | | | | |
| SWANTJE T□NNIES | RAPPSTRA□E 18 | 20146 HAMBURG | | | | | |
| SWANTJE T□NNIES | RAPPSTRASSE 18 | 20146 HAMBURG | | | | | |
| SWANTON JR, DONALD D | 10561 21 MILE RD | | | | EVART | MI | 49631-9677 |
| SWANTON JR, ESPERS L | 4206 KIM DR BOX 528 | | | | BROOKSVILLE | FL | 34601 |
| SWANTON WELDING & MACHINING COMPANY INC | 407 BROADWAY AVE | | | | SWANTON | OH | 43558-1341 |
| SWANTON, CHARLES E | PO BOX 684 | 168 DAN BAR ACRES RD | | | OLD FORGE | NY | 13420-0684 |
| SWANTON, JAMES R | 14462 LAKESHORE RD | | | | KENT | NY | 14477-9706 |
| SWANTON, JOYE M. | 14 GREEN LN | | | | HILTON | NY | 14468-1605 |
| SWANTON, KATHRYN R | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| SWANTON, LOWELL J | 2069 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8503 |
| SWANTON, REBECCA EAME | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANTON, REBECCA EAMES | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| SWANTON, REED J | 8610 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9690 |
| SWANTON, ROBERT W | 7400 GLENLEAF RD LOT 46 | | | | SHREVEPORT | LA | 71129-3710 |
| SWANTON, ROBERT WADE | 7400 GLENLEAF RD LOT 46 | | | | SHREVEPORT | LA | 71129-3710 |
| SWANTON, ROSE A | 223 N HAMPTON | | | | BAY CITY | MI | 48708-6765 |
| SWANTON, VERNELL L | 202 E BAKER RD | | | | HOPE | MI | 48628-9313 |
| SWANTON, WADE | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| SWANZY SR, JOHN | 2019 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4201 |
| SWAPAN DAS | 50436 AMBERLEY BLVD | | | | CANTON | MI | 48187-4443 |
| SWARANJIT SINGH | 3630 POWDERHORN DR | | | | OKEMOS | MI | 48864-5924 |
| SWARENS, DONALD L | PO BOX 163 | | | | HUME | MO | 64752-0163 |
| SWARENS, DORIS | RR 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| SWARENS, DORIS | RT 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| SWARENS, LARRY D | 18752 MARSHALL CT | | | | MOKENA | IL | 60448-9439 |
| SWARENS, WILLIAM H | 2495 N MOHADEY | | | | CHINO VALLEY | AZ | 86323 |
| SWARENS, WILMA | PO BOX 163 | | | | HUME | MO | 64752-0163 |
| SWARENS, WILMA | P.O. BOX 163 | | | | HUME | MO | 64752-0163 |
| SWARIN, STEPHEN J | 3885 PINE HARBOR DR | | | | WEST BLOOMFIELD | MI | 48323-1650 |
| SWARINGIM, MARIANN | ROUTE 1 BOX 68J | | | | ANNAPOLIS | MO | 63620-9413 |
| SWARINGIM, MARIANN | 346 SWARINGIM RD | | | | ANNAPOLIS | MO | 63620-7715 |
| SWARM, MERLYN J | 2835 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9511 |
| SWARM, RICHARD J | PO BOX 374 | | | | BRUNSWICK | OH | 44212-0374 |
| SWARM, ROBERT P | 5175 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| SWARM, THOMAS R | 36 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4514 |
| SWARNA RAJESWARAN | 15512 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| SWARNER, LEE M | 2001 HEMSTREET RD | | | | EAST AURORA | NY | 14052-9204 |
| SWARNEY, MARY K | 214 SUNSET AVE | | | | FAIRFIELD | CT | 06824 |
| SWARO, SHIRLEY | RR 1 | | | | GLOUSTER | OH | 45732 |
| SWARO, SHIRLEY | RFD 1 9791 SWORO RD | | | | GLOVSTER | OH | 45732-9798 |
| SWART, BILLY J | 511 COPHER CT | | | | EULESS | TX | 76040-5588 |
| SWART, CHAD E | 11 GERRY CT | | | | SPRINGBORO | OH | 45066-1392 |
| SWART, CRAIG M | 4304 ROUNDING RUN RD SW | | | | SHALLOTTE | NC | 28470-5372 |
| SWART, DENNIS A | 1923 COUNTY ROAD Z | | | | FRIENDSHIP | WI | 53934-9241 |
| SWART, DONALD G | 10435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9033 |
| SWART, GALEN R | 2583 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7451 |
| SWART, KEN D | 636 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3732 |
| SWART, KENNETH G | 12142 FRANCES RD | | | | OTISVILLE | MI | 48463-9775 |
| SWART, LYNN G | 523 SPRING ST | | | | COOPERSVILLE | MI | 49404-1050 |
| SWART, MONICA J | 1496 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| SWART, PATTI L | 636 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3732 |
| SWART, PHILLIP L | 1243 EMERSON RD | | | | HERRON | MI | 49744-9703 |
| SWART, ROBERT G | 909 WILD OPERA CT APT 909 | | | | NOBLESVILLE | IN | 46060 |
| SWART, ROY K | 1733 HUNTERS RIDGE DRIVE | | | | TROY | OH | 45373-5373 |
| SWART, STEVEN R | 523 SPRING ST | | | | COOPERSVILLE | MI | 49404 |
| SWART, VERA M | PO BOX 174 | | | | FRANKTON | IN | 46044-0174 |
| SWARTER, ISABELLE M. | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |
| SWARTHOUT, BERTRAM E | 207 N WEST ST PO 123 | | | | LAINGSBURG | MI | 48848 |
| SWARTHOUT, JACK R | 750 BUSHA RD | | | | OWOSSO | MI | 48867-8114 |
| SWARTHOUT, JAMES | 1409 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| SWARTHOUT, MARK W | 416 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3312 |
| SWARTHOUT, MICHAEL W | 4218 REBECCA CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1357 |
| SWARTHOUT, NELLIE J | 8361 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWARTHOUT, RICHARD G | 5919 LINCOLN RD | | | | ONTARIO | NY | 14519-9112 |
| SWARTHOUT, RICHARD W | 418 STONEYBROOK DR | | | | BRANDON | MS | 39042-3501 |
| SWARTHOUT, RONALD G | 4239 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 |
| SWARTHOUT, STEVEN E | 10468 BABCOCK RD | | | | BATH | MI | 48808-9426 |
| SWARTHOUT, VERN J | PO BOX 316 | | | | EASTLAKE | MI | 49626-0316 |
| SWARTOUT JR, THOMAS G | 223 S MAIN ST | 606 WALL ST | | | BANCROFT | MI | 48414-1100 |
| SWARTOUT JR, THOMAS GROVER | 223 S MAIN ST | PO BOX 0312 | | | BANCROFT | MI | 48414-1100 |
| SWARTOUT, ELBERT G | 2146 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| SWARTOUT, KARL L | 11301 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6754 |
| SWARTOUT, MEGAN RACHELLE | 223 S MAIN ST | | | | BANCROFT | MI | 48414-1100 |
| SWARTOUT, MICHAEL D | 6650 N 400 W-90 | | | | MARKLE | IN | 46770-9713 |
| SWARTOUT, P P | 2146 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| SWARTS STANFORD (448105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTS, ANITA M | 934 S 53RD ST | | | | KANSAS CITY | KS | 66106-1412 |
| SWARTS, CRISTINA J | 51 LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| SWARTS, JANICE E | 1256 N. 400 WEST | STE. 143 | | | MARION | IN | 46952-9236 |
| SWARTS, LORRAINE | 202 LIMESTONE SHOALS CT | | | | GEORGETOWN | TX | 78633-5255 |
| SWARTS, LOUISE K | 322 W PINE ST | | | | FREMONT | MI | 49412-1534 |
| SWARTS, MARIAN R | 6990 E COUNTY ROAD 100 N APT 123 | | | | AVON | IN | 46123-9714 |
| SWARTSTROM, HEIDI A | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SWARTSTROM, HEIDI ANN | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SWARTSTROM, JAMES H | 1504 CARIBBEAN ROAD N. | | | | SEBRING | FL | 33872 |
| SWARTSTROM, PRISCILLA E | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| SWARTSTROM, ZETTIE D | 1504 CARIBBEAN RD N | | | | SEBRING | FL | 33872 |
| SWARTWOOD JR, CLARENCE A | 3102 BLACKBERRY LN | | | | PRESCOTT | MI | 48756-9152 |
| SWARTWOOD, DEAN L | 6153 MARATHON RD | | | | OTTER LAKE | MI | 48464-9668 |
| SWARTWOOD, DELINDA J | 508 CASCADE DR | | | | COLUMBIA | TN | 38401-6116 |
| SWARTWOOD, DENISE A | 1397 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| SWARTWOOD, HERBERT A | 266 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| SWARTWOOD, SHANNON | 6104 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| SWARTWOOD, VERA S | 6104 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| SWARTWOUT, FRANK B | 112 DOGWOOD DR | | | | LAFAYETTE | LA | 70501-3110 |
| SWARTWOUT, ROBERT L | 2197 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| SWARTZ AMBULANCE SERVICE INC | G-1225 W HILL RD | | | | FLINT | MI | 48507 |
| SWARTZ AMBULANCE SVC | G-1225 WEST HILL ROAD | | | | FLINT | MI | 48507 |
| SWARTZ AMBULANCE SVC INC | G-1225 WEST HILL ROAD | | | | FLINT | MI | 48507 |
| SWARTZ ANDREW | 37552 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2513 |
| SWARTZ CLARENCE (439553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR. | | | | SWARTZ CREEK | MI | 48473-1377 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473-1377 |
| SWARTZ CREEK COMMUNITY SCHOOLS | COMMUNITY EDUCATION DEPARTMENT | 8197 MILLER RD | | | SWARTZ CREEK | MI | 48473-1337 |
| SWARTZ HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTZ HARRY (448107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTZ JR, JOSEPH C | 3272 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3108 |
| SWARTZ JR, JOSEPH CHARLES | 3272 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3108 |
| SWARTZ JULIE | 8198 POTTER RD | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWARTZ SETH J (467084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWARTZ WAYNE H (487848) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| SWARTZ WILMA | 3445 ROSE AVE | | | | TREVOSE | PA | 19053-4938 |
| SWARTZ, ANDREW T | 12026 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| SWARTZ, ANDREW T | 4102 W. FARRAND RD. | | | | CLIO | MI | 48420-8243 |
| SWARTZ, ANN H | 13321 BREST ST | | | | SOUTHGATE | MI | 48195-1004 |
| SWARTZ, BARBARA E | 2407 MELODY LN | | | | BURTON | MI | 48509-1155 |
| SWARTZ, BARRY E | 391 CASTLEBURY DR | | | | SALINE | MI | 48176-1473 |
| SWARTZ, BLANCHE E | PO BOX 53 | | | | PERRYSBURG | OH | 43552-0053 |
| SWARTZ, CHAD M | 30425 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2113 |
| SWARTZ, CHARLES C | 1695 WOOLEY ROAD | | | | OXFORD | MI | 48371-3328 |
| SWARTZ, CHARLES D | 8373 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| SWARTZ, CHARLES F | 140 NEIGHBORS RD | | | | HOHENWALD | TN | 38462-2566 |
| SWARTZ, CHARLES F | 122 COUNTRY CLUB CIR | | | | WINCHESTER | VA | 22602-6002 |
| SWARTZ, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWARTZ, CLEO E | 126 CIMARRON TRL | | | | HOLLY LAKE RANCH | TX | 75765-7688 |
| SWARTZ, CURTIS J | 23718 GATES RD | | | | HOWARD CITY | MI | 49329-9023 |
| SWARTZ, DANIEL E | 6130 BROAD ST LOT 16 | | | | BROOKSVILLE | FL | 34601-6522 |
| SWARTZ, DANIEL EDWARD | PO BOX 191 | | | | JONESVILLE | TX | 75659 |
| SWARTZ, DANIEL N | 4916 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| SWARTZ, DAVID H | 2250 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2552 |
| SWARTZ, DAVID J | 7701 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9280 |
| SWARTZ, DAVID L | 1012 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| SWARTZ, DAVID L | PO BOX 74 | 1995 TWO ROD RD | | | MARILLA | NY | 14102-0074 |
| SWARTZ, DELORES | 225 OAKMONT | | | | AUBURN HEIGHTS | MI | 48326-3362 |
| SWARTZ, DELSIE C | 1931 TROMBAS AVENUE | | | | SAN LEANDRO | CA | 94577 |
| SWARTZ, DENNIS R | 18800 FRANCIS DR | | | | NEWALLA | OK | 74857-5401 |
| SWARTZ, DOLORES G | 333 OLD MILL RD SPC 300 | | | | SANTA BARBARA | CA | 93110-3419 |
| SWARTZ, DON A | 7817 NORTH WALNUT STREET | | | | MUNCIE | IN | 47303-9791 |
| SWARTZ, DON A | 7817 N WALNUT ST | | | | MUNCIE | IN | 47303-9791 |
| SWARTZ, DONNA J | 2513 REGINA AVE | | | | COLUMBUS | OH | 43204-2861 |
| SWARTZ, EDWARD H | 1562 S OAKWOOD RD | | | | OSHKOSH | WI | 54904-8157 |
| SWARTZ, GARY L | PO BOX 24071 | | | | LANSING | MI | 48909-4071 |
| SWARTZ, GARY L | 5694 N HERD RD | | | | ORTONVILLE | MI | 48462-8715 |
| SWARTZ, GEORGE C | 4475 BALLENTINE RD | | | | BATH | MI | 48808-8499 |
| SWARTZ, GERALD L | 640 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2776 |
| SWARTZ, GERALD W | 4144 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| SWARTZ, GLADYS C | 10263 STATE ROUTE 45 | | | | LISBON | OH | 44432-9697 |
| SWARTZ, GLADYS C | 10263 STATE RT 45 | | | | LISBON | OH | 44432-4432 |
| SWARTZ, GLENN R | PO BOX 371 | | | | ELMORE | OH | 43416-0371 |
| SWARTZ, HERBERT A | 7420 HOMESTEAD ROAD | | | | YPSILANTI | MI | 48197-6428 |
| SWARTZ, HOWARD F | 7051 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 |
| SWARTZ, J D | 8198 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| SWARTZ, JACK A | 7414 BRIDGEFIELD DR | | | | POWELL | TN | 37849-5001 |
| SWARTZ, JAMES B | 1305 WILLOW CT | | | | NOBLESVILLE | IN | 46062-9145 |
| SWARTZ, JAMES E | 827 ELGIN CIR | | | | PICKERINGTON | OH | 43147-8752 |
| SWARTZ, JERRY L | 5702 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| SWARTZ, JOAN | 3056 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3372 |
| SWARTZ, JOHN A | 11700 E 41ST ST S | | | | INDEPENDENCE | MO | 64052-2454 |
| SWARTZ, JOHN L | 2537 PUNDERSON DR | | | | HILLIARD | OH | 43026-8664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWARTZ, JOHN P | 2650 JOHNSON RD | | | | STANDISH | MI | 48658-9100 |
| SWARTZ, JOSEPH P | 3917 TIMBERCREST DR | | | | TROY | MI | 48083-6811 |
| SWARTZ, JULIE A | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| SWARTZ, JUNE M | 213 RED RIVER DR | | | | ADRIAN | MI | 49221-3738 |
| SWARTZ, KAREN T | 5610 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9769 |
| SWARTZ, KAREN T | 5610 BUSHNELL-CAMPBELL RD. | | | | KINSMAN | OH | 44428-9769 |
| SWARTZ, KENNETH C | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| SWARTZ, KENNETH M | 2394 PALMS RD | | | | COLUMBUS | MI | 48063-3906 |
| SWARTZ, LEE F | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| SWARTZ, LELAND W | 1018 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| SWARTZ, LEONARD A | 11502 WAVERLY DR | | | | PLYMOUTH | MI | 48170-4361 |
| SWARTZ, LOIS | 2707 GLEN DR | | | | WILMINGTON | DE | 19808 |
| SWARTZ, LOWELL E | 3343 E PIERSON RD | | | | FLINT | MI | 48506-1446 |
| SWARTZ, MARJORIE L | 362 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| SWARTZ, MARK A | 394 WILLOW GROVE LN 24 | | | | ROCHESTER HILLS | MI | 48307 |
| SWARTZ, MARK A | 4102 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| SWARTZ, MARVIN D | 4005 NORTH BELLAIRE AVENUE | | | | MUNCIE | IN | 47303-1496 |
| SWARTZ, MARY A | 126 GREGORY PLACE | | | | WINCHESTER | VA | 22603 |
| SWARTZ, MARY C. | 441 DERRER RD | | | | COLUMBUS | OH | 43204-1130 |
| SWARTZ, MARY C. | 441 DERRER ROAD | | | | COLUMBUS | OH | 43204-1130 |
| SWARTZ, MARY M | 3227 AINWICK RD | | | | COLUMBUS | OH | 43221-1801 |
| SWARTZ, MICHAEL C | 2341 BALTUSROL DR | | | | COMMERCE TWP | MI | 48382-4884 |
| SWARTZ, MICHAEL G | 4539 NAKOMA DR | | | | OKEMOS | MI | 48864-2084 |
| SWARTZ, NEAL T | 6638 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9762 |
| SWARTZ, NICHOLAS A | 6324 N. CHATHAM AVENUE STE. 359 | | | | KANSAS CITY | MO | 64151 |
| SWARTZ, NICHOLAS A | 8615 N CRAWFORD AVE | | | | KANSAS CITY | MO | 64153-1434 |
| SWARTZ, PATRICIA A | 315 BELLEVIEW DR | | | | FORT MEADE | FL | 33841-2301 |
| SWARTZ, PHILIP C | 3120 SE 38TH AVE | | | | OKEECHOBEE | FL | 34974-6931 |
| SWARTZ, RANDALL L | 2101 S HIGH ST | | | | MUNCIE | IN | 47302-4033 |
| SWARTZ, REBECCA L | 111 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322 |
| SWARTZ, RICHARD D | 4100 TOWNLINE RD | | | | STANDISH | MI | 48658-9107 |
| SWARTZ, ROCK A | 5812 PONTIAC DR | APT H | | | INDIANAPOLIS | IN | 46224-7135 |
| SWARTZ, ROCK A | 3012 PONTIAC DR APT H | | | | INDIANAPOLIS | IN | 46224-7135 |
| SWARTZ, RON | 6430 ALMOND LN | | | | CLARKSTON | MI | 48346-2204 |
| SWARTZ, RONALD A | 5737 WOODLAND VW | | | | CLARKSTON | MI | 48346-2638 |
| SWARTZ, SANDRA | 3440 MCGREGOR LN | | | | TOLEDO | OH | 43623-1920 |
| SWARTZ, SANDRA S | PO BOX 266 | | | | GERMANTOWN | OH | 45327-0266 |
| SWARTZ, SETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWARTZ, SHERMAN | 82 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| SWARTZ, STEPHEN M | 209 W N ST | | | | SAINT CHARLES | MI | 48655 |
| SWARTZ, STEPHEN M | 12368 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| SWARTZ, STEVEN M | 140 ROLLING HILLS RD | | | | MCLOUD | OK | 74851-8492 |
| SWARTZ, THOMAS A | PO BOX 626 | | | | BROOKFIELD | OH | 44403-0626 |
| SWARTZ, WALTER G | 5488 SANDBEACH RD | | | | GRASS LAKE | MI | 49240-9371 |
| SWARTZ, WARD B | 4251 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| SWARTZ, WAYNE | GEORGE & SIPES | 151 N DELAWARE STS STE1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SWARTZ, WILLIAM D | 229 E CAROLINE ST | | | | BELLEVUE | MI | 49021-1217 |
| SWARTZ, WILLIAM J | 8349 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8116 |
| SWARTZ, YINAM K | 256 SUMMER SHADE DR | | | | HOWELL | MI | 48843-6001 |
| SWARTZ-WODOWSKI, BARBARA E | 2407 MELODY LANE | | | | BURTON | MI | 48509-1155 |
| SWARTZBACK, JOHN T | 1777 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWARTZEL SR, JERRY L | 463 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9103 |
| SWARTZEL, BEVERLY L | 463 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9103 |
| SWARTZEL, RUTH H | NO 1 MONTERAY AVE APT 1 | | | | DAYTON | OH | 45419 |
| SWARTZELL, JAMES H | 4475 POMMORE | | | | MILFORD | MI | 48380-1141 |
| SWARTZELL, LOIS J | 2010 TIBBITS CT | | | | ANN ARBOR | MI | 48105-1165 |
| SWARTZELL, TERRY A | 2010 TIBBITS CT | | | | ANN ARBOR | MI | 48105-1165 |
| SWARTZENDRUBER, DALE L | 2134 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| SWARTZENDRUBER, DONALD J | 4607 PERSIMMON DR | | | | SAGINAW | MI | 48603-5224 |
| SWARTZENDRUBER, JAMES W | 10760 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9514 |
| SWARTZENDRUBER, KENNETH S | 706 CORK PINE LN | | | | VASSAR | MI | 48768-1533 |
| SWARTZENDRUBER, KENNETH SCOTT | 706 CORK PINE LN | | | | VASSAR | MI | 48768-1533 |
| SWARTZENDRUBER, LILA | 7500 OSCEOLA POLK LINE RD. | SITE 117 | | | DAVENPORT | FL | 33896-9111 |
| SWARTZENDRUBER, LILA | 706 CORK PINE LN | | | | VASSAR | MI | 48768 |
| SWARTZENTROVER, KATHLEEN M | 501 WADE MARTIN RD | | | | EDMOND | OK | 73034-6716 |
| SWARTZENTROVER, ROBERT G | 343 DUNNAWAY RD | | | | SHELBYVILLE | TN | 37160-5668 |
| SWARTZINSKI, MICHAEL E | 4760 HESS RD RT 3 | | | | VASSAR | MI | 48768 |
| SWARTZLANDER, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SWARTZMEYER, ARIZONA F | 1982 HARLEM RD | | | | SLOAN | NY | 14212-2409 |
| SWARTZMEYER, VIRGINIA L | 565 ABBOTT ROAD | | | | BUFFALO | NY | 14220-2039 |
| SWARTZMILLER, KENNETH E | 2081 OAK KNOB CT | | | | LAKE ORION | MI | 48360-2292 |
| SWARY, ALAN J | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| SWARY, ALAN JAMES | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| SWARY, PAUL J | 13841 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9738 |
| SWARY, WAYNE E | 18822 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| SWASEY, DOMINIC G | 26490 RINNE RD | | | | NEW BOSTON | MI | 48164-9514 |
| SWASTEK, MICHELLE | 42845 NORTHVILLE PLACE DR APT 1122 | | | | NORTHVILLE | MI | 48167-3192 |
| SWATHELL, GREGORY H | 32146 SANDRA LN | | | | WESTLAND | MI | 48185-1506 |
| SWATHIRAJAN, SWATHY | 4561 STRANDWYCK RD | | | | WEST BLOOMFIELD | MI | 48322-2233 |
| SWATHWOOD, HELEN M | 966 KINGS COURT | | | | GREENVILLE | OH | 45331-5331 |
| SWATHWOOD, HELEN M | 966 KINGS DR | | | | GREENVILLE | OH | 45331-2782 |
| SWATHWOOD, LOIS S | 4723 HARTEL RD LOT 8 | | | | POTTERVILLE | MI | 48876-9779 |
| SWATHY SWATHIRAJAN | 4561 STRANDWYCK RD | | | | WEST BLOOMFIELD | MI | 48322-2233 |
| SWATI TRIPATHI | 3604 ACORN DR | | | | TROY | MI | 48083-5783 |
| SWATLOSKI WILLIAM | 2615 COUNTY ROAD 496 | | | | BRAZORIA | TX | 77422-6300 |
| SWATMAN, WANDA L | 3952 LA ROSA DR | | | | GROVE CITY | OH | 43123-2858 |
| SWATON JR, JOHN J | 5863 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| SWATON, JAY H | 1507 6TH ST | | | | BAY CITY | MI | 48708-6701 |
| SWATSWORTH, DIANE | 794 RANSOM RD | | | | LANCASTER | NY | 14086-9712 |
| SWATSWORTH, KAREN L | 1310 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1360 |
| SWATSWORTH, KAREN L | 1310 INDIAN CHURCH RD | APT 12 | | | WEST SENECA | NY | 14224 |
| SWATT, GLADYS K | 5315 CRAIG AVE. N.W. | | | | WARREN | OH | 44483-1239 |
| SWATT, GLADYS K | 5315 CRAIG AVE NW | | | | WARREN | OH | 44483-1239 |
| SWATZELL, ESTEL H | 5265 STATE ROUTE 121 N | | | | MURRAY | KY | 42071-8215 |
| SWATZELL, JOEL R | 12191 HAMPTON GREENS CT | | | | FORT MYERS | FL | 33913-8328 |
| SWATZELL, SHARON L | 12191 HAMPTON GREENS CT | | | | FORT MYERS | FL | 33913 |
| SWAUGER JAMES H (ESTATE OF) (467085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAUGER, CHRISTIE A | 1482 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| SWAUGER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAUGER, MARTA R | 282 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2814 |
| SWAUGER, MARY J | 110 22ND AVE N | | | | ST PETERSBURG | FL | 33704-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAUGER, TERRY E | 4790 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9672 |
| SWAVEY, KEITH C | 4693 S 500 E | | | | KOKOMO | IN | 46902-9387 |
| SWAVEY, PATRICIA A | 4693 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| SWAYDIS, VIVIAN | 20465 TEMELEC WAY | | | | RENO | NV | 89521-9707 |
| SWAYNE FORRESTER | 3019 YONAH HOMER RD | | | | LULA | GA | 30554-3945 |
| SWAYNE, DAVID L | 900 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| SWAYNE, HELEN M | 3723 OLD 35 | | | | XENIA | OH | 45385-9623 |
| SWAYNE, HELEN M | 3723 U.S. 35 E | | | | XENIA | OH | 45385-9623 |
| SWAYNE, JERREN B | 1420 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9722 |
| SWAYNE, MELVIN L | 15841 CHEYENNE ST | | | | DETROIT | MI | 48227-3613 |
| SWAYNE, ROGER D | 10528 CHESSNUT ROAD | | | | HILLSBORO | OH | 45133-5133 |
| SWAYNE, ROGER D | 10528 CHESTNUT RD | | | | HILLSBORO | OH | 45133-8151 |
| SWAYNE, THOMAS J | 10302 STURGIS DR | | | | ATLANTA | MI | 49709-9001 |
| SWAYNGIM, DIANNA J | 226 KARAKUL DR | | | | CORTLAND | OH | 44410-4410 |
| SWAYZE, A | 99 MANCHESTER PKWY APT 803 | | | | HIGHLAND PARK | MI | 48203-3697 |
| SWAYZE, CECIL | 1619 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6114 |
| SWAYZE, DAVID W | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| SWAYZE, HILDA B | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| SWAYZE, JAMES A | 2433 CATALPA DR | | | | DAYTON | OH | 45406-2156 |
| SWAYZE, JOHN S | 2008 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3846 |
| SWAYZE, KEITH E | 4330 RED ARROW RD | C/O KERI WEBBER | | | FLINT | MI | 48507-5408 |
| SWAYZE, RICHARD E | 2017 S CUMMINGS RD | | | | DAVISON | MI | 48423-9126 |
| SWAYZE, STEVE | 29040 N 44TH ST | | | | CAVE CREEK | AZ | 85331 |
| SWAZER JR, HENRY L | 124 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3432 |
| SWAZER, B | 14616 ASBURY PARK | | | | DETROIT | MI | 48227-1392 |
| SWAZER, LEVY | 2960 BEGOLE ST | | | | FLINT | MI | 48504-3050 |
| SWAZER, SAM M | 17240 ANGLIN ST | | | | DETROIT | MI | 48212-1517 |
| SWAZER, THOMAS W | 2151 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1841 |
| SWAZER, WALTER R | 13053 E ELGIN PL | | | | DENVER | CO | 80239-4422 |
| SWAZEY SR, JOSEPH L | 8270 FILION RD | | | | PORT HOPE | MI | 48468-9339 |
| SWBONI, STANLEY J | 9167 BRIAR DR | | | | STREETSBORO | OH | 44241-5548 |
| SWBR ARCHITECT AND ENGINEERS PC | PO BOX 92878 | LOCKBOX 125 | | | ROCHESTER | NY | 14692-8978 |
| SWE/TBP CAREER FAIR | UNVSTY OF MI COLLEGE OF ENGR | 1226 EECS BUILDING | | | ANN ARBOR | MI | 48109 |
| SWEANY, BARBARA I | 1399 CLORE DR | | | | MARTINSVILLE | IN | 46151-2933 |
| SWEANY, CHRISTOPHER R | 5200 HACKMAN RD | | | | MUSSEY | MI | 48014-2013 |
| SWEANY, CHRISTOPHER ROBERT | 5200 HACKMAN RD | | | | MUSSEY | MI | 48014-2013 |
| SWEANY, MARTHA GAIL | 8732 SILVER STRAND ROAD | | | | LEVERING | MI | 49755-9101 |
| SWEANY, WILLIAM E | 7908 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| SWEARENGIN, BETTY D | 18233 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| SWEARENGIN, NEVONDA J | 38912 GOLFVIEW DR E | | | | CLINTON TWP | MI | 48038-3442 |
| SWEARER JAMES S (352423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEARER, JAMES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEARINGEN ANAMARY (467086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEARINGEN JOSEPH F (429905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEARINGEN JR, JEWEL D | 1207 SPANISH TRAIL DR | | | | GRANBURY | TX | 76048-1714 |
| SWEARINGEN, ANAMARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEARINGEN, CAROL | 25 CAPRI RD | | | | DEFIANCE | OH | 43512-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEARINGEN, DAVID H | 3321 WITHERWARD TR | | | | DAYTON | OH | 45449-3545 |
| SWEARINGEN, ESTHER M. | 430 BIRDSONG DR | | | | VANDALIA | OH | 45377-2712 |
| SWEARINGEN, FORREST M | 3510 BENNETT AVE | | | | FLINT | MI | 48506-4704 |
| SWEARINGEN, GLENN S | 2504 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| SWEARINGEN, HARRY W | 6015 SPRING RIDGE RD | | | | PETERSBURG | OH | 44454-9738 |
| SWEARINGEN, HAZEL K | 5 PROVECHO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6720 |
| SWEARINGEN, JAMES C | 5311 SPRINGDALE BLVD | | | | HILLIARD | OH | 43026-9236 |
| SWEARINGEN, JAMES L | 8279 GALE RD | | | | OTISVILLE | MI | 48463-8401 |
| SWEARINGEN, JEFF | 1337 REGENT ST | | | | NORMAN | OK | 73069-7537 |
| SWEARINGEN, JOHN C | 5009 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304 |
| SWEARINGEN, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEARINGEN, KAREN M | P O BOX 174 | | | | HANOVER | KS | 66945-0174 |
| SWEARINGEN, KAREN M | PO BOX 174 | | | | HANOVER | KS | 66945-0174 |
| SWEARINGEN, KATHRYN S | PO BOX 551 | 405 N. SANDUSKY | | | CATLIN | IL | 61817-0551 |
| SWEARINGEN, KATHRYN S | 405 N. SANDUSKY | BOX 551 | | | CATLIN | IL | 61817 |
| SWEARINGEN, LARRY D | 9230 W 800 S | | | | MODOC | IN | 47358-9592 |
| SWEARINGEN, ROBERT C | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SWEARINGEN, ROBERT H | 70 STOUT RD | | | | WINCHESTER | OH | 45697-9467 |
| SWEARINGEN, ROBERT K | 10811 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-2632 |
| SWEARINGEN, WILLIAM B | 753 HEMLOCK DR | | | | EUCLID | OH | 44132-2123 |
| SWEARINGIN, BILL | | | | | | | |
| SWEARINGIN, KATHLEEN | 27 N DIXIE DR | | | | VANDALIA | OH | 45377 |
| SWEARINGIN, MARILYN M | 405 HEMLOCK DR | | | | FRANKFORT | IN | 46041 |
| SWEARINGIN, RONALD W | 1909 BAINUM RD | | | | NEW RICHMOND | OH | 45157-8616 |
| SWEARINGTON FREDDIE (506498) | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SWEARINGTON, FREDDIE | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SWEARL TOWNER | PO BOX 310523 | | | | FLINT | MI | 48531-0523 |
| SWEARNGIN, JASON M | 1312 NE BALL DR | | | | LEES SUMMIT | MO | 64086-6755 |
| SWEARNGIN, THOMAS R | 18213 MARCUS RD | | | | SMITHVILLE | MO | 64089-8753 |
| SWEARNS, RALPH L | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| SWEARNS, VIVIAN E | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| SWEAT GEORGE M (169651) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT GORDON (471349) | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| SWEAT JR, CLEVELAND | 3848 NINOCK ST | | | | SHREVEPORT | LA | 71109-4424 |
| SWEAT RODNEY E (181133) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT SAMUEL | SWEAT, SAMUEL | 1772 HUNTINGTON DR | | | CHARLESTON | SC | 29407 |
| SWEAT, ALAN R | 407 ANDES DR | | | | COLUMBIA | TN | 38401-6114 |
| SWEAT, CLEVLAND | 234 SOUTH DIVISION STREET | | | | BUFFALO | NY | 14204 |
| SWEAT, DAVID M | 9906 HIGHPOINT RD | | | | VILLA RICA | GA | 30180-3409 |
| SWEAT, ERNEST L | RTE 1 BOX 130 | | | | STONEWALL | OK | 74871 |
| SWEAT, GEORGE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT, GORDON | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| SWEAT, KATHRYN H | P O 1144 | | | | BLACKSHEAR | GA | 31516 |
| SWEAT, MABEL | 110 COUNTY ROAD 2179 | | | | QUITMAN | TX | 75783-6252 |
| SWEAT, MABEL | 110 COUNTY RD. 2179 | | | | QUITMAN | TX | 75783 |
| SWEAT, MARGUERITE V | APT D12 | 2759 LEONARD STREET NORTHWEST | | | GRAND RAPIDS | MI | 49504-3778 |
| SWEAT, RALPH L | 4164 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEAT, RODNEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT, THOMAS | PO BOX 7515 | | | | SUMTER | SC | 29150-1003 |
| SWEATLAND, ESTHER J | 3862 ASH RD | | | | HARRISON | MI | 48625-8473 |
| SWEATLAND, MARY JANE | 13495 HANCHETT RD | | | | ST CHARLES | MI | 48655-8507 |
| SWEATLAND, NANCY J | 10550 FAWN DR | | | | NEW PORT RICHEY | FL | 34654-1406 |
| SWEATLAND, RICHARD W | 12015 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8564 |
| SWEATLAND, SCOTT W | 1482 ROAT CT | | | | BURTON | MI | 48509-2037 |
| SWEATMAN, CURTIS D | 300 E MAIN ST | | | | SMITHVILLE | MO | 64089-8902 |
| SWEATMAN, JOHN R | 174 OUACHITA COUNTY ROAD 158 | | | | CAMDEN | AR | 71701 |
| SWEATMAN, JULIAN D | 5570 BURRUSS RD | | | | CUMMING | GA | 30028 |
| SWEATMAN, LOUISE | 3178 WESLEY CHAPEL RD. | | | | DECATUR | GA | 30034-3536 |
| SWEATMAN, MARK K | 216 BLUEGRASS DRIVE | | | | HENDERSONVLLE | TN | 37075-4002 |
| SWEATT, FRANCES R | 7033 JOHN ST | | | | FORT WAYNE | IN | 46816-1956 |
| SWEATT, GLADYS M | 1511 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| SWEATT, LINDA K | 1566 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| SWEATT, OPAL | 36811 WICK RD | | | | ROMULUS | MI | 48174-1343 |
| SWEATT, SHANE V | PO BOX 62356 | | | | CINCINNATI | OH | 45262-0356 |
| SWEATT, SHANE VERLIN | PO BOX 62356 | | | | CINCINNATI | OH | 45262-0356 |
| SWEATT, THOMAS O | 4601 S HARMON ST LOT 12 | | | | MARION | IN | 46953-5277 |
| SWEATT, VERLIN | 1049 ERNEST ST | | | | TEMPERANCE | MI | 48182-1219 |
| SWEATT, VERNON | 1566 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| SWEATT, WILLIAM C | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| SWEATT, WILLIAM CHARLES | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| SWEAZEA, BART ALAN | | | | | | | |
| SWEAZY, MARK A | 1065 SEARLES AVE | | | | COLUMBUS | OH | 43223-2837 |
| SWEAZY, MILDRED | 1698 MONTGOMERY AVE | | | | HOLLY HILL | FL | 32117-1526 |
| SWECKER KIMBERLY | 407 OAKDALE CIR | | | | ELYRIA | OH | 44035-0909 |
| SWECKER, BRENDA L | 1833 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| SWECKER, BRYAN R | 4166 SHERMAN RD | | | | KENT | OH | 44240-6800 |
| SWECKER, JENNINGS R | 619 BALDWIN ST | | | | ELYRIA | OH | 44035-7213 |
| SWECKER, STEVEN L | 6349 DEESIDE DR | | | | DUBLIN | OH | 43017 |
| SWECO CANADA INC | 3045 10 SOUTHCREEK RD | | MISSISSAUGA CANADA ON L4X 2X7 CANADA | | | | |
| SWECO CANADA INC | 3045 SOUTHCREEK RD UNIT 10 | | MISSISSAUGA ON L4X 2X7 CANADA | | | | |
| SWECO INC | 2401 MONROE AVE | PO BOX 10430 | | | ROCHESTER | NY | 14618-3026 |
| SWECO INC | PO BOX 200132 | | | | DALLAS | TX | 75320-0132 |
| SWECO INC | PO BOX 1509 | 8029 US HWY 25 | | | FLORENCE | KY | 41022-1509 |
| SWECO/MEMPHIS | C/O BARBOUR LEWIS WALKER | 3400 DEMOCRAT ROAD | | | MEMPHIS | TN | 38118 |
| SWEDA, ALVINA B | 7713 BEEKAY RD | | | | BALTIMORE | MD | 21219-1901 |
| SWEDA, ALVINA B | 7713 BEEKAY ROAD | | | | BALTIMORE | MD | 21219-1901 |
| SWEDA, S | | | | | | | |
| SWEDA, WILLIAM | PO BOX 941 | | | | WARREN | OH | 44482-0941 |
| SWEDA- MILLER, VERA S | 6036 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9123 |
| SWEDA- MILLER, VERA S | 6036 ST RT 303 | | | | RAVENNA | OH | 44266-9123 |
| SWEDBERG, LAWRENCE D | 5806 MASON DR | | | | SHAWNEE | OK | 74804-9363 |
| SWEDBERG, ROBERT E | 15613 THORNLAKE | | | | NORWALK | CA | 90650-6766 |
| SWEDBURG, ORVIN L | 3330 MICHELLE CT | | | | SIMI VALLEY | CA | 93063-1019 |
| SWEDEEN, SHELLY | PO BOX 54 | | | | MARBLE | MN | 55764-0054 |
| SWEDENHJELM TIMOTHY G | SAFWAY STEEL PRODUCTS | HISCOCK & BARCLAY, LLP | 221 SOUTH WARREN ST. P.O. BOX 4878 | | SYRACUSE | NY | 13221-4878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEDENHJELM TIMOTHY G | SAFWAY STEEL PRODUCTS | 221 SOUTH WARREN ST. P.O. BOX 4878 | | | SYRACUSE | NY | 13202 |
| SWEDENHJELM TIMOTHY G | SWEDENHJELM, TIMOTHY | 1100 M&T CENTER THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 14203 |
| SWEDENHJELM, TIMOTHY | | | | | | | |
| SWEDENHJELM, TIMOTHY | ROBERT GALLAGHER | 1100 M&T CENTER THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 14203 |
| SWEDENHJELM, TIMOTHY G | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| SWEDENHJELM, TIMOTHY GARY | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| SWEDIK, THOMAS E | 2418 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2216 |
| SWEDINE, CARL J | 630 CURWOOD RD | | | | OWOSSO | MI | 48867-2172 |
| SWEDINE, NEIL E | 416 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| SWEDISH AUTOMOTIVE & BEYOND | 2760 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4426 |
| SWEDISH AUTOMOTIVE & BEYOND | NONE | 2760 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-4426 |
| SWEDISH DEFENCE RESEARCH | AGENCY FOI | | | STOCKHOLM S 164 90 SWEDEN | | | |
| SWEDISH GOVERNMENT (?GMC) | | | | | | | |
| SWEDISH IMPORTS | 5404 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-3317 |
| SWEDISH IMPORTS | DEWAR, JAMES H. | 5404 DURHAM CHAPEL HILL BLVD | | | DURHAM | NC | 27707-3317 |
| SWEDISH IMPORTS | 5404 DURHAM-CHAPEL HILL BOULEV | ARD | | | DURHAM | NC | 27707 |
| SWEDISH MATCH | PO BOX 13297 | | | | RICHMOND | VA | 23225-0297 |
| SWEDISH MATCH | 7300 BEAUFONT SPRINGS | | | | RICHMOND | VA | 23225 |
| SWEDISH MATCH NORTH AMERICA DIVISION | MARIANNE STEWART | 7300 BEAUFONT SPRINGS DRIVE | | | RICHMOND | VA | 23225 |
| SWEDISH-AMERICAN CHAMBER OF COMMERCE - DETROIT INC | # 312 | 4750 SOUTH STATE ROAD | | | ANN ARBOR | MI | 48108-9719 |
| SWEDISH-AMERICAN CHAMBER OF COMMERCE INC | 570 LEXINGTON AVENUE 20TH FL | | | | NEW YORK | NY | 10022 |
| SWEDLER, MARGARET H | 53A SANDRA CIR UNIT A 1 | | | | WESTFIELD | NJ | 07090-1167 |
| SWEDLOW, MARK | BOX 241 | | | | GLENDORA | CA | 91740 |
| SWEDLOW, MARK | PO BOX 241 | BOX 241 | | | GLENDORA | CA | 91740 |
| SWEDO, KEITH J | 13031 BRIGHTON LN | | | | CARMEL | IN | 46032-8620 |
| SWEDORSKE, EUGENE G | 3509 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| SWEDORSKI, BEVERLY J | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| SWEDORSKI, DOUGLAS L | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| SWEDORSKI, DOUGLAS LEE | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| SWEDORSKI, GERALD T | 7330 CRYSTAL LAKE DR | APT 10 | | | SWARTZ CREEK | MI | 48473-8959 |
| SWEDORSKI, MICHAEL F | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| SWEDORSKI, MICHAEL FRANK | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| SWEDREN, RONALD L | 15587 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6024 |
| SWEE FREDERICK R SR (357983) - SWEE FREDROCL R. SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SWEE'S AUTOMOTIVE SPECIALTIES | 211 19TH ST SE | | | | ROCHESTER | MN | 55904-7981 |
| SWEE, ALAN M | 4223 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4257 |
| SWEE, FREDROCL R. SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SWEE, HELGE | 84 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-1801 |
| SWEED MACHINERY INC | PO BOX 228 | | | | GOLD HILL | OR | 97525-0228 |
| SWEED MACHINERY INC | 653 2ND AVE | PO BOX 228 | | | GOLD HILL | OR | 97525-5500 |
| SWEEDEN LOUIS | 3848 BLOSSOM LANE | | | | ODESSA | TX | 79762-7016 |
| SWEELEY, GARY K | 3001 S RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783-9112 |
| SWEELEY, PEGGY A. | 111 RUTH LN | | | | LA VERGNE | TN | 37086-2035 |
| SWEELEY, PEGGY A. | 111 RUTH LANE | | | | LA VERGNE | TN | 37086-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEELY, BRENDA M | 447 W NEW YORK AVE | | | | SEBRING | OH | 44672-1928 |
| SWEENEY BUICK PONTIAC GMC | 7997 MARKET ST | | | | YOUNGSTOWN | OH | 44512-5932 |
| SWEENEY CHARLES (651444) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SWEENEY CHEVROLET | 8010 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6239 |
| SWEENEY CHEVROLET | 8010 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 |
| SWEENEY CHEVROLET | | | | | | | |
| SWEENEY F KENNEDY | 3804 JUAN TABO BLVD NE STE A | | | | ALBUQUERQUE | NM | 87111-3985 |
| SWEENEY HUGH D (497241) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SWEENEY JIM | PO BOX 7497 | | | | DAYTONA BEACH | FL | 32116-7497 |
| SWEENEY JOANN P | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| SWEENEY JOE D JR (636615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEENEY JOHN | 234 TERRACE RD | | | | BAYPORT | NY | 11705-1523 |
| SWEENEY JR, JOHN E | 28501 SNYDER DR | | | | MILLBURY | OH | 43447-9458 |
| SWEENEY JR, MCKINLEY | 3564 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| SWEENEY JR, MYLES E | 861 HIGHWAY KK | | | | TROY | MO | 63379-6600 |
| SWEENEY JR, WILLIAM A | 15006 68TH AVE E | | | | PUYALLUP | WA | 98375-7014 |
| SWEENEY MILLARD | 2261 DEWEY DR | | | | SPRING HILL | TN | 37174-7162 |
| SWEENEY SHARON | HC 2 BOX 154 | | | | BRODHEADSVILLE | PA | 18322-9664 |
| SWEENEY SHEPPARD, BEVERLEY | 6409 COTTAGEMEADOW DR | | | | LOUISVILLE | KY | 40218-3971 |
| SWEENEY SMITH, MARY J | 4725 TALMADGE GREEN RD | | | | TOLEDO | OH | 43523-4153 |
| SWEENEY SMITH, MARY J | 7152 TOURNAMENT DRIVE | | | | ST. LOUIS | MO | 63129 |
| SWEENEY SR, JAMES E | 4823 SNOW ROAD REAR | | | | PARMA | OH | 44134-2522 |
| SWEENEY STEPHEN | 88 SEAFORD AVENUE | | | | MASTIC | NY | 11950-1800 |
| SWEENEY STUART | 1608 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2816 |
| SWEENEY TIMOTHY J (464919) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SWEENEY TODD | 234 TERRACE RD | | | | BAYPORT | NY | 11705-1523 |
| SWEENEY WALTER E (429906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEENEY, ANNETTE | 49890 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111-1040 |
| SWEENEY, ANTHONY M | 7901 W 102ND ST | | | | PALOS HILLS | IL | 60465-1526 |
| SWEENEY, ARLENE | 3535 HOMESTEAD DRIVE | | | | MEAD | CO | 80542 |
| SWEENEY, BARBARA | 6801 ROSE GLEN DR | | | | DAYTON | OH | 45459-1392 |
| SWEENEY, BARRY | 6452 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| SWEENEY, BARRY L | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 |
| SWEENEY, BERNARD J | 1186 WALLEAN DR | | | | WESTERVILLE | OH | 43081-2539 |
| SWEENEY, BETTIE J | 2415 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-3617 |
| SWEENEY, BRENDA A | 7619 BLAND DRIVE | | | | MANASSAS | VA | 20109-6247 |
| SWEENEY, BRIAN K | 3664 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4513 |
| SWEENEY, BRIAN W | 17040 RENTON RD | | | | BELLEVILLE | MI | 48111-3040 |
| SWEENEY, CAROLINA O | 332 HANLEY CIR | | | | BRANDON | MS | 39047-8155 |
| SWEENEY, CAROLYN M | 2069 MILL RD APT 4 | | | | FLINT | MI | 48532 |
| SWEENEY, CATHERINE M | 38 N JANESVILLE ST | | | | MILTON | WI | 53563-1303 |
| SWEENEY, CATHERINE M | 38 N JAMESVILLE ST | | | | MILTON | WI | 53563-1303 |
| SWEENEY, CHARLES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SWEENEY, CHRISTINE | 41261 LORE DR | | | | CLINTON TOWNSHIP | MI | 48038-2088 |
| SWEENEY, CINDY K | 7874 MALLARD ST | | | | MOHAVE VALLEY | AZ | 86440-9221 |
| SWEENEY, DANIEL F | 11212 RIVER DR | | | | WARREN | MI | 48093-8108 |
| SWEENEY, DANIEL P | 115 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| SWEENEY, DAVE S | 64 IROQUOIS ST | | | | STRUTHERS | OH | 44471-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEENEY, DAVID L | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| SWEENEY, DAVID L | 724 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1431 |
| SWEENEY, DAVID L | 1622 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| SWEENEY, DIANA D | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| SWEENEY, DOLORES A | 106 DENNISON ST | | | | OXFORD | MI | 48371-4629 |
| SWEENEY, DOLORES A | 5220 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| SWEENEY, DORIS A | 16 HARLOQUIN DR | | | | SMITHTOWN | NY | 11787-3310 |
| SWEENEY, DOROTHY | PO BOX 122 | | | | NIMITZ | WV | 25978-0122 |
| SWEENEY, DOROTHY | P.O. BOX 122 | | | | NIMITZ | WV | 25978-0122 |
| SWEENEY, EBBA O | PO BOX 51 | 33 PLEASANT VALLEY RD | | | PLEASANT VALLEY | CT | 06063-0051 |
| SWEENEY, EDWARD C | 4323 DEER CREEK DR | | | | WOOSTER | OH | 44691-7421 |
| SWEENEY, EDWARD N | 2316 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| SWEENEY, EILEEN A | 6556 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2213 |
| SWEENEY, ERNESTINE V | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| SWEENEY, EUGENE P | 2534 BOTELLO AVE | | | | THE VILLAGES | FL | 32162-9576 |
| SWEENEY, FRED E | 10114 PARR AVE | | | | SUNLAND | CA | 91040-3223 |
| SWEENEY, GARRY C | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| SWEENEY, GEORGE J | 6554 DUCKETTS LN | | | | ELKRIDGE | MD | 21075-6151 |
| SWEENEY, GEORGE M | 1330 MOUNT CARMEL AVE | | | | HAMDEN | CT | 06518-1627 |
| SWEENEY, GEORGE N | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| SWEENEY, GEORGE R | 8007 MEADE AVE | | | | OAK LAWN | IL | 60459-1940 |
| SWEENEY, GERALDINE | 790 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9766 |
| SWEENEY, GERTRUDE F | 435 UNION AVE | | | | LACONIA | NH | 03246-2814 |
| SWEENEY, GLORIA J | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| SWEENEY, HAROLD | 8443 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1711 |
| SWEENEY, HATTIE P | 12004 RUTLAND AVE | | | | CLEVELAND | OH | 44108 |
| SWEENEY, HELEN M | 130 VILLAGE CT | | | | WINTER HAVEN | FL | 33884-2618 |
| SWEENEY, HOMER C | 3205 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| SWEENEY, HUGH D | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SWEENEY, JACK R | 196 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9790 |
| SWEENEY, JACK RAY | 196 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9790 |
| SWEENEY, JAMES P | 244 ADELINE PL | | | | LANGHORNE | PA | 19047-1458 |
| SWEENEY, JAMES R | 11464 WILLIAM ST | | | | TAYLOR | MI | 48180-4278 |
| SWEENEY, JAMES R | 14353 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| SWEENEY, JARRETT R | 25 MOUNT VERNON DR | | | | CLAYMONT | DE | 19703-2461 |
| SWEENEY, JEAN M | 666 OXFORD OAKS LN | | | | OXFORD | MI | 48371-4233 |
| SWEENEY, JEFFREY M | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| SWEENEY, JEFFREY MICHAEL | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| SWEENEY, JEFFREY P | 220 DALE DR | | | | ROCKWOOD | TN | 37854 |
| SWEENEY, JILL A | 915 MILLPOND CT | | | | NORTHVILLE | MI | 48167-1070 |
| SWEENEY, JOANN P | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| SWEENEY, JOANNE M | 5220 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| SWEENEY, JOE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEENEY, JOHN | APT 3R | 300 PALISADE AVENUE | | | YONKERS | NY | 10703-3138 |
| SWEENEY, JOHN D | 5585 STEVEN DR | | | | GREENWOOD | IN | 46142-7549 |
| SWEENEY, JOHN M | 16880 WELLS RD | | | | BUCHANAN | MI | 49107-9262 |
| SWEENEY, JOHN P | 5387 CANDLEWOOD CT | | | | LISLE | IL | 60532-2042 |
| SWEENEY, JOHN P | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| SWEENEY, JOSEPH M | 241 W VICTORIA ST | | | | HALE | MI | 48739-9201 |
| SWEENEY, JOSEPH P | 808 W 9TH ST W | | | | ROCHESTER | IN | 46975 |
| SWEENEY, JOSEPHINE R | 6554 DUCKETTS LANE | | | | ELKRIDGE | MD | 21075-6151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEENEY, JUANITA B | 189 FORT BLACKMORE LANE | | | | FORT BLACKMORE | VA | 24250-4250 |
| SWEENEY, KATHLEEN | 13 LAKEVIEW DR | | | | HAMILTON | NJ | 08620-1906 |
| SWEENEY, KATHLEEN C | 2328 ASHBROOK LN | | | | GRAYSLAKE | IL | 60030-4408 |
| SWEENEY, KEITH A | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| SWEENEY, KENNETH | 107 RAINBOW LN | | | | LA FOLLETTE | TN | 37766-5953 |
| SWEENEY, KENNETH | 107 RAINBOW LN. | | | | LA FOLLETTE | TN | 37766-5953 |
| SWEENEY, KENNETH M | 13027 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| SWEENEY, KENNETH P | 17040 RENTON RD | | | | BELLEVILLE | MI | 48111-3040 |
| SWEENEY, KEVIN K | 2606 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2467 |
| SWEENEY, LARRY C | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| SWEENEY, LAUREN N | 90 N SENECA ST | | | | RITTMAN | OH | 44270-1559 |
| SWEENEY, LINDA G | 10425 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| SWEENEY, LINDA GAIL | 10425 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| SWEENEY, LORETTA | 1090 LASK DR | | | | FLINT | MI | 48532-3633 |
| SWEENEY, LORETTA | 1090 LASK | | | | FLINT | MI | 48532-3633 |
| SWEENEY, LOUIS J | 909 LUTHER ROAD | | | | EAST AURORA | NY | 14052-9764 |
| SWEENEY, LUCRETIA A | 8114 DANIELS FORK RD | | | | ASHLAND | KY | 41102-9302 |
| SWEENEY, LUCRETIA A | P.O. BOX 1302 | | | | ASHLAND | KY | 41105-1302 |
| SWEENEY, MARK C | 323 VANDYKE MD LINE RD | | | | TOWNSEND | DE | 19734-9637 |
| SWEENEY, MARY K | 1902 N 60TH ST | | | | OMAHA | NE | 68104-4846 |
| SWEENEY, MATILDA | 132 CHAPMAN ST #1 | | | | WATERTOWN | MA | 02472 |
| SWEENEY, MATTHEW E | PO BOX 212 | | | | SEVILLE | OH | 44273-0212 |
| SWEENEY, MICHAEL | 6214 CHIEHO DR | | | | LANSING | MI | 48917-9230 |
| SWEENEY, MICHAEL C | 1917 PEMBRIDGE PL | | | | DETROIT | MI | 48207-3815 |
| SWEENEY, MICHAEL D | 1170 HIGHLAND DR | | | | GRAND HAVEN | MI | 49417-2417 |
| SWEENEY, MICHAEL K | 23100 ALBION AVE | | | | FARMINGTON HILLS | MI | 48336-3610 |
| SWEENEY, MICHAEL L | 2022 COLLIER BLVD | | | | O FALLON | MO | 63366-3352 |
| SWEENEY, MICHAEL LEE | 2022 COLLIER BLVD | | | | O FALLON | MO | 63366-3352 |
| SWEENEY, MICHELE J | 393 OXBOW CT | | | | WHITE LAKE | MI | 48386-2258 |
| SWEENEY, MICHELLE D | 11474 LEVERNE | | | | REDFORD | MI | 48239-2200 |
| SWEENEY, NANCY A | 6305 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47303-9141 |
| SWEENEY, PATRICK A | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| SWEENEY, PATRICK A | 4847 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| SWEENEY, PATRICK C | 10714 ANDREA CT | | | | INDIANAPOLIS | IN | 46231 |
| SWEENEY, PATRICK D | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| SWEENEY, PATRICK J | 940 MARY DR | | | | LAPEER | MI | 48446-3441 |
| SWEENEY, PATRICK J | 4495 HERD RD | | | | METAMORA | MI | 48455-9793 |
| SWEENEY, PATRICK M | 9944 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1691 |
| SWEENEY, PATRICK MICHAEL | 9944 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1691 |
| SWEENEY, PATRICK R | 704 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1739 |
| SWEENEY, PATSY J | 4564 290TH ST | | | | TOLEDO | OH | 43611 |
| SWEENEY, PATSY J | 2951 WESTERN STREET | | | | DETROIT | MI | 48209-1018 |
| SWEENEY, RACHEL Y | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, RACHEL YVONNE | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, RALPH B | 7748 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7979 |
| SWEENEY, RALPH N | 132 GUNPOWDER RD | | | | ROCKWOOD | TN | 37854-5558 |
| SWEENEY, RHONDA | 1540 COAL BANK RD | | | | SHARON GROVE | KY | 42280-9437 |
| SWEENEY, RHONDA A | 5239 GLASGOW RD | | | | OAKLAND | KY | 42159-6823 |
| SWEENEY, RICHARD E | 9753 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| SWEENEY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SWEENEY, ROBERT A | 375 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| SWEENEY, ROBERT L | 454 WALDEN TRL | | | | KETTERING | OH | 45440-4086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEENEY, ROBERT P | 17604 SALEM ST | | | | DETROIT | MI | 48219-3003 |
| SWEENEY, ROBERT W | 6206 RICKETT | | | | WASHINGTON | MI | 48094-2170 |
| SWEENEY, ROBERT W | PO BOX 22 | | | | CHAPEL HILL | TN | 37034-0022 |
| SWEENEY, ROBERT W | 46041 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3559 |
| SWEENEY, ROBERT W | 104 ULRICH LN | | | | ELKTON | MD | 21921-7368 |
| SWEENEY, ROBERT W. | 46041 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3559 |
| SWEENEY, ROGER B | 2632 E SHEEPNECK CIR | | | | CULLEOKA | TN | 38451-2317 |
| SWEENEY, RONALD P | 21846 SUPERIOR RD | | | | TAYLOR | MI | 48180-4727 |
| SWEENEY, ROSE M | 18244 64TH CT | | | | TINLEY PARK | IL | 60477-4889 |
| SWEENEY, RUBY L | 3165 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| SWEENEY, SALLY I | 241 W VICTORIA | | | | ST HALE | MI | 48739 |
| SWEENEY, SHANE H | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, SHANE HOWARD | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, SHARON | 780 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| SWEENEY, SHERRY I | 42012 HAYES ST | | | | BELLEVILLE | MI | 48111-1423 |
| SWEENEY, SUSAN E | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| SWEENEY, SYLVIA A | 1398 S ADDISON CT | | | | AURORA | CO | 80018-6000 |
| SWEENEY, T P | 3044 W GRAND BLVD | ARGO-658H | | | DETROIT | MI | 48202-3009 |
| SWEENEY, TAMARA L | 3539 LONE HICKORY DR | | | | TROY | MO | 63379-5330 |
| SWEENEY, TAMRA B | 379 HIGHWAY F | | | | DEFIANCE | MO | 63341-2205 |
| SWEENEY, TED A | PO BOX 151 | | | | NORTH BRANCH | MI | 48461-0151 |
| SWEENEY, TERRIE | 13027 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| SWEENEY, THOMAS E | 11935 SPRINGBROOK CT | | | | BRUCE TWP | MI | 48065-3863 |
| SWEENEY, THOMAS J | 347 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9707 |
| SWEENEY, TIMOTHY J | 753 WHIPOORWILL RD | | | | WYTHEVILLE | VA | 24382 |
| SWEENEY, TIMOTHY J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SWEENEY, TIMOTHY N | 7434 CAROLL LN | | | | SWARTZ CREEK | MI | 48473 |
| SWEENEY, TOMMY L | 507 MILLER AVE | | | | TROTWOOD | OH | 45427-2555 |
| SWEENEY, TOMMY LEE | 507 MILLER AVE | | | | TROTWOOD | OH | 45427-2555 |
| SWEENEY, TRENTON J | 3113 N STEMMONS FWY APT 314 | | | | DALLAS | TX | 75247 |
| SWEENEY, TYRONE | 4744 BLOODHOUND ST | | | | ORLANDO | FL | 32818-8735 |
| SWEENEY, VIRGIE L | 443 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| SWEENEY, VIRGINIA | 4188 BURGETT LN | | | | CANFIELD | OH | 44406-9345 |
| SWEENEY, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEENEY, WAYNE | 20D SEAFOAM AVE | | | | WINFIELD PARK | NJ | 07036-7544 |
| SWEENEY, WILLIAM F | 7119 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3048 |
| SWEENEY, WILLIAM J | 4310 1/2 N.HENDERSON RD | | | | DAVISON | MI | 48423 |
| SWEENEY, WILLIS D | 2500 W HOLMES RD 207W | | | | LANSING | MI | 48911 |
| SWEENEY, WILLIS D | 5840 VICTORIA ST , LOT 34 | | | | BELLEVILLE | MI | 48111 |
| SWEENEY, WILLIS P | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| SWEENY TOM | 153 LAKE MONTEREY CIR | | | | BOYNTON BEACH | FL | 33426-8436 |
| SWEENY, JOHN M | 27 BROADWAY | | | | DUNEDIN | FL | 34698-7508 |
| SWEEP RITE SERVICE, INC. | | 9609 PHILADELPHIA RD | | | | MD | 21237 |
| SWEEPRITE SERVICES INC | 9609 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237-4107 |
| SWEERIS, LESLIE C | 1103 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| SWEERS, ALTON E | 6158 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| SWEERS, BARBARA M | 18252 WICKIE RD | | | | OAKLEY | MI | 48649-9752 |
| SWEERS, BERNADINE C | 10540 E APACHE TRL LOT 23 | | | | APACHE JUNCTION | AZ | 85220-3335 |
| SWEERS, DAVE L | PO BOX 243 | | | | CLIO | MI | 48420-0243 |
| SWEERS, DONALD K | 8432 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| SWEERS, GREGORY G | 6295 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEERS, LEWIS A | 6374 MAPLE ST | | | | GLADWIN | MI | 48624-9006 |
| SWEERS, SARAH A | 207 LEISUREWOOD | | | | AKRON | NY | 14001 |
| SWEESY JACK | 310 SYRACUSE PL | | | | RICHARDSON | TX | 75081-3917 |
| SWEET ALTON L (411851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEET BRIAR COLLEGE | PO BOX A | | | | SWEET BRIAR | VA | 24595-1051 |
| SWEET DUSTIN | SWEET, DUSTIN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| SWEET EDNA (509023) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET GARY L (508506) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET GRASS COUNTY TREASURER | PO BOX 580 | | | | BIG TIMBER | MT | 59011-0580 |
| SWEET JR, JESSE R | 1482 HOLT RD | | | | MASON | MI | 48854-9467 |
| SWEET JR, JOHN E | 11864 DETWILER RD | | | | COLUMBIANA | OH | 44408-9392 |
| SWEET SCOTT | SWEET, SCOTT | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| SWEET SHEILA | 2618 POPLAR RIDGE DR | | | | BETHEL | OH | 45106-8547 |
| SWEET SHOPPE | ATTN: CHRIS JOHNSON | G4165 S SAGINAW ST | | | BURTON | MI | 48529-1635 |
| SWEET STRICKLAND JR | 4236  BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| SWEET STRICKLAND JR | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| SWEET SYSTEMS CORP | 21141 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2472 |
| SWEET WHITE | 301 PARKSIDE CT | | | | SAGINAW | MI | 48601-4771 |
| SWEET, ALBERTA J | 17482 SMOKEY HOLLOW RD | | | | TRAVERSE CITY | MI | 49686-8708 |
| SWEET, ALTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEET, AMON H | 1800 PRINCETON RD | | | | HAMILTON | OH | 45011-4742 |
| SWEET, ANGELA M | 26 SPARTAN DR | | | | ROCHESTER | NY | 14609-1403 |
| SWEET, BASIL H | 999 BC EJ ROAD | | | | BOYNE CITY | MI | 49712-9728 |
| SWEET, BRUCE W | 4706 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| SWEET, CARROLL L | 16635 JACKSON AVE | | | | LEMOORE | CA | 93245-9536 |
| SWEET, CHARLES M | 1679 RIDGE RD | | | | WHITE LAKE | MI | 48383-1791 |
| SWEET, CRICKETT | 725 BOWES RD APT E3 | | | | LOWELL | MI | 49331-1660 |
| SWEET, D J | | | | | | | |
| SWEET, DANNY R | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, DANNY RAY | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, DARWIN D | 1006 N OAK ST | | | | CRESTON | IA | 50801-1453 |
| SWEET, DAVID G | 31788 BRISTOL LN | | | | FARMINGTON HILLS | MI | 48334-2919 |
| SWEET, DELBERT T | 458 ORCHARD LN | | | | BATTLE CREEK | MI | 49015-3108 |
| SWEET, DENNIS J | 3371 WHISPER RIDGE DR | | | | LAPIER | MI | 48446-7657 |
| SWEET, DONALD D | 7916 VICTORIA LN | | | | WATERFORD | MI | 48329-4632 |
| SWEET, DONALD H | 5115 VAN VLEET DR | | | | SWARTZ CREEK | MI | 48473-8526 |
| SWEET, DONNA D | 1028 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| SWEET, DONNA M | 3387 PARK RD | PO BOX 229 | | | LUZERNE | MI | 48636-9742 |
| SWEET, DOROTHY A | 4444 W COURT ST BLDG 4 | | | | FLINT | MI | 48532-4329 |
| SWEET, DOROTHY E | 25529 BARKSDALE RD. | | | | ATHENS | AL | 35613-5433 |
| SWEET, DOUGLAS W | 3694 TARPON DR | | | | LAKE HAVASU CITY | AZ | 86406-4221 |
| SWEET, DUANE HAROLD | 1119 GOODRICH STREET | | | | LANSING | MI | 48910-1236 |
| SWEET, EDGAR | 4325 REDMONT AVE | | | | CINCINNATI | OH | 45236-3136 |
| SWEET, EDITH S | HC 51  BOX 3016 | | | | RAMAH | NM | 87321-9612 |
| SWEET, EDITH S | HC  61  BOX  3016 | | | | RAMAH | NM | 87321-9612 |
| SWEET, EDNA | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET, ELLEN E | 5153 AMSTERDAM | | | | HOLT | MI | 48842-9634 |
| SWEET, EUNICE | 20 ESSEX PLACE | | | | HAMILTON | OH | 45013-2127 |
| SWEET, EUNICE | 20 ESSEX CT | | | | HAMILTON | OH | 45013-2127 |
| SWEET, EVANGELINA | 8819 S  HILL RD | | | | MARENGO | IL | 60152-8287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEET, GARNELL | PO BOX 43102 | | | | DETROIT | MI | 48243-0102 |
| SWEET, GARY F | 826 S 52ND ST | | | | KANSAS CITY | KS | 66106-1406 |
| SWEET, GARY L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET, GENE M | 513 HUT WEST DR | | | | FLUSHING | MI | 48433-1318 |
| SWEET, GEORGE HENRY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SWEET, GEORGE W | LOT 49 | 1718 EAST WEBSTER ROAD | | | FLINT | MI | 48505-2464 |
| SWEET, GERALD R | 1610 W BARNES RD 341 | | | | FOSTORIA | MI | 48435 |
| SWEET, GINA U | 14803 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1204 |
| SWEET, HAROLD E | 4361 HILLCREST DR | | | | BELLBROOK | OH | 45305-1422 |
| SWEET, HERALD E | 3991 108TH ST SW | | | | BYRON CENTER | MI | 49315-9700 |
| SWEET, IRENE | 325 KNOLLRIDGE CT APT 301 | | | | FAIRFIELD | OH | 45014-6584 |
| SWEET, IRENE | 325 KNOLLRIDGE CIR. | APT# 301 | | | FAIRFIELD | OH | 45014 |
| SWEET, JACK A | 71 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7156 |
| SWEET, JACK B | 1338 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| SWEET, JAMES E | 2215 N 75TH ST | | | | KANSAS CITY | KS | 66109-2303 |
| SWEET, JAMES H | 11775 TILDEN PL | | | | RIVERSIDE | CA | 92505-3133 |
| SWEET, JAMES W | 4690 W BRANCH ST | | | | SEARS | MI | 49679-7002 |
| SWEET, JANICE L | 242 JACKSONIAN DR | | | | HERMITAGE | TN | 37076-1835 |
| SWEET, JAY L | 3055 E 241ST ST | | | | CICERO | IN | 46034-9482 |
| SWEET, JEFFERY S | 11661 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| SWEET, JEFFREY C | 15012 WESTPOINT DR | | | | STERLING HEIGHTS | MI | 48313-3683 |
| SWEET, JEFFREY R | 3210 FORSYTHIA DR | | | | COLUMBUS | IN | 47203-2930 |
| SWEET, JESSIE L | 1183 NETTLES BLVD. | | | | JENSEN BEACH | FL | 34957 |
| SWEET, JOE E | 1840 FLAME TREE WAY | | | | HEMET | CA | 92545-7827 |
| SWEET, JOHN B | 309 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| SWEET, JOSEPH M | 5247 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| SWEET, JUDITH L | 4403 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1822 |
| SWEET, JUDITH LOUISE | 4403 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1822 |
| SWEET, JUNE E | 507 CAMPBELL ST | | | | ROCHESTER | NY | 14611-1201 |
| SWEET, KENNETH M | 913 NE 102ND AVE | | | | VANCOUVER | WA | 98664-3852 |
| SWEET, KENNETH R | 827 W WASHINGTON ST | | | | IONIA | MI | 48846-1911 |
| SWEET, LANA L | 11864 DETWILER RD | | | | COLUMBIANA | OH | 44408-9392 |
| SWEET, LEROY J | 1259 BOICHOT ROAD | | | | LANSING | MI | 48906-5908 |
| SWEET, LINDA M | 1763 JARRETT FARM RD | | | | NEWTON | NC | 28658-8618 |
| SWEET, LONNIE L | 4656 NORTHERN CR | | | | HUBER HEIGHTS | OH | 45424-5735 |
| SWEET, MARGARET B | 7174 FOX ORCHARD CT | | | | INDIANAPOLIS | IN | 46214-1800 |
| SWEET, MARGARET D | 12102 CHERRYLAWN | | | | DETROIT | MI | 48204-1032 |
| SWEET, MARIE A | 3418 LEE AVE | | | | MONROE | LA | 71202-5235 |
| SWEET, MARIE L | 13096 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| SWEET, MARK A | 6341 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7205 |
| SWEET, MATTHEW | 3605 EAST PALMER STREET | | | | GILBERT | AZ | 85298-8870 |
| SWEET, MICHAEL N | 6257 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| SWEET, MICHAEL W | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| SWEET, NORMAN M | 17218 APACHE TRL | | | | HOWARD CITY | MI | 49329-9282 |
| SWEET, ONALEE J | 370 S AVERY RD | | | | WATERFORD | MI | 48328-3406 |
| SWEET, PAMELA J | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, PAMELA J. | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, PATRICIA L | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| SWEET, R JOLENE | 2317 SHERWOOD LN | | | | NORWOOD | OH | 45212-2219 |
| SWEET, RAYMOND M | 210 NE MAGGIE AVE APT B | | | | LEES SUMMIT | MO | 64063-2086 |
| SWEET, REGINALD E | 2330 S 54TH ST APT 327 | | | | WEST ALLIS | WI | 53219-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEET, REGINALD J | 227 LEWIS RD | | | | CHATEAUGAY | NY | 12920-3313 |
| SWEET, ROBERT D | 1339 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| SWEET, ROBERT J | 7268 CAMPBELL TRL | | | | INDIAN RIVER | MI | 49749-9221 |
| SWEET, ROBERT M | 11452 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9503 |
| SWEET, ROBERT P | 2901 CANAL DRIVE | | | | PANAMA CITY | FL | 32405-1611 |
| SWEET, ROGER A | 4759 STARBOARD DR | | | | MAUMEE | OH | 43537-8677 |
| SWEET, ROGER K | 2299 PINE GRV | | | | BURTON | MI | 48519-1366 |
| SWEET, RONNIE R | 314 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| SWEET, ROSA H | 313 BUCKEYE RD | | | | HURON | OH | 44839-1240 |
| SWEET, ROSEMARY A | 11457 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| SWEET, ROY V | 2501 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 |
| SWEET, RUBY | 6619 E SHERIDAN ST | | | | SCOTTSDALE | AZ | 85257-2010 |
| SWEET, RUSSELL L | 600 HALF ACRE DR | | | | MILFORD | MI | 48380-3424 |
| SWEET, RUTH A | 410 AVON CT APT 3 | | | | DAVISON | MI | 48423 |
| SWEET, RUTH A | 410 AVON CT | APT 3 | | | DAVISON | MI | 48423 |
| SWEET, RYAN D | 4330 KELLER RD APT 47 | | | | HOLT | MI | 48842 |
| SWEET, SHIRLEY | 13363 LUDLOW AVE | | | | HUNTINGTN WDS | MI | 48070-1413 |
| SWEET, TAMARA J | 4273 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9712 |
| SWEET, TERESA | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| SWEET, TERESA L | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| SWEET, THOMAS A | N7876 27 MILE RD | | | | MORAN | MI | 49760-9575 |
| SWEET, THOMAS H, JR, | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SWEET, VICKIE L | 2245 LAKE ROAD | | | | HAMLIN | NY | 14464-9519 |
| SWEET, VIRGINIA A | 999 BC EJ ROAD | | | | BOYNE CITY | MI | 49712-9728 |
| SWEET, VIRGINIA K | 5326 PINECREST AVE. | | | | YOUNGSTOWN | OH | 44515-4046 |
| SWEET, WILLIAM K | PO BOX 167 | | | | NAPOLEON | MI | 49261-0167 |
| SWEET, WILLIAM L | 7022 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3221 |
| SWEET, WILLIAM L | 2999 CARMODY BLVD APT D | | | | MIDDLETOWN | OH | 45042-1764 |
| SWEET-JOHNSON, ANITA MAE | 13803 E SAGE HILLS DR | | | | VAIL | AZ | 85641-6508 |
| SWEET-SWICK, DEBORAH A | 1259 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| SWEETAPPLE, HERBERT C | 25 NORTHBROOK AVE | | | | TRENTON | NJ | 08648-3830 |
| SWEETEN JR, JAMES V | 6135 ORMOND RD | | | | WHITE LAKE | MI | 48383-1036 |
| SWEETEN SR, JAMES V | 1966 GREENFIELD CT | | | | LAPEER | MI | 48446-9720 |
| SWEETEN, ARTHUR E | 5129 N 200 W RD | | | | KOKOMO | IN | 46901 |
| SWEETEN, BARBARA | 1137 AVIENDA DEL TORO | | | | PORT ORANGE | FL | 32129-9441 |
| SWEETEN, DONALD E | 1137 AVIENDA TEL TORO | | | | PORT ORANGE | FL | 32129-9441 |
| SWEETEN, EUNICE C | 1021 DEER CREEK CIR | | | | WEST CARROLLTON | OH | 45449-1651 |
| SWEETEN, GENNETTE L | 9812 CAMULOS AVE | | | | MONTCLAIR | CA | 91763-2715 |
| SWEETEN, GENNETTE LAROSE | 9812 CAMULOS AVE | | | | MONTCLAIR | CA | 91763-2715 |
| SWEETEN, MARY E. | 1838 BOOT DR | | | | CAMDENTON | MO | 65020-4124 |
| SWEETEN, MARY E. | 1838 BOOT DRIVE | | | | CAMDENTON | MO | 65020-4124 |
| SWEETEN, PHILLIP W | 3837 HOSNER RD | | | | DRYDEN | MI | 48428-9620 |
| SWEETHEART CUP | 10100 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-3815 |
| SWEETIE PETERSON | 1226 CANTON ST | | | | DETROIT | MI | 48207-3734 |
| SWEETIN JR., JOHNIE A | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| SWEETIN SR, JOHNIE A | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| SWEETIN, SUSAN | 1111 BURTON ST APT 11 | | | | BELOIT | WI | 53511-2880 |
| SWEETIN, SUSAN | 830 FROEBEL DR | | | | BELOIT | WI | 53511-2068 |
| SWEETIN, WILMA M | 10430 NICHOLS ROAD | | | | GAINES | MI | 48436 |
| SWEETING EVELYN ESTATE OF | 1919 S 72ND ST | | | | MESA | AZ | 85209-4107 |
| SWEETING, BEVERLY D | 70 OAK VILLAGE BLVD | | | | HOMOSASSA | FL | 34446-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEETING, MARION | 442 PAUL RD | | | | ROCHESTER | NY | 14624 |
| SWEETING, RICHARD E | 481 PENN RD | | | | N FAIRFIELD | OH | 44855-9501 |
| SWEETKO, JOSEPHINE | 535 PENHALE AVE | | | | CAMPBELL | OH | 44405-1559 |
| SWEETKO, RONALD P | 3405 WINNERS CIR | | | | CANFIELD | OH | 44406-8155 |
| SWEETLAND TERRY JR | 6702 RT. 34 | | | | CULLODEN | WV | 25510 |
| SWEETLAND'S TRUCK & AUTO REPAIR | 1307 W MURRAY DR | | | | FARMINGTON | NM | 87401-3823 |
| SWEETLAND, ALAN M | 3805 SUN EAGLE LN APT 209B | | | | BRADENTON | FL | 34210 |
| SWEETLAND, CATHLEEN | 1602 WALDMAN STREET | | | | FLINT | MI | 48507 |
| SWEETLAND, PHOEBE D | 900 PREMIER BLVD | | | | NEW HYDE PARK | NY | 11040-5420 |
| SWEETMAN CLARENCE R JR (442873) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SWEETMAN JOHN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SWEETMAN JOHN (476952) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| SWEETMAN, CAROL | 255 WALKER SCHOOL ROAD | | | | TOWNSEND | DE | 19734-9174 |
| SWEETMAN, JANICE E | 1299 PEGGY LN | | | | WILMINGTON | OH | 45177-1181 |
| SWEETMAN, JOHN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| SWEETMAN, JOHN D | 255 WALKER SCHOOL RD | | | | TOWNSEND | DE | 19734-9174 |
| SWEETMAN, LOUIS R | 7191 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9304 |
| SWEETMAN, MARY E | 916 VALLEY ST | | | | DAYTON | OH | 45404-2068 |
| SWEETMAN, PAUL L | 30166 GUM ROAD | | | | FRANKFORD | DE | 19945-2649 |
| SWEETMAN, RICHARD C | 169 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3767 |
| SWEETMAN, ROBERT L | 337 WEDGEWOOD RD | | | | NEWARK | DE | 19711-2041 |
| SWEETON, LEONARD J | 229 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| SWEETON, STEPHAN P | 201 OHUA AVE # 1207 | | | | HONOLULU | HI | 96815-3653 |
| SWEETON, STEPHAN P | 7032 KALANIANAOLE HIGHWAY | | | | HONOLULU | HI | 96825-2008 |
| SWEETS, NATHANIEL L | 5431 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215 |
| SWEETSER LAWNCARE | 123 N GREENBERRY ST | | | | SWEETSER | IN | 46987 |
| SWEETSER ROY H (439554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEETSER, ROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEETWATER CITY TAX COLLECTOR | PO BOX 267 | 203 MONROE ST. | | | SWEETWATER | TN | 37874-0267 |
| SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY | | | | GREEN RIVER | WY | 82935 |
| SWEETWATER LANDING | 16991 STATE ROAD 31 | | | | FORT MYERS | FL | 33905-4850 |
| SWEETWATER MOTOR PRODUCTS L P | 603 SW GEORGIA AVE | | | | SWEETWATER | TX | 79556 |
| SWEETWATER MOTOR PRODUCTS, LP | GAINES STANLEY | 603 SW GEORGIA AVE | | | SWEETWATER | TX | 79556-8119 |
| SWEETWATER MUSIC TECHNOLOGY DIRECT | 5501 US HIGHWAY 30 W | | | | FORT WAYNE | IN | 46818-8998 |
| SWEEZER DAVID C (429907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEEZER, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEEZER, ERNEST | 19983 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| SWEEZER, JOSEPH | 1626 E 85TH ST | | | | CHICAGO | IL | 60617-2237 |
| SWEGER BUS LINES INC | 120 NORTH MARKET STREET | | | | MILLERSTOWN | PA | 17062 |
| SWEGER, BRUCE W | 2712 CHEROKEE RUN | | | | NEW HAVEN | IN | 46774-2914 |
| SWEGER, LISA ANN | 2712 CHEROKEE RUN | | | | NEW HAVEN | IN | 46774-2914 |
| SWEGER, RUSSELL W | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 |
| SWEGHEIMER, STELLA A | 4729 CARMEL ST | | | | ORLANDO | FL | 32808-2707 |
| SWEGLES, LEE G | 3516 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEGLES, ROBERT E | 1190 WHITNEY LN | | | | WESTERVILLE | OH | 43081-3680 |
| SWEGMAN JR, DONALD R | 658 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| SWEGMAN JR, DONALD R | 658 EAST STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| SWEIER, SHELLEY A | 1742 JASON CIR | | | | ROCHESTER HLS | MI | 48306-3635 |
| SWEIGART, JOHN A | 206 HOLLY LN | | | | NEW CASTLE | IN | 47362-1101 |
| SWEIGART, KEVIN R | PO BOX 6261 | | | | SAGINAW | MI | 48608-6261 |
| SWEIGART, KEVIN RAY | PO BOX 6261 | | | | SAGINAW | MI | 48608-6261 |
| SWEIGART, LILLIAN M | 22263 MELODY LN | | | | BROOKSVILLE | FL | 34601-2707 |
| SWEIGART, MAMIE H | 216 S MUSTIN DR | | | | ANDERSON | IN | 46012 |
| SWEIGART, MARK A | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| SWEIGART, RANDALL R | 5094 DEWBERRY DR | | | | SAGINAW | MI | 48603 |
| SWEIGART-CATER, ROSE A | 2911 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| SWEIKOWSKY, ROBERT J | 296 AVIUM LN | | | | CANTON | MI | 48187-5333 |
| SWEIMLER DESIREE L | SMITH, DIANE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SWEINHAGEN, DAVID M | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| SWEINHAGEN, DAVID MATTHEW | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| SWEINHAGEN, KENNETH R | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| SWEINHAGEN, MARY L | 8 CAPRI RD | | | | DEFIANCE | OH | 43512-3214 |
| SWEINHAGEN, MELVIN E | 1207 INDIANA AVE | | | | NAPOLEON | OH | 43545-1189 |
| SWEINHAGEN, VICKIE L | PO BOX 1075 | | | | DEFIANCE | OH | 43512-1075 |
| SWEITZER BLAINE (ESTATE OF) (489263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWEITZER JAMES (459378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEITZER JOSEPH (ESTATE OF) (653336) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| SWEITZER RICHARD | 36 TAYLOR HILL RD | | | | MONTAGUE | MA | 01351-9507 |
| SWEITZER, ANGELA | 250 N PASEO DE LOS CONQUISTADORE | | | | GREEN VALLEY | AZ | 85614-3103 |
| SWEITZER, CLIFFORD E | 709 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1932 |
| SWEITZER, DONALD W | 5300 CLAIRTON BLVD  # 304 | | | | PITTSBURGH | PA | 15236-2713 |
| SWEITZER, DONNA G | 9323 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| SWEITZER, EDWARD A | 4344 HIGHWAY 87 | | | | SAMSON | AL | 36477-3644 |
| SWEITZER, EDWARD A | 4344 HWY 87 | | | | SAMSON | AL | 36477-6477 |
| SWEITZER, FRANCES L | 709 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1932 |
| SWEITZER, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEITZER, JOAN A | 100 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8669 |
| SWEITZER, JOSEPH | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SWEITZER, JOSEPH F | 19332 BARLOW ST | | | | DETROIT | MI | 48205-2165 |
| SWEITZER, MARK D | 7658 ACHTERMAN RD | | | | PLEASANT PLAIN | OH | 45162-9205 |
| SWEITZER, MARY A | 152 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884 |
| SWEITZER, MURIEL E | 720 LIPPERT HOLLOW RD | | | | ALLEGANY | NY | 14706-9715 |
| SWEITZER, RUTH F | UNIT 254 | 38294 HUMMINGBIRD LANE | | | SELBYVILLE | DE | 19975-4655 |
| SWEITZER, SANDRA K | 6315 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| SWEJDA, ERNA A | 1220-191 TASMAN DR | | | | SUNNYVALE | CA | 94089-2436 |
| SWEJDA, ERNA A | 1220 TASMAN DR SPC 191 | | | | SUNNYVALE | CA | 94089-2436 |
| SWEJKOSKI, BARBARA A | 12939 DOCKSIN DR | | | | STERLING HTS | MI | 48313-3348 |
| SWEK, MARGARET I. | 3567 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3156 |
| SWELGIN, AGNES | 760 20TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33704-3346 |
| SWEN COPE | 991 E 6TH ST | | | | SALEM | OH | 44460-1750 |
| SWEN SAMUELSON | 1287 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| SWENA, CLIFFORD E | 2331 SOUTH LAUREL AVENUE | | | | SPRINGFIELD | MO | 65807-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWENA, CLIFFORD E | 2331 S LAUREL AVE | | | | SPRINGFIELD | MO | 65807-8104 |
| SWENA, JACQUELINE H | 542 CHICAPOO DR | | | | MARIETTA | GA | 30066-5216 |
| SWENBY, KENDALL D | 1617 HIGH POINT CIR | | | | STOUGHTON | WI | 53589-4911 |
| SWENBY, KEVIN G | PO BOX 282 | | | | MC FARLAND | WI | 53558-0282 |
| SWENDAL JR, RICHARD D | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| SWENDAL, RICHARD D | 1103 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| SWENDERMAN, MAYONE L | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| SWENDERS, ROBERT P | 26661 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| SWENDERS, ROBERT PAUL | 26661 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| SWENDSEN, LESTER R | 8212 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| SWENGEL, KENT R | 7811 SUSAN DR S | | | | INDIANAPOLIS | IN | 46250-2336 |
| SWENGEL, ROBERT L | 934 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2580 |
| SWENGROS, JOSEPH R | 755 PLANTATION DR | | | | TITUSVILLE | FL | 32780-2580 |
| SWENGROSS, JILL N | 423 QUIET DR | | | | SAINT CHARLES | MO | 63303-6420 |
| SWENGROSS, PEGGY S | 8110 KNIGHTS CROSSING CT | | | | O FALLON | MO | 63368-6224 |
| SWENSEN, DANIEL W | 510 NORTHFIELD LN | | | | THE VILLAGES | FL | 32162-3302 |
| SWENSEN, EDMOND D | 1904 KIRBY CT | | | | SPARKS | NV | 89434-2652 |
| SWENSEN, MICHELE L | 2420 TOD AVE SW | | | | WARREN | OH | 44485-4231 |
| SWENSEN, RICHARD D | 131 VENETIAN WAY | | | | ALGONAC | MI | 48001-1383 |
| SWENSEN, SUSAN | 1904 KIRBY COURT | | | | SPARKS | NV | 89434 |
| SWENSEN, TIMOTHY J | 15737 JENNIFER DR | | | | MACOMB | MI | 48044-2431 |
| SWENSEN, TIMOTHY J. | 15737 JENNIFER DR | | | | MACOMB | MI | 48044-2431 |
| SWENSON CHARLOTTE | 2200 MILLER CT | | | | GRANBURY | TX | 76049-1847 |
| SWENSON DENNIS (492177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWENSON ELSIE | 5225 WILSON LN APT 4136 | | | | MECHANICSBURG | PA | 17055-6671 |
| SWENSON I I, NATHAN E | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| SWENSON II, NATHAN EUGENE | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| SWENSON INGRID | 758 RAIN DANCE WAY | | | | CORDOVA | TN | 38018-1479 |
| SWENSON MOTOR COMPANY | 1301 HIGHWAY 12 E | | | | WILLMAR | MN | 56201-3744 |
| SWENSON MOTOR COMPANY | ROLAND SWENSON | 1301 HIGHWAY 12 E | | | WILLMAR | MN | 56201-3744 |
| SWENSON MOTOR COMPANY OF BENSON | 716 ATLANTIC AVE | | | | BENSON | MN | 56215 |
| SWENSON NORMA | 2905 N 4650TH RD | | | | SANDWICH | IL | 60548-2164 |
| SWENSON PATSY | SWENSON, PATSY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SWENSON, ALFRED M | PO BOX 6297 | | | | BATTLEMENT MESA | CO | 81636-6297 |
| SWENSON, BETTY L | 2600 N 155TH TERRACE | | | | BASEHOR | KS | 66007-9243 |
| SWENSON, BRUCE E | 506 MORNING RISE LANE | | | | ARROYO GRANDE | CA | 93420-4141 |
| SWENSON, CARL G | 6404 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| SWENSON, CAROL A | 5291 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| SWENSON, CAROL J | 1332 SIENNA XING | | | | JANESVILLE | WI | 53546-3746 |
| SWENSON, CURTIS A | 9 S 680 WILLIAM DR | | | | HINSDALE | IL | 60527 |
| SWENSON, DALE A | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| SWENSON, DALE ALAN | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| SWENSON, DAVID C | 15511 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2196 |
| SWENSON, DONALD M | 220 WELDON RD | | | | LAKE HOPATCONG | NJ | 07849-2295 |
| SWENSON, EDNA | 2901 MALCOLM DR | | | | DELTONA | FL | 32738-1851 |
| SWENSON, GEORGE J | 112 WOODMONT DR | | | | CRANSTON | RI | 02920-3343 |
| SWENSON, GERALDINE M | 14320 TANDEM BLVD APT 2406 | | | | AUSTIN | TX | 78728-6661 |
| SWENSON, HAROLD D | 601 E 3RD AVE | | | | BRODHEAD | WI | 53520-1120 |
| SWENSON, JAMES G | 413 QUAIL BLVD | | | | ROSCOMMON | MI | 48653-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWENSON, JAMES R | 2529 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8931 |
| SWENSON, JOAN E | 2821 NATIONAL AVE | | | | LEBANON | MO | 65536-4397 |
| SWENSON, JUDITH A | 818 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| SWENSON, KIRK L | 1225 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| SWENSON, MARLA | 3070 RENSHAW ST | | | | STRASBURG | CO | 80136-7421 |
| SWENSON, MARVIN J | 535 S RANDALL AVE APT 16 | | | | JANESVILLE | WI | 53545-4263 |
| SWENSON, NANCY M | PO BOX 6297 | | | | BATTLEMENT MESA | CO | 81636-6297 |
| SWENSON, PATSY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SWENSON, REBECCA | PROGRESSIVE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| SWENSON, REBECCA | PO BOX 254 | W221 CENTRAL ST | | | SPRING VALLEY | WI | 54767-0254 |
| SWENSON, ROGER F | 818 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| SWENSON, SCOTT A | 9S680 WILLIAM DR | | | | WILLOWBROOK | IL | 60527-7025 |
| SWENSON, SCOTT ALLEN | 9S680 WILLIAM DR | | | | WILLOWBROOK | IL | 60527-7025 |
| SWENSON, SHIRLEY A | 2535 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| SWENSON, SHIRLEY W | 2110 DEER TRAIL LOOP NE | | | | RIO RANCHO | NM | 87124-2475 |
| SWENTON, WILLIAM R | 50 PENNSYLVANIA AVE | | | | NEW BRITAIN | CT | 06052 |
| SWENTY, PATRICIA A | 450 SENECA AVE NW | | | | RENTON | WA | 98057-3464 |
| SWEPPY JR, WILLIAM H | 12155 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| SWEPPY, MICHAEL W | 38261 TOWNHALL ST | | | | HARRISON TWP | MI | 48045-5522 |
| SWEPSTON JR., KENNETH E | 3365 HUNT CLUB RD N | | | | WESTERVILLE | OH | 43081-3942 |
| SWEPSTON, MARY F | PO BOX 172 | | | | CRAWFORDSVILLE | AR | 72327-0172 |
| SWERDAN, BASIL W | 217 VETERANS DR | | | | ROSCOMMON | MI | 48653-9550 |
| SWERDAN, JAMES L | 4041 GRANGE HALL RD LOT 61 | | | | HOLLY | MI | 48442-1920 |
| SWERDAN, MARY P | 321 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3329 |
| SWERDAN, VERNA I | 217 VETERANS DR | | | | ROSCOMMON | MI | 48653-9550 |
| SWERDAN, WILLIAM | 5445 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| SWERECKI, JOSEPH W | 1825 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3471 |
| SWERESKI, NORMAN R | 33707 ASHTON DR | | | | STERLING HEIGHTS | MI | 48312-6008 |
| SWERIG, LYNN M | 1942 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9558 |
| SWERT RICHARD | 30921 KENWOOD CT | | | | LIVONIA | MI | 48152-1622 |
| SWERT, RICHARD F | 30921 KENWOOD CT | | | | LIVONIA | MI | 48152-1622 |
| SWESSEL, CECILIA A | 5716 W CASCADE DR | | | | FRANKLIN | WI | 53132-9250 |
| SWETISH, CAROL A | 1968 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1851 |
| SWETISH, JOHN M | PO BOX 467 | | | | ALPINE | AZ | 85920-0467 |
| SWETKA, KAREN J | 104 LAC SAINTE CLAIRE DR | | | | SAINT CLAIR SHORES | MI | 48082-1388 |
| SWETLAND, DAVID L | 11603 SIAM DR | | | | BROOKLYN | MI | 49230-9308 |
| SWETLAND, DOVIE | 236 WAINWRIGHT ST | | | | NOVI | MI | 48377-2707 |
| SWETLAND, ROBERT W | 18104 HAVENWOODS RD | | | | BROOKSVILLE | FL | 34610 |
| SWETLECH, DONNA F | 164 FETSKO RD. | | | | W MIDDLESEX | PA | 16159-6159 |
| SWETLECH, DONNA F | 164 FETSKO RD | | | | WEST MIDDLESEX | PA | 16159-2306 |
| SWETLECH, FRANK J | 164 FETSKO RD | | | | W MIDDLESEX | PA | 16159-2306 |
| SWETLIK, NORBERT J | 636 E 158TH ST | | | | HARVEY | IL | 60426-3722 |
| SWETMAN, CLAYTON S | 550 MILLSTONE CT | | | | CHARLOTTESVILLE | VA | 22901-2845 |
| SWETNAM, ERWIN L | 7319 E 63RD PL | | | | TULSA | OK | 74133-1110 |
| SWETNAM, GARY L | 2705 W QUEENSBURY RD | | | | MUNCIE | IN | 47304-1244 |
| SWETONIC, MARY P | 1379 MAHONING AVE NW | APT 203B | | | WARREN | OH | 44483 |
| SWETS INFORMATION SERVICES INC | PO BOX 1459 | | | | RUNNEMEDE | NJ | 08078-0359 |
| SWETS, BETTY J | 6900 TIMBERCREST | | | | WASHINGTON | MI | 48094-2191 |
| SWETT DARLENE | 5252 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| SWETT, CHRISTIAN H | PO BOX 419 | | | | MAHOPAC | NY | 10541-0419 |
| SWETT, DOROTHY L | 2275 SEYMOUR LK RD | | | | OXFORD | MI | 48371-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWETT, DOROTHY L | 2275 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| SWETT, HENRIETTA M | 4374 LESSING | | | | WATERFORD | MI | 48329-1424 |
| SWETT, HOWARD K | 69740 WHITE SCHOOL RD | | | | STURGIS | MI | 49091-9253 |
| SWETT, KIMBERLY J | 16430 PARK LAKE RD LOT 184 | | | | EAST LANSING | MI | 48823-9468 |
| SWETT, KRISTY | 1351 W ALLAMANDA BLVD | | | | AVON PARK | FL | 33825-9339 |
| SWETT, LILLIAN L | C/O BUD SWETT | 5252 WALKER ROAD | | | DAVISON | MI | 48423 |
| SWETT, LILLIAN L | 5252 WALKER RD | C/O BUD SWETT | | | DAVISON | MI | 48423-8795 |
| SWETT, THOMAS J | 9631 BOND RD | | | | DEWITT | MI | 48820-9778 |
| SWETZ, ALFREDA S | 12919 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057-9769 |
| SWETZ, ALFREDA S | 4313 SOTH AVENUE | | | | BALTIMORE | MD | 21236-1754 |
| SWETZ, NICHOLAS M | 30 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 |
| SWETZ, RICHARD S | 14215 HELEN ST | | | | SOUTHGATE | MI | 48195-1927 |
| SWETZ, RICHARD SYLVESTER | 14215 HELEN ST | | | | SOUTHGATE | MI | 48195-1927 |
| SWETZ, RUTH G | 13336 JOBIN ST | | | | SOUTHGATE | MI | 48195-3600 |
| SWEZY, JUDITH M | 725 S PARK AVE | | | | INDEPENDENCE | MO | 64052-4009 |
| SWF AIRPORT ACQUISITION INC | 1180 1ST ST | | | | NEW WINDSOR | NY | 12553-8430 |
| SWF AUTO/UNIVERSITY | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| SWIACKI, WALTER J | 3090 BARNES STREET | | | | SIMI VALLEY | CA | 93065-3961 |
| SWIANTEK, KATHLEEN L | 2411 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| SWIASTYN JR, ANTHONY | PO BOX 693 | | | | MESICK | MI | 49668-0693 |
| SWIASTYN, DAVID | 2696 ELKTON RD | | | | OWENDALE | MI | 48754-9762 |
| SWIASTYN, LILLIE M | 6552 TURTLE WALK | | | | CLARKSTON | MI | 48346-1989 |
| SWIASTYN, PATRICIA A | 4403 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| SWIATEK MICHAEL J (474497) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SWIATEK WILLIAM A (429908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWIATEK, CLIFFORD R | 6 W POINT AVE | | | | NEW CASTLE | DE | 19720-4326 |
| SWIATEK, DON S | 1000 CORNELL LN | | | | SCHAUMBURG | IL | 60193-3341 |
| SWIATEK, MICHAEL J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SWIATEK, ROBERT C | 4 KNOLL RD | | | | FAIRFIELD | NJ | 07004-1212 |
| SWIATEK, RONALD L | 18495 CAROL DR | | | | STRONGSVILLE | OH | 44136-5368 |
| SWIATEK, SHIRLEY M | 34738 UNIVERSITY | | | | WESTLAND | MI | 48185-3669 |
| SWIATEK, STELLA A | 4554 MEMPHIS VILLAS SO | | | | BROOKLYN | OH | 44144-2412 |
| SWIATEK, THEODORE J | 407 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1749 |
| SWIATEK, THEODORE JOSEPH | 407 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1749 |
| SWIATEK, VICTORIA B | 332 PARKER AVE SO | | | | MERIDEN | CT | 06450 |
| SWIATEK, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWIATKIEWICZ, RONALD M | 3732 OLE MISS DR | | | | KENNER | LA | 70065-2516 |
| SWIATKO, DIANE E. | 1825 CAMINO DEL REX | | | | LAS CRUCES | NM | 88001-1574 |
| SWIATKO, RONALD J | 31029 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| SWIATKOWSKI, DONALD E | 7 WILLIAMSTOWNE CT APT 8 | | | | CHEEKTOWAGA | NY | 14227-3931 |
| SWIATKOWSKI, KIM | PO BOX 1813 | | | | GLADWIN | MI | 48624-8923 |
| SWIATKOWSKI, NELLI A | 9626 EDEN HALL LN | | | | PHILADELPHIA | PA | 19114-3075 |
| SWIATKOWSKI, STACY P | 8503 RAVINE DR | | | | WESTLAND | MI | 48185-1145 |
| SWIATOWICZ, STEPHEN | 2485 CLEWISTON STREET | | | | SPRING HILL | FL | 34609-3410 |
| SWIATOWY, GAILE M | 170 WILLARDS WAY | | | | WHITE LAKE | MI | 48386-2468 |
| SWICEGOOD, BEULAH V | 130 WARREN RD | | | | STATESVILLE | NC | 28625-2244 |
| SWICHTENBERG, LINDA C | 335 LAPRAIRIE STREET | | | | FERNDALE | MI | 48220-3212 |
| SWICK ERIC | 12232 GRAYHAWK BOULEVARD | | | | FRISCO | TX | 75034-5269 |
| SWICK INDUSTRIAL SALES LTD | 275 MAIN ST W | PO BOX 398 STN MAIN MAIN ST W | GRIMSBY ON L3M 4H8 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWICK JR, JOHNNIE P | 5303 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9550 |
| SWICK JR, WILLIAM H | 7956 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| SWICK PAUL W SR (360451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWICK, ALBERT E | 11 MAKEFIELD CIR N | | | | ALLENTOWN | NJ | 08501-1532 |
| SWICK, ALETA F | 1015 PEARL | | | | LANSING | MI | 48906-1162 |
| SWICK, ALETA F | 1015 PEARL ST | | | | LANSING | MI | 48906-1162 |
| SWICK, CYNTHIA J. | 3907 OAK HAMMOCK DRIVE | | | | BRANDON | FL | 33511-7813 |
| SWICK, DONALD E | 204 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410-4410 |
| SWICK, DONALD J | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| SWICK, ERIC B | 12232 GRAYHAWK BOULEVARD | | | | FRISCO | TX | 75034-5269 |
| SWICK, HARRY M | 10225 E 150 S | | | | GREENTOWN | IN | 46936-9165 |
| SWICK, JAMES R | 1217 BONNIE SUE DR | | | | FLUSHING | MI | 48433-1476 |
| SWICK, JOHN T | 5484 E COUNTY ROAD 150 S | | | | LOGANSPORT | IN | 46947-8461 |
| SWICK, JOHN W | 3350 W 177TH ST | | | | HAZEL CREST | IL | 60429-2001 |
| SWICK, JOHNNIE P | 5303 AUGSPURGER ROAD | | | | HAMILTON | OH | 45011-9550 |
| SWICK, JON | 4188 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| SWICK, KATHERINE C | 7911 CLEAR SHADE DR | C/O MIKE SWICK | | | WINDBER | PA | 15963-7813 |
| SWICK, KATHERINE C | C/O MIKE SWICK | 7911 CLEAR SHADE DR | | | WINDBER | PA | 15963-7813 |
| SWICK, KENNETH C | 1204 NOTTINGHILL LN | | | | TRENTON | NJ | 08619-4014 |
| SWICK, LORI A | T622 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-9759 |
| SWICK, LORI ANN | T622 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-9759 |
| SWICK, MARGARET C | 23013 WESTCHESTER BLVD | #A230 | | | PORT CHARLOTTE | FL | 33980 |
| SWICK, MARY | 5303 AUGSPURGER RD | C/O JOHNNIE P SWICK JR | | | HAMILTON | OH | 45011-9550 |
| SWICK, MARY | C/O JOHNNIE P SWICK JR | 5303 AUGSPURGER RD | | | HAMILTON | OH | 45011 |
| SWICK, MARY C | 3901 OAKHURST DR | | | | KOKOMO | IN | 46902-3620 |
| SWICK, MARY L | 251 TROY RD | | | | DELAWARE | OH | 43015-1527 |
| SWICK, MARY LOU | | | | | | | |
| SWICK, MICHAEL A | 6329 GOLF LAKES COURT D | | | | BAY CITY | MI | 48706-9369 |
| SWICK, MIKE M | 1671 KENBROOK TRACE NORTHWEST | | | | ACWORTH | GA | 30101-3523 |
| SWICK, NORMAN E | | | | | | | |
| SWICK, PAMELA J | 5784 E COUNTY RD | 150 SOUTH | | | LOGANSPORT | IN | 46947 |
| SWICK, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWICK, ROBERT L | 1990 W DECKERVILLE RD | | | | CARO | MI | 48723-9709 |
| SWICK, ROBERT M | 7147 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| SWICK, ROBERTA A | 10225 E-CO. RD. 150 S. | | | | GREENTOWN | IN | 46936 |
| SWICK, RONALD E | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| SWICK, RONALD L | 36153 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| SWICK, THOMAS N | 16846 S WEMER RD | | | | MILLFIELD | OH | 45761-9754 |
| SWICK, THOMAS N | 16846 SOUTH WEMER RD | | | | MILLFIELD | OH | 45761-5761 |
| SWICK, WILLIAM H | 3907 OAK HAMMOCK DR | | | | BRANDON | FL | 33511-7813 |
| SWICK, XAVIER | GENERAL DELIVERY | | | | MAYSVILLE | WV | 26833-9999 |
| SWICKARD JR, ROBERT E | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723-9409 |
| SWICKARD, DOLORES A | 6122 ALEXANDRA STR | | | | SAGINAW | MI | 48603 |
| SWICKARD, KENNETH W | 4500 S 500 W-90 | | | | WARREN | IN | 46792-9504 |
| SWICKARD, SHELLI L | 7318 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| SWICKHAMER, LESTER M | 401 NE SAPPHIRE LN | | | | LEES SUMMIT | MO | 64064-1174 |
| SWICZKOWSKI, AGNES R | 7515 HILL AVE | | | | HOLLAND | OH | 43528-8752 |
| SWICZKOWSKI, EDWARD J | 3634 N FLINT RD | | | | ROSCOMMON | MI | 48653-8559 |
| SWICZKOWSKI, EDWARD JOHN | 8750 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9796 |
| SWIDAN, SALEM S | 2135 BABCOCK DR | | | | TROY | MI | 48084-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIDEN, EDNAN | 2715 CATERHAM DR | | | | WATERFORD | MI | 48329-2615 |
| SWIDER I I, RICHARD A | 11361 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| SWIDER II, RICHARD A | 11361 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| SWIDER, ALFRED R | 2088 W MANITOU DR | C/O AMY M SZAKAL | | | OWOSSO | MI | 48867-8727 |
| SWIDER, DONALD F | 6681 BRENTRIDGE LN | | | | LAMBERTVILLE | MI | 48144-9374 |
| SWIDER, EDWARD H | 687 N CREEK DR | | | | PAINESVILLE | OH | 44077-7713 |
| SWIDER, FREDERICK | 41032 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| SWIDER, LOUIS S | 3280 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9775 |
| SWIDER, RICHARD | 11759 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4591 |
| SWIDER, ROBERT E | 1146 OUTER DR | | | | FENTON | MI | 48430-2259 |
| SWIDEREK, AMY M | 261 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2435 |
| SWIDEREK, NORMAN J | 2645 E CACTUS RD APT 150 | | | | PHOENIX | AZ | 85032-7085 |
| SWIDERSKI JR, DALE E | 2385 MEANWELL RD | | | | DUNDEE | MI | 48131-9710 |
| SWIDERSKI JR, RAYMOND V | 49949 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| SWIDERSKI SR, DALE E | 8802 LONG | P.O. BOX 100 | | | PORT AUSTIN | MI | 48467-9156 |
| SWIDERSKI, ALICE J | 813 MEADOW DR | | | | BIRMINGHAM | AL | 35242-5373 |
| SWIDERSKI, ALICE J | 813 MEADOW DR. | | | | BIRMINGHAM | AL | 35242-5373 |
| SWIDERSKI, EDWARD A | 64 CALVERT AVE E | | | | EDISON | NJ | 08820-3248 |
| SWIDERSKI, FLORENCE M | 6329 MCCORDS AVE SE | | | | ALTO | MI | 49302-9107 |
| SWIDERSKI, MATTHEW J | 16430 SHARON CT | | | | ORLAND PARK | IL | 60467-5592 |
| SWIDERSKI, RAYMOND V | 45511 LOUISE CT | | | | UTICA | MI | 48317-5782 |
| SWIDERSKI, TAMMI M | 6008 CURSON DRIVE | | | | TOLEDO | OH | 43612-4013 |
| SWIDERSKI, TAMMI M | 6008 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| SWIDERSKI, WILLIAM J | 6590 BURGER DR SE | | | | GRAND RAPIDS | MI | 49546-7210 |
| SWIDLER BERLIN LLP | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007-5101 |
| SWIDORSKI, JOSEPH R | 3958 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9697 |
| SWIDORSKI, KENNETH J | 7361 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| SWIDORSKI, THOMAS J | 17262 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| SWIDWINSKI, PAMELA R | 4961 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| SWIDWINSKI, WERONIKA | 2657 COBDEN | | | | STERLING HEIGHTS | MI | 48310-1724 |
| SWIECH, ELIZABETH S | 9108 WEST RADCLIFFE DRIVE | | | | LITTLETON | CO | 80123 |
| SWIECH, ELIZABETH S | 9108 W RADCLIFFE DR | | | | LITTLETON | CO | 80123-1126 |
| SWIECICKI ROBERT A (485439) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SWIECICKI, ADOLPH J | 1771 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2944 |
| SWIECICKI, CAROL J | 2681 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9124 |
| SWIECICKI, DANIEL F | 2681 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9124 |
| SWIECICKI, DENNIS J | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| SWIECICKI, DENNIS JOHN | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| SWIECICKI, GERALDINE | 4424 CROSS CREEK BLVD | | | | BURTON | MI | 48509 |
| SWIECICKI, MARK R | 660 ROCHESTER ST | | | | LAKE ORION | MI | 48362-2860 |
| SWIECICKI, PIOTR T | 5782 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1050 |
| SWIECICKI, RICHARD J | 1792 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |
| SWIECICKI, ROBERT A | C/O ANGELOS PETER G | 100 N CHARLES ST, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SWIECICKI, ROBERT J | 221 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| SWIECICKI, THEODORE A | 511 5TH ST | | | | JACKSON | NJ | 08527-2816 |
| SWIECILO, JOHN | 8721 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2248 |
| SWIECKI, ADELE J | 50 LACEY ROAD STE C222 | | | | WHITING | NJ | 08759 |
| SWIECKI, JOHN | 50 LACEY RD APT C226 | | | | WHITING | NJ | 08759 |
| SWIENCICKI, JOSEPH L | 4485 11 MILE RD | | | | AUBURN | MI | 48611-9599 |
| SWIER, GARY A | 14134 PERCY DR | | | | MECOSTA | MI | 49332-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWIERB, TARA J | 12378 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| SWIERBUT, STELLA B | 2980 CLOVER RIDGE CT NW APT C | | | | GRAND RAPIDS | MI | 49504-8033 |
| SWIERBUT, STELLA B | 2980 C CLOVER RIDGE CT NW | | | | GRAND RAPIDS | MI | 49504-8033 |
| SWIERC, DOROTHY | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| SWIERCZ, JAMES P | 2783 S BARRIE RD | | | | BAD AXE | MI | 48413-9391 |
| SWIERCZEK, IRENE M | 21 E BEREA ST | | | | SUMMIT HILL | PA | 18250-1504 |
| SWIERCZEK, IRENE M | 21 E BEREA AVE | | | | SUMMIT HILL | PA | 18250-1504 |
| SWIERCZYNSKI, JOSEPHINE | 486 SW SUNDANCE TRL | C/O PISCOPTANO | | | PORT ST LUCIE | FL | 34953-8220 |
| SWIERK, JACQUELINE R | 53233 AULGUR DR | | | | SHELBY TOWNSHIP | MI | 48316-2205 |
| SWIERK, THOMAS J | 2449 RANCROFT BEAT | | | | ROCHESTER HLS | MI | 48306-3965 |
| SWIERKOWSKI, ALICE | 4460 PATRICK RD. | | | | W. BLOOMFIELD | MI | 48322-1661 |
| SWIERKOWSKI, STANLEY | 6813 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2311 |
| SWIERSKI, KENNETH J | 8113 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4663 |
| SWIERTZYNKI, DONNA | 29 PLEASANTVIEW LN | | | | BUFFALO | NY | 14224-2416 |
| SWIERZB, ROBERT A | 6456 BULLARD RD | | | | FENTON | MI | 48430-9414 |
| SWIERZB, TINA M | 3832 NYMAN AVE | | | | WAYNE | MI | 48184-1523 |
| SWIES, DAVID F | PO BOX 128 | 53 | | | VANDALIA | MI | 49095-0128 |
| SWIETNIEWSKI, EDWARD A | 1322 BORDEN RD | | | | DEPEW | NY | 14043-4209 |
| SWIETON, THOMAS G | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| SWIETON, THOMAS GERARD | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| SWIETON, WALTER L | 25605 KANSAS AVE | | | | TONGANOXIE | KS | 66086-3228 |
| SWIEZY JR, FRANK | 11248 CREGO RD | | | | AKRON | NY | 14001-9736 |
| SWIFT AUTO SERVICE | 4300 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217 |
| SWIFT CLIFFORD | NEED BETTER ADDRESS 10/03/06CP | 1124 VILLAGE CIRCLE APT #11 | | | FERGUS FALLS | MN | 56537 |
| SWIFT DIAMOND RIDERS | SNOWMOBILE CLUB | 1411 DIAMOND POND RD | | | STEWARTSTOWN | NH | 03576-5610 |
| SWIFT ELLEN | 10147 MEADOWGATE DR NE | NORTHEAST | | | SPARTA | MI | 49345-8228 |
| SWIFT I I I, MORISE | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| SWIFT III, MORISE | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| SWIFT JR, DONALD W | 3304 ASH AVE | | | | MERIDIAN | MS | 39307-4107 |
| SWIFT JR, MORISE | 12001 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1513 |
| SWIFT JR, RICHARD E | 3613 MASON RD | | | | NEW HILL | NC | 27562-9169 |
| SWIFT PRINTING CO | 404 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-5306 |
| SWIFT ROAD ASSOCIATES, LLC | J MICHAEL BRENNAN | 9411 RIVER RD | | | MARCY | NY | 13403-2072 |
| SWIFT SR, LARRY N | 1644 ROBERT RD | | | | COLUMBIA | TN | 38401-5424 |
| SWIFT STERLING | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SWIFT SURE COURIER SERVICE LTD | 2401 ROYAL WINDSOR DR | | | OAKVILLE ON L6J 4Z2 CANADA | TOCCOA | GA | 30577-9199 |
| SWIFT SWILLING, JUDY A | 7579 DEFOOR RD | | | | TOCCOA | GA | 30577-9199 |
| SWIFT TALBERT (497951) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SWIFT TRANSPORTATION | 2200 S 75TH AVE | | | | PHOENIX | AZ | 85043-7410 |
| SWIFT TRANSPORTATION | RON MORRIS | 2200 S 75TH AVE | | | PHOENIX | AZ | 85043-7410 |
| SWIFT TRANSPORTATION CO INC ARIZONA | ROB BRENTON | 2200 SOUTH 75TH AVE. | | | PHOENIX | AZ | 85043 |
| SWIFT TRANSPORTATION CO INC NEVADA | RON MORRIS | 2200 S 75TH AVE | | | PHOENIX | AZ | 85043-7410 |
| SWIFT WILLIAM | 2620 LINCROFT DR | | | | FORT WAYNE | IN | 46845-1918 |
| SWIFT, ALICE F | 20544 SAINT MARYS ST | | | | DETROIT | MI | 48235-2135 |
| SWIFT, ALLEN A | 115 BLANTONWOOD DR | | | | TULLAHOMA | TN | 37388-5802 |
| SWIFT, ANN M | 352 ROBERT DR | | | | N TONAWANDA | NY | 14120 |
| SWIFT, ANN MARIE | 352 ROBERT DR | | | | N TONAWANDA | NY | 14120 |
| SWIFT, ANTHONY B | 4863 GOLD NUGGET WAY | | | | SUGAR HILL | GA | 30518-6229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIFT, ARSTEN | 1140 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 |
| SWIFT, BRADLEY K | 3611 DELAWARE TRL | | | | MUNCIE | IN | 47302-9298 |
| SWIFT, BRADLEY KEITH | 3611 DELAWARE TRL | | | | MUNCIE | IN | 47302-9298 |
| SWIFT, BRIAN E | 150 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| SWIFT, BRIAN EUGENE | 150 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| SWIFT, CAROLYN J | 204 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| SWIFT, CHARLES L | 294 BROOKS SCHOOL HOUSE RD | | | | CALHOUN | KY | 42327-9702 |
| SWIFT, CHARLEY C | 618 E MCCLELLAN ST | | | | FLINT | MI | 48505-4232 |
| SWIFT, CORRINE D | PO BOX 551 | | | | WOODBINE | KY | 40771-0551 |
| SWIFT, DALE F | 8280 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 |
| SWIFT, DANIEL D | 10 MEADOW ROAD | | | | NEW CASTLE | DE | 19720-1514 |
| SWIFT, DAVID A | 10588 VFW RD | | | | EATON RAPIDS | MI | 48827-9728 |
| SWIFT, DAVID ALLEN | 641 SPOKANE AVE | | | | LANSING | MI | 48910-5450 |
| SWIFT, DAVID B | PO BOX 34 | | | | BURT | NY | 14028-0034 |
| SWIFT, DEBRA L | 3531 SW INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9578 |
| SWIFT, DOLISA | 1125 KELLY DRIVER LOT 146 | | | | HINESVILLE | GA | 31313 |
| SWIFT, DONALD O | 673 JOAN DR R 3 | | | | MASON | MI | 48854 |
| SWIFT, DOROTHY H | 1315 CAMERO DR | | | | THE VILLAGES | FL | 32159-0028 |
| SWIFT, ELISHA | 18811 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1341 |
| SWIFT, ELIZABETH | 204 GRANT ST | | | | SHERIDAN | MI | 48884 |
| SWIFT, ELLA J | 402 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| SWIFT, FRANCES | 5402 GLENN AVENUE | | | | FLINT | MI | 48505 |
| SWIFT, FRANCES | 5402 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| SWIFT, GARY A | 8422 FAIRFAX CT | | | | DAVISON | MI | 48423-2111 |
| SWIFT, GARY D | 32607 E RYAN RD | | | | GRAIN VALLEY | MO | 64029-9197 |
| SWIFT, GARY L | 1101 HARBOR POINTE PKWY | | | | ATLANTA | GA | 30350-5833 |
| SWIFT, GARY W | 304 S. 400 E. RD | | | | ANDERSON | IN | 46017 |
| SWIFT, GEORGE P | 14 OAKVIEW TERRARCE | | | | JAMAICA PLAIN | MA | 02130 |
| SWIFT, GEORGE W | 12400 N SAGINAW RD LOT 25 | | | | CLIO | MI | 48420-1074 |
| SWIFT, GLORIA J | 2144 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2550 |
| SWIFT, HENRY J | 724 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| SWIFT, HENRY L | 19959 GRIGGS ST | | | | DETROIT | MI | 48221-1007 |
| SWIFT, HERMAN | 1107 BRANDON RD | | | | CLEVELAND HEIGHTS | OH | 44112-3629 |
| SWIFT, JANIE B | 2840 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| SWIFT, JEANETTE E | 1543 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| SWIFT, JEFFERY B | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| SWIFT, JEROMIAH L | 130 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| SWIFT, JERROLD R | 6201 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-8518 |
| SWIFT, JOHN H | 514 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| SWIFT, JOHNNY M | 2141 W SPENCER AVE | | | | MARION | IN | 46952-3204 |
| SWIFT, JUANITA J | 815 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2305 |
| SWIFT, JUANITA JACKSON | 815 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2305 |
| SWIFT, JULIA S | 1800 MILL RD APT T347 | | | | BOOTHWYN | PA | 19061-2545 |
| SWIFT, KAREN S | 5841 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| SWIFT, KARLA G | 19708 FITZGERALD ST | | | | LIVONIA | MI | 48152-4037 |
| SWIFT, KAY A | 3 QUECHUA TRACE | | | | CHEROKEE VLG | AR | 72529-2600 |
| SWIFT, KEITH A | 5520 WEST 200 SOUTH | | | | MARION | IN | 46953-9337 |
| SWIFT, KEITH A | 5520 W 200 S | | | | MARION | IN | 46953-9337 |
| SWIFT, KEVIN A | 2017 FOX HILL DRIVE | PT# 2, BOX 252 | | | GRAND BLANC | MI | 48439 |
| SWIFT, KEVIN D | 210 LELAND PL | | | | LANSING | MI | 48917-3523 |
| SWIFT, LARRY A | 6620 ANCHOR LOOP APT 302 | | | | BRADENTON | FL | 34212-4430 |
| SWIFT, LARRY L | 10147 MEADOWGATE DR NE | | | | SPARTA | MI | 49345-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWIFT, LARRY L. | 10147 MEADOWGATE DR NE | | | | SPARTA | MI | 49345-8228 |
| SWIFT, LAURA A | 10588 VFW RD V | | | | EATON RAPIDS | MI | 48827 |
| SWIFT, LAWRENCE E | 4116 FOREST RUN CIR | | | | MEDINA | OH | 44256-6444 |
| SWIFT, LEE T | 1650 COVENTRY RD FL 2 | | | | CLEVELAND HEIGHTS | OH | 44118-1106 |
| SWIFT, LENNIS B | 5134 GREBEL LN | | | | SARASOTA | FL | 34232-2612 |
| SWIFT, LILLIAN M | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705-8181 |
| SWIFT, LILLIE A | 3530 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1661 |
| SWIFT, LINDA D | 27650 PARKVIEW BLVD APT 808 | | | | WARREN | MI | 48092-3613 |
| SWIFT, LYNN A | 1137 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-2858 |
| SWIFT, MARILYN M | 6960 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49508-7424 |
| SWIFT, MARTHA J | 453 FIRST ST | | | | SUNFIELD | MI | 48890-9022 |
| SWIFT, MARTHA J | 453 1ST ST | | | | SUNFIELD | MI | 48890-9022 |
| SWIFT, MARVELL | 9107 WALDEN PARK DR. | BOX 198 | | | SAVANNAH | GA | 31410 |
| SWIFT, MARVIN F | 2775 N CHURCHILL WAY | | | | HERNANDO | FL | 34442-5419 |
| SWIFT, MICHAEL A | 192 SOUTHWIND WAY | | | | GREENWOOD | IN | 46142-9187 |
| SWIFT, MICHAEL L | 1734 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| SWIFT, MICHAEL W | 4714 20TH AVE | | | | MOLINE | IL | 61265-3618 |
| SWIFT, MORISE | 18205 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2661 |
| SWIFT, NELLIE | 3502 STONE PL | | | | NEWARK | DE | 19702-4423 |
| SWIFT, NOLA I | 9955 HIGHWAY 54 | | | | PARIS | TN | 38242 |
| SWIFT, NOLA I | 9925 HIGHWAY 54 | | | | PARIS | TN | 38242 |
| SWIFT, NORMA E | 32607 E RYAN RD | | | | GRAIN VALLEY | MO | 64029-9197 |
| SWIFT, ODELLA L | 620 NORTON DR | | | | KALAMAZOO | MI | 49001-3731 |
| SWIFT, OK SUN HAN | 700 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1234 |
| SWIFT, OK SUN HAN | 700 NORTH EAST, 113 TERRACE | | | | KANSAS CITY | MO | 64155 |
| SWIFT, PATRICK A | 21052 BOULDER CIRCLE | | | | NORTHVILLE | MI | 48167-2735 |
| SWIFT, PAUL H | 9729 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| SWIFT, PHOLIA R | 402 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| SWIFT, REEDIOUS V | 37425 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8629 |
| SWIFT, REGINALD C | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| SWIFT, RICHARD J | 9383 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| SWIFT, RICHARD W | 1800 AUTUMN LN | | | | COLUMBIA | TN | 38401-1382 |
| SWIFT, ROBERT G | 1481 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4608 |
| SWIFT, ROBERT J | 138 LAKE DR | | | | DORAVILLE | GA | 30340-1454 |
| SWIFT, ROBERT K | 1315 CAMERO DR | | | | LADY LAKE | FL | 32159-0028 |
| SWIFT, ROBERT S | 50 STAHL RD APT 112 | | | | GETZVILLE | NY | 14068-1551 |
| SWIFT, ROY C | 2476 BEALS ST | | | | DETROIT | MI | 48214-1749 |
| SWIFT, ROY R | 1161 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| SWIFT, SHANNON L | 317 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2329 |
| SWIFT, SHEILA D | 714 STRAWLAKE DR | | | | BRANDON | FL | 33510 |
| SWIFT, STERLING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SWIFT, STEVEN D | 2207 S MAY AVE | | | | MUNCIE | IN | 47302-4786 |
| SWIFT, SYBIL | 8549 IRWIN RD APT 134 | | | | BLOOMINGTON | MN | 55437-1546 |
| SWIFT, TALBERT | C/O ANGELOS PETER G | 100 N CHARLES ST, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SWIFT, TAMARA S | | | | | | | |
| SWIFT, THOMAS M | 108 LAKEVIEW DRIVE EXT | | | | HONEOYE | NY | 14471-9347 |
| SWIFT, TREVA L | | | | | | | |
| SWIFT, WILLARD J | 8522 E HILLVIEW TRL | | | | REED CITY | MI | 49677-9212 |
| SWIFT, WILLIAM E | 4204 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| SWIFT, WILLIAM K | 35 LEEWARD CT | | | | CLAYTON | DE | 19938-3535 |
| SWIFT, WILLIAM K | 35 LEEWARD CT | WINDSONG FARMS | | | CLAYTON | DE | 19938-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIFT, WILLIAM T | 8616 W 10TH ST APT 227 | | | | INDIANAPOLIS | IN | 46234-2155 |
| SWIFT, YOLANDA D | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| SWIG, WEILER & ARROW MANAGEMENT CO., INC. | 1460 BROADWAY | | | | NEW YORK | NY | 10036 |
| SWIG, WEILER & ARROW MANAGEMENT CO., INC. | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SWIG, WEILER & ARROW MANAGEMENT CO., INC. | EDWARD T. HAAS TRUST, SYDIA | HAAS LONG, TRUSTEE | 2727 FILBERT STREET | | SAN FRANCISCO | CA | 94123 |
| SWIG, WEILER & ARROW MANAGEMENT COMPANY INC. | 1460 BROADWAY | | | | NEW YORK | NY | 10036 |
| SWIGART JOHN | 1110 SPARTAN DR | | | | MAUMEE | OH | 43537-1725 |
| SWIGART, EDWARD M | 75 SHADY ACRES DR | | | | AKRON | OH | 44312-3570 |
| SWIGART, JEROME A | 515 HASKINS AVE. | | | | DAYTON | OH | 45420-2355 |
| SWIGART, LESTER E | 2008 LIPPER AVE | | | | HIGGINSVILLE | MO | 64037-1752 |
| SWIGART, RALPH E | 8389 POST TOWN RD. | | | | DAYTON | OH | 45426-4450 |
| SWIGART, ROGER A | 487 N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| SWIGEL, LOUIS J | 14 BEACON DR | | | | WARETOWN | NJ | 08758-2009 |
| SWIGER DONALD (448113) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWIGER ORVAL J (410843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWIGER, ALBERT C | 761 ALLES DR SW | | | | BYRON CENTER | MI | 49315-9302 |
| SWIGER, CARRIE L | 1071 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9792 |
| SWIGER, DAVID E | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| SWIGER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWIGER, GERALD L | 5562 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| SWIGER, JAMES W | 108 SUNSET DR | | | | MAULDIN | SC | 29662 |
| SWIGER, JANET K | PO BOX 5570 | | | | CLEVELAND | OH | 44101-0570 |
| SWIGER, JOHN B | 4669 PINEHURST DR | | | | MEDINA | OH | 44256-9032 |
| SWIGER, JOHN D | 203 GOLDSTURM LN | | | | GREER | SC | 29650-1061 |
| SWIGER, JOY A | 1122 WINTER CHERRY LN | | | | VICKSBURG | MI | 49097-9486 |
| SWIGER, JR.,GLENWOOD | 5744 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| SWIGER, ORVAL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWIGER, RICHARD J | RTE 1 BOX 640B | | | | MOUNT CLARE | WV | 26408 |
| SWIGER, RUTH | 13561 TABSCOTT DR | | | | CHANTILLY | VA | 20151-2744 |
| SWIGER, TERRY J | 21447 MORRIS ST | | | | NEW CANEY | TX | 77357 |
| SWIGER, THOMAS G | 605 COUNTY ROAD 314 | | | | BELLEVUE | OH | 44811-9414 |
| SWIGER, VALERIE M | 909 SYMPHONY CIR SW | | | | VIENNA | VA | 22180-5960 |
| SWIGER, WILLIAM G | 891 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-1631 |
| SWIGERT, GEORGE E | 1053 TRACE PL | | | | LAKELAND | FL | 33813-4643 |
| SWIGERT, MICHAEL E | 1123 PROVIDENCE PIKE RD. | | | | BROOKVILLE | OH | 45309 |
| SWIGERT, MILTON L | 18 APPLE TREE STREET | | | | POPLAR BLUFF | MO | 63901-8933 |
| SWIGERT, STANLEY A | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140-9772 |
| SWIGGETT, NELSON E | 6511 CARTHAGE HWY | | | | LEBANON | TN | 37087-9593 |
| SWIGGUM, CHERYL L | 9429 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5952 |
| SWIGGUM, ROBERT J | 9429 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5952 |
| SWIHART, BROOKS A | 1107 LINDEN AVE | | | | DAYTON | OH | 45410-2810 |
| SWIHART, DAVID A | 1066 BANGORVILLE ROAD | | | | BELLVILLE | OH | 44813-9072 |
| SWIHART, DONALD L | 17009 E 3RD TER N | | | | INDEPENDENCE | MO | 64056-1640 |
| SWIHART, ERMA | 3249 ABBEY ROAD | | | | CHEBOYGAN | MI | 49721-9270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIHART, JEFFERY L | 3761 IDA AVE | | | | FRUITPORT | MI | 49415-9706 |
| SWIHART, PHILLIP A | 118 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| SWIHART, ROBERT E | 56007 PARKVILLE RD | | | | MENDON | MI | 49072-9748 |
| SWIHART, SHIRLEY | 704 BANGORVILLE RD | | | | BELLVILLE | OH | 44813-9071 |
| SWILLEY JR, REYNOLD D | 3331 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| SWILLEY LEON T (402457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWILLEY RONALDO | APT 13307 | 2470 LAKE DEBRA DRIVE | | | ORLANDO | FL | 32835-8740 |
| SWILLEY, DAVID | 2207 PHOENIX ST | | | | SAGINAW | MI | 48601-2261 |
| SWILLEY, FRANK D | 19961 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| SWILLEY, HARRY L | 2802 SKYLAND DR | | | | SNELLVILLE | GA | 30078-3732 |
| SWILLEY, JAMES | 2573 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| SWILLEY, JAMES E | PO BOX 14452 | | | | SAGINAW | MI | 48601-0452 |
| SWILLEY, LEON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWILLEY, MYIA R | 19961 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| SWILLEY, R D | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| SWILLEY, SARAH B | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| SWILLING, SUSAN | | | | | | | |
| SWIM, CLIFTON L | 4521 SE 22ND ST | | | | DEL CITY | OK | 73115-4005 |
| SWIM, GREG A | 1353 NORFOLK CIR | | | | INDIANAPOLIS | IN | 46224-6847 |
| SWIM, RICHARD L | 2533 N WEST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5045 |
| SWIM, STEPHEN E | 8354 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9757 |
| SWIMMER, GEORGIA L | 2419 BERKLEY ST | | | | FLINT | MI | 48504-3336 |
| SWIMMER, HERBERT D | 2419 BERKLEY ST | | | | FLINT | MI | 48504-3336 |
| SWIMS, BETTY J | 9471 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 |
| SWIMS, EARLY G | 9471 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9768 |
| SWIMS, GEORGE M | 1362 DYEMEADOW LN | | | | FLINT | MI | 48532-2371 |
| SWIMS, INEZ V | 29740 HATHAWAY STREET | | | | LIVONIA | MI | 48150-3089 |
| SWIMS, JERRY A | 43087 HARTWICK DR | | | | STERLING HTS | MI | 48313-1925 |
| SWIMS, MARY | 934 E BUNDIT | | | | FLINT | MI | 48505 |
| SWIMS, OPAL | 800 BUENA VISTA AVE | | | | BROOKSVILLE | FL | 34601-3600 |
| SWIMS, RYANE O | 934 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| SWIMS, VIOLA | 2292 ELAZA PLAZA DR W | | | | CLIO | MI | 48420 |
| SWIMS, VIRGIL | 27208 AUBERY AVE HILL N DALE | | | | BROOKSVILLE | FL | 33512 |
| SWIMS, VIRGINIA N | 337 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| SWIMS, VIRGINIA N | 337 E. PULASKI AVENUE | | | | FLINT | MI | 48505-3354 |
| SWIMS, WILLIAM A | 6728 MADISON ST | | | | TAYLOR | MI | 48180-1746 |
| SWIN CASH CASH FOR KIDS | 2939 SOUTH ROCHESTER RD STE 190 | | | | ROCHESTER HILLS | MI | 48307 |
| SWINBORNE, JOHN | 2967 MILL POINT RD | | | | HAYES | VA | 23072-4317 |
| SWINBURN MAX | 1605 W BEDFORD ST | | | | DIMMITT | TX | 79027-2712 |
| SWINBURNSON, CLAYTON E | 240 RAINBOW DR # 14093 | | | | LIVINGSTON | TX | 77399-2040 |
| SWINBURNSON, GILBERT E | PO BOX 607 | | | | SUTTONS BAY | MI | 49682-0607 |
| SWINBURNSON, REGAN R | 5406 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| SWINCHER, VICKI J | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| SWINCICKI, CASMIR L | 1961 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6968 |
| SWINCICKI, KENNETH A | 1006 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9536 |
| SWINCICKI, KENNETH D | 100 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| SWINCICKI, RITA R | 1415 S VAN BUREN | | | | BAY CITY | MI | 48708-8079 |
| SWINCICKI, ROBERT J | 10950 TEACHOUT RD | | | | ONSTED | MI | 49265-9787 |
| SWINCICKI, RONALD J | 1249 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| SWINCICKI, THOMAS J | 560 220TH AVE | | | | REED CITY | MI | 49677-8033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWIND, STEVEN R | 475 GARVER RD | | | | MANSFIELD | OH | 44903-7553 |
| SWINDALL, ABEL | 525 W MILL ST | | | | MEDINA | OH | 44256-2320 |
| SWINDALL, JERRY A | 4345 BROKAW RD | | | | BUTLER | OH | 44822-9737 |
| SWINDALL, STEPHANIE | 3801 VINE ST | | | | GADSDEN | AL | 35903-7533 |
| SWINDELL, AARON C | 2770 ORCHID STREET | | | | NEW ORLEANS | LA | 70119-3342 |
| SWINDELL, ANELL A | 903 RED PINE CT | | | | LAKE ST LOUIS | MO | 63367-2147 |
| SWINDELL, BILLY W | 2877 SWAILES RD | | | | TROY | OH | 45373-9255 |
| SWINDELL, CARL R | 15435 RUDLAND ST | | | | ROSEVILLE | MI | 48066-4023 |
| SWINDELL, CECIL | 2517 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119-5226 |
| SWINDELL, DAVID L | RR 2 BOX 51 | | | | BLOOMFIELD | MO | 63825 |
| SWINDELL, DENNIS L | 1850 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1947 |
| SWINDELL, FAIRLE A | 5730 W MONARCH CT | | | | BLOOMINGTON | IN | 47403-8200 |
| SWINDELL, HOPE F | 12245 AVALON DR | | | | GRAFTON | OH | 44044-9527 |
| SWINDELL, JIMMIE L | 138 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| SWINDELL, JOHN | 14919 HUMMEL RD APT 112 | | | | BROOK PARK | OH | 44142-2052 |
| SWINDELL, KEITH D | 903 RED PINE CT | | | | LAKE ST LOUIS | MO | 63367-2147 |
| SWINDELL, LINDA M | 138 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| SWINDELL, NORMA J | 1441 N ROCK RD APT 2204 | | | | WICHITA | KS | 67206-1240 |
| SWINDELL, PATRICIA A | 2877 SWAILES RD | | | | TROY | OH | 45373-9255 |
| SWINDELL, PAUL L | 760 W 900 N | | | | ALEXANDRIA | IN | 46001-8366 |
| SWINDELL, RANDY D | 48140 RUSHWOOD | | | | NOVI | MI | 48374-3432 |
| SWINDELL, RONALD L | 359 W 900 N | | | | ALEXANDRIA | IN | 46001-8369 |
| SWINDELL, RONALD LARRY | 359 W 900 N | | | | ALEXANDRIA | IN | 46001-8369 |
| SWINDELL, TAMMY | PO BOX 696 | | | | ATTALLA | AL | 35954-0696 |
| SWINDELL, TROY D | 1706 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| SWINDIG ALLEN C (439555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWINDIG, ALLEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINDLE TAMARA | SWINDLE, TAMARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SWINDLE, ALLAN L | 2306 KIDWELL CIR | | | | PLANO | TX | 75075-6645 |
| SWINDLE, ALLAN LEE | 2306 KIDWELL CIR | | | | PLANO | TX | 75075-6645 |
| SWINDLE, ARLENE E | 137 CHASTAIN CIRCLE | | | | RICHMOND HILL | GA | 31324-9379 |
| SWINDLE, DANA K | 246 WEDGEWOOD WAY | | | | ALLEN | TX | 75002 |
| SWINDLE, DANNY L | 9024 CAMBY ROAD | | | | CAMBY | IN | 46113-9292 |
| SWINDLE, DONALD C | 10751 N RAINBOW LN | | | | MOORESVILLE | IN | 46158-6685 |
| SWINDLE, DOROTHY M | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| SWINDLE, JOHN L | 4701 SCOTHILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3522 |
| SWINDLE, JONATHAN S | 1010 FLORENCE DRIVE | | | | DUNCANVILLE | TX | 75116-4318 |
| SWINDLE, JONATHAN S | 816 VALDEZ DR | | | | DALLAS | TX | 75253-3000 |
| SWINDLE, MARTIN V | 1824 ORIOLE RD APT 301 | | | | GATLINBURG | TN | 37738-5874 |
| SWINDLE, MARY | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| SWINDLE, MATT L | 38 W WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1519 |
| SWINDLE, MICHAEL W | 812 TERRY TRAIL | | | | WEATHERFORD | TX | 76086-4642 |
| SWINDLE, MICHAEL W | 812 TERRY TRL | | | | WEATHERFORD | TX | 76086-4642 |
| SWINDLE, MILDRED H | 3609 NEYLAND CV | | | | COLLIERVILLE | TN | 38017-3603 |
| SWINDLE, ROBIN MARIE | 11208 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057 |
| SWINDLE, SHIRLEY A | 9024 CAMBY ROAD | | | | CAMBY | IN | 46113-9292 |
| SWINDLE, SHIRLEY A | 9024 CAMBY RD | | | | CAMBY | IN | 46113-9292 |
| SWINDLE, THOMAS E | 454 LAWRENCE ROAD 701 | | | | ALICIA | AR | 72410-8966 |
| SWINDLE, WILMA | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWINDLE, WILMA | 1103 FOREST DRIVE | | | | NEWCASTLE | IN | 47362 |
| SWINDLEHURST JR, EARL J | 10632 LOWELL RD | | | | DEWITT | MI | 48820-8018 |
| SWINDLEHURST, BOB E | 510 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| SWINDLEHURST, DARYL W | 5330 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| SWINDLEHURST, DONNA V | 6411 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| SWINDLEHURST, EARL J | 10883 LOWELL RD R 2 | | | | DEWITT | MI | 48820 |
| SWINDLEHURST, EDITH E | 2039 DEAN AVE | | | | HOLT | MI | 48842-1314 |
| SWINDLEHURST, GARY L | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| SWINDLEHURST, JAMES A | 16869 BOULDER WAY | | | | MACOMB | MI | 48042-3513 |
| SWINDLEHURST, MARILYNN R | 4200 W UTICA RD | VILLAS OF SHELBY | APT 405 | | SHELBY TOWNSHIP | MI | 48317-4767 |
| SWINDLEHURST, ROY D | PO BOX 24154 | | | | LANSING | MI | 48909-4154 |
| SWINDLER, JOHN R | 814 HUGHES ST | | | | NILES | OH | 44446-3158 |
| SWINEA, HOLLIS E | 2502 TRENTON PL | | | | FLORENCE | AL | 35630-1727 |
| SWINEA, RAYE B | 975 GREESON HOLLOW RD | | | | WAYNESBORO | TN | 38485-4545 |
| SWINEFORD JR, GEORGE I | 1125 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46203-2660 |
| SWINEFORD, DOUGLAS B | 230 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| SWINEFORD, DOUGLAS BRENT | 230 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| SWINEFORD, HOMER M | 10521 SCENIC DR #257 | | | | PORT RICHEY | FL | 34668 |
| SWINEHART AUTO SERVICE | 24337 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-5654 |
| SWINEHART, BENNETT L | 709 ANCHOR ST | | | | GLADWIN | MI | 48624-1303 |
| SWINEHART, DWAYNE L | 16422 CLOVERBROOK DR | | | | HEMLOCK | MI | 48626-9389 |
| SWINEHART, EDWARD C | 6640 MACEDAY DR | | | | WATERFORD | MI | 48329-1125 |
| SWINEHART, GARY L | 94 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| SWINEHART, LORRAINE D | C/O DENISE R KETCHMARK | 611 WEST COURT STREET | | | FLINT | MI | 48503-5000 |
| SWINEHART, LORRAINE D | C/O DENISE R KETCHMARK, CONSERVATOR | STE 203 | 611 WEST COURT STREET | | FLINT | MI | 48503-5000 |
| SWINEHART, ROBERT N | 5031 PINE ST | | | | GLENNIE | MI | 48737-9789 |
| SWINEHART, SHIRLEY A | 5031 PINE ST | | | | GLENNIE | MI | 48737-9789 |
| SWINEHART, STEPHEN D | 1273 EASTON DR | | | | AKRON | OH | 44310 |
| SWINEHART, WILLARD E | 9975 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| SWINERTON INC. | ELAYNE CIRBO | 6890 W 52ND AVE STE 220 | | | ARVADA | CO | 80002-3962 |
| SWINEY, CHARLES E | 10 LEHMOND ISLAND RD | | | | SAINT CHARLES | MO | 63301-6737 |
| SWINEY, JESSE J | 6956 TANYA TER | | | | REYNOLDSBURG | OH | 43068-1777 |
| SWINEY, KENNETH B | 2474 17TH AVE N | | | | ST PETERSBURG | FL | 33713-4904 |
| SWINEY, WILLIAM R | 10121 HARTFORD CT APT 2D | | | | SCHILLER PARK | IL | 60176-2037 |
| SWINFORD JR, ALLEN D | 1531 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3309 |
| SWINFORD, BETTY R | 2029 ALHAMBRA CT | | | | ANDERSON | IN | 46013-2533 |
| SWINFORD, BRET L | 135 HAWTHORN DR | | | | PENDLETON | IN | 46064-8943 |
| SWINFORD, BRYAN L | 1250 DECAMP RD | | | | LESLIE | MI | 49251-9319 |
| SWINFORD, CHARLES E | 7101 NBU | | | | PRAGUE | OK | 74864-2508 |
| SWINFORD, DAVID M | 1212 BUSBY RD | | | | LAPEL | IN | 46051-9781 |
| SWINFORD, DAVID MICHAEL | 163 CHARIOT DR | | | | ANDERSON | IN | 46013-1056 |
| SWINFORD, DELORIS N | 21 GOLDEN DR | | | | ANDERSON | IN | 46012-1425 |
| SWINFORD, DELORIS N | 21 GOLDEN DRIVE | | | | ANDERSON | IN | 46012-1425 |
| SWINFORD, FLOYD D | 6700 W JONES RD | | | | MUNCIE | IN | 47302-8937 |
| SWINFORD, GAILDA L | 1771 BEAR CREEK RD | | | | COLLINWOOD | TN | 38450-4417 |
| SWINFORD, GLENA G | 202 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| SWINFORD, HARRY H | 159 GARDEN DR | | | | PENDLETON | IN | 46064-8991 |
| SWINFORD, JANE R | 4223 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| SWINFORD, JANICE L | 18 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| SWINFORD, LYNDALL LEE | 141 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| SWINFORD, MARGERY C | 9509 W HIGH ST | C/O MICHAEL CLAWSON | | | YORKTOWN | IN | 47396-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWINFORD, MARIE E | 511 INDIANA ST N | | | | BAINBRIDGE | IN | 46105 |
| SWINFORD, MARVIN K | 4223 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| SWINFORD, MELANIE M | 4111 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| SWINFORD, MICHAEL A | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001-8727 |
| SWINFORD, ORA E | PO BOX 456 | | | | DALEVILLE | IN | 47334-0456 |
| SWINFORD, PAUL B | 2695 CLARK RD | | | | SPENCER | IN | 47460-7030 |
| SWINFORD, REBECCA ANN | 1908 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4544 |
| SWINFORD, RICHARD A | 793 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8755 |
| SWINFORD, STANLEY C | 21128 OVERDORF RD | | | | NOBLESVILLE | IN | 46062-8834 |
| SWINFORD, STEFFANIE K | 3209 WINDMILL DRIVE | | | | DAYTON | OH | 45432-2502 |
| SWINFORD, STEVEN R | 2243 S COUNTY ROAD 975 E | | | | PERU | IN | 46970-6933 |
| SWINFORD, TIMOTHY C | 1628 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| SWINFORD, TOM | 1327 FAIR DRIVE | | | | KNOXVILLE | TN | 37918-2256 |
| SWINFORD, TOM S. | 1327 FAIR DRIVE | | | | KNOXVILLE | TN | 37918-2256 |
| SWINFORD, UBA M | 210 CARRIGAN PT | C/O LARRY J MECHEM | | | NOBLESVILLE | IN | 46062-9191 |
| SWINFORD, UBA M | C/O LARRY J MECHEM | 210 CARRIGAN PT | | | NOBLESVILLE | IN | 46062 |
| SWING, BETH A | 2113 COBBLESTONE DR | | | | KOKOMO | IN | 46902 |
| SWING, CATHERINE M | 1039 CLARK ST | | | | KOKOMO | IN | 46902-2626 |
| SWING, DINA M | 3669 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| SWING, JEAN E | 1309 CADY ST | | | | MAUMEE | OH | 43537-3131 |
| SWING, LOIS | 1774 LOCKPORT OLCOTT ROAD | | | | BURT | NY | 14028-9704 |
| SWING, LORI D | 113 N MCCANN ST | | | | KOKOMO | IN | 46901-4374 |
| SWING, MARJORIE J | 2810 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| SWING, RICHARD A | 1901 S GOYER RD APT 144 | | | | KOKOMO | IN | 46902-2749 |
| SWING, VIRGINIA L | 2542 NICHOL AVE | | | | ANDERSON | IN | 46011-3262 |
| SWINGER II, H. B | 1120 NAPA RIDGE DR. | | | | DAYTON | OH | 45458 |
| SWINGER, CHARMAINE S | 3621 RIMINI LANE | | | | STOCKTON | CA | 95212 |
| SWINGER, CHARMAINE S | 3621 RIMINI LN | | | | STOCKTON | CA | 95212-3123 |
| SWINGLE, FRANK A | 412 BENT TREE LN | | | | INDIANAPOLIS | IN | 46260-2350 |
| SWINGLE, MARY L | 71 DEWEY AVENUE | | | | BATAVIA | NY | 14020 |
| SWINGLER, BERNADETTE L | 13937 ROSLYN DR | | | | HORIZON CITY | TX | 79928 |
| SWINGLER, PETER E | 13106 CHEVAL CT | | | | CARMEL | IN | 46033-4610 |
| SWINGLER, PETER EDWIN | 13106 CHEVAL CT | | | | CARMEL | IN | 46033-4610 |
| SWINGLER, RAY C | 41 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| SWINGLER, RAY C | 41 VICAR LANE | | | | LEVITTOWN | PA | 19054-1309 |
| SWINGLEY, ALMA | 1920 VAN BUSKIRK | | | | ANDERSON | IN | 46011-1037 |
| SWINGLEY, CHARLES W | 9521 N CO RD 50 W | | | | RIDGEVILLE | IN | 47380 |
| SWINGLEY, CHARLES WAYNE | 9521 N CO RD 50 W | | | | RIDGEVILLE | IN | 47380 |
| SWINGLEY, INEZ M | PARKER HEALTH & REHAB | 359 RANDOLPH STREET | | | PARKER CITY | IN | 47368 |
| SWINGLEY, JOHN A | 8 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| SWINGLEY, PAUL E | 609 S ALBANY ST | | | | SELMA | IN | 47383-9445 |
| SWINK DANIELLE | MILLER, KATHLYN | 5549 EAGLE VALLEY DR | | | ST LOUIS | MO | 63136 |
| SWINK DANIELLE | SWINK, DANIELLE | 4664 SANDMARK WALK, APT #4 | | | ST. LOUIS | MO | 63121 |
| SWINK JR, GEORGE W | 295 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4659 |
| SWINK RODGER | 1340 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| SWINK, DANIELLE | 4664 SAND MARK WALK APT 4 | | | | SAINT LOUIS | MO | 63121-2142 |
| SWINK, DANIELLE | 5549 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1141 |
| SWINK, DONALD P | 890 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2717 |
| SWINK, EDWARD G | 1252 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| SWINK, FREDERICK E | 707 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2822 |
| SWINK, GARY L | 5740 S BRISTOL TER | | | | INVERNESS | FL | 34452-8469 |
| SWINK, GREGORY J | 1336 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWINK, HULON V | 4122 STATE ROUTE K | | | | WEST PLAINS | MO | 65775-6672 |
| SWINK, LARRY R | PO BOX 15 | | | | SELMA | IN | 47383-0015 |
| SWINK, LEAMON M | 9196 GRAND BLANC ROAD | | | | GAINES | MI | 48436-9663 |
| SWINK, LUCILLE M | 135 ANTWERP AVENUE | | | | BROOKVILLE | OH | 45309-1320 |
| SWINK, MATTHEW G | 1434 OWEN ST | | | | LANSING | MI | 48915-1533 |
| SWINK, MATTHEW GREGORY | 1434 OWEN ST | | | | LANSING | MI | 48915-1533 |
| SWINK, PHYLLIS | 320 OAKLAND TRL SE | | | | CLEVELAND | TN | 37323-0144 |
| SWINK, PHYLLIS | 320 OAKLAND TRAIL SE | | | | CLEVELAND | TN | 37323-0144 |
| SWINK, ROBERT M | 1200 TARA LN | | | | SAINT CHARLES | MO | 63304-6777 |
| SWINK, RODGER J | 6903 HARTLAND ST | | | | HOUSTON | TX | 77055-7610 |
| SWINK, RODGER J | 1340 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| SWINK, RONALD W | 1046 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| SWINK, RONALD WADE | 1046 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| SWINKEY, WILLIAM A | 15493 CHARLES ST | | | | MONROE | MI | 48161-3903 |
| SWINKEY, WILLIAM ALLEN | 15493 CHARLES ST | | | | MONROE | MI | 48161-3903 |
| SWINKOSKI, MARY H | 353 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3718 |
| SWINNEY JR, JAMES | 51 DASHER AVE | | | | BEAR | DE | 19701-1176 |
| SWINNEY ROY H (636616) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWINNEY, ANNIE R | 1704 HOLLYDALE DR | | | | ATHENS | AL | 35611-4078 |
| SWINNEY, CANDY J | 3698 N COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-7626 |
| SWINNEY, DIEDRE J | 27525 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3113 |
| SWINNEY, DWAYNE | PO BOX 13051 | | | | FLINT | MI | 48501-3051 |
| SWINNEY, EDWARD D | 300 QUARRY VIEW DR | | | | BOWLING GREEN | KY | 42101-9282 |
| SWINNEY, FRED T | | | | | | | |
| SWINNEY, IVEY | 901 SW 11 1/2 AVE | | | | SHEFFIELD | AL | 35660-5706 |
| SWINNEY, JAMES L | 2414 DALTON ST | | | | POCAHONTAS | AR | 72455-2597 |
| SWINNEY, JOHNNY M | 707 TANBARK DR | | | | EULESS | TX | 76040-5580 |
| SWINNEY, JOHNNY MICHAEL | 707 TANBARK DR | | | | EULESS | TX | 76040-5580 |
| SWINNEY, JOHNNY R | 14003 FARM MARKET RD 717 SOUTH | | | | RANGER | TX | 76470 |
| SWINNEY, LOIS B | 16612 HONORE AVE | | | | MARKHAM | IL | 60428-5817 |
| SWINNEY, LOIS B | 16612 SO HONORE ST | | | | MARKHAM | IL | 60428 |
| SWINNEY, MARTHA E | 26600 BURG RD APT 344 | | | | WARREN | MI | 48089-1054 |
| SWINNEY, MARTHA E | 26600 BURG ROAD APT 344 | | | | WARREN | MI | 48089 |
| SWINNEY, MICHAEL | 6109 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73112-4228 |
| SWINNEY, OECIA | 2002 BOARDWALK PLACE DR APT 103 | | | | OFALLON | MO | 63368 |
| SWINNEY, OPAL E | 707 TANBARK DR | | | | EULESS | TX | 76040-5580 |
| SWINNEY, ORA | 14642 KENTUCKY | | | | DETROIT | MI | 48238-1728 |
| SWINNEY, ROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINNEY, TILMON J | 1363 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| SWINNEY, TIMOTHY W | 206 OLYMPUS DR | | | | HAMILTON | OH | 45013-2140 |
| SWINNEY, VALINA M | 707 TANBARK DR | | | | EULESS | TX | 76040-5580 |
| SWINNICH, JANICE KAYE | 106 VALENCIA DR | | | | ORMOND BEACH | FL | 32176-8133 |
| SWINNING, LARRY L | 55 MICKEY RD | | | | SHELBY | OH | 44875-1735 |
| SWINNING, WESLEY E | 1605 LEROY AVE | | | | LEHIGH ACRES | FL | 33972-1801 |
| SWINSON CHEVROLET INC | | | | | | | |
| SWINSON JAMES W (429909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWINSON JR, JAMES M | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| SWINSON, BEATRICE | HC 61 BOX 3914 | | | | DATIL | NM | 87821-9702 |
| SWINSON, BETTY W | PO BOX 201 | | | | SULPHUR SPRINGS | IN | 47388-0201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWINSON, DONALD H | 45001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| SWINSON, EMMETT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SWINSON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINSTON, BROOK C | 1 PPG PLACE | | | | PITTSBURGH | PA | 15222-5415 |
| SWINT 111, EDWARD M | 305 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876 |
| SWINT, BARBARA J | 11154 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| SWINT, DOROTHY M | 2295 ANDERSON RD | | | | SAGINAW | MI | 48603 |
| SWINT, EDWARD M | 11154 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| SWINT, JEFFREY W | 3610 BOSTON ST | | | | MIDLAND | MI | 48642 |
| SWINT, KENNETH | 555 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| SWINT, ROBERT J | | | | | | | |
| SWINT, TARIK D. | 4747 RUBY FORREST DR | | | | STONE MOUNTAIN | GA | 30083-4942 |
| SWINT, TOM | 4405 CELEBRATION DR SW | | | | ATLANTA | GA | 30331-6374 |
| SWINT, WILLIAM H | 11154 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| SWINTEK, JILL M | 7599 MARK AVE | | | | DAYTON | OH | 45424-3212 |
| SWINTEK, JOHN L | 7599 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3212 |
| SWINTON SYLVESTER | 3999 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| SWINTON, AGNES J | 1913 HOTCHKISS RD | | | | FREELAND | MI | 48623-9743 |
| SWINTON, BETTYE M | 1206 MASON ST | | | | FLINT | MI | 48503-1333 |
| SWINTON, EDWARD A | 5737 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5441 |
| SWINTON, HOWARD | 517 W CHESTNUT ST | | | | ALBION | MI | 49224-1234 |
| SWINTON, JAMES L | 5203 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| SWINTON, JONATHAN | 38 FOURTH ST | | | | COLDWATER | MI | 49036 |
| SWINTON, JONATHAN | 259631 | RIVERSIDE CORRECTIONAL FACILTY | | | IONIA | MI | 48446 |
| SWINTON, MARY D | 2825 WIENEKE APT# 4 | | | | SAGINAW | MI | 48603-2603 |
| SWINTON, MARY D | 2825 WIENEKE RD APT 4 | | | | SAGINAW | MI | 48603-2603 |
| SWINTON, VINA L | 4045 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| SWINTON, VINA L | 4045 WILDER ROAD | | | | VASSAR | MI | 48768 |
| SWINTON, VIVA | 4303 36TH ST SE | | | | KENTWOOD | MI | 49512-2693 |
| SWINTON, VIVA | 3609 SPRINGBROOK LN | | | | LANSING | MI | 48917-1738 |
| SWINTON, WILLIAM D | 2677 BAYBERRY DR | | | | WATERFORD | MI | 48329 |
| SWIONTEK, JAMES P | 141 ANN ST APT 1A | | | | CLARENDON HILLS | IL | 60514-1465 |
| SWIONTEK, PAUL E | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| SWIRCZEK, LEONIDA | 11732 SUSAN AVE | | | | WARREN | MI | 48093-8338 |
| SWIRE COCA COLA DISTRIBUTORS | 12434 SOUTH 265 WEST STREET | | | | DRAPER | UT | 84020 |
| SWIRE COCA COLA DISTRIBUTORS | 675 COLA CT | | | | SPARKS | NV | 89434-6663 |
| SWIRE, ELTON P | 529 PARK CIR | | | | CLIO | MI | 48420-1470 |
| SWIRGSDIN, HEINZ T | 1805 ONTARIO DR | | | | JANESVILLE | WI | 53545-0639 |
| SWIRKOWSKI, ANNE R | 195 W PUETZ RD APT H112 | | | | OAK CREEK | WI | 53154-8304 |
| SWIRPLE, JAMES R | 25617 RIDGEWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-1127 |
| SWIRPLE, STEVE | 5948 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| SWIRSKI DANIEL | 146 WILBER AVE | | | | COLUMBUS | OH | 43215-1444 |
| SWISH MAINTENANCE LTD | 500 HOPKINS STREET | | | WHITBY CANADA ON L1N 2B9 CANADA | | | |
| SWISH MAINTENANCE LTD | | | | | | | |
| SWISH MAINTENANCE LTD | 500 HOPKINS ST | | | WHITBY ON L1N 2B9 CANADA | | | |
| SWISH, CHRISTINE V | 33418 VARGO DR | | | | LIVONIA | MI | 48152-3126 |
| SWISH, CHRISTINE V | 3811 HIGHLAND CT | | | | HIGHLAND | MI | 48356-1833 |
| SWISHER & COHRT | 528 W 4TH ST | P.O. BOX 1200 | | | WATERLOO | IA | 50701-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWISHER HELEN | 51484 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1409 |
| SWISHER HYGIENE FRANCHISE CORPORATION | BRUCE MULLAN | 6849 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 |
| SWISHER HYGIENE SVC | 171 W MONTCALM ST | | | | PONTIAC | MI | 48342-1145 |
| SWISHER III, PAUL R | 157 NORTHCREST DR | | | | MARYSVILLE | OH | 43040-8444 |
| SWISHER INTERNATIONAL | PO BOX 2230 | | | | JACKSONVILLE | FL | 32203-2230 |
| SWISHER INTERNATIONAL INC | PO BOX 2230 | | | | JACKSONVILLE | FL | 32203-2230 |
| SWISHER INTERNATIONAL, INC. | RON BROOM | 459 E 16TH ST | | | JACKSONVILLE | FL | 32206-3025 |
| SWISHER MICHAEL | 9990 CRAWFORD RD | | | | COLUMBUS | MI | 48063 |
| SWISHER, AUDREY | 436 E NEPESSING ST | | | | LAPEER | MI | 48446-4004 |
| SWISHER, BEVERLY A | 709 SAINT CHARLES ST | | | | MOORE | OK | 73160-6133 |
| SWISHER, BRENDON | 112 PRAIRIE RIDGE CT | | | | BARTLESVILLE | OK | 74006-2949 |
| SWISHER, CARL A | 10915 GOODALL RD | UNIT 28 HOLIDAY SHORES | | | DURAND | MI | 48429 |
| SWISHER, CHRISTOPHER R | 4424 BURCHDALE ST | | | | KETTERING | OH | 45440-1435 |
| SWISHER, CURTIS G | 303 3RD ST | | | | SUNFIELD | MI | 48890-9769 |
| SWISHER, DARYL E | 3215 SCHULTZ ST | | | | LANSING | MI | 48906-3241 |
| SWISHER, DAVID L | 10415 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| SWISHER, DON K | 2104 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3113 |
| SWISHER, GEORGE D | 122 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3853 |
| SWISHER, GLORIA J | 7806 PLYMOUTH ST. | | | | OAKLAND | CA | 94621 |
| SWISHER, GREGORY D | 5845 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| SWISHER, GREGORY DOUGLAS | 5845 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| SWISHER, JOHN A | 1995 CANDLEBERRY DR | | | | GROVE CITY | OH | 43123-4504 |
| SWISHER, LORETTA | 109 SURREY LN | | | | GREENVILLE | OH | 45331-2929 |
| SWISHER, MARDGO L | 505 E ST RT 28 | | | | ALEXANDRIA | IN | 46001-9801 |
| SWISHER, MARY E | 4231 W RIVER RD | | | | PERU | IN | 46970-7960 |
| SWISHER, MAXINE R | 2489 SOUTH IRISH ROAD | | | | DAVISON | MI | 48423-8362 |
| SWISHER, MYRON W | 2530 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-3043 |
| SWISHER, PAULETTE | LOT 174 | 3068 MARION WALDO ROAD | | | MARION | OH | 43302-8103 |
| SWISHER, REVA M | 10915 GOODALL RD | UNIT 28 HOLIDAY SHORES | | | DURAND | MI | 48429 |
| SWISHER, RICHARD E | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| SWISHER, RICHARD E | 16342 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| SWISHER, ROBERT E | 401 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-1632 |
| SWISHER, ROBIN T | 6215 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9704 |
| SWISHER, RONALD G | 502 E CLYDE ST | | | | FRANKTON | IN | 46044 |
| SWISHER, TERRI | BUSBY SPENCER S & ASSOCIATES | 1434 5TH AVE | | | SAN DIEGO | CA | 92101-3201 |
| SWISHER, THELAND D | 8411 MAURICE | | | | NEWPORT | MI | 48166-9420 |
| SWISHER, VICTOR | 5474 RENIE RD | | | | BELLVILLE | OH | 44813-8919 |
| SWISHER, ZELDA D | 110 CARRIAGE RUN DR | | | | LINCOLN UNIVERSITY | PA | 19352-1210 |
| SWISLOCKI, MARIE V | | | | | | | |
| SWISS BANK CORPORATION | ATTN: LEGAL SERVICES SBC GROUP | MALZGASSE 30 | 4002 BASEL | SWITZERLAND | | | |
| SWISS BANK CORPORATION | ATTN: MR. STEPHEN THATCHER, DIRECTOR & COUNSEL | UBS AG | 677 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| SWISS LIFE (LIECHTENSTEIN) AG | JN DER SPECKI 3 | | | FL-9494 SCHAAN LIECHTENSTEIN | | | |
| SWISS LIFE 120550 O16 DEP | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH GERMANY | | | |
| SWISS LIFE DEP 120500-014 | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH  GERMANY | | | |
| SWISS LIFE DEP 1205500-001 | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH GERMANY | | | |
| SWISS LIFE DEP 1205500-004 | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH GERMANY | | | |
| SWISS LIFE DEP 1205500-010 | AGEVIS GMBH | ALTENHOF 1 | | 53804 MUCH GERMANY | | | |
| SWISS LIFE LIECHTENSTEIN AG | IN DER SPECKI 3 | | | SCHAAN 9494 LIECHTENSTEIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWISS LIFE LIECHTENSTEIN AG | IN DER SPECKI 3 | 9494 SCHAAN | | | | | |
| SWISS RE | FRANK SCHWEIZER | SWISS REINSURANCE COMPANY | MYTHENQUAI 50/60 | ZURICH, SWITZERLAND | | | |
| SWISS RE - ERC FRANKONA | FRANK SCHWEIZER | SWISS REINSURANCE COMPANY | MYTHENQUAI 50/60 | ZURICH, SWITZERLAND | | | |
| SWISS RE - GE SPECIALTY | FRANK SCHWEIZER | SWISS REINSURANCE COMPANY | MYTHENQUAI 50/60 | ZURICH, SWITZERLAND | | | |
| SWISS REINSURANCE COMPANY | MYTHENQUAI 50/60 | PO BOX 8022 | | ZURICH CH 8022 SWITZERLAND | | | |
| SWISS STEEL INTERNATIONAL NA | FRMLY THYSSEN MARATHON CANADA | PO BOX 25085 POSTAL STATION A | | TORONTO CANADA ON M5W 2X8 CANADA | | | |
| SWISS, BEVERLY | 19 KING HAIGLER CHASE ST | | | | LAKE WYLIE | SC | 29710-8933 |
| SWISS, BRETT M | 47852 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4565 |
| SWISS, ELLIOT H | 54860 GRENELEFE CIR E | | | | SOUTH LYON | MI | 48178-9483 |
| SWISS, JOSEPH A | 7301 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3849 |
| SWISS, MARY G | 6605 STRATHERN CT | | | | DUBLIN | OH | 43016 |
| SWISS, MICHAEL C | 6775 N BRANCH RD | | | | GRAYLING | MI | 49738-7183 |
| SWISS, RONALD A | 9796 CARRIE LN | | | | GRAYLING | MI | 49738-9476 |
| SWISSHELM, JAMES T | 2216 HARBOUR PL | | | | KOKOMO | IN | 46902-4822 |
| SWISSPORT BRASIL LTDA | AEROPORTO INTERNACIONAL | DO RIO DE JANEIRO - GALEAO | | 21-941-570 BRAZIL BRAZIL | | | |
| SWISSPORT EXECUTIVE IMMEABLE COMMUNICA | AEROPORT DE NICE COTE D AZUR | TERMINAL 1 | | NICE F-06281 FRANCE | | | |
| SWISSTRONIC PRECISION INC | 355 NORTHBRIDGE CT | | | | BRUNSWICK | OH | 44212-1897 |
| SWISSTRONIC PRECISION INC | 2908 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212-4323 |
| SWISTAK, LEO F | 5797 BROADWAY ST APT 8 | | | | LANCASTER | NY | 14086-2352 |
| SWISTOCK, BERNICE A | 23249 BARWOOD LN N APT 407 | | | | BOCA RATON | FL | 33428 |
| SWISTON JOSEPH J (328712) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWISTON, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWISTON, JOSEPH J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWISTON, PATRICIA A | 2168 VIOLET CIR APT 1 | | | | NIAGARA FALLS | NY | 14304-6502 |
| SWISTOSKI, PAUL C | 9770 WILLARD ST | | | | SILVERWOOD | MI | 48760-9559 |
| SWISTOWSKI, SUZANNE | 6767 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| SWIT, ANTHONY | 4486 W 11TH ST | | | | CLEVELAND | OH | 44109-3682 |
| SWITA, ELEANOR | 2210 HERITAGE POINTE DR | | | | STERLING HTS | MI | 48314-3736 |
| SWITA, LINDA M | 45264 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4941 |
| SWITALA JR, DONALD W | PO BOX 331 | | | | MARSHALL | MO | 65340-0331 |
| SWITALA, JAMES R | 10439 RAINBOW RIDGE CT | | | | WEEKI WACHEE | FL | 34613-6491 |
| SWITALA, JOYCE A | 613 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9745 |
| SWITALA, JOYCE A | 613 S SEVEN MILE | | | | KAWKAWLIN | MI | 48631-9745 |
| SWITALA, MICHAEL T | 613 W MIDLAND RD | | | | AUBURN | MI | 48611-9214 |
| SWITALA, VALENTINE J | 2910 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| SWITALSKI, ALEXANDER A | 7325 MARSHA ST | | | | FLUSHING | MI | 48433-8820 |
| SWITALSKI, ANN M | 6007 N VASSAR RD | | | | FLINT | MI | 48506 |
| SWITALSKI, CARL L | PO BOX 18936 | | | | SHREVEPORT | LA | 71138-1936 |
| SWITALSKI, EDWARD T | 4266 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8593 |
| SWITALSKI, GEORGE A | 509 AURORA AVE UNIT 603 | | | | NAPERVILLE | IL | 60540-6262 |
| SWITALSKI, HAROLD J | 321 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| SWITALSKI, JOAN M | 4266 SNOBLEN RD | | | | NORTH BRANCH | MI | 48461-8967 |
| SWITALSKI, JOSEPH JOHN | 7753 REESE RD | | | | BIRCH RUN | MI | 48415-9763 |
| SWITALSKI, JOSEPH R | 4526 WEST PARK VIEW LANE | | | | GLENDALE | AZ | 85310-3127 |
| SWITALSKI, LEO W | 31171 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1027 |
| SWITALSKI, LORETTA K | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWITALSKI, LOUIS E | 21404 50TH AVE | | | | MARION | MI | 49665-8176 |
| SWITALSKI, MICHAEL J | 5715 KECK RD | | | | LOCKPORT | NY | 14094 |
| SWITALSKI, SHARON L | 5056 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| SWITALSKI, STEVEN M | 11302 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| SWITALSKI, STEVEN MICHAEL | 11302 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| SWITALSKI, VERA | 7325 MARSHA ST | | | | FLUSHING | MI | 48433-8820 |
| SWITALSKI, VIRGINIA A | 7753 S REESE RD | | | | BIRCH RUN | MI | 48415-9763 |
| SWITALSKI, VIRGINIA A | 7753 REESE RD | | | | BIRCH RUN | MI | 48415-9763 |
| SWITCH, JEROME R | 504 HUNTER LN | | | | UNIONTOWN | PA | 15401-5098 |
| SWITCHER, AUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SWITLICKI, MARY C | 23259 HOLLANDER ST | | | | DEARBORN | MI | 48128-1303 |
| SWITLIK, TOM C | PO BOX 233 | | | | CAMERON | MO | 64429-0233 |
| SWITNIEWSKI, SOPHIE | ELDERWOOD HEALTH CARE | AT MAPLEWOOD | 312 GOLD ST | | BUFFALO | NY | 14206-1206 |
| SWITRAS MATTHEW | SWITRAS, MATTHEW | | | | | | |
| SWITRAS, IRENE T | 6129 ATKINS DR | | | | TROY | MI | 48085-1328 |
| SWITRAS, JOSEPH E | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1228 |
| SWITRAS, MATTHEW T | 3828 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5118 |
| SWITRAS, MICHAEL J | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| SWITRAS, VERA | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-8840 |
| SWITZ, DAVID L | 2386 WESTVIEW RD | | | | CORTLAND | OH | 44410-9469 |
| SWITZENBERG, KEITH D | 2545 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9777 |
| SWITZER GROUP INC | 535 5TH AVE FL 11 | | | | NEW YORK | NY | 10017-3696 |
| SWITZER GROUP INC, THE | 535 5TH AVE FL 11 | | | | NEW YORK | NY | 10017-3696 |
| SWITZER JAMES | 2041 BELFORD AVE | | | | PLACENTIA | CA | 92870-1906 |
| SWITZER JEFF | SWITZER, JEFF | 46386 PAT ST | | | CHESTERFIELD | MI | 48051 |
| SWITZER JR, KEITH M | 309 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1786 |
| SWITZER, BECKY J | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, BECKY JEAN | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, BILLYDEAN L | 1840 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| SWITZER, CHRISTINE | 1427 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4147 |
| SWITZER, CLIFFORD A | 8472 ALTON ST | | | | CANTON | MI | 48187-4228 |
| SWITZER, DALE R | 10079 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837-8418 |
| SWITZER, DAVID W | 8704 STATE ROUTE 15 US | | | | DEFIANCE | OH | 43512 |
| SWITZER, DENNIS E | 4840 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| SWITZER, DONALD R | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| SWITZER, DONITA K | 2938 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-8758 |
| SWITZER, DONITA K | 2938 MT. ZION RD | | | | MANSFIELD | OH | 44903 |
| SWITZER, DUANE L | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, DUANE L. | APT 111 | 250 LEONA STREET | | | VASSAR | MI | 48768-1581 |
| SWITZER, DUANE LEE | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, ERNEST J | 2038 PALM ST SPC 271 | | | | LAS VEGAS | NV | 89104-4845 |
| SWITZER, FRANK E | PO BOX 477 | | | | WOONSOCKET | RI | 02895-0477 |
| SWITZER, GEORGE C | 443 KEOLU DR | | | | KAILUA | HI | 96734-4200 |
| SWITZER, GREGORY E | 5105 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| SWITZER, GREGORY R | 59 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2223 |
| SWITZER, INEZ M | 15734 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| SWITZER, JACK W | 2935 GREENVILLE ROAD | | | | CORTLAND | OH | 44410-9650 |
| SWITZER, JEAN L | 15455 GLENOAKS BLVD SPC 49 | | | | SYLMAR | CA | 91342 |
| SWITZER, JEREMY D | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| SWITZER, JEREMY DONALD | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| SWITZER, JILL A | 217 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| SWITZER, JIM R | 2041 BELFORD AVE | | | | PLACENTIA | CA | 92870-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWITZER, JOHN | 4520 WINDSOR TER | | | | HAMBURG | NY | 14075-2447 |
| SWITZER, LESTER C | 1411 BELLWOOD DR | | | | LOVELAND | OH | 45140-2726 |
| SWITZER, LINDA L | 1280 SHERWOOD DR | | | | DANVILLE | IN | 46122 |
| SWITZER, LLOYD R | 2585 ERROL TER | | | | THE VILLAGES | FL | 32162-4557 |
| SWITZER, LORETTA M | 1505 CADILLAC DR E | | | | KOKOMO | IN | 46902-2539 |
| SWITZER, MARY | 59 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2223 |
| SWITZER, MARY | 59 JULIETTE STREET | | | | HOPELAWN | NJ | 08861-2223 |
| SWITZER, MARY A | 5508 NORA CT | | | | BELLEVILLE | IL | 62223-7943 |
| SWITZER, MARY A. | 8700 WABASIS AVE NE | | | | GREENVILLE | MI | 48838-9330 |
| SWITZER, PHILLIP H | PO BOX 288 | | | | MOHAWK | MI | 49950-0288 |
| SWITZER, ROBERT A | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SWITZER, ROBERT G | 1640 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4540 |
| SWITZER, ROBERT G | 211 MCDONALD AVE | | | | NILES | OH | 44446-3925 |
| SWITZER, ROBERT L | 4190 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| SWITZER, RONALD D | 10114 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| SWITZER, ROSLYN | 100 DE KRUIF PL APT 6E | | | | BRONX | NY | 10475 |
| SWITZER, ROY E | PO BOX 80645 | | | | LANSING | MI | 48908-0645 |
| SWITZER, RUTH A | 11270 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-8428 |
| SWITZER, SARAH J | 1010 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2823 |
| SWITZER, WALTER C | 513 BROOKWOOD DR | | | | FARMINGTON | NY | 14425-9518 |
| SWITZER, WILLIAM J | 1419 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5120 |
| SWITZER, WILLIAM R | 841 CHEESEMAN RD | | | | SAINT LOUIS | MI | 48880 |
| SWIX, GORDON L | 1229 BERTEN ST | | | | LANSING | MI | 48910-1215 |
| SWM SYSTEMS INC | 3015 RANDOM RD | | | | KALAMAZOO | MI | 49004 |
| SWN COMMUNICATIONS INC | 224 WEST 30TH ST STE 500 | | | | NEW YORK | NY | 10001 |
| SWOAPE, ELSIE | 3321 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| SWOAPE, YANCEY E | 3321 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| SWOBE WILLIAM (451458) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SWOBE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SWOBE, WILLIAM (ESTATE OF) | C/O SAVINIS, D'AMICO & KANE, LLC | 707 GRANT STREET STE 3626 | | | PITTSBURGH | PA | 15219 |
| SWOBODA, MELANIA | 417 SIESTA DR | | | | NEW LENOX | IL | 60451-3913 |
| SWOFFARD, MICHAEL E | 517 N PORTER ST | | | | SAGINAW | MI | 48602-4555 |
| SWOFFORD CHARLES D | 4454 VOYAGER DR | | | | FRISCO | TX | 75034-7541 |
| SWOFFORD JAMES (666579) | SIMONS EDDINS & GREENSTONE | | | | | | |
| SWOFFORD, CHARLES D | 4454 VOYAGER DRIVE | | | | FRISCO | TX | 75034-7541 |
| SWOFFORD, GRANT D | 4454 VOYAGER DRIVE | | | | FRISCO | TX | 75034-7541 |
| SWOFFORD, JAMES | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| SWOFFORD, JAMES W | 563 VREELAND RD | | | | HILLSBORO | MO | 63050-5049 |
| SWOFFORD, LEX H | 2265 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7641 |
| SWOFFORD, THOMAS E | PO BOX 67 | | | | FESTUS | MO | 63028-0067 |
| SWOGER CHRISTINE | SWOGER, CHRISTINE | 443 SANDUSKY ST | | | CONNEAUT | OH | 44030-2472 |
| SWOGER I I I, SAMUEL | 4492 VIALL RD | | | | AUSTINTOWN | OH | 44515-2611 |
| SWOGER, BETTY J | 209 PARKRIDGE LANE | | | | MOON TOWNSHIP | PA | 15108-2867 |
| SWOGER, CHRISTINE | 443 SANDUSKY ST | | | | CONNEAUT | OH | 44030-2472 |
| SWOGER, REBECCA A | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |
| SWOGER, REBECCA ANN | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |
| SWOGER, WILLIAM H | 1013 SUTTER AVE | | | | DELAVAN | WI | 53115-3518 |
| SWOGGER, CAROLE F | 176 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3236 |
| SWOGGER, JOHN J | 7045 CLAYBECK DR | | | | DAYTON | OH | 45424 |
| SWOGGER, JOHN M | 1900 SPANGLER RD APT 2 | | | | FAIRBORN | OH | 45324-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWOGGER, SANDRA | 1478 YOCOM RD | | | | CABLE | OH | 43009-9631 |
| SWOGGER, WILLIAM R | 1505 VIRGINIA AVE | | | | COLUMBUS | OH | 43212-2525 |
| SWOISH, GERALD D | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| SWOISH, GERALD DAVID | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| SWOISH, GLADYS L | 3858 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| SWOISH, JAMES B | 6619 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| SWOISH, JAMES S | 2741 JUDAH RD | | | | LAKE ORION | MI | 48359-2255 |
| SWOISH, ROBERT C | 3858 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| SWOISH, SCOTT C | 5637 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| SWOISH, WILLIAM G | 5408 IMLAY CITY RD | | | | ATTICA | MI | 48412-9788 |
| SWOL, JEANETTE M | 8012 INTERLAKE RD | | | | HATTON | ND | 58240 |
| SWONGER, RICHARD A | 251 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9416 |
| SWONK, JAMES B | 10481 SKEMAN RD | | | | BRIGHTON | MI | 48114-8634 |
| SWOOPE JR, ADD | 86 WESTGATE DR | | | | MANSFIELD | OH | 44906-2853 |
| SWOOPE JR, KENNETH H | 1078 101ST ST | | | | NIAGARA FALLS | NY | 14304-3030 |
| SWOOPE, ANDREW | 133 E BAKER ST | | | | FLINT | MI | 48505 |
| SWOOPE, ANDREW | 604 WASHINGTON AVE W | | | | ONEONTA | AL | 35121-2257 |
| SWOOPE, DAVID M | 2425 FULLER RD | | | | BURT | NY | 14028-9753 |
| SWOOPE, DWIGHT E | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, DWIGHT ELLIS | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, JESSE J | 26267 MILBURN DR | | | | OAKWOOD VLG | OH | 44146-5935 |
| SWOOPE, KELECIA J | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, KELECIA JUSTINA | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, SADIE M | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| SWOOPER, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SWOOSH PLUMBING | ATTN: BRAD MASON | 3864 KETTERING BLVD | | | MORAINE | OH | 45439-2033 |
| SWOPE AUTOMOTIVE GROUP, INC. | SAMUEL SWOPE | 2 SWOPE AUTOCENTER DR | | | LOUISVILLE | KY | 40299-1862 |
| SWOPE FREDERICK C (ESTATE OF) (465847) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWOPE II, DONALD E | 312 S 200 E | | | | KOKOMO | IN | 46902-2670 |
| SWOPE JR, CLIFFORD W | 32631 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1630 |
| SWOPE LARRY L (429910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWOPE PONTIAC | 1100 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2534 |
| SWOPE SITE CLEANUP COMMITTEE | M XRANCER BLANK ROME COMISKY | POUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| SWOPE WILLIAM E (337977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWOPE, ANN M | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| SWOPE, BETTY J | 1101 10TH ST APT 4 | | | | IRWIN | PA | 15642-3800 |
| SWOPE, BETTY J | 1101 10TH ST. APT #4 | | | | IRWIN | PA | 15642-3800 |
| SWOPE, CLARA J | 4621 CHESTNUT RIDGE RD APT E | | | | AMHERST | NY | 14228-3337 |
| SWOPE, DONALD K | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| SWOPE, EDWARD F | 1701 N 500 E | | | | COLUMBUS | IN | 47203-9586 |
| SWOPE, FREDERICK C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWOPE, GERALD A | 2181 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1459 |
| SWOPE, JAMES H | 4136 E TU AVE | | | | VICKSBURG | MI | 49097-8438 |
| SWOPE, JOHN M | 7209 ROCHESTER DR | | | | EL PASO | TX | 79912-1523 |
| SWOPE, JOSEPH M | 1320 RIDGEFIELD LOOP | | | | ROUND ROCK | TX | 78665-1185 |
| SWOPE, KATHRYN M | 15857 LAPPIN ST | | | | DETROIT | MI | 48205-2508 |
| SWOPE, KENNETH E | 43 RIDGEMONT DR | | | | ADRIAN | MI | 49221-8337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWOPE, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWOPE, MARIAN | 8663 WOLF RUN LANE | | | | MORROW | OH | 45152-7505 |
| SWOPE, MARIAN | 463 EAST PIKE ST | | | | MORROW | OH | 45152-5152 |
| SWOPE, MARILYN G | 39205 HAWTHORNE DR | | | | AVON | OH | 44011-5723 |
| SWOPE, MARVIN R | 9940 EDMIL AVE | | | | OVERLAND | MO | 63114-1301 |
| SWOPE, RAYMOND | 1114 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2136 |
| SWOPE, RAYMOND D | 8663 WOLF RUN LANE | | | | MORROW | OH | 45152-7505 |
| SWOPE, ROBERT L | 44279 E 156TH ST | | | | RICHMOND | MO | 64085-8409 |
| SWOPE, ROBERT W | 4510 SW LONGHORN DR | | | | POLO | MO | 64671-8721 |
| SWOPE, RUTH M | RR 2 BOX 177 | | | | HOLLIDAYSBURG | PA | 16648 |
| SWOPE, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWOPES, BEATRICE | 12008 NORTHGATE DR NW | | | | HUNTSVILLE | AL | 35810-6100 |
| SWOPES, BRETT M | 11808 N HIDEAWAY LN | | | | MOORESVILLE | IN | 46158-6650 |
| SWOPES, E | 1301 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| SWOPES, HENRY | 1301 SOMMEREST DR | | | | ATHENS | AL | 35611 |
| SWOPES, SANDY | | | | | | | |
| SWOPSHIRE, BREZELL | 887 HIGHWAY 221 | | | | IRONTON | MO | 63650-8863 |
| SWORD ROGER G | 1004 NORTHWEST ARLINGTON COURT | | | | BLUE SPRINGS | MO | 64015-2802 |
| SWORD, DANNY J | 7729 RETTIG RD | | | | GALION | OH | 44833-9703 |
| SWORD, DAVID L | 171 NICOLE DR | | | | BROOKLYN | MI | 49230-9379 |
| SWORD, DEBRA J | 6023 WELLINGTON ST | | | | TAYLOR | MI | 48180-1035 |
| SWORD, FLOYD R | 13126 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1301 |
| SWORD, GREGG E | 11685 TUTTLE RD | | | | WALDRON | MI | 49288-9732 |
| SWORD, JO M | 10006 ROXBURY PT | | | | KNOXVILLE | TN | 37922-5729 |
| SWORD, MARGIE J | 13060 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| SWORD, MICHAEL D | 3641 ASCOT DR | | | | BRUNSWICK | OH | 44212-3621 |
| SWORD, PEGGY L | 6341 N GENESEE | | | | FLINT | MI | 48506-1155 |
| SWORD, ROGER G | 1004 NORTHWEST ARLINGTON COURT | | | | BLUE SPRINGS | MO | 64015-2802 |
| SWORD, ROGER G | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015-2802 |
| SWORD, RONALD M | 5225 HAXTON DR | | | | DAYTON | OH | 45440-2214 |
| SWORD, ROSETTA | 171 NICOLE DR | | | | BROOKLYN | MI | 49230-9379 |
| SWORD, ROY D | 925 24&5/8 ST | | | | CHETEK | WI | 54728 |
| SWORD, VERNON | 3232 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| SWORD, WILEY J | 1106 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| SWORD, WILEY JACKSON | 1106 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| SWORDEN, WILLARD EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SWORDS, DOUGLAS M | 3309 JOG PARK DR | | | | GREENACRES | FL | 33467-2078 |
| SWORDS, FREDERICK W | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| SWORDS, JEFFREY L | 2488 NADINE CIR | | | | HINCKLEY | OH | 44233-9695 |
| SWORDS, RICHARD H | 387 PADEN DR | | | | LAWRENCEVILLE | GA | 30044-3610 |
| SWORDS, ROBERT P | 29736 NORMA DR | | | | WARREN | MI | 48093-3553 |
| SWORDS, RONALD E | 11200 S 1000 W | | | | ANDERSON | IN | 46017-9319 |
| SWORDS, TAMMY L | RR 8 BOX 350 | | | | ANDERSON | IN | 46017 |
| SWORST, LUCILLE B | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| SWORST, TERRENCE E | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| SWORTCHEK JR, JOSEPH F | 1064 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| SWORTCHEK SHERRY L | 3885 INDOE ST | | | | MEDINA | OH | 44256-9403 |
| SWORTCHEK, SHERRY L | 3885 INDOE ST | | | | MEDINA | OH | 44256-9403 |
| SWORTHWOOD, JAMES E | 7465 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| SWORTZEL, RICHARD C | 3109 WESTLOCH CIR | | | | YPSILANTI | MI | 48198-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWOSIA | C\O GRACE BAKER | 255 E 5TH ST STE 1900 | 255 E FIFTH ST | | CINCINNATI | OH | 45202-4720 |
| SWOVELAND, DONALD L | PO BOX 25 | | | | SULPHUR SPGS | IN | 47388-0025 |
| SWOVELAND, OLA CATHERINE K | 816 DUNN AVE | | | | MUNCIE | IN | 47303 |
| SWOVELAND, OLA CATHERINE K | 816 E DUNN AVE | | | | MUNCIE | IN | 47303-2036 |
| SWOVELAND, ROGER F | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| SWOVELAND, ROGER FORREST | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| SWOVERLAND, CHERYL E | 1610 W SYCAMORE ST | | | | KOKOMO | IN | 46901 |
| SWOVERLAND, ROBERT A | 3662 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| SWOVERLAND, STEPHEN A | 12174 W 500 N | | | | FLORA | IN | 46929-9552 |
| SWOVICK, JOSEPH | 236 E MAIN ST | # 177 | | | SEVIERVILLE | TN | 37862 |
| SWOYER ENTERPRISES LLC | DBA C & N PARTY RENTALS LLC | 5140 MEIJER DR | | | ROYAL OAK | MI | 48073-1000 |
| SWOYER, LEONARD F | 9341 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| SWOYER, WILLIAM B | 700 NORTH RD | | | | FENTON | MI | 48430-1845 |
| SWOYER, WILLIAM B | 700 NORTH ROAD | | | | FENTON | MI | 48430-1845 |
| SWP LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SWRCB FEES | SWRCB ACCOUNTING OFFICE | 515 MARIN ST STE 211 | | | THOUSAND OAKS | CA | 91360 |
| SWS-TRIMAC INC | 3610 FOCUS DR | | | | FORT WAYNE | IN | 46818-9394 |
| SWS-TRIMAC INC | 5225 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| SWS-TRIMAC/SAGINAW | 5225 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| SWYGERT, MILDRED D | 300 WILBANKS DR | | | | FAYETTEVILLE | GA | 30215-6806 |
| SWYKERT, DEBRA A | 29710 EDGEHILL AVE | | | | FARMINGTON HILLS | MI | 48336-3698 |
| SWYKERT, ROGER W | 36 SANTA ROSA CIR | | | | WYLIE | TX | 75098-8240 |
| SWYRTEK, CHRISTOPHER M | 630 W 9TH ST | | | | TRAVERSE CITY | MI | 49684-3128 |
| SWYRTEK, DOROTHY E | G-3158 W CARPENTER ROAD | | | | FLINT | MI | 48504 |
| SWYRTEK, FRANK E | 5369 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| SWYRTEK, HENRY W | 6484 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| SWYRTEK, JAMES W | 12271 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| SWYRTEK, JAMES WALTER | 12271 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| SWYRTEK, JOHN H | 7301 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1556 |
| SWYRTEK, VERONA E | 5458 BROBECK ST | | | | FLINT | MI | 48532-4004 |
| SWYRYN, ALEXANDER | 13618 ALLISTON DR | | | | BALDWIN | MD | 21013-9748 |
| SY WARCHOL | 21402 MAYS LAKE DR | | | | CREST HILL | IL | 60403-8769 |
| SY, ABDOUL A | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| SY, ABDOUL AZIZ | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| SY, DONALD W | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| SY, DONALD WILLIAM | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| SY, EMMA | 6328 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001 |
| SY, GARY L | 3036 COLUMBIA ST | | | | UNIONVILLE | MI | 48767-9492 |
| SY, JAMES M | 3170 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| SY, KHADY S | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| SY, MARY R | 23 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| SY, ROBERT A | 1770 HICKORY RIDGE RD | | | | ROCK HILL | SC | 29732-9466 |
| SY, ROBERT A. | 1770 HICKORY RIDGE RD | | | | ROCK HILL | SC | 29732-9466 |
| SY, ROLAND H | 15 HARDING AVE | | | | LOCKPORT | NY | 14094-6020 |
| SY, WALTER K | 6328 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |
| SYACSURE, WILLIAM H | 1970 CRYSTAL LAKE DRIVE | BUILDING E APT 77 | BOX 1655 DOOR 13 | | SHELBY TOWNSHIP | MI | 48316 |
| SYAK, EVA F | 1108 WEST ELMWOOD AVENUE | | | | CLAWSON | MI | 48017-1350 |
| SYAMAL, MAUSUMI N | 5272 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2751 |
| SYAMAL, MITRA | 5272 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2751 |
| SYAMAL, PRADIP K | 5272 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2751 |
| SYARIFIN BASYARUDIN | 150 PRINCE CHARLES CRESCENT | #16-01 TOWER C, TANGLIN VIEW | SINGAPORE 159012 | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYARIFIN BASYARUDIN | 150 PRINCE CHARLES CRESCENT | #16-01 TOWER C, TANGLIN VIEW | | 159012 SINGAPORE | | | |
| SYASS, ALBERT | 1515 N LOGAN AVE | | | | DANVILLE | IL | 61832-1643 |
| SYBARI SOFTWARE, INC | | | | | | | |
| SYBARI SOFTWARE, INC. | CONTRACTS ADMINISTRATOR | 2929 EXPRESS DR N | STE 300 | | ISLANDIA | NY | 11749-5302 |
| SYBASE INC | 1 SYBASE DR | | | | DUBLIN | CA | 94568-7916 |
| SYBEL HERNDON SMITH | 5300 CENTRAL 7C | | | | HOT SPRINGS | AR | 71913 |
| SYBEL MOORE | 483 BROAD MEADOW BLVD | C/O PATRICIA A BROOME | | | OXFORD | MI | 48371-4123 |
| SYBELL, CHARLOTTE P | 2671 2ND LN | | | | OXFORD | WI | 53952-8751 |
| SYBER VISION | 1 SANSOME ST STE 810 | | | | SAN FRANCISCO | CA | 94104-4429 |
| SYBERT, FRANCIS F | 3 PERSHING CIR | | | | O FALLON | MO | 63366-3819 |
| SYBERT, RANDALL L | 22 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| SYBIA TALLEY | 2206 STONEGATE ST | | | | ARLINGTON | TX | 76010-3219 |
| SYBIE WAYMIRE | 246 RUGBY AVE APT A2 | | | | JAMESTOWN | TN | 38556-3837 |
| SYBIL BLANKENSHIP | PO BOX 926 | | | | HURLEY | VA | 24620-0926 |
| SYBIL CAREY | 1700 CEDARWOOD DR | APT 325 | | | FLUSHING | MI | 48433-3606 |
| SYBIL CHERNEK | 2361 DELTA RD | | | | BAY CITY | MI | 48706-9340 |
| SYBIL COFFEY | 3460 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| SYBIL CRENSHAW | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| SYBIL D HARRIS | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| SYBIL DAVIS | PO BOX 157 | | | | LOGANVILLE | GA | 30052-0157 |
| SYBIL FELTMEYER | 2872 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8952 |
| SYBIL FORD | 459 E ATHERTON RD | | | | FLINT | MI | 48507-2734 |
| SYBIL HAMLIN | 430 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| SYBIL HARRIS | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| SYBIL JULIEN | 4912 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| SYBIL L CRENSHAW | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| SYBIL LANDRY | 3601 SOUTH ADAMS ROAD | APT 201-4 | | | ROCHESTER HILLS | MI | 48309 |
| SYBIL LUDEN | 22 GERARD RD | | | | YARDVILLE | NJ | 08620-1520 |
| SYBIL MEADE | 3017 CENTRE PKWY | | | | INDIANAPOLIS | IN | 46203-5524 |
| SYBIL NELSON | 12760 DOWNING ST | | | | DETROIT | MI | 48217-1004 |
| SYBIL OKEEFE PERSONAL REPRESENTATIVE FOR DONALD OKEEFE | SYBIL OKEEFE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SYBIL PARRISH | 3105 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8323 |
| SYBIL RABERT | 3429 M-53 VAN DYKE | | | | ALMONT | MI | 48003 |
| SYBIL RADFORD | 2037 DERBYSHIRE DR | | | | MACON | GA | 31216-7561 |
| SYBIL SAINT | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| SYBIL SHARP | 1127 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| SYBIL SHARP | 18483 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| SYBIL SMITH | PO BOX 11677 | | | | NORFOLK | VA | 23517-0677 |
| SYBIL TAPP | 933 N UPLAND AVE | | | | DAYTON | OH | 45402-5244 |
| SYBIL THOMAS | 14336 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| SYBIL WEAVER | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906-9043 |
| SYBIL WELLS | 6311 NASHVILLE RD | | | | FRANKLIN | KY | 42134 |
| SYBIL WEST | 3525 JASPER DRIVE | | | | STERLING HTS | MI | 48310-2587 |
| SYBILLE D KIDDER (IRA) | C/O SYBILLE D KIDDER | 157 RUNNING BRIAR RD | | | FLETCTER | NC | 28732-6517 |
| SYBLE A LOWERY | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| SYBLE ATHERTON | 9098 E 27 ST | TULSA | | | TULSA | OK | 74129 |
| SYBLE DEWAR | 2046 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| SYBLE GALLO | 586 COHASSETT DR | | | | HERMITAGE | PA | 16148-1651 |
| SYBLE GILSTRAP | 148 DOE MOUNTAIN DR | | | | DAHLONEGA | GA | 30533-5379 |
| SYBLE HARRIS | 4528 NEWBERRY ST | | | | WAYNE | MI | 48184-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYBLE HARRISON | 9620 RED BIRD LN | | | | ALPHARETTA | GA | 30022-6336 |
| SYBLE J MARTIN | 3024 CHETWOOD DR | | | | DEL CITY | OK | 73115-1929 |
| SYBLE KING | 535 DETWEILER RD | | | | TEMPLE | GA | 30179-3598 |
| SYBLE LOWERY | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| SYBLE MARTIN | 3024 CHETWOOD DR | | | | DEL CITY | OK | 73115-1929 |
| SYBLE MCCORMICK | 856 SARAH RD | | | | PINCKNEY | MI | 48169-9027 |
| SYBLE PERRY | 2865 WASHINGTON AVE | | | | GRANITE CITY | IL | 62040-4910 |
| SYBLE ZELAZNY | 4050 W MAPLE RD STE 104 | | | | BLOOMFIELD | MI | 48301-3118 |
| SYCAMORE CHEVROLET, INC. | 4444 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4409 |
| SYCAMORE CHEVROLET, INC. | DENNIS MENG | 4444 S US HIGHWAY 41 | | | TERRE HAUTE | IN | 47802-4409 |
| SYCAMORE ENG/CINCINN | 11256 CORNELL PARK DR STE 500 | | | | CINCINNATI | OH | 45242-1832 |
| SYCAMORE LAND TRUST | PO BOX 7801 | | | | BLOOMINGTON | IN | 47407-7801 |
| SYCAMORE VIEW/MEMPHI | 6101 SHELBY OAKS DR | | | | MEMPHIS | TN | 38134-7400 |
| SYCH, CHESTER T | 2491 HARBOR REACH DR | | | | TRAVERSE CITY | MI | 49686-8461 |
| SYCH, THOMAS | 4475 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1881 |
| SYCHTA, BRIAN V | 3794 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| SYCHTA, VINCENT J | 401 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| SYCIP GORRES VELAVO & CO | POB 7658 DAPO | DOMESTIC RD | PASAY CITY | MANILA 1605 PHILIPPINES | | | |
| SYCK, FREDDIE | 90 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2929 |
| SYCLO INTERNATIONAL LTD | 1721 MOON LAKE BLVD STE 300 | | | | HOFFMAN ESTATES | IL | 60169-1072 |
| SYCLO LLC | 2606 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0026 |
| SYCLO LLC | 1721 MOON LAKE BLVD STE 300 | | | | HOFFMAN ESTATES | IL | 60169-1072 |
| SYCRON CORP | 8130 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1864 |
| SYCRON CORPORATION | 8130 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1864 |
| SYCUAN GAMING COMMISION | 5485 CASINO WAY STE 200 | | | | EL CAJON | CA | 92019-1824 |
| SYCZ, GENEVIEVE | 13918 HARRINGTON | | | | WARREN | MI | 48093 |
| SYCZYLO, RODNEY S | 5803 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4122 |
| SYD AND JEFF AUTO INC. | 1340 MONTE DE LIESSE VILLE ST. LAURENT | | | MONTREAL QC H4S 1J4 CANADA | | | |
| SYDBK SEG AC CLIENTS | ATTN: ANDERS SVAERKE, BENEFICIAL HOLDER | | | | | | |
| SYDBK SEG AC CLIENTS AABENRA | ATTN: LARS CHRISTOFFERSON | | | | | | |
| SYDDANSK UNIVERSITET | UNIVERSITY OF SOUTHERN DENMARK | CAMPUSVEJ 55 | | ODENSE DK -5230 DENMARK | | | |
| SYDEL STANLEY | 529 FAIRFIELD RD | | | | SIMI VALLEY | CA | 93065-6911 |
| SYDENSTRICKER, GEORGE W | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| SYDENSTRICKER, JAMES N | 16209 HILL FOREST DR | | | | LINDEN | MI | 48451-8929 |
| SYDESKI, JAMES J | 2472 MYERS LN | | | | N HUNTINGDON | PA | 15642-2176 |
| SYDESKI, THOMAS | 56 TALAMORA TRL | | | | BROCKPORT | NY | 14420-3000 |
| SYDESKI, THOMAS E | 7 MEADOW LN | | | | BROCKPORT | NY | 14420-1718 |
| SYDNEY ADAMS | 9655 BERGY AVE SE | | | | ALTO | MI | 49302-9538 |
| SYDNEY ALEXANDER | 4055 DORAN ST | | | | FLINT | MI | 48504-6856 |
| SYDNEY BEADON | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |
| SYDNEY BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| SYDNEY C OWEN | 3623 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| SYDNEY DALTON | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SYDNEY DIXON | 1672 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1108 |
| SYDNEY DUMAS | 10 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| SYDNEY DURIEUX | 844 SW 121ST AVE | | | | PEMBROKE PINES | FL | 33025-5940 |
| SYDNEY E. GREGORY | | | | | | | |
| SYDNEY HALL | 1366 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYDNEY HENRY | 27 BAY IN WOOD | | | | DAYTONA BEACH | FL | 32129 |
| SYDNEY HENSLEY | 259 PEBBLE BEACH CIR | | | | NAPLES | FL | 34113-7654 |
| SYDNEY L MC CLURE | 4283 EXETER DRIVE | | | | DUMFRIES | VA | 22026-3109 |
| SYDNEY MOORADIAN | 621 N GOODRICH DR | | | | DELTONA | FL | 32725-3559 |
| SYDNEY OWEN | 3623 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| SYDNEY PAIS | | | | | | | |
| SYDNEY PALMER | 3240 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9678 |
| SYDNEY PETERSON | 12364 FRANK DR | | | | BRUCE TWP | MI | 48065-4486 |
| SYDNEY RICE | 186 POUND VIEW DRIVE | | | | PORT WASHINGTON | NY | 11050 |
| SYDNEY SANDERS | 11000 SHORT-A-ROSA DR | | | | NORMAN | OK | 73026 |
| SYDNEY SMITH | 2524 LEGENDS ROW | | | | MOBILE | AL | 36618-4827 |
| SYDNEY STANDRING | 7684 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4934 |
| SYDNEY THORNTON | 2220 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1704 |
| SYDNEY TURNBULL | 6423 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| SYDNEY VEASLEY | 131 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| SYDNEY WATSON | 4115 ROSWELL AVE | | | | KANSAS CITY | KS | 66104-2453 |
| SYDNEY, DONALD G | 451 COUNTY ROUTE 11 LOT 32 | | | | WEST MONROE | NY | 13167-3113 |
| SYDNEY, DOUGLAS J | 305 SANDRA DR | | | | NORTH SYRACUSE | NY | 13212-3526 |
| SYDNEY, STANLEY D | 605 RIDGEWOOD DR | | | | RAYMORE | MO | 64083-8413 |
| SYDNOR CHARLES T (467087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYDNOR, CARLTON M | 302 CANNERY LN | | | | FOREST HILL | MD | 21050-3065 |
| SYDNOR, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYDNOR, DIANE D | 14102 YARDARM WAY APT 1005 | | | | LAUREL | MD | 20707-6338 |
| SYDNOR, HUGO D | 1900 N 70TH ST APT 1008 | | | | KANSAS CITY | KS | 66102-1090 |
| SYDNOR-NORRIS, JUDI L | 27045 W OUTER DR | | | | ECORSE | MI | 48229-1229 |
| SYDOR, IWANNA | 4964 LEWIS RD | | | | WALWORTH | NY | 14568-9203 |
| SYDOR, JULIE K | 121 BROWN STREET | | | | PITTSBURGH | PA | 15228 |
| SYDOR, LAWRENCE R | 25224 CROWLEY ST | | | | TAYLOR | MI | 48180-2095 |
| SYDOR, SARAH B | 12890 NATHALINE | | | | REDFORD | MI | 48239-4611 |
| SYDOW, PATRICIA A | 2677 PORCUPINE TR | | | | LAPEER | MI | 48446-8324 |
| SYED ABBAS | 853 ENCHANTMENT DR | | | | ROCHESTER | MI | 48307-3595 |
| SYED ALAM | 28636 BRISTOL CT | | | | FARMINGTON HILLS | MI | 48334-2913 |
| SYED ALBEEZ | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| SYED ALI | 36624 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48335-1104 |
| SYED ALI HASAN RIZVI | 125-T-BLOCK 2,K.B.W ROAD KARACHI | | | KARACHI  74500 PAKISTAN | | | |
| SYED HAIDER | 556 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1377 |
| SYED HASSAN UL | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| SYED NAQI | 21531 SNOW AVE | | | | DEARBORN | MI | 48124-2824 |
| SYED NAQVI | 1152 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| SYED QADIR | 39051 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| SYED RAHAMAN | 6476 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| SYED SAIF ASHRAF | 326 E 58TH ST APT 4C | | | | NEW YORK | NY | 10022-2234 |
| SYED SAQIB | 30000 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1928 |
| SYED ZAIDI | 45587 HANFORD RD | | | | CANTON | MI | 48187-4777 |
| SYED, AHMER R | 6301 W POST RD | | | | CHANDLER | AZ | 85226-1169 |
| SYED, ASIF A | 40674 CLEARSPRINGS CT | | | | CANTON | MI | 48188-5079 |
| SYED, DONALD P | 10340 MIDLAND RD LOT 29 | | | | FREELAND | MI | 48623-9740 |
| SYED, FAIZAN S | 303 E 43RD ST  APT 27C | | | | NEW YORK | NY | 10017-4836 |
| SYED, FAIZAN S | 303 E 43RD ST | APT 27C | | | NEW YORK | NY | 10017-4836 |
| SYED, HASAN | 46937 GLASTONBURY DR | | | | CANTON | MI | 48188-6242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYED, IMRAN A | 239 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| SYED, RAHEEL A | 41508 GLADE RD | | | | CANTON | MI | 48187-3770 |
| SYED, SAJID H | 1186 TREVINO DR | | | | TROY | MI | 48085-3319 |
| SYED, SAMI A | 500 SHANA STREET | | | | CANTON | MI | 48187-3841 |
| SYED, SHAHID H | 28418 FARRS GARDEN PATH | | | | WESTLAKE | OH | 44145-2024 |
| SYED, SHAHZAD A | 1391 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4823 |
| SYED, SOPHIA | 2452 W 5TH ST | | | | CLEVELAND | OH | 44113-4522 |
| SYED, YOUNUS A | 22538 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9562 |
| SYER, CHARLES J | 18849 HANNAN RD | | | | NEW BOSTON | MI | 48164-9369 |
| SYER, GENE A | 28620 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2764 |
| SYER, THERESA | 200 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9649 |
| SYERS, DORIS M | 89 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| SYERS, GLENN A | 4110 N WILLIAMSTON RD R 2 | | | | WILLIAMSTON | MI | 48895 |
| SYFAX TERRY | SYFAX, TERRY | TENTH FLOOR COLUMBIA CENTER 101 W. BIG BEAVER ROAD | | | TROY | MI | 48084 |
| SYFAX, TERRY | | | | | | | |
| SYFAX, TERRY | COX HODGMAN & GIARMAROC P.C. | TENTH FLOOR COLUMBIA CENTER101 W. BIG BEAVER ROAD | | | TROY | MI | 48084 |
| SYFERT, ERVIN W | 203 BRENTWOOD ST | | | | DANVILLE | IL | 61833-7518 |
| SYFERT, KEVIN L | 2246 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5520 |
| SYFERT, WILLIAM S | 816 SIMCOE AVE | | | | FLINT | MI | 48507 |
| SYGAR, JAMES R | 2426 NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| SYGIT, GERALD E | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5131 |
| SYH INDUSTRIES, LLC. | | | | | | | |
| SYJANSKY, GARY R | 633 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6708 |
| SYJUD, STEPHEN W | 8195 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| SYKES FUHR, GERTRUDE C | 20 HOLLY RD | | | | PASADENA | MD | 21122-4109 |
| SYKES JACK | 7032 E SUNDANCE CIR | | | | ORANGE | CA | 92869 |
| SYKES JOHN J (476953) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SYKES JR, BOB W | 7850 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9665 |
| SYKES JR, BOB W | 17778 KENT RD | | | | DUNDEE | MI | 48131 |
| SYKES JR, COLUMBUS | 17205 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| SYKES JR, SQUARE | 3823 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4853 |
| SYKES JR, WARDELL | 2704 COLTON AVE SE | | | | GRAND RAPIDS | MI | 49506-4974 |
| SYKES PEARLINE | 9215 MANOR ST | | | | DETROIT | MI | 48204-2694 |
| SYKES ROBERT SR | 1094 WYATTS MILL RD | | | | JARRATT | VA | 23867-8919 |
| SYKES, ALFRED | 1148 LYDEN AVENUE | | | | YOUNGSTOWN | OH | 44505-3834 |
| SYKES, ALFRED | 1148 LYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3834 |
| SYKES, AZERLEE | 683 MOUNT OLIVE RD | | | | PLUMERVILLE | AR | 72127 |
| SYKES, BARBARA A | 5116 N EVEREST AVE | | | | OKLAHOMA CITY | OK | 73111-6634 |
| SYKES, BARBARA A | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| SYKES, BARBARA A | 409 TAYLOR AVE | | | | NEWTOWN | PA | 18940-1826 |
| SYKES, BARBARA ANN | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| SYKES, BARRY | 1172 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| SYKES, BENJAMIN | 2306 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| SYKES, BEVERLY | 1758 LE BLANC | | | | LINCOLN PARK | MI | 48146-3914 |
| SYKES, BEVERLY | 1758 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3914 |
| SYKES, BILLY J | 13 N SKYWARD DR | | | | NEWARK | DE | 19713-2840 |
| SYKES, BOB W | 7288 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| SYKES, BOB WILLIAM | 7288 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| SYKES, BRENDA A | PO BOX 90213 | | | | INDIANAPOLIS | IN | 46290-0213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYKES, BRIAN D | 5408 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| SYKES, C D | | | | | | | |
| SYKES, CARLTON T | 644 FOXWOOD LN | | | | DAYTON | OH | 45458-6001 |
| SYKES, CECIL L | 1194 BAILEY HOLLOW RD | | | | ERIN | TN | 37061-4866 |
| SYKES, CELESTINE J | 7755 APT #D CHALMATTE DRIVE | | | | HAZELWOOD | MO | 63042 |
| SYKES, CHARLES | 630 COPEMAN BLVD | | | | FLINT | MI | 48503-5139 |
| SYKES, CHARLEY | 16190 MARK TWAIN ST | | | | DETROIT | MI | 48235-4061 |
| SYKES, CLARENCE | 28 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-3334 |
| SYKES, CLASSIE M | 385 MAPLEWOOD LN | | | | PONTIAC | MI | 48341 |
| SYKES, CLIFFTON | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| SYKES, CLYDA B | 12835 BALSAM ST | | | | SOUTHGATE | MI | 48195-1601 |
| SYKES, CLYDA B | 12835 BALSAM | | | | SOUTHGATE | MI | 48195-1601 |
| SYKES, COLLETTA R | 16733 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| SYKES, DAVID P | 244 SPERRY RD | | | | BRISTOL | CT | 06010-2680 |
| SYKES, DAVID W | 23 PENDERYN DR | | | | WEST MIDDLESEX | PA | 16159-3329 |
| SYKES, DEGENA K | 136 E 12TH ST APT 311E | | | | OAKLAND | CA | 94606 |
| SYKES, DEWIE O | PO BOX 33 | | | | SLAYDEN | TN | 37165-0033 |
| SYKES, DOTHER | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| SYKES, EARNEST L | 2710 W COURT ST STE 1 | C/O SHERRY L TELLING | | | FLINT | MI | 48503-3061 |
| SYKES, EDDIE L | 32 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| SYKES, EDWARD J | 9681 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2371 |
| SYKES, EDWARD L | 1811 S NEW FLORISSANT RD | | | | FLORISSANT | MO | 63031-8310 |
| SYKES, EMERSON | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| SYKES, ETHEL | 2017 JESSI LN | | | | MIAMISBURG | OH | 45342-6745 |
| SYKES, ETHEL | 2017 JESSI LANE | | | | MIAMISBURG | OH | 45342-5342 |
| SYKES, FRANK A | 1571 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2217 |
| SYKES, FREDDIE L | PO BOX 413 | | | | SAGINAW | MI | 48606-0413 |
| SYKES, GARY W | 222 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| SYKES, GARY WILLIAM | 222 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| SYKES, GEORGE | 612 COPEMAN BLVD | | | | FLINT | MI | 48503-5140 |
| SYKES, GERALD R | 2716 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| SYKES, GERALD RAMOND | 2716 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| SYKES, GWENDOLYN J | 322 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3347 |
| SYKES, HARRIET D | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| SYKES, HARRY R | 38780 GRANT AVE | | | | SELBYVILLE | DE | 19975-4402 |
| SYKES, HAZEL A | 9067 WAGNER CIR | C/O BARBARA GENTRY | | | SANDY | UT | 84093-2731 |
| SYKES, HOWARD F | 19207 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| SYKES, INGEBORG J | 23 PENDERYN DR | | | | WEST MIDDLESEX | PA | 16159-3329 |
| SYKES, J B | 6923 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| SYKES, JACQUELINE M | 29247 FRANKLIN HILLS DR | | | | SOUTHFIELD | MI | 48034-1150 |
| SYKES, JAMES | 845 E 9TH ST | | | | FLINT | MI | 48503-2734 |
| SYKES, JAMES E | 612 S 7TH ST | | | | WEST MEMPHIS | AR | 72301-5464 |
| SYKES, JAQUAY C | 5607 ACREE AVE APT 304 | | | | FREDERICKSBURG | VA | 22407-6037 |
| SYKES, JENNIFER R | 1089 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |
| SYKES, JOHN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SYKES, JOHN J | 102 S 21ST AVE | | | | LONGPORT | NJ | 08403-1133 |
| SYKES, JOHNNY M | 3351 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2310 |
| SYKES, JUANITA L | 2702 16TH ST | | | | BEDFORD | IN | 47421-3506 |
| SYKES, KATRINA | | | | | | | |
| SYKES, KENNETH E | 3833 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| SYKES, KIT B | 1086 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYKES, LARRY L | 1416 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| SYKES, LAVONTRIA D | 45855 SAMANTHA DR | | | | CANTON | MI | 48188-2190 |
| SYKES, LEE A | PO BOX 1367 | | | | BRENTWOOD | TN | 37024 |
| SYKES, LEONARD P | 1921 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| SYKES, LEROY | 4548 CHAPEL HILL DRIVE | | | | HILLSBORO | MO | 63050-2045 |
| SYKES, LINDSEY K | 2729 E LEDBETTER #239 | | | | DALLAS | TX | 75216 |
| SYKES, LOVIE L | 5206 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| SYKES, MARTHA J | 11009 WORDEN ST | | | | DETROIT | MI | 48224-4127 |
| SYKES, MAURICE L | 2685 BEACON HILL DR APT 309 | | | | AUBURN HILLS | MI | 48326-3745 |
| SYKES, MICHAEL | 5765 CHURCH RD | | | | CASCO | MI | 48064-4205 |
| SYKES, MICHAEL E | 16110 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2132 |
| SYKES, MICHAEL T | PO BOX 13031 | | | | TOLEDO | OH | 43613-0031 |
| SYKES, MILDRED J | 1617 E ST | | | | BEDFORD | IN | 47421-4321 |
| SYKES, MILDRED J | 1617 E STREET | | | | BEDFORD | IN | 47421-4321 |
| SYKES, O V | 84 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| SYKES, ODESSA | | | | | | | |
| SYKES, ODESSA R | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| SYKES, PATRICIA | 8439 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-4639 |
| SYKES, PATSY | 806 E MANSFIELD ST | | | | BUCYRUS | OH | 44820-1935 |
| SYKES, PAUL M | 8404 WIDMER RD | | | | LENEXA | KS | 66215-5414 |
| SYKES, PEARLINE | 8188 HONEYTREE BLVD | | | | CANTON | MI | 48187-4109 |
| SYKES, PHILIP, JR | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SYKES, RAMONA T | 1464 SHERIDAN DR | | | | UNIVERSITY CITY | MO | 63132-2640 |
| SYKES, RAVEN M | 642 MEADOWBROOK CIR | CIRCLE | | | WEST POINT | MS | 39773-3710 |
| SYKES, RICK N | 3290 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7102 |
| SYKES, ROBERT | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| SYKES, ROBERT | 21 LORRAINE TERRACE | | | | MOUNT VERNON | NY | 10553 |
| SYKES, ROBERT A | 783 PARKS RD | | | | BENTON | LA | 71006-9696 |
| SYKES, ROBERT L | 6350 ROBINSROCK DR | | | | INDIANAPOLIS | IN | 46268-4055 |
| SYKES, RONALD G | 5505 LIBER CT | | | | GAINESVILLE | VA | 20155-1388 |
| SYKES, SARAH M | 822 ELMWOOD ST | | | | KALAMAZOO | MI | 49007-3255 |
| SYKES, SHERRAL A | 1605 WILLIAMSPORT ST | | | | HENDERSON | NV | 89052-6804 |
| SYKES, STELLA | 5821 ETHELBERT AVE. | | | | BALTIMORE | MD | 21215 |
| SYKES, TOMMY | 909 3RD ST NW | | | | DECATUR | AL | 35601-1527 |
| SYKES, VIRGINIA L | 18003 N 134TH AVE | | | | SUN CITY WEST | AZ | 85375-4922 |
| SYKES, W C | 7500 MARILLAC DR | | | | SAINT LOUIS | MO | 63121-4750 |
| SYKES, W C | PO BOX 29019 | | | | SAINT LOUIS | MO | 63112-0719 |
| SYKES, WARDELL | 822 CASS AVE SE | | | | GRAND RAPIDS | MI | 49507-1116 |
| SYKES, WARDELL | 822 CASS AVENUE SE | | | | GRAND RAPIDS | MI | 49507-1116 |
| SYKES, WARNER A | 4040 WEST STATE RT 571 | | | | TROY | OH | 45373-9279 |
| SYKES, WARNER A | 4040 W STATE ROUTE 571 | | | | TROY | OH | 45373-9279 |
| SYKES, WILLIAM | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| SYKES, WILLIAM E | 9 MILLPOND CT | | | | OWINGS MILLS | MD | 21117-1375 |
| SYKES, WILLIAM G | 283 S CENTER ST APT 404 | | | | ORANGE | NJ | 07050-3315 |
| SYKES, WILLIAM M | PO BOX 56 | | | | NEW WASHINGTON | OH | 44854-0056 |
| SYKES, WILLIE L | 4521 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| SYKES, YVONNE R | 4439 143RD ST | | | | CLEVELAND | OH | 44128-2311 |
| SYKKES, CHASE X | 3037 DONAMIRE CT NW | | | | KENNESAW | GA | 30144-7352 |
| SYKORA, DANNY L | 6381 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9312 |
| SYKORA, ELEANOR | 3295 N CHIPMAN RD | | | | OWOSSO | MI | 48867-1167 |
| SYKORA, GARRY J | 18 W 707 83RD ST | | | | DOWNERS GROVE | IL | 60516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYKORA, JAMES A | 10576 CHATHAM RD | | | | SPENCER | OH | 44275-9332 |
| SYKORA, LOUIS O | 1411 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4164 |
| SYKTICH, EILEEN P. | 8552 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3102 |
| SYLAR, IZOLA | 61 MONA ST | | | | ROCHESTER | NY | 14609-3916 |
| SYLCOX, EUGENE | 10630 SE 53RD AVE | | | | BELLEVIEW | FL | 34420-3259 |
| SYLEARY CAMPBELL | 147 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 |
| SYLER CARL A (356274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYLER, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYLETTA RATLIFF | 1504 BELL ST | | | | PINE BLUFF | AR | 71601-2404 |
| SYLIVIA SCANDLYN PERSONAL REP FOR CHARLES J SCANDLYN | SYLIVIA SCANDLYN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SYLLA, CAROLYN | PO BOX 1307 | | | | BUFFALO | NY | 14215-6307 |
| SYLLISTER BAILEY | 1400 E RUSSEY ST | | | | MUNCIE | IN | 47303 |
| SYLTE, JOHN B | 807 COVE AVE | | | | LOCKPORT | IL | 60441-2247 |
| SYLTE, RUSSELL D | RM 3-220 GM BLDG | (APIZACO, MEXICO) | | | DETROIT | MI | 48202 |
| SYLVA JR, HAROLD W | 3598 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| SYLVA ROBERTSON | 134 W RUDDY DUCK CIR | | | | OXFORD | PA | 19363 |
| SYLVA TEAYS | 701 MARKET ST APT 121 | | | | OXFORD | MI | 48371-3572 |
| SYLVAH EMERSON | 420 S OPDYKE RD APT 21A | | | | PONTIAC | MI | 48341-3104 |
| SYLVAIN FRECHETTE | 16 MESSIER ST | | | ST MATHIAS RICHELIEU QC J3L6E9 CANADA | | | |
| SYLVAIN LAPLANTE | | | | | | | |
| SYLVAIN WAILES | 4223 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4260 |
| SYLVAIN, DAVID P | 400 E RIVERSIDE DR APT 1001 | | | | ST GEORGE | UT | 84790-6708 |
| SYLVAIN, DOROTHY | BOX 9941 ROYAL PALMS | | | | ALAMO | TX | 78516-3605 |
| SYLVAIN, ELIZABETH A | 5293 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| SYLVAN FRANK | 2032 GREEN AVENUE | | | | PORT ARTHUR | TX | 77642-1862 |
| SYLVAN HANSON | 607 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| SYLVAN LEARNING CENTER | 1113 MURFREESBORO RD STE 304 | | | | FRANKLIN | TN | 37064-1312 |
| SYLVAN NIEMAN | 3142 PYBURN EXT | | | | POCAHONTAS | AR | 72455-1355 |
| SYLVAN SPRINGS AUTOMOTIVE | 2962 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63125-4061 |
| SYLVAN VALLEY ESTATES INC | 46537 ECORSE RD | | | | BELLEVILLE | MI | 48111-5117 |
| SYLVANDER, ANN M | 200 6TH ST W | | | | HASTINGS | MN | 55033-1803 |
| SYLVANIA AUTOMOTIVE | 5403 ALGER DR | | | | SYLVANIA | OH | 43560-2366 |
| SYLVANIA HERRON | 1264 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| SYLVANIA LAND & BUILDING CO | NO 1 CHICAGO AVE | | | | ELIZABETH | PA | 15037 |
| SYLVANIA LIGHTING SERVICES | 100 ENDICOTT ST AREA 3C | | | | DANVERS | MA | 01923 |
| SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | | | | SYLVANIA | OH | 43560-1961 |
| SYLVANIA R RODGER | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| SYLVANIA RODGER | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| SYLVANIUS ERNST | 1476 NORTON ST | | | | BURTON | MI | 48529-1264 |
| SYLVANUS L SMITH | 1989 EL CAMINO DR | | | | XENIA | OH | 45385-1117 |
| SYLVANUS MONYEM | 1931 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| SYLVANUS POWELL | 16666 CAPRI PL | | | | ROSEVILLE | MI | 48066-3721 |
| SYLVANUS REED | 7928 S 34TH ST | | | | SCOTTS | MI | 49088-9345 |
| SYLVANUS SEVERSON | 3440 BUCKHORN TRCE | | | | JANESVILLE | WI | 53548-8549 |
| SYLVANUS SMITH | 1989 EL CAMINO DR | | | | XENIA | OH | 45385-1117 |
| SYLVAS, CARLA M | 2907 CANIS CIR | | | | GARLAND | TX | 75044-6227 |
| SYLVE, GLENN M | 4026 ADABELLA AVE UNIT 102 | | | | LAS VEGAS | NV | 89115-1618 |
| SYLVER HARRIS | 1288 CRUMP RD | | | | JACKSON | MS | 39209-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVER T HARRIS | 1288 CRUMP ROAD | | | | JACKSON | MS | 39209-9549 |
| SYLVER, DENNIS | 15276 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| SYLVER, DONALD J | 3913 SE 20TH PL | | | | CAPE CORAL | FL | 33904-5019 |
| SYLVERS, DWIGHT S | 15858 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3074 |
| SYLVERTA OPLINUS | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| SYLVES, PAUL T | 220 SOUTH FRANKLIN STREET | | | | COCHRANTON | PA | 16314-8628 |
| SYLVES, PAUL T | 220 S FRANKLIN ST | | | | COCHRANTON | PA | 16314-8628 |
| SYLVESTER A STONE | 1047 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4137 |
| SYLVESTER AGUAYO | 401 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0432 |
| SYLVESTER ALT | 3253 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| SYLVESTER ANKNEY | 15982 COUNTY LINE RD 8 | | | | CECIL | OH | 45821 |
| SYLVESTER ATLEY | 12820 WADE ST | | | | DETROIT | MI | 48213-1867 |
| SYLVESTER AUSTIN | 6171 BERT KOUNS INDUSTRIAL LOOP APT D202 | | | | SHREVEPORT | LA | 71129-5075 |
| SYLVESTER AWLS | 2109 OLIMPHIA RD | | | | TOLEDO | OH | 43615-3329 |
| SYLVESTER B GIONTA | 1611  CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| SYLVESTER BAILEY | PO BOX 20591 | | | | CLEVELAND | OH | 44120-0591 |
| SYLVESTER BALLARD | 17354 PEMBROKE AVE | | | | DETROIT | MI | 48235-2221 |
| SYLVESTER BARANCZYK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| SYLVESTER BEAL JR | 2900 ZEPHYR RD APT 1007 | | | | KILLEEN | TX | 76543-5101 |
| SYLVESTER BELL | 9617 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1766 |
| SYLVESTER BELL | 4103 FOX HOLLOW LN | | | | RANDALLSTOWN | MD | 21133-2041 |
| SYLVESTER BENNETT | 121 CARLISLE ST | | | | NEWNAN | GA | 30263-8002 |
| SYLVESTER BERRY JR | 501   SEVENTH ST SW | | | | WARREN | OH | 44485-4058 |
| SYLVESTER BESTEDA | 3233 HARCOURT WAY APT 206 | APT #206 | | | MEMPHIS | TN | 38119-3105 |
| SYLVESTER BEZJAK JR | 3142 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| SYLVESTER BLIZNIAK | 521 LAURITA ST | | | | LINDEN | NJ | 07036 |
| SYLVESTER BLOW | 6621 GOODRICH RD | | | | FORT WAYNE | IN | 46804-1019 |
| SYLVESTER BONNER | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| SYLVESTER BOULDIN | 450 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| SYLVESTER BROOKS | 7317 LAURIE DR | | | | FORT WORTH | TX | 76112-4323 |
| SYLVESTER BURCH | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| SYLVESTER BURNS JR | 8441 HENDRICKS RD | | | | MENTOR | OH | 44060-2259 |
| SYLVESTER CAFFEY | 2208 W 14TH ST | | | | BROADVIEW | IL | 60155-3801 |
| SYLVESTER CARPENTER | 525 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| SYLVESTER CARTER | 1908 TREEHILLS PKWY | | | | STONE MTN | GA | 30088-3062 |
| SYLVESTER CHEVROLET, INC. | 1609 MAIN ST | | | | PECKVILLE | PA | 18452-2018 |
| SYLVESTER CHEVROLET, INC. | DEREK SYLVESTER | 1609 MAIN ST | | | PECKVILLE | PA | 18452-2018 |
| SYLVESTER CLARENCE SHIVES | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| SYLVESTER CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194-9570 |
| SYLVESTER CLARKE | PO BOX 42856 | | | | ATLANTA | GA | 30311-0856 |
| SYLVESTER COLE | 2034 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| SYLVESTER COLECCHIO | 304 GREENBRIAR DR | | | | AURORA | OH | 44202-9208 |
| SYLVESTER CURTIS | 412 CHEYENNE TRAIL | | | | SEYMOUR | TN | 37865-4720 |
| SYLVESTER CUTCHER | 1532 GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| SYLVESTER D DRAIN | 243 LOTTVILLE RD. | | | | CANTON | MS | 39046-9533 |
| SYLVESTER D FRALEY | 802 S MAPLE ST | | | | FAIRBORN | OH | 45324-3828 |
| SYLVESTER D JR | PO BOX 553 | | | | DAYTON | OH | 45405-0553 |
| SYLVESTER DANDRIDGE | PO BOX 310212 | | | | FLINT | MI | 48531-0212 |
| SYLVESTER DAVIS | 1104 N 8TH ST | | | | SAGINAW | MI | 48601-1140 |
| SYLVESTER DAVIS | 5705 HENDRIX DR | | | | VIRGINIA BEACH | VA | 23464-6608 |
| SYLVESTER DAVIS | 1319 HIDEAWAY WOODS DR APT A | | | | WESTERVILLE | OH | 43081-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVESTER DEBASSIGE | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| SYLVESTER DIAMOND | 101 W GRAHAM AVE | | | | LANSING | MI | 48910-7416 |
| SYLVESTER DOLACINSKI | 21218 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3550 |
| SYLVESTER DRAIN | 243 LOTTVILLE RD | | | | CANTON | MS | 39046-9533 |
| SYLVESTER DUNKLEY | 4167 FARMVIEW DR | | | | NASHVILLE | TN | 37218-1618 |
| SYLVESTER DUPREE | 6400 ORCHARD LAND LAN | | | | OTTAWA LAKE | MI | 49267 |
| SYLVESTER DZIECZKOWSKI | 61135 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| SYLVESTER E CUTCHER | 1532  GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| SYLVESTER EATON | 605 ADELYNN CT S | | | | FRANKLIN | TN | 37064-6728 |
| SYLVESTER EMBREE | 1831 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5460 |
| SYLVESTER F JONES JR | 19930 STRATFORD RD | | | | DETROIT | MI | 48221-1864 |
| SYLVESTER FABINY | 10400 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73150-4520 |
| SYLVESTER FALKIEWICZ | 68 CLEARVALE DR | | | | BUFFALO | NY | 14225-2279 |
| SYLVESTER FIELDS | 535 N MAIN ST | | | | SPRINGBORO | OH | 45066 |
| SYLVESTER FORD | 718 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2120 |
| SYLVESTER FRALEY | 802 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3828 |
| SYLVESTER FRANKLIN | 4505 OWENS DR | | | | DAYTON | OH | 45406-1428 |
| SYLVESTER GADACZ | 1447 W HOUSTON AVE | | | | FULLERTON | CA | 92833-4605 |
| SYLVESTER GEORGE | 20665 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2256 |
| SYLVESTER GIBBS | 5323 PLYMOUTH RD | | | | BALTIMORE | MD | 21214-1940 |
| SYLVESTER GILES | 487 MARTIN L KING JR BLVD N | | | | PONTIAC | MI | 48342 |
| SYLVESTER GIONTA | 1611 CHILI AVE | | | | ROCHESTER | NY | 14624-3233 |
| SYLVESTER GIPSON | 1151 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| SYLVESTER GIPSON | 1147 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| SYLVESTER GORDON | 30461 SALISBURY ST | | | | FARMINGTON HILLS | MI | 48336-5341 |
| SYLVESTER GRIFFIN | P.O. BOX 2765 | | | | JACKSON | MS | 39207 |
| SYLVESTER GUILLEN JR | 2903 SOUTH WASHINGTON AVENUE | | | | LANSING | MI | 48910-2847 |
| SYLVESTER GUZDZIAL | 2697 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| SYLVESTER HARRIS | 6464 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-1315 |
| SYLVESTER HARRIS | 3522 YECKER AVE | | | | KANSAS CITY | KS | 66104-2559 |
| SYLVESTER HARVEY | 2578 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| SYLVESTER HERRINGER | 468 OTTAWA LN | | | | PRIDENVILLE | MI | 48651-9712 |
| SYLVESTER HERRMANN | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| SYLVESTER HILL | 4135 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| SYLVESTER HILL | | | | | | | |
| SYLVESTER HOSKIN | 1916 RAFT DR | | | | SAINT LOUIS | MO | 63133-1152 |
| SYLVESTER HOSKINS | 19411 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| SYLVESTER HRUSOVSKY | 7454 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| SYLVESTER HUGHES | 31 OREGON TRL | | | | BETHEL PARK | PA | 15102-1950 |
| SYLVESTER J BALLARD III | 1420  COLENDALE AVENUE | | | | DAYTON | OH | 45406 |
| SYLVESTER J DROPIK | 307 BIRKDALE DR | | | | GREENSBURG | PA | 15601 |
| SYLVESTER J MAYER | 472B CLAY RD | | | | ROCHESTER | NY | 14623-3834 |
| SYLVESTER JACKSON | P O BOX278 | | | | DAYTON | OH | 45406-0278 |
| SYLVESTER JACKSON | 638 HUMBOLDT PKWY APT 2 | | | | BUFFALO | NY | 14211 |
| SYLVESTER JACKSON | 1915 W 10TH ST | | | | ANDERSON | IN | 46016-2714 |
| SYLVESTER JENNINGS | 708 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 |
| SYLVESTER JERNIGAN JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SYLVESTER JOHNSON | 2138 MOUNT VICTOR LN | | | | BOWLING GREEN | KY | 42103-9001 |
| SYLVESTER JOHNSON III | 17500 KENTFIELD ST | | | | DETROIT | MI | 48219-3451 |
| SYLVESTER JOHNSON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SYLVESTER JONES | 3934 SILVER CHALICE DR | | | | WINSTON SALEM | NC | 27101-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVESTER JONES | 1122 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| SYLVESTER JONES JR | 19930 STRATFORD RD | | | | DETROIT | MI | 48221-1864 |
| SYLVESTER JONES JR. | 19172 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| SYLVESTER JR | PO BOX 553 | | | | DAYTON | OH | 45405-0553 |
| SYLVESTER JR, KENNETH P | 7655 W FREELAND RD | | | | FREELAND | MI | 48623-9766 |
| SYLVESTER JR, MARION F | 7022 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46260-3935 |
| SYLVESTER KINDRED | 343 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 |
| SYLVESTER KOKER | 5695 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| SYLVESTER KUCHTA | 3809 BOURGEOUS RD | | | | STERLING | MI | 48659-9417 |
| SYLVESTER L HOWARD | 547 BROOKLYN AVE | | | | DAYTON | OH | 45417 |
| SYLVESTER LENOIR JR | 924 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5728 |
| SYLVESTER LEPPEK | 5282 MOORE RT #1 | | | | CASS CITY | MI | 48726 |
| SYLVESTER LESLIE | 5110 ROSEROCK LN | | | | SPRING | TX | 77379-6032 |
| SYLVESTER LEVINGSTON | 1087 WISKOW DR APT A | | | | SAINT LOUIS | MO | 63138-3960 |
| SYLVESTER LITTLE | 1139 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6256 |
| SYLVESTER LOWE | 2713 S ELECTRIC ST | | | | DETROIT | MI | 48217-1125 |
| SYLVESTER MACIS | 3606 MARY AVE | | | | BALTIMORE | MD | 21206-3407 |
| SYLVESTER MADISON | 1728 EATON DR | | | | TOLEDO | OH | 43614-3626 |
| SYLVESTER MALONE | 21981 MALONE EST | | | | ATHENS | AL | 35613-4143 |
| SYLVESTER MARCINIAK JR | 8830 W SHEEPNECK RD | | | | MT PLEASANT | TN | 38474-2074 |
| SYLVESTER MAYER | 472 CLAY RD APT B | | | | ROCHESTER | NY | 14623-3834 |
| SYLVESTER MC CLARTY | PO BOX 480019 | | | | NEW HAVEN | MI | 48048-0019 |
| SYLVESTER MICHAEL ANTHONY (342541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYLVESTER MINJARES | 38060 PALMA RD | | | | NEW BOSTON | MI | 48164-9386 |
| SYLVESTER MITCHELL | 4102 JAMES LAKE DR | | | | CONLEY | GA | 30288-1374 |
| SYLVESTER MONFILS | SYLVESTER MONFILS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| SYLVESTER MOORE JR | 4105 N PASADENA AVE | | | | INDIANAPOLIS | IN | 46226-5043 |
| SYLVESTER MULLINS | 11779 TALBOTT CT | | | | SAINT LOUIS | MO | 63138-1703 |
| SYLVESTER MULLINS | 11779 TALBOTT | | | | ST LOUIS | MO | 63138 |
| SYLVESTER MUNGIN | 213 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2167 |
| SYLVESTER NEELEY | 11205 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| SYLVESTER NELSON | 3765 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| SYLVESTER OBERMEIER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| SYLVESTER OBERMEIER | SYLVESTER OBERMEIER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| SYLVESTER OLIVER | 19741 SAINT MARYS ST | | | | DETROIT | MI | 48235-2328 |
| SYLVESTER PAGE | 1226 OAKWOOD DR | | | | BOWLING GREEN | KY | 42101-1967 |
| SYLVESTER PALIN | 820 HOBERT AVE | | | | PLAINFIELD | NJ | 07063-1520 |
| SYLVESTER PALIN | 594 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| SYLVESTER POLLARD | 801 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3137 |
| SYLVESTER PORAMBO | 7394 ADMIRALTY DR | | | | CANTON | MI | 48187-1583 |
| SYLVESTER POTTS | 9230 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| SYLVESTER R BRECHT | 78 LAUREL DR | | | | GREENSBURG | PA | 15601-4589 |
| SYLVESTER RAMSEY | 28461 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-2474 |
| SYLVESTER RASMER | 5088 OAKHURST CT | | | | BAY CITY | MI | 48706-3145 |
| SYLVESTER RAY | 4228 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| SYLVESTER RAY | 10939 S MANHATTAN PL | | | | LOS ANGELES | CA | 90047-4628 |
| SYLVESTER RAY | 4228  BREEZEWOOD AVENUE | | | | DAYTON | OH | 45406-1312 |
| SYLVESTER RICHMOND | 5411 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| SYLVESTER ROBERT | SYLVESTER, ROBERT | ALLSTATE INSURANCE COMPANY | 3800 ELECTRIC RD P.O. BOX 21169 | | ROANOKE | VA | 24018 |
| SYLVESTER ROBINSON JR | APT 1 | 124 SOUTH HUBBARD COURT | | | WESTLAND | MI | 48186-5202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER ROSEBURR | 8424 E 56TH ST | | | | KANSAS CITY | MO | 64129-2624 |
| SYLVESTER SCHILLING JR | 8354 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| SYLVESTER SCOTT | 1355 E CROSS ST APT 5 | | | | YPSILANTI | MI | 48198-3948 |
| SYLVESTER SIELICKI | 1364 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3413 |
| SYLVESTER SIMMONS | 28 MIAMI RD | | | | PONTIAC | MI | 48341-1552 |
| SYLVESTER SLOMKOWSKI JR | PO BOX 526 | 5353 E 16TH ST | | | AU GRES | MI | 48703-0526 |
| SYLVESTER SMITH JR | 358 BILL BANKS RD | | | | CALHOUN | LA | 71225-8647 |
| SYLVESTER SMITH JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTOH HTS | OH | 44236 |
| SYLVESTER SOLIS | PO BOX 722 | | | | BRADY | TX | 76825-0722 |
| SYLVESTER STAFFORD | 2005 E KIRK ST | | | | MUNCIE | IN | 47303-2413 |
| SYLVESTER STANLEY | 211 S GARLAND AVE | | | | YOUNGSTOWN | OH | 44506-1535 |
| SYLVESTER STARKS SR. | 2665 RICHTON ST | | | | DETROIT | MI | 48206 |
| SYLVESTER STEELE | 24780 GLOUCHESTER ST APT 304 | | | | HARRISON TOWNSHIP | MI | 48045-3157 |
| SYLVESTER STEHR | 813 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| SYLVESTER STELLY JR | 8660 CAMAY DR | | | | HOUSTON | TX | 77016-6104 |
| SYLVESTER STEWART | 3601 BERWICK DR | | | | LANSING | MI | 48911-2172 |
| SYLVESTER STONE | 1047 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4137 |
| SYLVESTER STORNES JR | 1534 DAWN ST | | | | YPSILANTI | MI | 48198-3261 |
| SYLVESTER TENNISON | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| SYLVESTER THOMAS | 15 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| SYLVESTER THOMAS | 1535 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1911 |
| SYLVESTER THOMAS ALFRED | SYLVESTER, THOMAS | PO BOX 3237 | | | SAGINAW | MI | 48605-3237 |
| SYLVESTER THOMAS W (637688) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYLVESTER TORREY A ESQ | SYLVESTER LAW OFFICE | 7703 5TH AVE 11209 | | | BROOKLYN | NY | 11209 |
| SYLVESTER TUCKER | 801 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| SYLVESTER TY | PO BOX 3574 | | | | APPLE VALLEY | CA | 92307-0070 |
| SYLVESTER URODA | 277 WOODSIDE LAKE DR | | | | ORMOND BEACH | FL | 32174-8151 |
| SYLVESTER VALLEY | 1027 BROWN ST | | | | SAGINAW | MI | 48601-2330 |
| SYLVESTER VLACH | 38 WOODS WAY | VILLAGE OF CECIL WOODS | | | ELKTON | MD | 21921-4649 |
| SYLVESTER WATERS | 11 KINGSTON RD | | | | NEW CASTLE | DE | 19720-1318 |
| SYLVESTER WATKINS JR | 2008 STONE QUARTER CT | | | | YORK | SC | 29745-7669 |
| SYLVESTER WCISLAK | 714 WIND BREEZE DR | | | | TOLEDO | OH | 43615-8323 |
| SYLVESTER WEDMORE | 126 SETON RD | | | | VERONA | PA | 15147-2818 |
| SYLVESTER WESLEY | N899 BRUCE MOUND AVE | | | | MERRILLAN | WI | 54754-7928 |
| SYLVESTER WILCOXSON JR. | 2083 WHIPP RD | | | | DAYTON | OH | 45440 |
| SYLVESTER WILLIAMS | PO BOX 182663 | | | | ARLINGTON | TX | 76096-2663 |
| SYLVESTER WILLIAMS | 12059 JUNIPER WAY APT 134 | | | | GRAND BLANC | MI | 48439-2154 |
| SYLVESTER WILLIAMS JR | 18304 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3523 |
| SYLVESTER WILSON | 1152 SHERWOOD AVE | | | | BALTIMORE | MD | 21239-2230 |
| SYLVESTER'S MARATHON AUTO & LIGHT TRUCK SERVICE | 356 W BAGLEY RD | | | | BEREA | OH | 44017-1348 |
| SYLVESTER, ADD | 1301 N ELMS RD | | | | FLINT | MI | 48532-2030 |
| SYLVESTER, ANGELA A | 1690 CASS | | | | BAY CITY | MI | 48708-8187 |
| SYLVESTER, ANGELA A | 1690 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| SYLVESTER, ANNE M | 654 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1300 |
| SYLVESTER, ANNE MARIE | 654 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1300 |
| SYLVESTER, AUGUSTUS M | 1707 BETHANY RD #223 | | | | ANDERSON | IN | 46012 |
| SYLVESTER, BARBARA | 7284 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8766 |
| SYLVESTER, BERNARD E | 2509 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9431 |
| SYLVESTER, BONNIE J | 8012 GRAND ESTUARY TRL UNIT 101 | | | | BRADENTON | FL | 34212-4258 |
| SYLVESTER, CAROL J | 2748 W LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER, CAROL J | 2748 W. LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |
| SYLVESTER, CECELIA W | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| SYLVESTER, CHRIS M | 6046 SLADE RD | | | | NORTH PORT | FL | 34287 |
| SYLVESTER, CURTIS | 7 HILL ST # 2 | | | | TAUNTON | MA | 02780 |
| SYLVESTER, DANIEL G | 4984 REARING POND TRL | | | | GLENNIE | MI | 48737-9395 |
| SYLVESTER, DAWNYELL S | 257 HOME AVENUE | | | | MANSFIELD | OH | 44902-7766 |
| SYLVESTER, DELORES C | 1544 W 4TH ST APT 15 | | | | MANSFIELD | OH | 44906-1870 |
| SYLVESTER, DELORES C | 478 E COOK RD APT 411 | | | | MANSFIELD | OH | 44903-6714 |
| SYLVESTER, DONALD E | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| SYLVESTER, DONALD E | 807 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| SYLVESTER, DONALD J | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |
| SYLVESTER, DOROTHY D | 2971 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| SYLVESTER, DOROTHY V | 8448 SW 62ND CT | | | | OCALA | FL | 34476-8193 |
| SYLVESTER, EDMUND Q | 504 BURR RIDGE CLB | | | | BURR RIDGE | IL | 60527-5208 |
| SYLVESTER, EDWINA M | 2107 S GREEN ST LOT 4 | | | | LONGVIEW | TX | 75602-3451 |
| SYLVESTER, ELIZABETH | 1325 FIRWOOD RD | | | | BROADVIEW HTS | OH | 44147-1319 |
| SYLVESTER, ELLA K | 1029 7TH AVE E | APT 301 | | | BRADENTON | FL | 34208-2123 |
| SYLVESTER, ESTHER MARIE | 4090 BARNES RD | | | | MILLINGTON | MI | 48746-9659 |
| SYLVESTER, EULA | 412 BUCKINGHAM LN | | | | ANDERSON | IN | 46013-4421 |
| SYLVESTER, FRANK C | 6316 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4014 |
| SYLVESTER, GARY D | 1408 N DEAN ST | | | | BAY CITY | MI | 48706 |
| SYLVESTER, GEORGE G | 104 ROSE HILL CT | | | | FRANKLIN | TN | 37069-1855 |
| SYLVESTER, GERALD E | 5723 DEER CREEK LN | | | | WESTMONT | IL | 60559-2112 |
| SYLVESTER, GLEN E | 4656 MEYETTE RD | | | | PINCONNING | MI | 48650-8800 |
| SYLVESTER, HAROLD L | 31332 COUSINO DR | | | | WARREN | MI | 48092-1757 |
| SYLVESTER, HARRY | 1421 LENWOOD DR | | | | SAGINAW | MI | 48638-6310 |
| SYLVESTER, HELEN M | 1361 GEORGENE ST | | | | PAHRUMP | NV | 89060-2937 |
| SYLVESTER, HENRY J | 23655 S COLE RD | | | | PICKFORD | MI | 49774 |
| SYLVESTER, HENRY L | 208 S 4TH ST | P O BOX 473 | | | LINWOOD | MI | 48634-2507 |
| SYLVESTER, JAMES E | 326 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| SYLVESTER, JAMES O | 1380 MORTON ST | | | | NOBLESVILLE | IN | 46060-2043 |
| SYLVESTER, JAMES V | 4502 RITA ST | | | | YOUNGSTOWN | OH | 44515-3828 |
| SYLVESTER, JANE D | 617 STRAND POND CIR | | | | WEBSTER | NY | 14580-1880 |
| SYLVESTER, JERALD A | 9377 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| SYLVESTER, JIMMIE D | 1645 MICHIGAN AVE | | | | LOGANSPORT | IN | 46947-1540 |
| SYLVESTER, JOHN F | 7490 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5302 |
| SYLVESTER, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SYLVESTER, KENNETH J | 4316 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| SYLVESTER, LILLIAN A | 2725 HIGHWAY 3 | | | OLD CASTLE ONT CANADA N0R1L0 | | | |
| SYLVESTER, LYNN M | 27233 GILBERT DR | | | | WARREN | MI | 48093-4445 |
| SYLVESTER, MARC W | 4601 APPLEY MEAD LN | | | | CHARLOTTE | NC | 28269-8209 |
| SYLVESTER, MARIANNE | PO BOX 1183 | | | | MILFORD | DE | 19963-5083 |
| SYLVESTER, MARILYN J | 2405 CALIFORNIA | | | | SAGINAW | MI | 48601 |
| SYLVESTER, MARK T | 16307 HAWKRIDGE CT | | | | HARLAN | IN | 46743 |
| SYLVESTER, MELVIN L | 14611 GLENWOOD | | | | DETROIT | MI | 48205 |
| SYLVESTER, MELVIN M | 5598 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| SYLVESTER, MICHAEL ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYLVESTER, MICHELLE R | 2599 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3212 |
| SYLVESTER, MILAN K | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| SYLVESTER, NORVAL D | 716 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER, PHILIP L | 1069 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| SYLVESTER, PHILIP L | 5655 N STATE RD 9 | | | | ANDERSON | IN | 46012 |
| SYLVESTER, RICHARD D | 1114 SPUR TRL | | | | GRANBURY | TX | 76049-5657 |
| SYLVESTER, RICHARD L | 2384 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| SYLVESTER, RICHARD P | 934 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| SYLVESTER, RICHARD S | 9945 FRAZIER DR | | | | HILLSBORO | MO | 63050-3552 |
| SYLVESTER, ROBERT | 190 CHURCH AVE | | | | WARWICK | RI | 02889-3270 |
| SYLVESTER, ROBERT | ALLSTATE INSURANCE COMPANY | PO BOX 21169 | | | ROANOKE | VA | 24018-0537 |
| SYLVESTER, ROBERT A | 469 S 9TH ST | | | | NOBLESVILLE | IN | 46060-2733 |
| SYLVESTER, ROBERT L | 6655 JACKSON RD UNIT 732 | | | | ANN ARBOR | MI | 48103-9681 |
| SYLVESTER, ROBERT W | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| SYLVESTER, RONALD L | 308 W KING ST | | | | OWOSSO | MI | 48867-2246 |
| SYLVESTER, ROSALYN | 23861 CONDON ST | | | | OAK PARK | MI | 48237-2122 |
| SYLVESTER, ROSLYN | 405 WESTMINSTER RD APT RD3 | | | | BROOKLYN | NY | 11218-5479 |
| SYLVESTER, RUBY C | 2248 N 200 E | | | | ANDERSON | IN | 46012-9603 |
| SYLVESTER, SHELVIA J | 4350 SLATE LICK RD | | | | LONDON | KY | 40741-9054 |
| SYLVESTER, THOMAS | VAN BENSCHOTEN HURLBURT TSIROS & ALLWEIL P C | PO BOX 3237 | | | SAGINAW | MI | 48605-3237 |
| SYLVESTER, THOMAS A | 2689 PINCONNING RD | | | | RHODES | MI | 48652-9520 |
| SYLVESTER, THOMAS J | 8395 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 |
| SYLVESTER, THOMAS W | 2401 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| SYLVESTER, THOMAS W | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYLVESTER, VESTA V | 315 S RANGELINE RD | | | | ANDERSON | IN | 46012-3801 |
| SYLVESTER,MICHELLE R | 2913 ECKLEY BLVD | | | | DAYTON | OH | 45449-3376 |
| SYLVESTIA THOMAS | 10154 S EBERHART AVE | | | | CHICAGO | IL | 60628-2224 |
| SYLVESTINE HOUSTON | 1370 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| SYLVESTOR LOVE | 503 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507 |
| SYLVESTRA MC DONALD | 3730 NEW RD | | | | YOUNGSTOWN | OH | 44515-4622 |
| SYLVESTRE FAFARD PAINCHAUD | 740 AVENUE ATWATER | | | MONTREAL (QUEBEC) CANADA H4C 2G9 | | | |
| SYLVESTRE, RICHARD H | 54 PRISCILLA RD | | | | WOONSOCKET | RI | 02895 |
| SYLVIA & PAUL RACKOW | S RACKOW | 505 LAGUARDIA PLACE - 5C | | | NEW YORK | NY | 10012 |
| SYLVIA A AKRIDGE | 1121  KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SYLVIA A BARKER | 135   CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| SYLVIA A CAMP | 318 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322 |
| SYLVIA A TAYLOR | 8496 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| SYLVIA A WHITTINGTON | PO BOX 2173 | | | | DETROIT | MI | 48202-0173 |
| SYLVIA A WHITTINGTON | 10 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| SYLVIA ADAMS | 11050 JANIS ST | | | | UTICA | MI | 48317-5809 |
| SYLVIA ADDISON | 1662 TENNYSON AVE | | | | DAYTON | OH | 45406 |
| SYLVIA AGIUS | 7248 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| SYLVIA AKRIDGE | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SYLVIA ALBARRAN | 20 BASSWOOD RD | | | | LEVITTOWN | PA | 19057-3036 |
| SYLVIA ALLEN-OUZTS | 3210 COVENANT ROAD | | | | COLUMBIA | SC | 29204-3609 |
| SYLVIA ALLERA | 8561 MAJESTIC DR | | | | RAPID RIVER | MI | 49878-9492 |
| SYLVIA ALSBAUGH | 102 CRESTVIEW DR | | | | MARSHALLTOWN | IA | 50158-4213 |
| SYLVIA ANDERS | 2045 W PINE HILL RD | | | | LONDON | KY | 40744-8919 |
| SYLVIA ANDERSON | 65 CANAL ST APT 132 | | | | MILLBURY | MA | 01527-3275 |
| SYLVIA ANNA DITRI | 22552 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2537 |
| SYLVIA ANSPACH | 8030 EAST LAWN DR | | | | FRANKLIN | OH | 45005 |
| SYLVIA ARIZO | 4496 AUTUMN RDG | | | | SAGINAW | MI | 48603-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA ARMSTRONG | 7495 FERGUSON RD | | | | KENT | OH | 44240 |
| SYLVIA ARNER | 2420 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| SYLVIA ARRAND | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| SYLVIA AUERBACH | 3890 NOBEL DRIVE #506 | | | | SAN DIEGO | CA | 92122 |
| SYLVIA AURNHAMMER | 1612 ROCKCREST HILLS AVE | | | | HENDERSON | NV | 89052-6896 |
| SYLVIA AUSTIN | 1212 HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| SYLVIA AUTRY | PO BOX 283 | | | | DIAMOND | OH | 44412-0283 |
| SYLVIA AVILA | | | | | | | |
| SYLVIA B AUSTIN | 1212  HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| SYLVIA B BATCHO | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| SYLVIA B BELL-THOMAS | 3948 AMBROSE RIDGE CT | | | | ELLENWOOD | GA | 30294-6257 |
| SYLVIA B CHICK | 5620  MAYBORN BARCLAY RD | | | | KINSMAN | OH | 44428-9723 |
| SYLVIA B EVANS | 1126 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| SYLVIA BAKER | 1054 CLIFFDALE DR | | | | HASLETT | MI | 48840-9781 |
| SYLVIA BARKER | 135 CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| SYLVIA BARRIOS | 871 W SAN MARCOS DR | | | | CHANDLER | AZ | 85225-9589 |
| SYLVIA BASKIN IRA | 6 GORMLEY LANE | | | | MONROE TWP | NJ | 08831 |
| SYLVIA BELL | 341 GRALAKE AVE | | | | ANN ARBOR | MI | 48103-2024 |
| SYLVIA BICE | 6033 TREAT HWY | | | | ADRIAN | MI | 49221-9653 |
| SYLVIA BIELEWICZ | 605 WELLINGTON WOODS DR | | | | BROCKPORT | NY | 14420-1548 |
| SYLVIA BINDIG | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| SYLVIA BLAKE | 611 DAWES ST | | | | LIBERTYVILLE | IL | 60048-3182 |
| SYLVIA BLAKELY | 9377 HARTWELL ST | | | | DETROIT | MI | 48228-2535 |
| SYLVIA BLAKELY | HOPE SENIOR APTS | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371 |
| SYLVIA BLUM | 2053 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| SYLVIA BOGGS | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| SYLVIA BOOTH | 8 BLISTER ST | | | | BALTIMORE | MD | 21220-4605 |
| SYLVIA BORKOSKY | 461 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2178 |
| SYLVIA BOSTIC | 228 CORDOVA DR | | | | COLUMBIA | SC | 29203-2806 |
| SYLVIA BOUCHARD | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 |
| SYLVIA BOWERMAN | 1102 BATES RD | | | | IONIA | MI | 48846-9671 |
| SYLVIA BOYER | 8157 BARDEN RD | | | | DAVISON | MI | 48423-2415 |
| SYLVIA BRADLEY | FRNT | 6568 STANFORD STREET | | | DETROIT | MI | 48210-1344 |
| SYLVIA BRADSHAW | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| SYLVIA BRANCHCOMB | 65 ASHBURTON AVE | REGENCY EXTENDED CARE CNTR | | | YONKERS | NY | 10701-2930 |
| SYLVIA BRINKMEIER | 5750 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| SYLVIA BROWN | 4196 CRESTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439-2065 |
| SYLVIA BROWN | PO BOX 11527 | | | | LOS ANGELES | CA | 90011-0527 |
| SYLVIA BRYANT | 4942 MONTEREY MAPLE GROVE RD | | | | BATAVIA | OH | 45103-8444 |
| SYLVIA BUCHKOSKI | 2977 S 56TH ST | | | | MILWAUKEE | WI | 53219-3110 |
| SYLVIA BURROUGHS | 743 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| SYLVIA BUTCHER | 160 BARKER LN | | | | MERRILL | MI | 48637-9758 |
| SYLVIA C RODRIGUEZ | PO BOX 803254 | | | | SANTA CLARITA | CA | 91380-3254 |
| SYLVIA CABELL | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SYLVIA CALDWELL | 5023 QUINCY WAY | | | | DAYTON | OH | 45427 |
| SYLVIA CALIP | 3608 OAK GROVE DR | | | | MIDWEST CITY | OK | 73110-3728 |
| SYLVIA CARLSON | APT 6-1 | 7347 RED OAK ROAD | | | UNION CITY | GA | 30291-2336 |
| SYLVIA CARR | 608 HILLSIDE DR | | | | ANDERSON | IN | 46011-2028 |
| SYLVIA CARTER | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| SYLVIA CHAPMAN | 4800 SUMMERSIDE RD | | | | CINCINNATI | OH | 45244-1326 |
| SYLVIA CHAPMAN - ALLEN | 16 TENNYSON CT | | | | MIDDLETOWN | DE | 19709-1644 |
| SYLVIA CHARBARNEAU | 24320 COTE D'NEL | | | | FARMINGTN HLS | MI | 48336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA CHICK | 5620 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9723 |
| SYLVIA CHRISTMAS | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656-0004 |
| SYLVIA CLARK | 6102 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044-9125 |
| SYLVIA CLASEN | 641 DEAUVILLE DR | | | | DAYTON | OH | 45429-5936 |
| SYLVIA COLLIER | 2200 MILTON BLVD | RM 114 | | | NEWTON FALLS | OH | 44444 |
| SYLVIA COLLINS | 5013 THORNSPRING RD | | | | PULASKI | VA | 24301-7033 |
| SYLVIA COLTER | 2525 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| SYLVIA CONNELLY | 301 N WILLOW, BOX 306 | | | | WESTPHALIA | MI | 48894 |
| SYLVIA COOPER | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |
| SYLVIA COTNER | 5687 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| SYLVIA COVINGTON | 270 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| SYLVIA COWAN | 14108 JACKSON DR | | | | PLYMOUTH | MI | 48170-2323 |
| SYLVIA CROMLEY | 759 N RIVER RD NW | | | | WARREN | OH | 44483-2256 |
| SYLVIA CROSS | 4190 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| SYLVIA CRUZ | 6315 FOREST VLG | | | | SAN ANTONIO | TX | 78250-4095 |
| SYLVIA CUMMINS | 2071 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| SYLVIA CUNNINGHAM | 1311 WALKER DR | | | | FREDERICKSBURG | VA | 22401-2629 |
| SYLVIA CURRIER PERSONAL REP FOR RAYMOND CURRIER | SYLVIA CURRIER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SYLVIA D CALHOUN | 7740 3RD ST APT 102 | | | | DETROIT | MI | 48202-2455 |
| SYLVIA D ENDICOTT | C/O SHARON DEAN | 1503 BITNEI COURT | | | PITTSBURG | KS | 66762 |
| SYLVIA D ESPINOZA | 38905 SILICA DR | | | | PALMDALE | CA | 93551-4098 |
| SYLVIA D HUDSON | PO BOX 4193 | | | | FLINT | MI | 48504-0193 |
| SYLVIA D JONES | 13 SYLVIA 930155 DEPT 630777 | | | | CINCINNATI | OH | 45263 |
| SYLVIA D MOBLEY-MCGILL | 5243 FREDERICKSBURG AVE | | | | JACKSONVILLE | FL | 32208-1631 |
| SYLVIA D NORFLEET | 9807 MIAMISBURG - SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4765 |
| SYLVIA D SELF | 1383 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| SYLVIA D SPURLOCK | 9599 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| SYLVIA D WILLIAMS | PO BOX 2132 | | | | DETROIT | MI | 48202-0132 |
| SYLVIA DEVECKEY | 1705 COIT RD APT 2051 | | | | PLANO | TX | 75075-6154 |
| SYLVIA DINKEN | 9395 LANDINGS LANE | | | | DES PLAINES | IL | 60016 |
| SYLVIA DOBRONTE | 16 CORNELL RD | | | | SOMERS POINT | NJ | 08244-1325 |
| SYLVIA DREILLING | 8836 TELEGRAPH RD | | | | GASPORT | NY | 14067-9235 |
| SYLVIA DRZAZDZYNSKI | 17758 MYRON ST | | | | LIVONIA | MI | 48152-3134 |
| SYLVIA DUBAY | 4334 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| SYLVIA DURHAM | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| SYLVIA E COMMODORE | 12 HILLPOINT ST | | | | DAYTON | OH | 45426 |
| SYLVIA E GIANOUTSOS | 1108 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4512 |
| SYLVIA E SIMPSON | 4864 SHORELINE RD | | | | HARRISON | OH | 45030-9423 |
| SYLVIA E SMITH | 8019 3RD ST | | | | DETROIT | MI | 48202-2420 |
| SYLVIA ENGLAND | 467 E LOMAR AVE | | | | CARLISLE | OH | 45005-3381 |
| SYLVIA ESPINOZA | 38905 SILICA DR | | | | PALMDALE | CA | 93551-4098 |
| SYLVIA ESTES | 6354 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9640 |
| SYLVIA EVANS | 30308 BARJODE RD | | | | WILLOWICK | OH | 44095-4947 |
| SYLVIA FELDT | 118 REO AVE | | | | BUFFALO | NY | 14211-2838 |
| SYLVIA FELICIANO | 2104 W 103RD ST | | | | CLEVELAND | OH | 44102-3527 |
| SYLVIA FERGUSON | 323 WILFRED AVE | | | | HAMILTON | NJ | 08610-4959 |
| SYLVIA FERRARA | 133   AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| SYLVIA FERRIOLE | 18825 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3546 |
| SYLVIA FIELDS | 2324 CARDINAL AVE | | | | GRANITE CITY | IL | 62040-6123 |
| SYLVIA FLEISCHER | 1051 PERKINSWOOD BLVD SE APT 6 | | | | WARREN | OH | 44484-4407 |
| SYLVIA FLOREA | 2565 NILES VIENNA ROAD | | | | NILES | OH | 44446-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA FLOWERS | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| SYLVIA FOSTER | PO BOX 633 | | | | GRAYSON | KY | 41143-0633 |
| SYLVIA FRANCUS | 2421 STONE MILL RD | | | | BALTIMORE | MD | 21208 |
| SYLVIA FREEMAN | 2154 SPRINGDALE RD SW | | | | ATLANTA | GA | 30315-6116 |
| SYLVIA G COGHLAN | 23765 MARIANO ST | | | | WOODLAND HILLS | CA | 91367 |
| SYLVIA G CREGAR | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 |
| SYLVIA G SCHLOSSER | 9115 MONTAGUE DR | | | | KNOXVILLE | TN | 37923-2220 |
| SYLVIA G ZIMMER | 107 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1621 |
| SYLVIA GABALA | 3049 10TH ST R=2 | | | | WAYLAND | MI | 49348 |
| SYLVIA GADDIS | 1540 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| SYLVIA GAHAGAN | 1308 OXFORD DR | | | | ENGLEWOOD | FL | 34223-4840 |
| SYLVIA GARZA | 24356 WICKER RD TRLR 25 | | | | SEDRO WOOLLEY | WA | 98284-1353 |
| SYLVIA GIANOUTSOS | 1108 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| SYLVIA GILBERTSON | 3 W STATE ST | | | | JANESVILLE | WI | 53546-2604 |
| SYLVIA GILFORD | 20050 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| SYLVIA GILLMAN | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3535 |
| SYLVIA GRAY | 414 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284-2068 |
| SYLVIA GRZES | 704 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1135 |
| SYLVIA GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| SYLVIA GUTIERREZ | 5309 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| SYLVIA H FLEISCHER | 1051 PERKINSWOOD, SE APT. 6 | | | | WARREN | OH | 44484-4407 |
| SYLVIA H LIPNICK | 19 FORESTDALE DR | | | | HUNTINGTON | NY | 11743 |
| SYLVIA HAFNER | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102-4805 |
| SYLVIA HAGENHOFER-CARNEIRO | KORNACKERSTR. 18A | | | 85293 REICHERSHAUSEN GERMANY | | | |
| SYLVIA HAGENHOFER-CARNEIRO | KORNACKERSTRASSE 18A | 85293 REICHERTSHAUSEN | | | | | |
| SYLVIA HAGENHOFER-CARNEIRO | KORNACKERSTRA■E 18A | | | | | | |
| SYLVIA HAITH | 1301 CLOVER VALLEY WAY APT F | | | | EDGEWOOD | MD | 21040-2162 |
| SYLVIA HALL | 3261 LINCOLN ST | | | | DEARBORN | MI | 48124-3500 |
| SYLVIA HAMMOND | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| SYLVIA HAMPTON | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| SYLVIA HARPER | 107 BYRD DR | | | | MARTINSBURG | WV | 25401-2020 |
| SYLVIA HARRIS | 31 TREMBELE AVE BOX 312 | | | | CAMPBELL | OH | 44405 |
| SYLVIA HARTSOCK | 6117 VAIL AVE | | | | TOLEDO | OH | 43623-1121 |
| SYLVIA HARVEY | 558 79TH ST | | | | NIAGARA FALLS | NY | 14304-2333 |
| SYLVIA HAWKINS | 19281 50TH AVE | | | | MARION | MI | 49665-8208 |
| SYLVIA HECK | 2159 BRAMBLEWOOD DR S | | | | CLEARWATER | FL | 33763 |
| SYLVIA HIGGINS | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| SYLVIA HILDEBRANDT | 4120 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-2051 |
| SYLVIA HILL | 11395 ROSEMONT AVE | | | | DETROIT | MI | 48228-1140 |
| SYLVIA HILL | 4806 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| SYLVIA HILLSON | 600 TURNEY RD APT 106 | | | | BEDFORD | OH | 44146 |
| SYLVIA HOFFMAN | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| SYLVIA HOLCOMB | 4040 PULASKI DR 233 | | | | ZEPHYRHILLS | FL | 33541 |
| SYLVIA HOLT | 822 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| SYLVIA HUDSON-THOMAS | PO BOX 4193 | | | | FLINT | MI | 48504-0193 |
| SYLVIA HUGHEY | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| SYLVIA HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386 |
| SYLVIA HURT | 500 FOREST CIR | | | | IRVING | TX | 75062-4600 |
| SYLVIA HUTCHISON | 520 EDGEWATER DR | | | | ELLENTON | FL | 34222-3239 |
| SYLVIA HYLAND | 2181 ESTATE CIR | | | | NAVARRE | FL | 32566-2834 |
| SYLVIA HYNES | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA I WILLIAMS | 2554 DESERT HILLS DR | | | | ALAMOGORDO | NM | 88310-7732 |
| SYLVIA IOANNOU  NICHOLAS IOANNOU IRREV TRUST | SYLVIA IOANNOU | 1253 COVINGTON RD | | | BLOOMFIELD HILLS | MI | 48301-2366 |
| SYLVIA J ESTES | 6354 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9640 |
| SYLVIA J HAYES | 734 DELAWARE ST | | | | DETROIT | MI | 48202-2450 |
| SYLVIA J KEISLING | 14B DOUGLAS DR | | | | TAVARES | FL | 32778 |
| SYLVIA J KELP | 3675 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| SYLVIA J LEWIS | 435 WILERAY AVE | | | | MIAMISBURG | OH | 45342 |
| SYLVIA J MYERS | 8333 N ALLENTON DR | | | | KANSAS CITY | MO | 64151-1895 |
| SYLVIA J PARKER | 962 WILLOWBROOK CT | | | | DAYTON | OH | 45424-8022 |
| SYLVIA J SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SYLVIA J TERRY | 721 WILLIAMSBURG ROAD | | | | WINEFIELD | TN | 37892-- 34 |
| SYLVIA J WYATT | 2200 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-9333 |
| SYLVIA J ZICARI | 139 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612 |
| SYLVIA JANOWIAK | 1909 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8790 |
| SYLVIA JARDINE SPOUSE OF JAMES JARDINE | SYLVIA M JARDINE | 927 LAKEVIEW DR | | | SHARPS CHAPEL | TN | 37866 |
| SYLVIA JEHNEN | PAUL-KLEE-STR. 39 | D-51375 LEVERKUSEN | -GERMANY- | | | | |
| SYLVIA JENNINGS | 702 FLORENCE ST | | | | KALAMAZOO | MI | 49007-2499 |
| SYLVIA JOHNSON | 1012 EDGEMONT RD | | | | WENDELL | NC | 27591-8901 |
| SYLVIA JOHNSON | 1083 TOWN SQUARE CT | | | | LAWRENCEVILLE | GA | 30045-8332 |
| SYLVIA JOHNSON | 208 E CHESTNUT ST | | | | LA FOLLETTE | TN | 37766-3656 |
| SYLVIA JOHNSON | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| SYLVIA JONES | 4012 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| SYLVIA JONES | 8214 MANOR ST | | | | DETROIT | MI | 48204-3025 |
| SYLVIA JOZWIAK | PATRICK JOZWIAK | 4984 SOUTHVIEW DR | | | SHELBY TOWNSHIP | MI | 48317-1169 |
| SYLVIA K STURM | EVELYN BERKOWITZ | 305 HADLEIGH DR | | | CHERRY HILL | NJ | 08003-1979 |
| SYLVIA K WATKINS | CHESTERFIELD ESTATES RR 3 BOX 9C | | | | CANTON | PA | 17724-9803 |
| SYLVIA KANNISTO | 34848 FREEDOM RD APT 203 | | | | FARMINGTON HILLS | MI | 48335-4027 |
| SYLVIA KAPLAN TRADITIONAL IRA | 2942 JUDITH DR | | | | MERRICK | NY | 11566 |
| SYLVIA KARGL GDOWSKI | | | | | | | |
| SYLVIA KARWOWSKI | 3536 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6132 |
| SYLVIA KATHKE | 6679 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| SYLVIA KAY | 409A TULIP POPLAR LN | | | | FREDERICKSBURG | VA | 22408-2519 |
| SYLVIA KEATING | 83 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| SYLVIA KEISLING | 14B DOUGLAS DRIVE | | | | TAVARES | FL | 32778-5230 |
| SYLVIA KELLY | 151 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-9352 |
| SYLVIA KELP | 3675 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| SYLVIA KERR | 8067 TR 334 | | | | MILLERSBURG | OH | 44654 |
| SYLVIA KESSLER NA BINDER CO-TTEE | THE SYLVIA KESSLER TRUST DTD 08/28/1979 | 23249 BARWOOD LN APT 402 | | | BOCA RATON | FL | 33428 |
| SYLVIA KESSLING | 9319 170TH PL | | | | ORLAND HILLS | IL | 60487-7257 |
| SYLVIA KEYES | 1413 24TH AVENUE DR W | | | | BRADENTON | FL | 34205 |
| SYLVIA KING | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| SYLVIA KINNEY | 283 CRYSTAL RIVER DR | | | | LAWRENCEVILLE | GA | 30043-4350 |
| SYLVIA KLAFT | 15456 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4022 |
| SYLVIA KLENDER | 4120 GRANGER RD | | | | ORTONVILLE | MI | 48462-9249 |
| SYLVIA KNOBLAUCH | 4090 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| SYLVIA KOCHMANSKI | 313 TIMBERLINE DR | | | | CRESTVIEW | FL | 32539-8330 |
| SYLVIA KOVACICH | 136 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| SYLVIA KRISTICH | 734 EDGEWATER DR | | | | AMHERST | NY | 14228-3023 |
| SYLVIA L BARNES | 365 MELANIE LN | | | | VICKSBURG | MS | 39183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA L CHARBARNEAU | 24320 COTE D'NEL | | | | FARMINGTON HILLS | MI | 48018 |
| SYLVIA L COOPER | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |
| SYLVIA L GRAHAM | 7750 3RD ST APT 104 | | | | DETROIT | MI | 48202-2454 |
| SYLVIA L PRECHEL | 14 ROBIN HILL LN | | | | LAGUNA HILLS | CA | 92653 |
| SYLVIA L SILVA | RR 4 BOX 1012 | | | | BAYAMON | PR | 00956-9423 |
| SYLVIA L STAMPER | 707   E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| SYLVIA L WIMAN | 3604 OAK CREEK PL | | | | WEST DES MOINES | IA | 50265 |
| SYLVIA LABUSCHEWSKY | 216 S ANN ST | | | | FOWLERVILLE | MI | 48836-5107 |
| SYLVIA LASLEY | 3112 WIND RIVER CT | | | | COLUMBIA | MO | 65203-8014 |
| SYLVIA LAWLER | 504 ROBERSON CREEK ROAD | | | | PITTSBORO | NC | 27312-8806 |
| SYLVIA LEAK | 25337 MONTMARTIER | APT 4 | | | OAK PARK | MI | 48237 |
| SYLVIA LEAR | 19681 E UNION DR | | | | CENTENNIAL | CO | 80015-3484 |
| SYLVIA LEONARD | 268 RUSSELL ST | | | | PONTIAC | MI | 48342-3344 |
| SYLVIA LEWANDOWSKI | 400 N MAJOR AVE APT 1212 | | | | HENDERSON | NV | 89015-6701 |
| SYLVIA LEWIS | 8093 FIELDSTREAM WAY | | | | DOUGLASVILLE | GA | 30134-2020 |
| SYLVIA LILLARD | 2437 LOLA ST SW | | | | WYOMING | MI | 49519-2423 |
| SYLVIA LONG | 2762 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| SYLVIA LUCAS | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| SYLVIA LYNN TRUST | SYLVIA LYNN | 4486 HAZLETON LN | | | LAKE WORTH | FL | 33449 |
| SYLVIA M ALLEN | 2793 BRENDA CIRCLE | | | | GARDENDALE | AL | 35071 |
| SYLVIA M ANSPACH | 8030 EAST LAWN DR | | | | FRANKLIN | OH | 45005-1918 |
| SYLVIA M DIMET | 738 COLLEGE TERRACE | | | | NIAGARA FALLS | NY | 14305-1812 |
| SYLVIA M HUGHES | 7020 SETTERS WAY | | | | LITHONIA | GA | 30038-7504 |
| SYLVIA M HYLAND | 2205 WEDGEWOOD CT | | | | NAVARRE | FL | 32566-2825 |
| SYLVIA M PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| SYLVIA M PRATHER | 2311   CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4605 |
| SYLVIA M SCOTT | 10898 DARLING RD | | | | MILAN | MI | 48160-9114 |
| SYLVIA M SMALES | 1134 EASTLAND AVE S.E | | | | WARREN | OH | 44484-4512 |
| SYLVIA MANGRUM | 614 PIERCE ST | | | | UNION CITY | TN | 38261-5247 |
| SYLVIA MANKINS | LAKE LYNN BOX 6 | | | | LAKE LYNN | PA | 15451 |
| SYLVIA MANUEL (640787) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SYLVIA MARCH | 840 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2562 |
| SYLVIA MARLENE FREEMAN | 6430 HUNT RD | | | | FAYETTEVILLE | OH | 45118 |
| SYLVIA MARTIN | 560 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3591 |
| SYLVIA MARTIN | 640 S LEXINGTON SPRINGMILL RD APT C | | | | MANSFIELD | OH | 44906-3300 |
| SYLVIA MARTIN-CARTER | 560 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3591 |
| SYLVIA MARTINEZ | 17461 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2934 |
| SYLVIA MASLIN | 7414 WESTWAY DR | | | | ROWLETT | TX | 75089-2084 |
| SYLVIA MAYES | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9323 |
| SYLVIA MC INTOSH | 5274 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| SYLVIA MCCOWN | 1638 OKLAHOMA AVE | | | | FLINT | MI | 48506-2709 |
| SYLVIA MCCOY | 402 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| SYLVIA MCCURDY | PO BOX 1892 | | | | SAGINAW | MI | 48605-1892 |
| SYLVIA MCFADDEN | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958-5832 |
| SYLVIA MCPHERSON | 4711 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9577 |
| SYLVIA MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| SYLVIA MIKEL | 2105 S JEFFERSON ST | | | | MUNCIE | IN | 47302-4038 |
| SYLVIA MILLER | 1416 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7611 |
| SYLVIA MILLER | 5204 ROSAMOND LN | | | | WATERFORD | MI | 48327-3123 |
| SYLVIA MILLER | 7327 CREEK VIEW CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 |
| SYLVIA MINEO | 531 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA MIRANDA | 1711 BALTIMORE DR APT C | | | | CLARKSVILLE | TN | 37043 |
| SYLVIA MITCHELL | 8400 ESTERO BLVD APT 703 | | | | FORT MYERS BEACH | FL | 33931-5114 |
| SYLVIA MITCHELL | 3419 FAYETTEVILLE RD | | | | GRIFFIN | GA | 30223-8013 |
| SYLVIA MORGAN | PO BOX 248 | | | | WHITMAN | WV | 25652-0248 |
| SYLVIA MORGAN | 2606 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| SYLVIA MOSS | 901 E HARVARD ST | | | | INVERNESS | FL | 34452-6724 |
| SYLVIA MUSSMAN | 7074 POST RD | | | | MONTAGUE | MI | 49437 |
| SYLVIA MYERS | 8333 N ALLENTON DR | | | | KANSAS CITY | MO | 64151-1895 |
| SYLVIA NATIONS | 2127 HURRICANE LAKE DR SW | | | | BROOKHAVEN | MS | 39601-8232 |
| SYLVIA NELSON | 246 E HOLBROOK AVE | | | | FLINT | MI | 48505-2129 |
| SYLVIA NESMITH | 2493 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1538 |
| SYLVIA NEUSTADT PERSONAL REPRESENTATIVE FOR ERWIN NEUSTADT | SYLVIA NEUSTADT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SYLVIA NEVILLE | 908 SOUTHEAST 16TH PLACE | | | | DEERFIELD BCH | FL | 33441-7433 |
| SYLVIA NEWBY | 478 LANCASTER ROAD | | | | LANCASTER | TN | 38569-5211 |
| SYLVIA NICHOLSON | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 |
| SYLVIA NICKELL | 1895 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| SYLVIA NIEC | 5424 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| SYLVIA NOLLEY | 2090 SOUTH 1100 E | | | | PERU | IN | 46970 |
| SYLVIA NORFLEET | 9807 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4765 |
| SYLVIA OROZCO | 3750 NUTTREE LANE | | | | RIVERSIDE | CA | 92501 |
| SYLVIA OWENS | 9031 E 39TH PL APT 4 | | | | INDIANAPOLIS | IN | 46235-2037 |
| SYLVIA P FLOREA | AUTUMN HILLS HEALTHCARE CENTER | 2565 NILES VIENNA RD | | | NILES | OH | 44446 |
| SYLVIA P MARCH | 840 BROAD OAK DR | | | | TROTWOOD | OH | 45426 |
| SYLVIA PADILLA | 946 JAMESON WAY | | | | WESTMONT | IL | 60559-2673 |
| SYLVIA PADILLA | 6 OLEANDER DRIVE | | | | STAFFORD | VA | 22554-8213 |
| SYLVIA PARKER | 962 WILLOW BROOK CT | | | | DAYTON | OH | 45424-8022 |
| SYLVIA PASCHKE | 23606 SORESINA | | | | LAGUNA HILLS | CA | 92653-1833 |
| SYLVIA PATE | 9575 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| SYLVIA PAULEY | 26360 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3230 |
| SYLVIA PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| SYLVIA PENROD | 1325 LASSETER RD. | | | | SOUTHSIDE | AL | 35907-0741 |
| SYLVIA PEONE M (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| SYLVIA PERKINS | 5231 RHINE DR | | | | FLINT | MI | 48507-2949 |
| SYLVIA POTTER | 915 N PROSPECT ST | | | | BOWLING GREEN | OH | 43402-1838 |
| SYLVIA POUNCIL | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| SYLVIA PRIOR | 2402 HILLROSE PL | | | | OXNARD | CA | 93036-1566 |
| SYLVIA PRUITT | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |
| SYLVIA R BORKOSKY | 461   WESTCHESTER S.E. | | | | WARREN | OH | 44484-2178 |
| SYLVIA R BROWN | 888 PALLISTER ST APT 811 | | | | DETROIT | MI | 48202-2673 |
| SYLVIA R LABUSCHEWSKY | 216 S ANN ST | | | | FOWLERVILLE | MI | 48836-5107 |
| SYLVIA R NEWELL | PO BOX 1015 | | | | HAZLEHURST | MS | 39083 |
| SYLVIA RAMIREZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SYLVIA RAZZANO | 4824 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| SYLVIA REBER | 1405 MINTER RD | | | | PLANO | TX | 75023-1909 |
| SYLVIA REED | PO BOX 121902 | | | | ARLINGTON | TX | 76012-7902 |
| SYLVIA RELISH | 3200 HOLLY MILL RUN | | | | MARIETTA | GA | 30062-5481 |
| SYLVIA REYNAERT | 11794 WILKES RD | | | | BROCKWAY | MI | 48097-3712 |
| SYLVIA RHODES | 163 HUDSON DR | | | | MONROE | LA | 71203-8438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA RILEY | 760 BROWN ST | | | | AKRON | OH | 44311 |
| SYLVIA RISSELL | 2551 MERCURY DR | | | | LAKE ORION | MI | 48360-1964 |
| SYLVIA ROARK | 24656 WICK RD | | | | TAYLOR | MI | 48180-3312 |
| SYLVIA ROBERTS | 14441 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| SYLVIA ROBERTSON | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| SYLVIA ROBISON | 4514 STURBRIDGE PL | | | | ALEXANDRIA | VA | 22310-2835 |
| SYLVIA RODRIGUEZ | 10464 OAKHILL RD | | | | HOLLY | MI | 48442-8724 |
| SYLVIA ROGERS | PO BOX 50056 | | | | OXNARD | CA | 93031-0056 |
| SYLVIA ROZIER | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| SYLVIA RUPERT | PO BOX 289 | | | | SOUTH CASCO | ME | 04077-0289 |
| SYLVIA S DURHAM | 529 PARROT ST | | | | DAYTON | OH | 45410 |
| SYLVIA S FELDBAUM | C/O 100 N MAIN #3020 | | | | MEMPHIS | TN | 38103 |
| SYLVIA S HILL | 4806  VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| SYLVIA S NATIONS | 2127 HURRICANE LAKE DRIVE | | | | BROOKHAVEN | MS | 39601 |
| SYLVIA S NICKELL | 1895 PETER FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| SYLVIA SCHLOSSER | 9115 MONTAGUE DR | | | | KNOXVILLE | TN | 37923-2220 |
| SYLVIA SCHULTZ | 1401 HERBERT ST | | | | N VERSAILLES | PA | 15137-2409 |
| SYLVIA SCOTT | 10898 DARLING RD | | | | MILAN | MI | 48160-9114 |
| SYLVIA SEDLACEK | 3085 N GENESEE RD APT 231 | | | | FLINT | MI | 48506-2192 |
| SYLVIA SHAFRAN DECD FBO LINDA SHAFRAN | C/O LINDA SHAFRAN | 22055 46TH ST APT 8K | | | BAYSIDE | NY | 11361-3613 |
| SYLVIA SHEPPARD | 304 CR 542E | | | | BUSHNELL | FL | 33513-4556 |
| SYLVIA SHIELDS | 10408 CASCADE RUN CT | | | | OWINGS MILLS | MD | 21117-5838 |
| SYLVIA SHIMKUS | 30166 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2745 |
| SYLVIA SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| SYLVIA SHORT | 208 W COMMERCE ST | | | | LORETTO | TN | 38469-2139 |
| SYLVIA SHORTER | PO BOX 238 | | | | WILMAR | AR | 71675-0238 |
| SYLVIA SILVA | RR 4 BOX 1012 | | | | BAYAMON | PR | 00956-9423 |
| SYLVIA SIMON | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| SYLVIA SIMPSON | 4864 SHORELINE RD | | | | HARRISON | OH | 45030-9423 |
| SYLVIA SINGER | 660 MARSH RD | | | | PITTSFORD | NY | 14534-3334 |
| SYLVIA SINGER | 660   MARSH RD | | | | PITTSFORD | NY | 14534-3334 |
| SYLVIA SMALES | 1134 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| SYLVIA SMICKLAS | 21640 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6318 |
| SYLVIA SMITH | 6331 ADAMS CIR | | | | CENTERVILLE | OH | 45459-2506 |
| SYLVIA SMITH | 1605 ASHWOOD CIR | | | | WEST MEMPHIS | AR | 72301-3886 |
| SYLVIA SMITH | 3701 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3905 |
| SYLVIA SMITH | 6201 WINNER AVE | | | | BALTIMORE | MD | 21215-3735 |
| SYLVIA SMITH | 2105 E PERKINS AVE | | | | SANDUSKY | OH | 44870-7900 |
| SYLVIA SNIDER | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| SYLVIA SOHAYDA | 1350 INGRAHAM STREET NORTHWEST | | | | WASHINGTON | DC | 20011-3604 |
| SYLVIA SPEAS | 2205 BEDTELYON RD | | | | WEST BRANCH | MI | 48661-9043 |
| SYLVIA SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SYLVIA SPENGLER | 3009 GREENBRIAR AVE | | | | LANSING | MI | 48912-3663 |
| SYLVIA SPRATT | 6156 CRANE ST | | | | DETROIT | MI | 48213-2644 |
| SYLVIA SPURR | C/O SYLVIA SPURR | ASPEN LIVING CENTER | | | COLORADO SPRINGS | CO | 80910 |
| SYLVIA STAFFORD | 1301 ORLEANS ST APT 1312 | | | | DETROIT | MI | 48207-2949 |
| SYLVIA STAGG | 3360 MONTGOMERY WAY | | | | BOWLING GREEN | KY | 42104-0833 |
| SYLVIA STANFIELD | 744 HAUGH ST | | | | INDIANAPOLIS | IN | 46222-3647 |
| SYLVIA STANLEY | 44808 BROOKSTONE VALLEY | | | | FLINT | MI | 48504 |
| SYLVIA STERLING | 5974 NW MANSON RD | | | | KIDDER | MO | 64649-9185 |
| SYLVIA STEWARD | 4101 W NAVY BLVD APT 8105 | | | | PENSACOLA | FL | 32507-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA STEWART | 3434 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| SYLVIA STILES | 284 MAIN ST APT 207 | | | | TONAWANDA | NY | 14150-3341 |
| SYLVIA STILLMAN IRA | SYLVIA STILLMAN | 2025 SHERMAN AVE | APT 302 | | EVANSTON | IL | 60201-3267 |
| SYLVIA STRIETZEL | 1950 PARKNOLL LN | | | | PORT WASHINGTON | WI | 53074-1177 |
| SYLVIA SUCHOSKI | 6941 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4330 |
| SYLVIA SURRIDGE | 338 MAHAN ST | | | | MEADOWLAKES | TX | 78654-7012 |
| SYLVIA SWEENEY | 1398 S ADDISON CT | | | | AURORA | CO | 80018-6000 |
| SYLVIA T CARR | 10002 DAKOTA AVE | | | | GARDEN GROVE | CA | 92843-3159 |
| SYLVIA T MCGEE-MACLIN | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| SYLVIA TALLER | MYRON TALLER | 610 LINDEN BLVD | | | BROOKLYN | NY | 11203-3140 |
| SYLVIA TALLEY | 40 HEISKELL AVE | | | | WHEELING | WV | 26003-6079 |
| SYLVIA TANNEHILL | 2332 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4930 |
| SYLVIA TATU | 210 PARK AVE E #331 | | | | LUCK | WI | 54853 |
| SYLVIA TERRY | 721 WILLIAMSBURG RD | | | | WINFIELD | TN | 37892-3439 |
| SYLVIA THOMAS | 6826 MICHELLE DR | | | | ROSCOE | IL | 61073-9168 |
| SYLVIA THRASHER | 1145 AYCOCK RD | | | | MERIDIAN | MS | 39301-7419 |
| SYLVIA TOROK | 8924 W LONG LAKE RD LOT 58 | | | | ALPENA | MI | 49707-9354 |
| SYLVIA TRAYLOR | 9531 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| SYLVIA TRAYLOR | 127 SHEPHERD DR | | | | ANDERSON | IN | 46017-1545 |
| SYLVIA TRIESCHMAN | 2124 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| SYLVIA TUCCI | 2100 MARIBETH PL | | | | GROVE CITY | OH | 43123-3789 |
| SYLVIA TURNER | 4131 TIMBER TRAIL DR | | | | ARLINGTON | TX | 76016-4620 |
| SYLVIA TWOREK | 11302 LEVERNE | | | | REDFORD | MI | 48239-2272 |
| SYLVIA TYLER | 2281 PINGREE | 1ST FLOOR | | | DETROIT | MI | 48206 |
| SYLVIA UPCHURCH | 2005 N TURNER ST | | | | MUNCIE | IN | 47303-2452 |
| SYLVIA V HARDEN | PO BOX 53392 | | | | CINCINNATI | OH | 45253-0392 |
| SYLVIA V PETERSEN | 1919 DEANE BOULEVARD | | | | RACINE | WI | 53403 |
| SYLVIA VALENCICH | 95 BLACK DR | | | | DOYLESTOWN | OH | 44230-1374 |
| SYLVIA VAN NOORD | 19627 N WHITE ROCK DR | | | | SUN CITY WEST | AZ | 85375-5724 |
| SYLVIA VANN | 1650 N 25TH ST | | | | SAGINAW | MI | 48601-6111 |
| SYLVIA VANPAMELEN | 14171 87TH AVE | | | | SEMINOLE | FL | 33776-2032 |
| SYLVIA VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| SYLVIA VILLARREAL | 600 GREEN ST | | | | GRAND LEDGE | MI | 48837-1310 |
| SYLVIA VISNAW | 11030 DAISY LN | | | | SAGINAW | MI | 48609-9441 |
| SYLVIA VISSER | 4112 S HUGHES ST | | | | AMARILLO | TX | 79110-1329 |
| SYLVIA W CUNNINGHAM | 1311 WALKER DR | | | | FREDERICKSBURG | VA | 22401-2629 |
| SYLVIA WAGIE | 844 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| SYLVIA WALCZAK | 60 HAMILTON AVE | | | | LACKAWANNA | NY | 14218-2702 |
| SYLVIA WARNER | 1943 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| SYLVIA WARREN | 1432 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| SYLVIA WATSON | 6278 INDIAN TRL | | | | COTTRELLVILLE | MI | 48039-1207 |
| SYLVIA WAYNICK | 64 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| SYLVIA WEEDON | 2855 MANN RD | | | | WATERFORD | MI | 48329-2336 |
| SYLVIA WENDROWSKI | 12121 BOSTON POST ST | | | | LIVONIA | MI | 48150-1413 |
| SYLVIA WHIPPLE | 10526 PEARL ST | | | | NORTHGLENN | CO | 80233-4100 |
| SYLVIA WHITE | 9280 N BAYHILL CIR | | | | MC CORDSVILLE | IN | 46055-9251 |
| SYLVIA WHITELAW | 4572 BRANDERMILL CT | | | | EVANS | GA | 30809-3950 |
| SYLVIA WILDER | 16215 WESTBROOK ST | | | | DETROIT | MI | 48219-3893 |
| SYLVIA WILLIAMS | 478 E COOK ROAD | APT 508 | | | MANSFIELD | OH | 44907 |
| SYLVIA WILLIAMS | 2554 DESERT HILLS DR | | | | ALAMOGORDO | NM | 88310-7732 |
| SYLVIA WILLIAMS | 9735 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| SYLVIA WINKLE | 1534 BRIAR MEADOW RD | | | | NORMAN | OK | 73071-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA WOODS | 215 BENNETT MANOR DR | | | | EAST SYRACUSE | NY | 13057-2405 |
| SYLVIA WRIGHT | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9703 |
| SYLVIA WRIGHT | 6547 ANNETTE CT | | | | RIVERDALE | GA | 30296-2501 |
| SYLVIA WYATT | 2200 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-9333 |
| SYLVIA YASUMURA | 20434 WILDER AVE | | | | LAKEWOOD | CA | 90715-1929 |
| SYLVIA YAUS | 489 W MAIN ST LOT 18 | | | | PLAIN CITY | OH | 43064-1088 |
| SYLVIA YOUNGER | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| SYLVIA Z KNOBLAUCH | 4090 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| SYLVIA ZAGER | 2411 CRESTMOOR ROAD | UNIT PH-1 | | | NASHVILLE | TN | 37215 |
| SYLVIA ZICARI | 139 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612-3053 |
| SYLVIA ZOLTON | 7045 HOSPITAL RD | | | | FREELAND | MI | 48623-8648 |
| SYLVIA ZWIEG | 1607 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| SYLVIA, BETTY A | 1149 53ST. DESOTO MOBILE HOME | | | | SARASOTA | FL | 34234 |
| SYLVIA, DORIS E | 2003 CODD AVE | | | | BALTIMORE | MD | 21222-4722 |
| SYLVIA, MANUEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SYLVIA, RONALD A | 18155 CLOUDS REST RD | | | | SOULSBYVILLE | CA | 95372-9602 |
| SYLVIAGEAN LUSK | 6427 4TH ST | | | | VASSAR | MI | 48768-9486 |
| SYLVIAN POWELL | 1613 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| SYLVIAS RESTUARANT | ATTN BEDELIA WOODS | 328 MALCOLM X BLVD | | | NEW YORK | NY | 10027-3702 |
| SYLVIES, EDWARD J | 5409 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2419 |
| SYLVINA, JEANNE E | 27 CHARTWELL RD | | | | WEST GROVE | PA | 19390-1234 |
| SYLVINO ZARASUA | 3200 N WATER ST | | | | BAY CITY | MI | 48708-5458 |
| SYLVIO BLAIS | 39 COMM. AVE | | | | MARLBORO | MA | 01752 |
| SYLVIO SCHAEFER | WIDUMWEG 3 | | | | RUDERATSHOFEN | | 87674 |
| SYLVIS, VIRGINIA M | 101 3RD AVENUE | | | | KINGSTON | PA | 18704-5723 |
| SYLVIS, VIRGINIA M | 101 THIRD AVE | 1ST FLOOR | | | KINGSTON | PA | 18074-5723 |
| SYLVIS, WILLIAM T | 20 BRISTOL AVE | | | | ROMEOVILLE | IL | 60446-1308 |
| SYLVYA J STEVENSON | 7726 SNI A BAR RD | | | | KANSAS CITY | MO | 64129-2154 |
| SYLWESTRAK, ERIC M | 6659 WEST DEL RIO DRIVE | | | | MC CORDSVILLE | IN | 46055-6053 |
| SYLWIA-GABRIELA HERRMANN | PARKSEE 26 D | | | D-22689 SCHENEFELD GERMANY | | | |
| SYM CON | ATTN:  RALPH BURRELL | 3011 W GRAND BLVD # 1516 | | | DETROIT | MI | 48202-3000 |
| SYMACK, DONALD R | 110 CLAUDE DR | | | | BUFFALO | NY | 14206-2459 |
| SYMANSIC, WILLIAM | 1175 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORP | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORP | 100 BLOOMFIELD HILLS PKY 1ST F | | | | BLOOMFIELD HILLS | MI | 48304 |
| SYMANTEC CORPORATIO | | | | | | | |
| SYMANTEC CORPORATION | GENERAL COUNSEL | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORPORATION | 555 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477-1098 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTHIA M SCHICK | 3645 RISHER RD S W | | | | WARREN | OH | 44481-9176 |
| SYMANTHIA SCHICK | 3645 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SYMANZIK, ANGELA L | 4808 WARD ST | | | | SANDUSKY | OH | 44870-1558 |
| SYMARIA SIMS | 1011 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1350 |
| SYMARK SOFT/WESTLAKE | 5655 LINDERO CANYON ROAD | | | | WESTLAKE VILLAGE | CA | 91362 |
| SYMBER, ELIZABETH E | 1057 BIRCHCREST AVE | C/O MARCIA E. MAURER | | | BREA | CA | 92821-1806 |
| SYMBIOTE | 300 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1312 |
| SYMBIOTE INC | 300 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1312 |
| SYMBOL TECH/NASHVILL | 50 CENTURY BLVD. | SUITE 300 | | | NASHVILLE | TN | 37214 |
| SYMBOL TECHNOLOGIES CANADA INC | 5180 ORBITOR DR | | | MISSISSAUGA ON L4W 5L9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYMBOL TECHNOLOGIES INC | 116 WILBUR PL | | | | BOHEMIA | NY | 11716-2402 |
| SYMBORSKI, POLLY A | 1896 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8206 |
| SYMBORSKI, RAYMOND T | 1075 S HURON RD | | | | KAWKAWLIN | MI | 48631-9412 |
| SYMBORSKI, SHEILA L | 1271 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| SYMCHECK II, MARK A | 120 NEIL ST | | | | NILES | OH | 44446-1749 |
| SYMCHECK, ANTHONY | 810 FREDERICK ST | | | | NILES | OH | 44446-2720 |
| SYMCHECK, JOHN | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| SYMCHECK, MARK A | 120 NEIL ST | | | | NILES | OH | 44446-1749 |
| SYMCHECK, NANCY B | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| SYMCHOCK, ROSE M | 23225 LORRAINE ROAD | HCR MANOR CARE | | | NORTH OLMSTED | OH | 44070 |
| SYMCHYCH, RANDY J | 2890 ROUNDTREE DR | | | | TROY | MI | 48083-2344 |
| SYMDON CHEVROLET-PONTIAC, INC. | 369 UNION ST | | | | EVANSVILLE | WI | 53536-1176 |
| SYMDON CHEVROLET-PONTIAC, INC. | RICHARD SYMDON | 369 UNION ST | | | EVANSVILLE | WI | 53536-1176 |
| SYMDON MOTORS, INC. | RONALD SYMDON | 9277 BUS HWY 18-151 E | | | MOUNT HOREB | WI | 53572 |
| SYMDON MOTORS, INC. | 9277 BUS HWY 18-151 E | | | | MOUNT HOREB | WI | 53572 |
| SYME, HARRY P | 15725 SCHULTZ RD | | | | BERLIN | MI | 48002-1106 |
| SYMELVERTT HENDERSON | 42262 LOCKLIN DR | | | | STERLING HTS | MI | 48314-2822 |
| SYMES CADILLAC INC. | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES CADILLAC, INC. | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES CADILLAC, INC. | JOHN C. SYMES | 3475 E COLORADO BLVD | | | PASADENA | CA | 91107-3816 |
| SYMES KIMBERLY | SYMES, KIMBERLY | 5422 DEMPSEY AVE | | | ST LOUIS | MO | 63110-2912 |
| SYMES SAAB OF PASADENA | SYMES, II, JOHN C. | 3475 E COLORADO BLVD | | | PASADENA | CA | 91107-3816 |
| SYMES SAAB OF PASADENA | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES, ELAINE E | 1684 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1520 |
| SYMES, KATHY H | 314 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4765 |
| SYMES, KIMBERLY | 5422 DEMPSEY AVE | | | | ST LOUIS | MO | 63110-2912 |
| SYMINGTON, CHARLES T | 823 BUTTERWORTH ST SW | | | | GRAND RAPIDS | MI | 49504-6272 |
| SYMINGTON, JOHN W | 1173 N 68TH AVE | | | | HART | MI | 49420-8387 |
| SYMINGTON, ROBERT K | 332 W 27TH ST | | | | BURLEY | ID | 83318-3103 |
| SYMLAR SR, HARRY | 504 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2224 |
| SYMLAR, TERRANCE D | 112 TOMMY DR | | | | COLUMBIA | TN | 38401-2686 |
| SYMLAR, TERRANCE DEJUAN | 112 TOMMY DR | | | | COLUMBIA | TN | 38401-2686 |
| SYMMES AUCTION CO INC | 3324 PENDLETON AVE | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, LARRY R | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, MARIE E | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, MARIE H | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, PATRICIA B | 9207 BOLTEN AVE | LOT 142 | | | HUDSON | FL | 34667 |
| SYMMES, PATRICIA B | 11199 RIDDLES RUN RD | | | | UNION | KY | 41091 |
| SYMMES, THOMAS | 4958 CHESTER DR | | | | CHESTERFIELD | IN | 46017-9315 |
| SYMMES, THOMAS L. | 4958 CHESTER DR | | | | CHESTERFIELD | IN | 46017-9315 |
| SYMMONDS, JEFFREY | APT 1 | 2919 NORTH HALSTED STREET | | | CHICAGO | IL | 60657-5179 |
| SYMOENS JR, ERNEST | 325 W 53RD ST 53 | | | | ANDERSON | IN | 46013 |
| SYMON, GLOIS O | 4585 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1007 |
| SYMONDS, CLIFTON D | PO BOX 1716 | | | | LA FOLLETTE | TN | 37766-1716 |
| SYMONDS, DAVID L | G-1244 W CARPENTER RD | | | | FLINT | MI | 48505 |
| SYMONDS, DONNA M | 98 CAMELLIA ST | | | | NOKOMIS | FL | 34275-3862 |
| SYMONDS, DOROTHEA M | 2618 ALBERT ST | | | | NEWFANE | NY | 14108-1129 |
| SYMONDS, DWIGHT E | 5900 KNAPP RD | | | | CANANDAIGUA | NY | 14424-8978 |
| SYMONDS, GRACE M | 91 LORBERTA LN | | | | WATERFORD | MI | 48328-3040 |
| SYMONDS, GRACE M | 91 LOBERTA LANE | | | | WATERFORD | MI | 48328 |
| SYMONDS, JEAN E | 8709 HUNTINGTON DRIVE | | | | LANSING | MI | 48917 |
| SYMONDS, JOANNE | PO BOX 44 | | | | VANDALIA | OH | 45377-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYMONDS, JOANNE | P.O. BOX 44 | | | | VANDALIA | OH | 45377-0044 |
| SYMONDS, KENNETH P | 68 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| SYMONDS, KENNETH PALMER | 68 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| SYMONDS, LARRY A | 10451 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| SYMONDS, LARRY ALLEN | 10451 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| SYMONDS, LILA L | 208 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8261 |
| SYMONDS, MARILYN J | 4400 DONALD ST | | | | LANSING | MI | 48910-7405 |
| SYMONDS, ONETA E | 131 STONEY LANE | | | | LUTTRELL | TN | 37779-2052 |
| SYMONDS, ONETA E | 136 DAVIS LN | | | | LAFOLLETTE | TN | 37766-3118 |
| SYMONDS, ROBERT J | 232 REEVES RD | | | | HENRIETTA | NY | 14467-9721 |
| SYMONDS, ROBERT V | PO BOX 1312 | | | | NASHUA | NH | 03061-1312 |
| SYMONDS, STACEY G | 1714 SAW TOOTH LN | | | | MADISON | WI | 53719-4550 |
| SYMONDS, TRACY A | 615 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1802 |
| SYMONDS, TRACY ANN | 615 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1802 |
| SYMONS JR, EDWARD J | 5452 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| SYMONS KEN (493121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SYMONS TAX SVC | 4205 DAVISON RD | | | | BURTON | MI | 48509-1405 |
| SYMONS, ANNE J | PO BOX 252 | | | | BIRCH RUN | MI | 48415-0252 |
| SYMONS, DOROTHY O | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| SYMONS, EUGENE W | 3005 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-2007 |
| SYMONS, GARY E | 1257 VICTOR AVE | | | | SAN LEANDRO | CA | 94579-1146 |
| SYMONS, GREGORY D | 520 ROSS ST | | | | PLYMOUTH | MI | 48170-2206 |
| SYMONS, JAMES R | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6359 |
| SYMONS, JAMES R | 4105 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| SYMONS, JASON E | 31350 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| SYMONS, JOHN E | 730 HILLSIDE CT | | | | LOWELL | MI | 49331-9327 |
| SYMONS, JUNE | PO BOX 712 | | | | HOUGHTON LAKE | MI | 48629 |
| SYMONS, LAWRENCE C | 5276 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2609 |
| SYMONS, LOIS L | 3705 WILDFLOWER LANE | | | | JANESVILLE | WI | 53548 |
| SYMONS, MARY E | 38480 LYNWOOD CT | | | | FARMINGTON HILLS | MI | 48331-3752 |
| SYMONS, MATTHEW L | 4053 KINGSFORD DR | | | | JANESVILLE | WI | 53548-4442 |
| SYMONS, MATTHEW L | 4063 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4442 |
| SYMONS, MICHAEL C | 2086 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7306 |
| SYMONS, PATRICIA A | 4945 SHERIDAN | | | | SAGINAW | MI | 48601-9303 |
| SYMONS, PATRICIA A | 25235 S GLENBURN DR | | | | SUN LAKES | AZ | 85248-6613 |
| SYMONS, PATRICIA A | 4945 SHERIDAN RD | | | | SAGINAW | MI | 48601-9303 |
| SYMONS, PHILIP L | 1512 CAMELOT DR | | | | JANESVILLE | WI | 53548-6815 |
| SYMONS, RAY N | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| SYMONS, RAY NEAL | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| SYMONS, SHARON R | 9348 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| SYMONS, THEODORE W | 4315 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| SYMONS, WILLIAM E | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| SYMONS, WILLIAM H | 3354 MECKL DR | | | | WARREN | MI | 48092-1396 |
| SYMONS, WILLIAM L | 255 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| SYMPHONY DIAGNOSTICS SVS., DBA: MOBILEX USA | RANDY HOLT | 920 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 |
| SYMS, ANDREA | 14078 HIBISCUS DR | | | | SHELBY TWP | MI | 48315-1426 |
| SYMS, DARRYL G | 8260 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1114 |
| SYMS, ORA L | 4643 KORTE | | | | ST. LOUIS | MO | 63115-2532 |
| SYMS, ORA L | 4643 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYMTAVISION GMBH | FRANKFURTER STR 3B | | | BRAUNSCHWEIG NS 38122 GERMANY | | | |
| SYMULLIA NEELY | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| SYN TECH LTD CORP | 1433 W FULLERTON | | | | ADDISON | IL | 60101 |
| SYN-TECH LTD | 1433 W FULLERTON AVE STE C | | | | ADDISON | IL | 60101-4366 |
| SYNAGYCO LTD | 1-14-31 MARUNOUCHI NAKA-KU | | | JAPAN | | | |
| SYNATSCHK CARLA | 1100 S US HIGHWAY 385 | | | | SPRINGLAKE | TX | 79082-6319 |
| SYNCHRONICA PLC | MOUNT PLEASANT HOUSE | LONSDALE GARDENS | ROYAL TUNBRIDGE WELLS TN1 1NY | UNITED KINGDOM GREAT BRITAIN | | | |
| SYNCHRONICA PLC | BODIAM BUSINESS PARK | BODIAM | | EAST SUSSEX TN32 5UP GREAT BRITAIN | | | |
| SYNCHRONICA SOFTWARE GMBH | BODIAM BUSINESS PARK | BODIAM | | EAST SUSSEX TN32 5UP GREAT BRITAIN | | | |
| SYNCHRONICA/DAT GROUP PLC | | | | | | | |
| SYNCHRONIZED SYSTEMS INC DBA | ALPHA CONSULTING ALLIANCE | 5333 NORTHFIELD RD STE 408 | | | BEDFORD HEIGHTS | OH | 44146 |
| SYNCHRONOUS INDUSTRIAL SERVICE | 10093 BROSE DR | STE 100 | | | VANCE | AL | 35490-2930 |
| SYNCHRONOUS SUPPORT CENTER OF BUFFALO | 2769 BROADWAY ST | FCS INDUSTRIES INC | | | CHEEKTOWAGA | NY | 14227-1004 |
| SYNCHRONOUS/TUSCALSA | 1700 25TH AVE | | | | TUSCALOOSA | AL | 35401-4547 |
| SYNCHROTEK AUTO/ONTA | 30 ALDEN ROAD | | | MARKHAM ON L3R 2S1 CANADA | | | |
| SYNCO MOTORS, INC. | 5136 HWY 79 | | | | HOMER | LA | 71040 |
| SYNCO MOTORS, INC. | JOHN SYNCO | 5136 HWY 79 | | | HOMER | LA | 71040 |
| SYNCREON HOLDINGS INC | 5770 HURONTARIO ST STE 712 | | | MISSISSAUGA ON L5R 3G5 CANADA | | | |
| SYNCREON HOLDINGS INC | | | | | | | |
| SYNCREON HOLDINGS INC | 2851 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326 |
| SYNCTRONICS/SN DIEGO | 4901 MORENA BLVD | SUITE 302 | | | SAN DIEGO | CA | 92117 |
| SYNDEE LAMPAR | 24731 DWIGHT AVE | | | | EASTPOINTE | MI | 48021-1272 |
| SYNDER FILTRATION | 2335 CENTENNIAL DR | | | | GAINESVILLE | GA | 30504-5762 |
| SYNDER INC | 4941 ALLISON PKY | | | | VACAVILLE | CA | 95688 |
| SYNDER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYNDER/VACAVILLE | 4971 ALLISON PARKWAY | | | | VACAVILLE | CA | 95688 |
| SYNDEVCO INC | 24205 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-7915 |
| SYNDEVCO INC | 24205 TELEGRAPH RD | PO BOX 265 | | | SOUTHFIELD | MI | 48033-7915 |
| SYNDEVCO INC/STHFLD | 24205 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-7915 |
| SYNDICATE SALES INC | ATTN: MIKE WILLLIAMS | PO BOX 756 | | | KOKOMO | IN | 46903-0756 |
| SYNDRA ROBERTS | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 |
| SYNERGEERING GROUP LLC | HALSTED COMMERCE PARK | 25335 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335-1021 |
| SYNERGEERING GROUP LLC | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 |
| SYNERGIES CAST/INDIA | PLOT # 3&4, VSEZ DUVVADA | ANDHRA PRADESH | | VISAKHAPATNAM AP 530046 INDIA | | | |
| SYNERGIES CAST/LA MI | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SYNERGIES CASTINGS LIMITED | PLOT # 3&4 VISAKHAPATNAM | SPEC ECON ZONE DUVVADA 530046 | | ANDHRA PRADESH INDIA INDIA | | | |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | VISHAKHAPATTANAM | | ANDHRA PRADESH IN 530046 INDIA | | | |
| SYNERGIES CASTINGS LTD | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SYNERGIES CASTINGS LTD | | PLOT NO 3&4 SEPZ DUVVADA | | ANDHRA PRADESH,IN,530046,INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | | | ANDHRA PRADESH IN 530046 INDIA | | | |
| SYNERGIES CASTINGS USA INC | 888 W BIG BEAVER RD STE 340 | | | | TROY | MI | 48084-4739 |
| SYNERGIES CASTINGS USA INC | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SYNERGIES CASTINGS USA INC | N. VIJAY KUMAR | 16000 CANARY AVE | | | SHELBY TOWNSHIP | MI | 48315 |
| SYNERGIS TECH/WYOMIN | 795 36TH ST SE | | | | WYOMING | MI | 49548-2319 |
| SYNERGIS TECHNOLOGIES GROUP CO | 2011 DEVONWOOD LN SE | | | | GRAND RAPIDS | MI | 49546-6432 |
| SYNERGIS/GRAND RAPID | 795 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2319 |
| SYNERGISTIC SYSTEMS INC | 36 LONG HILL LANE STE B4 | | | | CHATHAM | NJ | 07928 |
| SYNERGISTICS CONSULTING | ATTN: HUBERT PRICE | 50 WAYNE ST # B | | | PONTIAC | MI | 48342-2160 |
| SYNERGISTICS RESEARCH CORP | 2951 FLOWERS RD S STE 230 | | | | ATLANTA | GA | 30341-4162 |
| SYNERGY BANK | ATTN: GEORGE AKERBLOM | 315 CENTRAL AVE | | | CLARK | NJ | 07066-1107 |
| SYNERGY CARGO LOGISTICS | PO BOX 881233 | | | | LOS ANGELES | CA | 90009-7233 |
| SYNERGY ENGINEERING INC | 7263 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| SYNERGY GROUP | 2503 WALNUT ST STE 300 | | | | BOULDER | CO | 80302-5745 |
| SYNERGY GROUP INC | 6265 SHERIDAN DR STE 106 | | | | WILLIAMSVILLE | NY | 14221-4826 |
| SYNERGY IMAGES PRIVATE LTD | #839 A BLOCK SAHAKARA NAGAR | | | BANGALORE 560092 INDIA | | | |
| SYNERGY IMAGES PRIVATE LTD | NO 839 A BLOCK SAHAKRA NAGAR | | | BANGALORE IN 560092 INDIA | | | |
| SYNERGY MARKETING PARTNERS | 3S220 WARREN AVE | | | | WARRENVILLE | IL | 60555-2914 |
| SYNERGY MARKETING PARTNERS LLC | 3S220 WARREN AVE | | | | WARRENVILLE | IL | 60555-2914 |
| SYNERGY PARTNERS LLC | 3031 W GRAND BLVD # 555 | | | | DETROIT | MI | 48202-3141 |
| SYNERGY PLASTIC SYSTEMS | ATTN: ROBERT WEBER | 7211 N SAGINAW RD | | | MT MORRIS | MI | 48458-2110 |
| SYNERGY SYSTEMS | 4101 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1142 |
| SYNERGY/COXS CREEK | 1201 DEATSVILLE RD | | | | COXS CREEK | KY | 40013-7423 |
| SYNEX INC | PO BOX 98 | | | | EAST AMHERST | NY | 14051-0098 |
| SYNGAY, MARION L | 22 ELM ST | | | | FRANKLIN | MA | 02038-1504 |
| SYNGENTA INC | PO BOX 18300 | | | | GREENSBORO | NC | 27419-8300 |
| SYNGENTA, INC. | DEBBIE MCCLENDON | PO BOX 18300 | | | GREENSBORO | NC | 27419-8300 |
| SYNK, IRENE | 5484 ROY RD | | | | HIGHLAND HGTS | OH | 44143-3031 |
| SYNOGROUND BOB | 15002 SE SUN PARK DR | | | | VANCOUVER | WA | 98683-8365 |
| SYNOPSYS INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 |
| SYNOPSYS INC | CONTRACTS ADMINISTRATOR | 700 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNOPSYS INC | | | | | | | |
| SYNOPSYS INC | 700 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNOPSYS INC | 700 EST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYNOPSYS INC | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 |
| SYNOPSYS, INC. | CONTRACTS ADMINISTRATOR | 700 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNOPSYS, INC. | 700 EST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYNOPSYS, INC. | 700 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNOR, IRENE F | 45 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| SYNOTT, JOHANNAH | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 |
| SYNOTT, RICHARD T | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 |
| SYNOVA | 1000 TOWN CTR STE 700 | | | | SOUTHFIELD | MI | 48075-1220 |
| SYNOVATE INC | 222 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 |
| SYNOVATE MOTORESEARCH | FRMLY MARKET FACTS MOTORESEARC | 37090 EAGLE WAY | | | CHICAGO | IL | 60603 |
| SYNOVATE MOTORESEARCH INC | 306 S WASHINGTON AVE STE 500 | | | | ROYAL OAK | MI | 48067-3836 |
| SYNOWICZ, SOPHIE | 1521 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4523 |
| SYNQUEST LABORATORIES INCORPORATED | PO BOX 309 | | | | ALACHUA | FL | 32616-0309 |
| SYNSTEBY, DOROTHY | PO BOX 181 | | | | CALIENTE | NV | 89008-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYNTEL INC | 525 E BIG BEAVER RD STE 300 | | | | TROY | MI | 48083-1367 |
| SYNTEL LIMITED | KIMBERLY PETERS | 525 E BIG BEAVER RD STE 300 | | | TROY | MI | 48083-1367 |
| SYNTEL SINGAPORE PTE LTD | TEMASEK BLVD #26-02A SUNTEC | TOWER THREE 038988 | | SINGAPORE 038988 SINGAPORE | | | |
| SYNTEX LABS | 3401 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1320 |
| SYNTEX LTD/STRLNG HT | 40563 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-2239 |
| SYNTEX RUBBER CORP | DENNIS PARISE | 938 CRESCENT AVENUE | | | GURGAON, HARYANA | IN | |
| SYNTEX RUBBER CORPORATION | DENNIS PARISE | 938 CRESCENT AVENUE | | | GURGAON, HARYANA | IN | |
| SYNTEX RUBBER CORPORATION | 118 IMPERIAL CT | | | | TRUMBULL | CT | 05611-1353 |
| SYNTHIA PRUETTE | 1684 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| SYNURIA, CLARENCE J | 64 PINEWOOD DR | | | | MEDINA | OH | 44256-2889 |
| SYONDO LTD | ALEXANDRA HOUSE | THE SWEEPSTAKES BALLSBRIDGE | | DUBLIN 4 IRELAND | | | |
| SYPEREK, ROBERT O | 21 W 526 PARK AVE | | | | LOMBARD | IL | 60148 |
| SYPERT, ANNA D | 431 KIOWA DRIVE WEST | | | | GAINESVILLE | TX | 76240-9591 |
| SYPERT, DELLA L | 532 ANN AVE. | | | | NILES | OH | 44446-4446 |
| SYPERT, DELLA L | 532 ANN AVE | | | | NILES | OH | 44446-2902 |
| SYPERT, DONALD J | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| SYPERT, DONALD J | 3831 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4584 |
| SYPERT, PATRICIA S | 3831 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4584 |
| SYPERT, PATRICIA S | 3831 NORTH WOODS CT NE. #5 | | | | WARREN | OH | 44483-4584 |
| SYPERT, RAYMOND P | 5881 RIDGE RD | | | | CORTLAND | OH | 44410 |
| SYPERT, VIRGINIA | 119 LONGWOOD LN | | | | NEWNAN | GA | 30263-6218 |
| SYPHERD, KENNETH E | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-4788 |
| SYPHERD, ROBERTA C | 3830 MAIN ST APT 1 | | | | MINERAL RIDGE | OH | 44440-9760 |
| SYPHERS, BEVERLY J | 5670 SUGAR PINE DR | | | | YORBA LINDA | CA | 92886-5179 |
| SYPHERT, ROBERT B | PO BOX 488 | | | | TWIN BRIDGES | MT | 59754-0488 |
| SYPHRETT, JOSEPHINE | 106 COPPERFIELD DR | | | | LAWRENCEVILLE | NJ | 08648-2543 |
| SYPIEN, DAVID S | 28 BRIDGE ST APT 25 | | | | LOWELL | MA | 01852-1200 |
| SYPIEN, EDWARD J | 2545 EMOGENE ST | | | | MELVINDALE | MI | 48122-1924 |
| SYPIEN, JANICE M | 25041 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| SYPIEN, LAWRENCE J | 25041 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| SYPNIEWSKI, ANNA | 5790 MORNING DR | | | | DAVISBURG | MI | 48350-3532 |
| SYPNIEWSKI, FRANCIS V | 4247 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 |
| SYPNIEWSKI, JANE | 816 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4341 |
| SYPNIEWSKI, JOAN E | 8567 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| SYPNIEWSKI, VERONICA | 6306 STEADMAN ST | | | | DEARBORN | MI | 48126-2064 |
| SYPNIEWSKI, WILLIAM H | 5872 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9685 |
| SYPOLT FRANCIS J (353041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYPOLT, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYPOLT, GLEN W | 1313 PUTNAM ST | | | | SANDUSKY | OH | 44870-3044 |
| SYPOLT, LARRY L | 29011 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| SYPOLT, LARRY LEE | 29011 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| SYPOSS, RONALD W | 219 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2235 |
| SYPOSS, RONALD WILLIAM | 219 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2235 |
| SYPRIS SOLUTIONS INC | 135 CALKINS RD | | | | ROCHESTER | NY | 14623 |
| SYPRIS TEST & MEASUREMENT | 6120 HANGING MOSS RD | | | | ORLANDO | FL | 32807-3701 |
| SYPRIS TEST & MEASUREMENT INC | 135 CALKINS RD | | | | ROCHESTER | NY | 14623 |
| SYPRIS TEST & MEASUREMENT INC | 3148 PRESIDENTIAL DR | | | | FAIRBORN | OH | 45324-2039 |
| SYPRIS TEST AND MEASUREMENT | 6120 HANGING MOSS ROAD | | | | ORLANDO | FL | 32807 |
| SYPULA, VIRGINIA D | 29130 LLOYD DR | | | | WARREN | MI | 48092-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYRA, DERRICK | 1950 MOUNT PLEASANT ROAD | | | | GLASGOW | KY | 42141-8870 |
| SYRACUSA, ANTHONY | 17 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1412 |
| SYRACUSE AUTOMOBILE DEALERS ASSOCIATION INC | 770 JAMES ST | REGENCY TOWERS | | | SYRACUSE | NY | 13203-2109 |
| SYRACUSE BUILDERS EXCHANGE INC | 6563 RIDINGS RD # 2 | | | | SYRACUSE | NY | 13206-1855 |
| SYRACUSE CHINA COMPANY | C/O DUSTIN P ORDWAY ESQ | ORDWAY LAW FIRM | 300 OTTAWA AVENUE NW SUITE 801 | | GRAND RAPIDS | MI | 49503 |
| SYRACUSE GLASS CO | ATTN: JIM DWYER | PO BOX 381 | | | SYRACUSE | NY | 13206-0381 |
| SYRACUSE GLASS COMPANY, INC. | 1 GENERAL MOTORS DRIVE | P.O. BOX 381 | | | SYRACUSE | NY | 13206 |
| SYRACUSE GLASS COMPANY, INC. | PO BOX 381 | | | | SYRACUSE | NY | 13206-0381 |
| SYRACUSE ORTHOPEDIC SPECI | 5719 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 |
| SYRACUSE PHYSICAL THERAPY PC | ATTN: DOUG DAWKINS | 3300 COURT ST | | | SYRACUSE | NY | 13206-1057 |
| SYRACUSE UNIVERSITY | BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | SYRACUSE | NY | 13244-1140 |
| SYRACUSE UNIVERSITY AUTOMOTIVE GARAGE | | 285 AINSLEY DR | | | | NY | 13244 |
| SYRACUSE UNIVERSITY OFFICE OF SCHOLARSHIP PROGRAMS | 216 ARCHBOLD N | | | | SYRACUSE | NY | 13244-1140 |
| SYRACUSE, BERNICE E | 10499 WOODWIND DR | | | | INTERLOCHEN | MI | 49643 |
| SYRACUSE, CHARLES P | 715 DICK RD APT 2 | | | | CHEEKTOWAGA | NY | 14225-3856 |
| SYRACUSE, LEAH M | 251 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |
| SYREETA PONDER-BYRD | 2863 PARK PLACE DR | | | | GRAND PRAIRIE | TX | 75052 |
| SYREK, THEODORE R | 9828 JORDAN RIVER DR SE | | | | ALTO | MI | 49302-9285 |
| SYRENE WALTERS | 4008 142ND AVE | | | | HAMILTON | MI | 49419-9741 |
| SYRENTHIA V THOMPSON | P O BOX 24222 | | | | JACKSON | MS | 39225-4222 |
| SYRESTER SHANKLIN | 2641 N FOUNTAIN ST | | | | WICHITA | KS | 67220-2541 |
| SYRIA MOSS | APT 2 | 428 FOX HILLS DRIVE SOUTH | | | BLOOMFIELD | MI | 48304-1349 |
| SYRIA P MOSS | 428 FOX HILLS DR S APT 2 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| SYRIANOUDIS, GEORGE T | 5400 REVERE RUN | | | | CANFIELD | OH | 44406-8678 |
| SYRIANOUDIS, THOMAS | 17438 FRIEDHAM ST | | | | LAKE MILTON | OH | 44429-9710 |
| SYRIAQUE, GEORGE H | 1617 WHITCOMB AVENUE | | | | ROYAL OAK | MI | 48073-4741 |
| SYRING, BARBARA A | 700 EAST KEARSLEY ST. APT 215 | | | | FLINT | MI | 48503 |
| SYRING, DONALD W | 200 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| SYRING, JEAN V | 2985 CADILLAC DR | | | | BAY CITY | MI | 48706-3101 |
| SYRING, LOYAL O | 1278 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9163 |
| SYRING, PHYLLIS J | 2005 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| SYRING, PHYLLIS J | 2005 SECOND STREET | | | | BAY CITY | MI | 48708-6209 |
| SYRING, TERRY L | 2463 W MIDLAND RD | | | | MIDLAND | MI | 48642-9260 |
| SYRING, THOMAS J | 3612 28TH AVE W | | | | BRADENTON | FL | 34205-2010 |
| SYRING, WILLIS F | 6783 GRIMSBY LN | | | | LIBERTY TWP | OH | 45011-6605 |
| SYRJALA, JAMES F | 1949 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| SYRJALA, MARY A | 1949 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| SYRKETT JR, THOMAS | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| SYRKETT, THOMAS A | 19255 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-5322 |
| SYRKETT, THOMAS ANTHONY | 19255 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-5322 |
| SYRKO, GEORGE A | 1429 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| SYRKO, MILDRED | 1429 WHITE OAK DRIVE NE | | | | WARREN | OH | 44484-1651 |
| SYROCKI, DAVID M | 7067 CRIBBINS RD | | | | GREENWOOD | MI | 48006-2115 |
| SYROCZYNSKI, BEATRICE M | 55 RALSTON AVE | | | | KENNMORE | NY | 14217-1358 |
| SYROID, THERESA A | 30118 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2623 |
| SYROKOSZ, STANLEY A | 14950 W MOUNTAIN VIEW BLVD APT 7111 | | | | SURPRISE | AZ | 85374-4734 |
| SYRON ENGINEERING & MANUFACTUR | 1325 WOODLAND DR | | | | SALINE | MI | 48176-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYRON ENGINEERING & MANUFACTURING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1325 WOODLAND DR | | | SALINE | MI | 48176-1285 |
| SYRON ENGINEERING & MFG LLC | 1325 WOODLAND DR | | | | SALINE | MI | 48176-1626 |
| SYRON, HUGH R | 4250 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1402 |
| SYROPOULOS, LAURIE A | 19400 LAKELAND DRIVE | | | | MACOMB | MI | 48044-3671 |
| SYROPOULOS, PERICLES P | 19400 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| SYROS YAZDAN PANAH | | | | | | | |
| SYROWIK, DONALD B | 33535 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6137 |
| SYROWIK, JOAN | 33535 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6137 |
| SYROWIK, JOAN M | 33535 SEBASTIAN LANE | | | | STERLING HTS. | MI | 48312-6137 |
| SYROWIK,JUSTIN M | 15696 PINE RIDGE DR | | | | HOLLY | MI | 48442-9518 |
| SYRVILLIA GILCHRIST | 121 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| SYS TEC CORP | 6911 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9586 |
| SYS-KOOL LLC | 10410 S 144TH ST STE 2B | | | | OMAHA | NE | 68138-3948 |
| SYS-KOOL LLC | 116 CONGRESS ST | | | | BELTON | MO | 64012-2400 |
| SYS-T-MATION/LANSING | PO BOX 40760 | 3991 W. MAIN ST. | | | LANSING | MI | 48901-7960 |
| SYSAK, MARGARET A | 200 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305-1806 |
| SYSAK, STANLEY | 7711 COVERT RD NE | | | | MANCELONA | MI | 49659-9518 |
| SYSAK, STANLEY P | 75A #3 GARDEN VILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 |
| SYSCO FOOD SERVICES OF DETROIT | PO BOX 33580 | UPTD AS PER GOI 3/10/05 GJ | | | DETROIT | MI | 48232-5580 |
| SYSCO FOODS | | 20701 CURRIER RD | | | | CA | 91789 |
| SYSKO, DAVID E | 4438 YANICH DR | | | | TROY | MI | 48085-4834 |
| SYSKO, TIM | 206 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1802 |
| SYSLO JR, JOSEPH A | 9530 GARFIELD AVE | | | | BROOKFIELD | IL | 60513-1120 |
| SYSLO NANCY | 917 N KEYSTONE AVE | | | | CHICAGO | IL | 60651-3635 |
| SYSLO, MELDA C | 847 BOYD ST NE | | | | MASURY | OH | 44438-9769 |
| SYSMATRIX DOT NET ISP | 335 US HIGHWAY 327 W | | | | SILSBEE | TX | 77656-4709 |
| SYSOCK, ANDREW J | 2140 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4625 |
| SYSOCK, MARY ANN B | 3 FITCH STREET | | | | CARTERET | NJ | 07008-3009 |
| SYSOL, DOUGLAS H | 7550 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| SYSOL, KRISTINA A | 7550 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| SYSON EXPERT, STEVE | | | | | | | |
| SYSON, STEPHEN | | | | | | | |
| SYSON, STEPHEN R | | | | | | | |
| SYSON, STEPHEN R | 2616 STARLITE DR | | | | HOWELL | MI | 48855-8772 |
| SYSTAGENIX WOUND MANAGEMENT INC. | JEANNIE MILLER | 7 POWDERHORN DR | | | WARREN | NJ | 07059-5105 |
| SYSTAND-PRESTA ENGINE SYSTEMS LLC | 70 WALZ CRK | | | | DANVILLE | IL | 61834-9373 |
| SYSTAT INC/EVANSTON | 1800 SHERMAN AVE. | | | | EVANSTON | IL | 60201 |
| SYSTECORE INC | 5975 DIXIE HWY | | | | SAGINAW | MI | 48601-5919 |
| SYSTEM 55 TRANSPORT INC | 2466 BERYL ROAD | | | OAKVILLE CANADA ON L6J 7X4 CANADA | | | |
| SYSTEM ASSOC/LBRTYVI | 1932 INDUSTRIAL DR | | | | LIBERTYVILLE | IL | 60048-9716 |
| SYSTEM DEVELOPMENT INC | 11111 RICHMOND AVE STE 110 | | | | HOUSTON | TX | 77082-2645 |
| SYSTEM DYNAMICS SOCIETY | MILNE 300 ROCKEFELLER COLLEGE SUNY ALBANY | | | | ALBANY | NY | 12222-0001 |
| SYSTEM ONE HOLDINGS LLC | DBA SYSTEM ONE | PO BOX 5435 | | | NEW YORK | NY | 10087-5435 |
| SYSTEM ONE HOLDINGS LLC | 1 N SHORE CTR | STE 205 | | | PITTSBURGH | PA | 15212-5809 |
| SYSTEM ONE HOLDINGS LLC | | | 503 MARTINDALE STE 200 | | PITTSBURG | PA | 15212 |
| SYSTEM ONE HOLDINGS LLC | 1 N SHORE CTR STE 205 | | | | PITTSBURGH | PA | 15212-5809 |
| SYSTEM SAFETY SOCIETY - ECC | 24 WEDGEWOOD CRESCENT | | | OTTAWA CANADA ON K1B 4B4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYSTEM SC/INDIANPOLS | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEM SCAL/NSHVILLE | 332 HILL AVE | | | | NASHVILLE | TN | 37210-4712 |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210-4712 |
| SYSTEM SCALE CORP | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEM SCALE CORPORATION | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEM TRANSPORT INC | PO BOX 3456 | | | | SPOKANE | WA | 99220-3456 |
| SYSTEMATIC COMPUTER SERVICE INC | 214 N CEDAR ST | | | | GENEVA | OH | 44041-1159 |
| SYSTEMATIC COMPUTER SERVICES I | 214 N CEDAR ST | | | | GENEVA | OH | 44041-1159 |
| SYSTEMATIC COMPUTER SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 214 N CEDAR ST | | | GENEVA | OH | 44041-1159 |
| SYSTEMATIX/ONTARIO | 50 FROBISHER DRIVE | | | WATERLOO ON N2V 1B4 CANADA | | | |
| SYSTEMS & SERVICES TECHNOLOGIES INC | FOSTER RAIDER & JACKSON PC | 201 3RD ST NW STE 1300 | | | ALBUQUERQUE | NM | 87102-3368 |
| SYSTEMS & SPECIALTY | 1550 COINING DR | | | | TOLEDO | OH | 43612-2905 |
| SYSTEMS 2000, INC | 528 NORTHLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701-5226 |
| SYSTEMS DUPLICATING CO INC | 358 ROBBINS DR | | | | TROY | MI | 48083-4558 |
| SYSTEMS INTEG/NSHVL | 927 5TH AVE S | | | | NASHVILLE | TN | 37203-4611 |
| SYSTEMS INTEG/STRLNG | 6605 19 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-1408 |
| SYSTEMS PACKAGING INC | 28905 GLENWOOD RD | | | | PERRYSBURG | OH | 43551-3020 |
| SYSTEMS SPECIALTIES CO | 390 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| SYSTEMS TECHNOLOGY GROUP INC | 3155 W BIG BEAVER RD STE 220 | | | | TROY | MI | 48084-3007 |
| SYSTEMS TECHNOLOGY INTL INC | 39555 ORCHARD HILL PL STE 530 | | | | NOVI | MI | 48375-5544 |
| SYSTEMS THINKING LLC | 49 MACOMB PL STE 13 | | | | MOUNT CLEMENS | MI | 48043-5678 |
| SYSTER, THOMAS J | 2325 NORTHFIELD AVE. N.W. | | | | WARREN | OH | 44485-1414 |
| SYSTERMANN, FRANK N | P.O. BOX 191 128 MAIN APT.#4 | | | | CAPAC | MI | 48014 |
| SYSTERMANN, ROLAND | PO BOX 98 | 2810 BLANCHARD RD | | | WINN | MI | 48896-0098 |
| SYSTRAN FINANCIAL SERVICE CORP | 1720 DOVE ST | | | | PORT HURON | MI | 48060-8006 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 640296 | | | | PITTSBURGH | PA | 15264-0296 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 310187 | | | | BIRMINGHAM | AL | 35231-0187 |
| SYSTRAN FINANCIAL SERVICES | 11044 COUNTY ROAD 2 | PO BOX 640296 | | | MIDDLEBURY | IN | 46540-9632 |
| SYSTRAN FINANCIAL SERVICES | 1720 DOVE ST | PO BOX 349 | | | PORT HURON | MI | 48060-8006 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 16331 | STOCKYARD STATION | | | DENVER | CO | 80216-0331 |
| SYSTRAN FINANCIAL SERVICES COR | 11500 WYOMING ST | | | | DETROIT | MI | 48204-1954 |
| SYSTRAN FINANCIAL SERVICES COR | ASSIGNE THOMAS TRANSPORTATION | PO BOX 437109 | PO BOX 640296 | | LOUISVILLE | KY | 40253-7109 |
| SYSTRAN FINANCIAL SERVICES CORASSIGNEE | PO BOX 1358 | | | | CLINTON | MS | 39060-1358 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 9803 | | | | COLUMBUS | OH | 43209-0803 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 42 | | | | SELLERSBURG | IN | 47172-0042 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 66 | 143 A MC DONNELL BLVD | | | HAZELWOOD | MO | 63042-0066 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 9137 | | | | MISSOULA | MT | 59807-9137 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 1065 | | | | YOUNGSTOWN | OH | 44501-1065 |
| SYSTRAN FINANCIAL SERVICES CORP | 19 CLEVELAND PL | FORMLY K & A HARDEN | | | TONAWANDA | NY | 14150-2404 |
| SYSTRAN FINANCIAL SERVICES CORP | 3750 VALLEY RD | | | | CLEVELAND | OH | 44109 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 378 | | | | CELINA | OH | 45822-0378 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 188 | | | | DOLTON | IL | 60419-0188 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 791 | | | | CENTERVILLE | UT | 84014-0791 |
| SYSTRAN FINANCIAL SERVICES CORPORATION | 1424 PLAINS RD WEST | ASSIGNEE G44-80 11/25/02 | | BURLINGTON CANADA ON L7T 1H6 CANADA | | | |
| SYSTRAN INC | 14911 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746-3112 |
| SYSTRAND MANUFACTURING CORP | 19050 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-1002 |
| SYSTRAND PRESTA ENGINE SYSTEMS | 70 WALZ CREEK DRIVE | | | | DANVILLE | IL | 61834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYSTRON DONNER INERTIAL | DIV OF BEI ELECTRONICS INC | 2700 SYSTRON DR | | | CONCORD | CA | 94518-1355 |
| SYSWERDA, GARY M | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| SYSWERDA, HENRY | 900 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| SYSWERDA, KATHRYN A | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| SYTEK, ARTHUR E | 37916 VALENCIA AVE | | | | ZEPHYRHILLS | FL | 33541 |
| SYTEK, BARBARA A | 3201 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| SYTEK, JEROME S | 8378 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| SYTEK, MARK A | 4413 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| SYTEK, MARYANN | 2436 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| SYTEK, PHILIP G | 7229 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| SYTNIAK JOHN A (641778) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYTNIAK, JOHN A | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYTORIA MAY | 10630 W OUTER DR | | | | DETROIT | MI | 48223-2121 |
| SYTSMA, EDWIN A | 1068 76TH ST SE | | | | BYRON CENTER | MI | 49315-9319 |
| SYTSMA, SCOTT A | 46840 CASCADE CT | | | | MACOMB | MI | 48044-3721 |
| SYVA, CAROL | 136 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| SYVA, JOHN R | 35 FANTAIL CT | | | | NEW CASTLE | DE | 19720-4674 |
| SYVA, NICHOLAS J | 136 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| SYVANYCH, JOHN A | 4054 ADEER DR | | | | CANFIELD | OH | 44406-9309 |
| SYVERSEN, ARDIS R | 45700 VILLAGE BLVD | C/O DONALD M. STREHL | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| SYVERSEN, ARDIS R | 45700 VILLIAGE BLVD. | C/O DONALD M. STREHL | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| SYVERSEN, VIRGINIA E | 4166 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9744 |
| SYVERSON, FRANCES | 3719 OLD CREEK RD | | | | TROY | MI | 48084-1654 |
| SYVERSON, KYLE T | 523 GOLDEN GROVE DRIVE | | | | EVANSVILLE | WI | 53536-1445 |
| SYVERSON, REBECCA L | 3015 FALL DR | | | | ANDERSON | IN | 46012 |
| SYVERSON, RONALD A | 2632 W STATE ST | | | | JANESVILLE | WI | 53546-5454 |
| SYVERSON, SCOTT R | W9601 CEMETERY RD | | | | CLINTON | WI | 53525-9507 |
| SYVERSON, SHARON C | 20037 HOYA CT | | | | LAKEVILLE | MN | 55044-6829 |
| SYVERTSEN, AMY | APT 2C | 776 EVES DRIVE | | | HILLSBOROUGH | NJ | 08844-4950 |
| SYVILIA DAVIS | 12641 METTETAL ST | | | | DETROIT | MI | 48227-1241 |
| SYVILLA GAMBRELL | PO BOX 7403 | | | | SUN CITY | FL | 33586-7403 |
| SYVILLA HINES | PO BOX 1712 | | | | INDEPENDENCE | MO | 64055-0712 |
| SYVILLA THOMPSON | 1605 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| SYVOID SPARKS | 2004 2ND ST | | | | SANDUSKY | OH | 44870-3900 |
| SYVOID TRANSOU | 77 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| SYVORD STEWARD | 6214 BEAVER DAM RD | | | | MATTESON | IL | 60443-1306 |
| SYVRET, J & CO LTD | 916 ZELCO DR | | | BURLINGTON ON L7L 4Y3 CANADA | | | |
| SYWY, WILLIAM S | 4191 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1009 |
| SYWYK, NICKOLAS R | 1477 ENGLISH WAY | | | | PLUMAS LAKE | CA | 95961-7480 |
| SYX SR, JOHN W | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| SYX, FLOYD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SYX, GARY L | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128-7613 |
| SYZ ROLMEX S DE RL DE CV | ADOLPH B HORN JR | 2001 PARQUE IND 16444128 | 45670 SAN JORGE JALISCO | SAN JORGE JALISCO 45670 MEXICO | | | |
| SYZDEK, MARK M | PO BOX 86 | | | | WASHINGTON | MI | 48094-0086 |
| SYZDEK, WILLIAM M | 1937 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| SYZE, ELAYNE M | 10390 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| SYZYGY ASSOC LP | PO BOX 25006 | | | | FORT WORTH | TX | 76124-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZ METALWORKS | 26202 DETROIT RD | STE 100D | | | WESTLAKE | OH | 44145-2480 |
| SZAAL, GERALD F | 11503 IRVINGTON DR | | | | WARREN | MI | 48093-6428 |
| SZABADOS, ANNA | 4601 VITRINA LN | | | | PALMDALE | CA | 93551-2634 |
| SZABADOS, JANOS J | 5291 W PIONEER AVE | APT 203 | | | LAS VEGAS | NV | 89146 |
| SZABADOS, JANOS J | 5291 PIONEER AVE APT 203 | | | | LAS VEGAS | NV | 89146-6994 |
| SZABELA, WILLIAM A | 11020 S 200 E | | | | BROOKSTON | IN | 47923-8285 |
| SZABELSKI, JOSEPH | 3158 PINGREE RD | | | | HOWELL | MI | 48843-5406 |
| SZABELSKI, JOSEPH F | 46247 COMMUNITY CENTER DR | | | | CHESTERFIELD | MI | 48047-5201 |
| SZABELSKI, JOSEPH H | 3158 PINGREE RD | | | | HOWELL | MI | 48843-5406 |
| SZABELSKI, RONALD | 1055 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2939 |
| SZABELSKI, THERESA M | 46247 COMMUNITY CENTER DR | | | | CHESTERFIELD | MI | 48047-5201 |
| SZABLA KENNETH (459379) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SZABLA, EVA P | 186 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3145 |
| SZABLA, GEORGE M | 7367 S 74TH EAST AVE | | | | TULSA | OK | 74133-2830 |
| SZABLA, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SZABLEWSKI, FRANCES | 3494 TIPPECANOE TRAIL | | | | MONROE | MI | 48162-8162 |
| SZABLOWSKI, TEOFIL | 13212 MONARCH PALM AVENUE | | | | BAKERSFIELD | CA | 93314-6520 |
| SZABO I I I, MICHAEL | 13006 HOBART RD | | | | GARRETTSVILLE | OH | 44231-9629 |
| SZABO JOHN (448119) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZABO JR, FRANK | 3263 S GRAHAM RD | | | | SAGINAW | MI | 48609-9100 |
| SZABO JR, FRANK P | 6805 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| SZABO LOIS & SUSAN | 1051 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3732 |
| SZABO LOUIS (439556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SZABO TRUCKING INC | PO BOX 270 | | | | MARIETTA | OH | 45750-0270 |
| SZABO, ANNA | 8500 PAPA TAYASZ UT 43 | | HUNGERY 00000 HUNGERY | | | | |
| SZABO, ATTILA A | 687 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4827 |
| SZABO, BARBARA D | 18 VAUGHN DRIVE | | | | MIDDLETOWN | NJ | 07748-3156 |
| SZABO, BARBARA D | 15 LOUISIANA DR | | | | MATAWAN | NJ | 07747 |
| SZABO, BONNIE L | 8165 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9788 |
| SZABO, CARMEL L | 2727 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| SZABO, CARMEL L | 2727 STATE RT 7 N.E. | | | | FOWLER | OH | 44418-9773 |
| SZABO, CARROLL J | 7072 SPANISH MOSS LN | | | | BROOKSVILLE | FL | 34601-6801 |
| SZABO, CECILIA MARIE | 70 COTTAGE RD APT 213 | | | | MARTINSBURG | WV | 25404 |
| SZABO, CLARA | 14726 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4933 |
| SZABO, DANIEL F | 498 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| SZABO, DONALD J | 813 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| SZABO, EDMOND S | 2125 ROMBOLD RD | | | | HERMITAGE | PA | 16148-2350 |
| SZABO, ELIZABETH | 3858 RED ARROW ROAD | | | | FLINT | MI | 48507-5402 |
| SZABO, EUGENE J | 9221 E CITRUS LN S | | | | SUN LAKES | AZ | 85248-7005 |
| SZABO, FLORENCE | 545 PARK VW | | | | CLIO | MI | 48420-1400 |
| SZABO, FRANK | 28 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3113 |
| SZABO, FRANK A | 1806 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| SZABO, FRANK C | 9268 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| SZABO, FRANK R | 107 DENAN DR | | | | HICKSVILLE | OH | 43526-1042 |
| SZABO, GARY L | 320 KENNEDY CT | | | | DAVISON | MI | 48423-8526 |
| SZABO, GARY S | 947 S CLINTON ST | | | | DEFIANCE | OH | 43512-2759 |
| SZABO, HELEN | 13144 WESLEY ST | | | | SOUTHGATE | MI | 48195-1031 |
| SZABO, III, FRANK | 1900 S ORR RD | | | | HEMLOCK | MI | 48626-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZABO, JAMES A | 7079 W PARKVIEW DR | | | | PARMA | OH | 44134-4721 |
| SZABO, JOLAN I | 6084 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| SZABO, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SZABO, JOSEPH G | 5233 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| SZABO, JOSEPH J | G 12193DALHART DR | | | | FENTON | MI | 48430 |
| SZABO, KALMAN L | 7029 HODGETTS DR | | | | PRESQUE ISLE | MI | 49777-8616 |
| SZABO, LAJOS | 980 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2022 |
| SZABO, LASZLO | 1252 SUMMIT DR | | | | MAYFIELD HTS | OH | 44124-1517 |
| SZABO, LOIS | 3560 TUTTLE AVE | | | | CLEVELAND | OH | 44111 |
| SZABO, LOIS A | 4645 MAJOR AVE | | | | WATERFORD | MI | 48329-1944 |
| SZABO, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SZABO, LOUISE N | 177 SOUTH MECCA STREET | | | | CORTLAND | OH | 44410-1449 |
| SZABO, MARY | 24699 WOODLAND | | | | FLATROCK | MI | 48134-9258 |
| SZABO, MICHAEL V | 1006 RINGNECK WAY | | | | SPARKS | NV | 89441-7812 |
| SZABO, MICHELLE A | 20300 ANITA ST | | | | CLINTON TOWNSHIP | MI | 48036-1802 |
| SZABO, MOLLY A | 3181 SOUTH OCEAN DRIVE | APT 103W | | | HALLANDALE BEACH | FL | 33009 |
| SZABO, PAT K | 12473 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9728 |
| SZABO, RICHARD J | 11370 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| SZABO, RITA E | UNIT 3302 | 9633 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056-3009 |
| SZABO, RITA E | 9633 VALLEY VIEW RD UNIT 3302 | | | | MACEDONIA | OH | 44056-3009 |
| SZABO, ROBERT | 980 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2022 |
| SZABO, ROBERT P | 1620 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2367 |
| SZABO, ROGER S | 5074 PEACH MOUNTAIN CIR | | | | GAINESVILLE | GA | 30507-8886 |
| SZABO, RONALD J | 8321 APTD LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| SZABO, RONALD L | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| SZABO, RONALD L | 3858 RED ARROW RD | | | | FLINT | MI | 48507 |
| SZABO, SCOTT | | | | | | | |
| SZABO, SHIRLEY A | PO BOX 183522 | | | | UTICA | MI | 48318-3522 |
| SZABO, STEPHEN F | 4389 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 |
| SZABO, STEVE | 1400 NE 191ST ST APT 245 | | | | NORTH MIAMI BEACH | FL | 33179-4076 |
| SZABO, STEVE | 1400 NE 191ST ST | UNIT 245 | | | NMB | FL | 33179 |
| SZABO, STEVEN R | 417 TANBRIDGE DR | | | | MARTINSBURG | WV | 25401-4696 |
| SZABO, STEVEN ROBERT | 417 TANBRIDGE DR | | | | MARTINSBURG | WV | 25401-4696 |
| SZABO, VIRGINIA | 4322 WEST ROWAN AVENUE | | | | SPOKANE | WA | 99205-7670 |
| SZABO, WILLIAM C | 2750 TOBIN LN | | | | CORTLAND | OH | 44410-1748 |
| SZABO, WILLIAM L | 9458 SMITH RD | | | | TECUMSEH | MI | 49286-9632 |
| SZABO,III, FRANK | 1900 ORR RD | | | | HEMLOCK | MI | 48626 |
| SZACH, DELPHINE M | 13832 BIRCH TREE WAY | | | | SHELBY TWSP | MI | 48315-6002 |
| SZACH, JOHN P | 1085 BIRD RD | | | | ORTONVILLE | MI | 48462-9017 |
| SZACH, JUDITH E | 10S042 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-6053 |
| SZACHTA, DONALD | 4348 CAHILL DR | | | | TROY | MI | 48098-4484 |
| SZACHTA, FRANCIS P | 183 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| SZACHTA, KEITH G | 7325 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| SZACHTA, MICHAEL J | 2207 CERREIA WAY | | | | FORT WAYNE | IN | 46814-8867 |
| SZACHTA, ROBERT P | 16887 HUNTINGTON WOODS DR | | | | MACOMB | MI | 48042-2928 |
| SZADO, GENEVIEVE | 10355 ELIZABETH DRIVE | | | | PINCKNEY | MI | 48169-9767 |
| SZADY, MICHALINE | 2001 LENNON ST | | | | GROSSE POINTE WOODS | MI | 48236-1616 |
| SZAFAREK, ARTHUR | 30220 DELL LN | | | | WARREN | MI | 48092-1834 |
| SZAFAREK, JACQUELINE B | 30220 DELL LN | | | | WARREN | MI | 48092-1834 |
| SZAFARZ, PAWEL | 145 CAPRI AVE | | | | SEBASTIAN | FL | 32958-5609 |
| SZAFRAN, CHARLENE M | 1828 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZAFRAN, CHRISTOPHER B | 4395 GENESEE RD | | | | LAPEER | MI | 48446-3643 |
| SZAFRAN, CHRISTOPHER BENEDICT | 4395 GENESEE RD | | | | LAPEER | MI | 48446-3643 |
| SZAFRAN, DARIUSZ | 1035 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| SZAFRAN, GEORGE | 1035 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| SZAFRANSKI, CARL A | 286 S HURON RD | | | | LINWOOD | MI | 48634-9407 |
| SZAFRANSKI, DANIEL R | 9006 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| SZAFRANSKI, DANIEL RYAN | 9006 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| SZAFRANSKI, ELIZABETH P | 296 PLANK RD | | | | LOCKPORT | NY | 14094 |
| SZAFRANSKI, FRANK C | 5816 WEST REDFIELD ROAD | | | | GLENDALE | AZ | 85306-4615 |
| SZAFRANSKI, FRANK C | 5816 W REDFIELD RD | | | | GLENDALE | AZ | 85306-4615 |
| SZAFRANSKI, GERALD L | 4310 HILRAY DR | | | | SAGINAW | MI | 48638-5829 |
| SZAFRANSKI, JOHN T | 602 FENTON COMMONS LN | | | | FENTON | MI | 48430-2798 |
| SZAFRANSKI, JOHN THOMAS | 602 FENTON COMMONS LN | | | | FENTON | MI | 48430-2798 |
| SZAFRANSKI, JOSEPH F | 21315 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4214 |
| SZAFRANSKI, LOUIE T | 904 S BIRNEY | | | | BAY CITY | MI | 48708-7585 |
| SZAFRANSKI, RICHARD T | 16850 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4511 |
| SZAFRANSKI, THOMAS F | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 |
| SZAFRANSKI, VICTOR T | 1557 PARISH RD | RT =2 | | | KAWKAWLIN | MI | 48631-9435 |
| SZAGESH, FRANK S | 653 GRANT ST | | | | VASSAR | MI | 48768-1431 |
| SZAGESH, JOSEPH J | 10959 MAPLE RD | | | | BIRCH RUN | MI | 48415-8431 |
| SZAGESH, MIKE F | 5720 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| SZAGESH, RICHARD G | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| SZAIFF, IRENE | CORVIN-U-8-2EM1 | | | MISKOLC HUNGARY 3530 | | | |
| SZAJDECKI, ADOLF | 13 ELMWOOD TER | | | | EDISON | NJ | 08817-3339 |
| SZAJGECKI, MARK | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| SZAJKO, ALMA ELLA | 341 BUCKINGHAM | | | | FLINT | MI | 48507-2704 |
| SZAJKO, ALMA ELLA | 41109 NORTHWIND DR | | | | CANTON | MI | 48188-1319 |
| SZAJKO, CATHERINE A | 1150 S AIRPORT RD | | | | DECATUR | IL | 62521-8725 |
| SZAJKO, ZOLTAN A | 20 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120-6546 |
| SZAJNER, JOSEPH J | 10845 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1185 |
| SZAJNER, KATHLEEN S | 6925 CARLISLE COURT | APT # D108 | | | NAPLES | FL | 34109 |
| SZAJNER, SHERRI M | 27111 LANDMARK DR | | | | BROWNSTOWN | MI | 48134-9069 |
| SZAKACS, DAVID M | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| SZAKACSI, EUGENE C | 305 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1008 |
| SZAKAL JOE (448120) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZAKALLAS, LESLIE | 361 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| SZAKALOS ROBERT ALLEN | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| SZAKALOS, ROBERT A | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| SZAKALOS, ROBERT ALLEN | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| SZAKALY, FRANK | 2084 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1232 |
| SZAKALY, WILLIAM | 9 THE COURTYARDS | | | | WILLIAMSVILLE | NY | 14221-2111 |
| SZAKARA JR, WILLIAM | 5767 GREENVIEW AVE | | | | DETROIT | MI | 48228-4761 |
| SZAKARA, MARK M | 10250 MILL POINTE DRIVE | | | | GOODRICH | MI | 48438-9312 |
| SZAKARA, MICHAEL | BOILER MEADOWS OF BROWNSTOWN | 21400 DIX TOLEDO HWY | | | BROWNSTOWN TWP | MI | 48183 |
| SZAKATIS, ROBERT E | 5340 RIVER RIDGE LN | | | | ANN ARBOR | MI | 48103-8899 |
| SZAKATS DONALD (491331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZAKELYHIDI, GABRIEL | | | | | | | |
| SZAKMEISTER, ELIZABETH | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312-3073 |
| SZAKOVITS, JOSEPH A | 3319 DEEPWOOD DR | | | | LAMBERTVILLE | MI | 48144-9621 |
| SZALA, LAWRENCE R | 232 MUDDY RIVER RD | | | | LAWRENCEVILLE | GA | 30043-4464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZALACH, PATRICIA J | 30960 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071-2267 |
| SZALACH, PAUL A | 126 DARWIN DR | | | | BUFFALO | NY | 14226-4566 |
| SZALAI, MARGARET P | 9864 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1325 |
| SZALAI, VENCEL | LOWR | 129 MILITARY ROAD | | | BUFFALO | NY | 14207-2836 |
| SZALANKIEWICZ, HELEN | 34950 HIDDEN PINE DR#308 | | | | FRASER | MI | 48026-2057 |
| SZALANSKI, ANTOINETTE B | PO BOX 94 | | | | DEPEW | NY | 14043-0094 |
| SZALASNY, JOAN | 217 ARIS AVE | | | | BUFFALO | NY | 14206-1911 |
| SZALAY, DAVID A | 217 TEN MILE RD | | | | FITZGERALD | GA | 31750-8533 |
| SZALAY, FRANK J | 2134 SOUTHPOINTE TRAIL | | | | BRUNSWICK | OH | 44212-4284 |
| SZALAY, HELEN CAROLINE | 6167 CAMBOURNE | | | | DEARBORN | MI | 48127-3916 |
| SZALAY, MAGDOLNA | 10405 PEORIA AVE | | | | SUN CITY | AZ | 85351 |
| SZALAY, THELMA L | 3 DERRY DRIVE | | | | HORSE SHOE | NC | 28742 |
| SZALAY, THELMA L | 3 DERRY DR | | | | HORSE SHOE | NC | 28742-8730 |
| SZALAY, THOMAS L | 564 MARINGO AVE | | | | AKRON | OH | 44314-1536 |
| SZALAY, TIMOTHY D | 25463 VREELAND RD | | | | FLAT ROCK | MI | 48134-1645 |
| SZALAY, TIMOTHY D | 24404 PARKLANE | | | | FLAT ROCK | MI | 48134 |
| SZALKIEWICZ, MARTIN W | 34266 ZIMMER DR | | | | STERLING HTS | MI | 48310-6063 |
| SZALKOWSKI, BERNARD J | 4207 W 21ST ST | | | | CLEVELAND | OH | 44109-3435 |
| SZALKOWSKI, ROSE M | 3420 GENESEE ST APT F4 | | | | BUFFALO | NY | 14225-5038 |
| SZALKOWSKI, THOMAS M | 30 HY DR | | | | EAST SCHODACK | NY | 12063-1732 |
| SZALL, JOCIE A | 2941 CORTONA RD | | | | COLUMBUS | OH | 43204-3602 |
| SZALLA, ANTON J | APT 803 | 26000 HICKORY BOULEVARD | | | BONITA SPGS | FL | 34134-3721 |
| SZALLA, GAY | 901 JEFFREY JAMES | | | | OXFORD | MI | 48371-3142 |
| SZALLA, PHILIP F | 850 MAPES RD | | | | WELLSVILLE | NY | 14895-9783 |
| SZALLAY, NITA E | 1172 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2809 |
| SZALLAY, NITA E | 1172 ROSEWAY DR. S.E. | | | | WARREN | OH | 44484-2809 |
| SZALWINSKI, TANYA L | 4083 S JEBEL WAY | | | | AURORA | CO | 80013-6009 |
| SZAMBELAN, CHRISTINE M | 14529 WEST ABBOTT | | | | HOMER GLEN | IL | 60491 |
| SZAMBELAN, CHRISTINE M | 14529 S ABBOTT RD W | | | | HOMER GLEN | IL | 60491-9232 |
| SZAMBELAN, CONRAD J | 1106 SUE LN | | | | MILTON | WI | 53563-1793 |
| SZANISZLO, JOHN F | 847 N MAPLE DR | | | | CHICAGO HEIGHTS | IL | 60411 |
| SZANTO, MARY K | 5118 OLD DUBLIN CT | | | | DAYTON | OH | 45415-3171 |
| SZANYI-TROUT, EDITH | 1155 NORTON STREET | | | | BURTON | MI | 48529 |
| SZANYI-TROUT, EDITH | 1155 NORTON ST | | | | BURTON | MI | 48529-1156 |
| SZAPPON, JUDITH A | 4487 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| SZARAFINSKI, JAN M | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| SZARAFINSKI, QUEENIE A | 4248 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| SZARAFINSKI, RONNIE B | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| SZARAMA, MARTIN L | 48545 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| SZARAMA, MARTIN LEONARD | 48545 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| SZARAZ, RICHARD A | 1029 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6362 |
| SZARAZ, TIHAMER T | 11300 124TH AVE LOT 166 | | | | LARGO | FL | 33778-2752 |
| SZAREK, ANDREW J | 13812 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-3061 |
| SZAREKO, RONALD C | 4118 LYMAN AVE | | | | TOLEDO | OH | 43612-1550 |
| SZAREKO, RONALD CHESTER | 4118 LYMAN AVE | | | | TOLEDO | OH | 43612-1550 |
| SZARENSKI, NIC | 104 LINDENWOOD DR | | | | BLUFFTON | IN | 46714-1049 |
| SZARENSKI, ROSS S | 34179 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1516 |
| SZARMACH, BOZENA | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| SZARMACH, HELENA | UNIT 20D | 5645 CLINGAN ROAD | | | STRUTHERS | OH | 44471-3140 |
| SZARMACH, MARIAN A | 5645 CLINGAN RD #20 D | | | | STRUTHERS | OH | 44471 |
| SZARO, DONNA J | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| SZARO, MARION | 46 EAST 14TH. ST. | | | | BAYONNE | NJ | 07002-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZARO, MELVIN J | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| SZARO, ROBERT J | 4905 S M 66 HWY | | | | NASHVILLE | MI | 49073-9420 |
| SZARO, WAYNE R | 81 SAINT PETERS PL | | | | KEYPORT | NJ | 07735-1487 |
| SZAROWICZ, ROSE A | 4352 BRETON RD SE | APT 40A | | | GRAND RAPIDS | MI | 49512-9114 |
| SZAROWICZ, ROSE A | 6136 BISHOP RD | | | | LANSING | MI | 48911-5204 |
| SZARUGA, JOSEPH A | 202 W WARREN ST | | | | GERMANTOWN | OH | 45327-1045 |
| SZASZ, ELISABETH E | 7650 CHIPPEWA RD STE 206 | | | | BRECKSVILLE | OH | 44141-2300 |
| SZASZ, ELIZABETH | 1916 BECKER ST | | | | FLINT | MI | 48503-3502 |
| SZASZ, STEPHEN F | 5179 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| SZATHMARY, JOSEPH C | 16431 QUAIL LN | | | | FOLEY | AL | 36535 |
| SZATHMARY, JOSEPH S | 16431 QUAIL LN | | | | FOLEY | AL | 36535-8655 |
| SZATKIEWICZ JOHN | 16811 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4512 |
| SZATKIEWICZ, JOHN F | 16811 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4512 |
| SZATKO, DANIEL P | 520 W MILLNS CT | | | | ADDISON | IL | 60101-1258 |
| SZATKO, EMILIA | 429 CROMWELL CIR UNIT 1 | | | | BARTLETT | IL | 60103-7447 |
| SZATKO, EMILIA | 429 CROMWELL CIR | APT #1 | | | BARTLETT | IL | 60103-7447 |
| SZATKOWSKI SR, ARTHUR J | 57427 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3019 |
| SZATKOWSKI, CAROL A | 1586 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| SZATKOWSKI, JAMES F | 16965 MARTIN RD | | | | ROSEVILLE | MI | 48066-4329 |
| SZATKOWSKI, JAMES G | 15W674 PATRICIA LN | | | | ELMHURST | IL | 60126-1266 |
| SZATKOWSKI, JAMES M | 96 CHURCH STREET | | | | WATERLOO | NY | 13165-1136 |
| SZATKOWSKI, JAMES M | PO BOX 1638 | | | | LOCKPORT | NY | 14095-1638 |
| SZATKOWSKI, JAMIE A | 55 FINE RD | | | | HIGH BRIDGE | NJ | 08829-1113 |
| SZATKOWSKI, KONRAD | 48246 TONAWONDA DR | | | | MACOMB | MI | 48044-5573 |
| SZATKOWSKI, LAWRENCE M | 11142 W SHELBY RD | | | | MEDINA | NY | 14103-9527 |
| SZATKOWSKI, STANLEY | 47 ALDER ST | | | | YONKERS | NY | 10701 |
| SZATKOWSKI, STANLEY E | 8343 S KENNETH AVE | | | | CHICAGO | IL | 60652-3107 |
| SZATKOWSKI, THOMAS E | 33229 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5910 |
| SZATKOWSKI, WALTER L | 39411 HELENA AVE | | | | STERLING HTS | MI | 48313-5521 |
| SZATMARY, THEODORE | 1320 MICHIGAN AVE | | | | S MILWAUKEE | WI | 53172-2440 |
| SZATWICZ, ROBERT T | 246 BIRCH CREEK DR | | | | PLEASANTON | CA | 94566-6781 |
| SZATYNSKI, JOSEPH E | 9110 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304-2690 |
| SZAWERDA, ARLENE | 86 MORSE ST | C/O SUSANNE SERVICE | | | MERIDEN | CT | 06450-2329 |
| SZAWERDA, HERMAN J | 86 MORSE ST | C/O SUSANNE SERVICE | | | MERIDEN | CT | 06450-2329 |
| SZAWRONSKYJ, JERRY | 34811 CARBON DR | | | | STERLING HTS | MI | 48312-4935 |
| SZCODRONSKI, MARY E | 10544 SUNSET DR | C/O EDWARD SZCODRONSKI | | | ATLANTA | MI | 49709-8902 |
| SZCODRONSKI, MARY E | C/O EDWARD SZCODRONSKI | 10544 SUNSET DR | | | ATLANTA | MI | 49709 |
| SZCODRONSKI, MICHAEL | 10100 BENNETT LAKE RD | | | | FENTON | MI | 48430-8734 |
| SZCYGIEL JR, JOSEPH | 1755 MERTZ RD | | | | CARO | MI | 48723-9533 |
| SZCZECH, ROBERT A | 16 EAST BASS CIRCLE | | | | LKSID MARBLHD | OH | 43440-9768 |
| SZCZECH, ROBERT A | 16 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9768 |
| SZCZECINA, RONALD J | 18430 CHICAGO AVE | | | | LANSING | IL | 60438-3016 |
| SZCZEMBARA, GREGORY J | 18735 HOPI CT | | | | SPRING LAKE | MI | 49456-9490 |
| SZCZEMBARA, IRENE H | 7005 BONNIE DR APT 32 | | | | WESTLAND | MI | 48185-2853 |
| SZCZEPANEK, ADALBERT | 46 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| SZCZEPANEK, ALICE | 292 MAIN ST | | | | EAST AURORA | NY | 14052 |
| SZCZEPANEK, ARLENE M | 1789 EAGLE VILLAGE AVENUE | | | | HENDERSON | NV | 89012-6191 |
| SZCZEPANEK, STANLEY D | 48358 ROSEWOOD DR | | | | SHELBY TWP | MI | 48315-4069 |
| SZCZEPANEK, THOMAS | 46 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| SZCZEPANIAK MARK | SZCZEPANIAK, MARK | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| SZCZEPANIAK, JADWIGA | 20 MARK TWAIN DR | | | | TRENTON | NJ | 08690-2110 |
| SZCZEPANIAK, STELLA A | 8225 CRESTVIEW DR | | | | WILLOW SPGS | IL | 60480-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZCZEPANIK, JAMES E | 9676 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| SZCZEPANIK, LARRY R | 3176 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| SZCZEPANIK, MARIAN S | 18573 MYRON ST | | | | LIVONIA | MI | 48152-3028 |
| SZCZEPANIK, RAYMOND J | 31529 CARION DR | | | | WARREN | MI | 48092-1387 |
| SZCZEPANIK, THOMAS J | 2714 22ND ST | | | | BAY CITY | MI | 48708-7616 |
| SZCZEPANIK, WILLIAM J | 5385 SHATTUCK RD | | | | SAGINAW | MI | 48603-2889 |
| SZCZEPANKOWSKI, KRISTA | 9 DELORES AVE | | | | PERU | IN | 46970-1465 |
| SZCZEPANKOWSKI, KRISTA | 9 DELORES | | | | PERU | IN | 46970-1465 |
| SZCZEPANKOWSKI, LOIS J | 183 W 7TH ST | | | | PERU | IN | 46970-2028 |
| SZCZEPANSKI JR, STEPHEN | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| SZCZEPANSKI, BARBARA | 1228 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| SZCZEPANSKI, BARBARA | 1228 EIGHTH STREET | | | | WYANDOTTE | MI | 48192-3304 |
| SZCZEPANSKI, BRUCE J | 16 ROCK CRK | | | | PITTSFORD | NY | 14534-2841 |
| SZCZEPANSKI, BRUCE M | 3910 207TH PL SE | | | | BOTHELL | WA | 98021-6949 |
| SZCZEPANSKI, CHARLENE A | 255 TITUS AVE | | | | ROCHESTER | NY | 14617-3809 |
| SZCZEPANSKI, DARLENE | 22133 WOHLFEIL | | | | TAYLOR | MI | 48180-2735 |
| SZCZEPANSKI, EDWARD S | 6054 RAVENSWOOD DR | | | | SHELBY TWP | MI | 48316-3336 |
| SZCZEPANSKI, FLORENCE D | 229 6TH ST APT 5 | | | | SEAL BEACH | CA | 90740-6179 |
| SZCZEPANSKI, FLORENCE D | 229 6TH STREET | APT. #5 | | | SEAL BEACH | CA | 90740-6179 |
| SZCZEPANSKI, GARY L | PO BOX 128 | | | | LAKE GEORGE | MI | 48633-0128 |
| SZCZEPANSKI, GARY S | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| SZCZEPANSKI, GARY STEVEN | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| SZCZEPANSKI, GERALD J | 3012 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| SZCZEPANSKI, JAMES | 127 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3851 |
| SZCZEPANSKI, JAMES R | 1613 S LINCOLN ST | | | | BAY CITY | MI | 48708-8121 |
| SZCZEPANSKI, JAMES R | 1233 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8782 |
| SZCZEPANSKI, JOSEPH D | 1589 MIDLAND RD | | | | BAY CITY | MI | 48706-9419 |
| SZCZEPANSKI, JOSEPH D | 1097 NOVAK RD | | | | GRAFTON | OH | 44044-1225 |
| SZCZEPANSKI, LEON M | 1617 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| SZCZEPANSKI, LOUISE E | 4640 FOX POINTE DR APT 113 | | | | BAY CITY | MI | 48706-2847 |
| SZCZEPANSKI, NORMA J | 15835 DRYSDALE | | | | SOUTHGATE | MI | 48195-2944 |
| SZCZEPANSKI, RICHARD S | 44 LEITH LN | | | | HILTON | NY | 14468-8707 |
| SZCZEPANSKI, STEVEN E | 439 S BUNCOMBE RD | APT 237 | | | GREER | SC | 29650-1263 |
| SZCZEPANSKI, W D | 6311 HEATHER RIDGE DRIVE | UNIT 14 | | | BAY CITY | MI | 48706 |
| SZCZEPINSKI, DENNIS P | 2638 WINDSOR RD | | | | ORWELL | OH | 44076-8350 |
| SZCZEPKOWSKI, AGNES L | 130 HIAWATHA | | | | ARBOR VITAE | WI | 54568-9746 |
| SZCZEPNIAK, JOHN | 422 FLOURTOWN RD | | | | LAFAYETTE HILL | PA | 19444-1002 |
| SZCZEPURA, ZIGMUND P | 113 MAYVILLE AVE | | | | TONAWANDA | NY | 14217-1822 |
| SZCZERBA, ANNA R | 818 BENGIES RD | | | | BALTIMORE | MD | 21220-1905 |
| SZCZERBA, ANNA R | 818 BENGIES RD. | | | | BALTIMORE | MD | 21220-1905 |
| SZCZERBA, JOSEPH F | 12015 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| SZCZERBA, MICHAEL B | 3935 STEPHENS RD | | | | WARREN | MI | 48091-5809 |
| SZCZERBA, STEPHANIE | 48 BELMAR BLVD | | | | WARETOWN | NJ | 08758-2634 |
| SZCZERBA, WALTER M | 48 BELMAR BLVD | | | | WARETOWN | NJ | 08758-2634 |
| SZCZERBIAK, EDWARD J | 9 IDLEBROOK CT | | | | LANCASTER | NY | 14086-1115 |
| SZCZERBICKI, RAYMOND J | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |
| SZCZERBINSKI, HELENA | 5251 W BARRY AVENUE | | | | CHICAGO | IL | 60641-4937 |
| SZCZESNIAK, DAVID C | 2885 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| SZCZESNIAK, DAVID R | 303 ROWLEY RD | | | | DEPEW | NY | 14043 |
| SZCZESNIAK, F S | 713 SECRET HARVARD LN APT 6-105 | | | | LAKE MARY | FL | 32746 |
| SZCZESNIAK, FRIEDA | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| SZCZESNIAK, HENRY J | 13655 IOWA DR | | | | WARREN | MI | 48088-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZCZESNIAK, JAMES J | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| SZCZESNIAK, JAMES JOHN | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| SZCZESNIAK, JENNIFER M | 211 PURITAN AVE | | | | BIRMINGHAM | MI | 48009 |
| SZCZESNIAK, JENNIFER S | 734 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-1605 |
| SZCZESNIAK, LELAND E | 3350 BRENTWAY DR | | | | BAY CITY | MI | 48706-3324 |
| SZCZESNIAK, MARY T | 46 VERN LN | | | | BUFFALO | NY | 14227-1340 |
| SZCZESNIAK, MARY T | 46 VERN LANE | | | | BUFFALO | NY | 14227-1340 |
| SZCZESNIAK, NORMAN A | 224 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| SZCZESNIAK, WALDEMAR P | 51 BLUEBERRY HILL RD | | | | HARWINTON | CT | 06791-3016 |
| SZCZESNY, GERALDINE G | 21136 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-3141 |
| SZCZESNY, J R | 211 E 235TH ST | | | | EUCLID | OH | 44123-1507 |
| SZCZESNY, JOHN G | 606 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1441 |
| SZCZESNY, KENNETH RUFUS | 7705 SONGSTER ST | | | | NORTH LAS VEGAS | NV | 89084-3757 |
| SZCZESNY, LAURIE A | 2580 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| SZCZESNY, NORMA G | 15567 JONAS ST | | | | ALLEN PARK | MI | 48101-1750 |
| SZCZESNY, NORMA G | 15567 JONAS AVE | | | | ALLEN PARK | MI | 48101-1750 |
| SZCZESNY, RICHARD P | 215 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2142 |
| SZCZESNY, RONALD W | 27333 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-3543 |
| SZCZESNY, SANDRA | 125 ADAM ST | | | | TONAWANDA | NY | 14150-2005 |
| SZCZOTKA, FRANK | 1223 NE 6TH ST BOX12 | | | | GRAND RAPIDS | MN | 55744 |
| SZCZOTKA, THERESA | 12507 CONANT ST | | | | DETROIT | MI | 48212-2333 |
| SZCZOTKA, WALTER Z | 1621 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| SZCZUBLEWSKI, FADIA G | 48 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| SZCZUBLEWSKI, PEGGY A | 959 STATE ROUTE 855 S | | | | MARION | KY | 42064 |
| SZCZUBLEWSKI, RAYMOND E | 34729 SOMERSET ST | | | | WESTLAND | MI | 48186-4340 |
| SZCZUBLEWSKI, STANLEY H | S 5791 EAST LANE | | | | LAKE VIEW | NY | 14085 |
| SZCZUKOWSKI, HELEN M | 1278 CEDAR LN | | | | TRENTON | NJ | 08610-5210 |
| SZCZUREK, CAROLYN T | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 |
| SZCZUREK, JOSEPH F | 4200 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| SZCZUREK, MICHAEL J | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 |
| SZCZUREK, RICHARD J | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| SZCZYGIEL, CARL L | 9678 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8132 |
| SZCZYGIEL, E H | | | | | | | |
| SZCZYGIEL, IRENE E | 21800 MORLEY AVE APT 710 | | | | DEARBORN | MI | 48124-2344 |
| SZCZYGIEL, IRENE E | 21800 MORLEY #710 | | | | DEARBORN | MI | 48124-2344 |
| SZCZYGIEL, ROGER J | 40137 BESCO DR | | | | FREMONT | CA | 94538-2504 |
| SZCZYGIELSKI, LEONARD R | 186 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| SZCZYGIELSKI, WALTER | 5130 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2165 |
| SZCZYGLOWSKI, PAUL | 2523 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| SZCZYPKA, ROBERT | 302 BURNS ST | | | | ESSEXVILLE | MI | 48732-1667 |
| SZCZYPKA, ROBERT J | 417 JOHN ST | | | | SAGINAW | MI | 48602 |
| SZCZYTKO, CHESTER A | 723 PINE N.W. | | | | GRAND RAPIDS | MI | 49504-4338 |
| SZCZYTKO, CHESTER A | 723 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4338 |
| SZCZYTOWSKI, EDITH L | APT 221 | 3303 PINES VILLAGE CIRCLE | | | VALPARAISO | IN | 46383-2665 |
| SZECHY, DENNIS G | 8321 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| SZECSODI, COLEMAN W | 2353 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| SZECSODI, DAVID J | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| SZECSODI, DAVID JAMES | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| SZECSODI, DEREK | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| SZECSODI, ERIC R | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, MARY L | 2353 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| SZECSODI, ROBERT C | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZECSODI, ROBERT CHARLES | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, SUSAN M | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, WILLIAM S | 11099 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| SZECSODI, WILLIAM STEPHEN | 11099 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| SZEDELY, FRANK G | 123 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| SZEDLAK, CHARLES L | 734 VERNON AVE | | | | LANSING | MI | 48910-4637 |
| SZEDLAK, FREDRICK W | 12678 SHAFTSBURG RD | | | | PERRY | MI | 48872-8116 |
| SZEDLAK, JOHN G | 405 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| SZEDLAK, JOHN GABRIEL | 405 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| SZEDLAK, JOYCE C | 630 JULIA ST | | | | LANSING | MI | 48910 |
| SZEDLAK, ROBERT J | 1068 W MILLER RD | | | | MORRICE | MI | 48857-9663 |
| SZEFLER JR., MICHAEL J | 732 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14224-1204 |
| SZEFLER SR, MICHAEL J | 11599 GENESEE ST | | | | ALDEN | NY | 14004-9695 |
| SZEGEDY STEVE L | 16015 RYLAND | | | | REDFORD | MI | 48239-3988 |
| SZEGEDY, GEORGE J | 13399 JENNIFER DR | | | | PERRY | MI | 48872-9121 |
| SZEGHY, KATHERINE | 52415 SANTA MONICA DR | C/O RICHARD L HUYVAERT | | | GRANGER | IN | 46530-9652 |
| SZEGI JAMES C (454078) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZEGI, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZEGIDEWICZ, ALEJ | 9807 N. ISLAND VIEW DR. | | | | PIGEON | MI | 48755 |
| SZEGO, PETER F | 6644 EDMONTON AVE | | | | SAN DIEGO | CA | 92122-2517 |
| SZEHNER, JOHN P | 751 RAMBLE LN | | | | PLOVER | WI | 54467-2133 |
| SZEIDEL, GEORGE W | 11207 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| SZEIDEL, JOSEPH L | 1099 BARNACLE TERRACE | | | | THE VILLAGES | FL | 32162-2319 |
| SZEINUK | COMMUNITY MEDICINE | IJ SELIKOFF CTR | | | NEW YORK | NY | 10029 |
| SZEKELY JR, GERALD A | 11880 ANGUS CIR | | | | STERLING HEIGHTS | MI | 48312-1300 |
| SZEKELY LASZLO | 3400 WOOSTER RD APT 511 | | | | ROCKY RIVER | OH | 44116-4109 |
| SZEKELY, BELA | 2001 S LINCOLN AVE | | | | CORONA | CA | 92882-5869 |
| SZEKELY, EDWARD P | 2411 MALVERN AVE | | | | DAYTON | OH | 45406-1947 |
| SZEKELY, JAMES L | 1050 10TH AVE | | | | HUNTINGTON | WV | 25701-3317 |
| SZEKELY, JEFFREY P | 2804 NW MILL POND RD | | | | PORTLAND | OR | 97229 |
| SZEKELY, LASZLO | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SZEKELY, ROBERT A | 9730 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| SZEKELY, SANDRA G | 570 FOREST ST NE | | | | WARREN | OH | 44483-3827 |
| SZEKERA, SHARON J | 6304 TREE TOP TRAIL | | | | FORT WAYNE | IN | 46845-8951 |
| SZEKERES JAMES (464305) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SZEKERES, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SZEKLINSKI, LOUIS J | 1625 S 24TH ST | | | | MILWAUKEE | WI | 53204-2508 |
| SZELAG, DONALD E | 10 GERLING PL | | | | ROCHESTER | NY | 14611-1708 |
| SZELAG, WILLIAM A | 205 PIONEER PSGE | | | | BASTROP | TX | 78602-4066 |
| SZELAP, EDMUND T | PO BOX 147 | | | | RIPLEY | WV | 25271-0147 |
| SZELAP, PEARL A | 1119 RIAL LAKE DR | | | | HOWELL | MI | 48843-4505 |
| SZELES BUILDING & LEASING LP | 5112 LANCASTER ST | | | | HARRISBURG | PA | 17111-3564 |
| SZELES, IRENE | 9027 MANOR | | | | ALLEN PARK | MI | 48101-3436 |
| SZELES, IRENE | 9027 MANOR AVE | | | | ALLEN PARK | MI | 48101-3436 |
| SZELES, LEWIS W | 6784 HESSENTHALER ROAD | | | | BYRON | NY | 14422-9743 |
| SZELES, RUBY L | 7717 KATHERINE DR | | | | INDIANAPOLIS | IN | 46217-4105 |
| SZELES, RUBY L | 7717 S KATHERINE DR | | | | INDIANAPOLIS | IN | 46217-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZELEST, TRUDY H | 1514 SW 52ND TER | | | | CAPE CORAL | FL | 33914-7484 |
| SZELESTEY, STEPHEN J | 4208 YORKBROOK | | | | BURTON | MI | 48519-2813 |
| SZELICH, WALTER | 139 COLEMAN RD | | | | TRENTON | NJ | 08690-3903 |
| SZELIGA, DENNIS D | 6264 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1557 |
| SZELIGA, FRANK | 14 HAUSNER DR | | | | HOPEWELL JUNCTION | NY | 12533-8321 |
| SZELIGA, LAURENCE W | 14506 MAISANO DR | | | | STERLING HTS | MI | 48312-6638 |
| SZELIGA, LOLA J | 23253 WICK RD | | | | TAYLOR | MI | 48180-3506 |
| SZELIGA, ROBERT | 2640 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9247 |
| SZELIGA, STANLEY | 4831 ROYAL OAK ST | | | | WICHITA FALLS | TX | 76308-5243 |
| SZELIGA, STELLA | 2932 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3306 |
| SZELIGA, THOMAS E | 27911 E WICK SQAURE | | | | ROSEVILLE | MI | 48066 |
| SZELINGOSKI, MARY A | 750 WHITEHORSE HAMILTON SQUARE RD | | | | TRENTON | NJ | 08610-1110 |
| SZELL RONALD | 19 WARD RD | | | | HARDWICK | NJ | 07825-9636 |
| SZELONG, JULIAN P | 127 WOODWARD AVENUE | | | | ROCHESTER | MI | 48307-1171 |
| SZEMACS, JANET | 7404 ROCKWELL CT | | | | MENTOR | OH | 44060-5600 |
| SZEMAN JR, JOSEPH | 2001 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| SZEMANSKI, ROBERT D | 202 NEWBURN AVE | | | | PITTSBURGH | PA | 15227-2302 |
| SZEMARDI, BARBARA L | 8320 NE SANDY BLVD APT #208 | | | | PORTLAND | OR | 97220 |
| SZEMATOWICZ, EDWARD | 39392 AVONDALE ST | | | | WESTLAND | MI | 48186-3784 |
| SZEMBORSKI, JOAN C | 164 W HOWARD AVE | | | | MILWAUKEE | WI | 53207-3869 |
| SZEMPLAK, JEROME C | 4527 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691-7225 |
| SZEMRAJ, CHERYL A | 2411 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| SZEMRAJ, ROGER J | 2411 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| SZENDERSKI, BRENDA R | 2443 104TH ST | | | | TOLEDO | OH | 43611-1906 |
| SZENDIUCH, ALEX | 33 BRIMFIELD WAY | | | | ROCKY HILL | CT | 06067-2231 |
| SZENDREY, JULIE M | 1316 COLLEGE ST SE | | | | NORTH CANTON | OH | 44720-3347 |
| SZENTES JR, CARL J | 7265 SYLVAN RIDGE RD | | | | INDIANAPOLIS | IN | 46240-3542 |
| SZENTKERESTI, WILLIAM J | 1318 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2867 |
| SZENYERI, FRANCES P | 4100 N RIVER RD NE | # 306 | | | WARREN | OH | 44484 |
| SZENYERI, LINDA M | 1339 KENSINGTON ST NW | | | | WARREN | OH | 44485 |
| SZEP, LOUIS J | 12231 WEST BLUEMOUND ROAD | | | | MILWAUKEE | WI | 53226-3817 |
| SZEP, RICHARD J | 7258 S 150 E | | | | PERU | IN | 46970-7831 |
| SZEPANSKI, LYNN T | 4460 LYNNDALE DR | | | | SAGINAW | MI | 48603-2090 |
| SZEPANSZKY, JEANNE L | 5650 OXFORD PL | | | | GOLETA | CA | 93117-2119 |
| SZEPESSY, ROBERT L | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345-1932 |
| SZERCSAK, ELIZABETH V | 127 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1143 |
| SZERDI, JOANNE S | 22111 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| SZERENOS, KRZYSZTOF | 4758 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-1563 |
| SZERLAG, DONALD | 3662 VIEW DR | | | | DEXTER | MI | 48130-9236 |
| SZERLAG, PAUL A | 15580 MAYFIELD ST | | | | LIVONIA | MI | 48154 |
| SZESULSKI, KAREN | 435 E WETTERS ST | | | | KAWKAWLIN | MI | 48631 |
| SZESZE, PHYLLIS M | 3749 VANDALIA DR | | | | WINSTON SALEM | NC | 27104-3845 |
| SZESZULSKI, BETTY | 215 S KIESEL | | | | BAY CITY | MI | 48706-4354 |
| SZESZULSKI, BETTY | 215 S KIESEL ST | | | | BAY CITY | MI | 48706-4354 |
| SZESZULSKI, EUGENE R | 1014 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| SZESZULSKI, EUGENIA C | 1615 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| SZESZULSKI, JAMES | 435 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9740 |
| SZESZULSKI, JOSEPH T | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| SZESZULSKI, PEGGY J | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| SZESZULSKI, ROBERT R | PO BOX 161 | | | | LINWOOD | MI | 48634-0161 |
| SZETO, KWONG | 480 CURVE ST | | | | BRIDGEWATER | MA | 02324-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZETO, THERESA P | 590 WESTERN AVE | | | | GLEN ELLYN | IL | 60137 |
| SZEWC JR, JOHN F | 1804 RHODES ST | | | | REESE | MI | 48757-9532 |
| SZEWC, NORMAN L | 36037 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2719 |
| SZEWC, RAYANNA J. | 216 WREN AVE | | | | SEBRING | FL | 33872-3555 |
| SZEWC, RAYMOND L | 6205 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2107 |
| SZEWCHUK, CAROLE D | 7115 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| SZEWCHUK, CAROLE DARLENE | 7115 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| SZEWCZAK, IRENA | 17 ROBERTS RD | | | | NEW BRUNSWICK | NJ | 08901-1629 |
| SZEWCZAK, IRENA | 17 ROBERTS RD. | | | | NEW BRUNSWICK | NJ | 08901 |
| SZEWCZAK, JOZEF | 17 ROBERTS RD | | | | NEW BRUNSWICK | NJ | 08901-1629 |
| SZEWCZUK, DONNA O | 315 HORY ST | | | | ROSELLE | NJ | 07203-2301 |
| SZEWCZYK GERALD (ESTATE OF) (448124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZEWCZYK, DOROTHY | 3201 FALCON LN APT 306 | | | | WILMINGTON | DE | 19808-1900 |
| SZEWCZYK, DOROTHY | 3201 FALCON LANE #306 | | | | WILMINGTON | DE | 19808-1900 |
| SZEWCZYK, EDWARD | 4266 SAINT FRANCIS CT | | | | AVON | OH | 44011-3728 |
| SZEWCZYK, GARY R | 12297 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| SZEWCZYK, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZEWCZYK, RAYMOND A | 4022 BADEN DR | | | | HOLIDAY | FL | 34691-3406 |
| SZEWCZYK, ROMAINE A. | 2465 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| SZEWCZYK, ROMAINE A. | 2465 WESTBURY | | | | SAGINAW | MI | 48603-3437 |
| SZEWCZYK, WILLIAM | 1011 BRISTOL-CHAMPION TLR | | | | BRISTOLVILLE | OH | 44402 |
| SZIBER, HARRY E | 5054 OAK RD | | | | VASSAR | MI | 48768-9575 |
| SZIDAR, PETER A | BOX 6246 | | | | BRIDGEWATER | NJ | 08807-0246 |
| SZIDAR, PETER A | PO BOX 6246 | | | | BRIDGEWATER | NJ | 08807-0246 |
| SZIGETI ORSOLYA | 31 MICHELE DR | | | | PORTLAND | CT | 06480-1014 |
| SZIGETI, JULIUS | 5417 WILSON DR | | | | MENTOR | OH | 44060-1538 |
| SZIJARTO THOMAS | 154 IRVINGTON AVE APT C9 | | | | SOUTH ORANGE | NJ | 07079-2216 |
| SZIKSZAY, MARGARET | C/O THOMAS SZIKSZAY | 10908 BRIDLE PLACE | | | TAMPA | FL | 33626 |
| SZIKSZAY, MARGARET | 10908 BRIDLE PL | C/O THOMAS SZIKSZAY | | | TAMPA | FL | 33626-3701 |
| SZILAGYI ALEX | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SZILAGYI ALEX (500504) | (NO OPPOSING COUNSEL) | | | | | | |
| SZILAGYI JR, ELEK | 1856 S REESE RD | | | | REESE | MI | 48757-9721 |
| SZILAGYI, DICK G | 3046 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| SZILAGYI, NICHOLAS W | 79 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-3010 |
| SZILAGYI, VIRGINIA M | 132 BABCOCK ST | | | | OWOSSO | MI | 48867-1304 |
| SZILVAGYI, JUNE M | 186 ROCK POINT DR | C/O MICHAEL J SZILVAGYI | | | VONORE | TN | 37885-2066 |
| SZILVAGYI, JUNE M | C/O MICHAEL J SZILVAGYI | 186 ROCK POINT DRIVE | | | VONORE | TN | 37885 |
| SZILVASI, ARPAD | 1848 WILBUR RD | | | | MEDINA | OH | 44256-8442 |
| SZILVASI, STEVE | 1848 WILBUR RD | | | | MEDINA | OH | 44256-8442 |
| SZIMANSKI, DAVID R | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| SZIMANSKI, DAVID ROGER | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| SZIMANSKI, GERALD J | 34470 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| SZIMANSKI, NORMAN T | 1588 WIMBLEDON DR | | | | WALLED LAKE | MI | 48390-3177 |
| SZIRAKY MD | 970 E WASHINGTON ST STE 2C | | | | MEDINA | OH | 44256-2181 |
| SZIROVECZ, MIKE L | 637 STEKETEE AVE | | | | HOLLAND | MI | 49423-6716 |
| SZITASY, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SZKARADEK, BRONIA | 27 LOURDES DR | | | | LEOMINSTER | MA | 01453-6708 |
| SZKARLAT, GERARD S | 15634 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| SZKIBO, ANDREW | 4811 WESTCHESTER DR APT 218 | | | | YOUNGSTOWN | OH | 44515-2506 |
| SZKLANKA, PETER | 850 N FRENCH RD | | | | AMHERST | NY | 14228-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZKLARSKI, REGINA | PO BOX 7653 | | | | INDIAN LAKE ESTATES | FL | 33855 |
| SZKLENKA, PAUL | 29 SCHUYLER LN | | | | GARRISON | NY | 10524-7419 |
| SZKODZINSKI, WILLIAM A | 9730 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7560 |
| SZKOTNICKI, STANLEY W | 10 FOX TAIL CT | | | | RIVERWOODS | IL | 60015-3550 |
| SZKUDLAREK MARK | 909 SOUTH CAMBRIDGE AVENUE | | | | ELMHURST | IL | 60126-4571 |
| SZKUDLAREK, BERNICE | 16 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3611 |
| SZLACHETKA, HENRY A | 3965 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| SZLACHTA, LAWRENCE J | 48818 SALT RIVER DR | | | | CHESTERFIELD | MI | 48047-3423 |
| SZLACHTA, LEON R | 5248 BELLE RIVER RD | | | | CHINA | MI | 48054-3419 |
| SZLACHTA, ROGER A | 4869 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| SZLACHTA, TED J | 27962 WALTZ RD | | | | NEW BOSTON | MI | 48164-9321 |
| SZLACHTA, THOMAS F | 22497 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 |
| SZLACZKY, CARL A | 20924 THIELE ST | | | | ST CLAIR SHRS | MI | 48081-1130 |
| SZLAG, EDWARD P | 9241 RIDGE RD | | | | NORTH ROYALTON | OH | 44133-1732 |
| SZLAPAK, MICHAEL S | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| SZLAPAK, MICHAEL STEVE | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| SZLAUER, EMILY | 12912 ROSEDALE STREET | | | | SOUTHGATE | MI | 48195-1025 |
| SZLAUER, FRANCES | 12791 ROSEDALE STREET | | | | SOUTHGATE | MI | 48195-1022 |
| SZLAVY JOZSES | 2705 AMBER ST | | | | MOORE | OK | 73160-8999 |
| SZLAVY, JOZSEF | 2705 AMBER ST | | | | MOORE | OK | 73160-8999 |
| SZLUK, EDWARD S | 13375 HAVERHILL DR | | | | PLYMOUTH | MI | 48170-2909 |
| SZLUK, MARY A | 34500 WILLOW ROAD | | | | NEW BOSTON | MI | 48164 |
| SZMAGAJ, RICHARD L | 39827 EDMUNTON ST | | | | CANTON | MI | 48187-4218 |
| SZMANIA, GERTRUDE E | 204 RUE DE PONT | | | | TAVARES | FL | 32778 |
| SZMANIA, JOHN H | 191 ROGERS AVE | | | | TONAWANDA | NY | 14150-5267 |
| SZMANSKY, BRENDA D | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| SZMANSKY, MARC E | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| SZMANSKY, VERRETTA L | 245 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7049 |
| SZMANSKY, WALTER | 245 LAKEVIEW DR. | | | | FAIRFIELD GLADE | TN | 38558 |
| SZMATULA, KAZIMIERZ W | 11211 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5845 |
| SZMIGIEL, EUGENE C | 26554 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1925 |
| SZMIGIEL, SYLVIA J | 26554 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1925 |
| SZMYD, TADEUSZ | 1597 BEVERLY AVE | | | | MADISON HTS | MI | 48071-3030 |
| SZNERCH, ALICIA N | | | | | | | |
| SZNERCH, CATHLEEN T | KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK MCNEILIS | 700 SE 3RD AVE STE 100 | | | FORT LAUDERDALE | FL | 33316-1154 |
| SZNERCH, NICHOLAS T | | | | | | | |
| SZNERCH, PETER MICHAEL | | | | | | | |
| SZNURKOWSKI, GERTRUDE M | 3168 N BREMEN ST | | | | MILWAUKEE | WI | 53212-2209 |
| SZNYTER, RUTH M | 8377 RIVERVIEW RD | C/O SHIELA KUCINIC | | | BRECKSVILLE | OH | 44141-1716 |
| SZNYTER, RUTH M | C/O SHIELA KUCINIC | 8377 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141-3955 |
| SZOBONYA, RUTH M | 2742 PINETREE | | | | TRENTON | MI | 48183-2266 |
| SZOBONYA, RUTH M | 2742 PINETREE DR | | | | TRENTON | MI | 48183-2266 |
| SZOCIK, RICHARD D | 1427 WARRINGTON CIR | | | | ANN ARBOR | MI | 48103-2365 |
| SZOFF, GLENN E | 48910 DENTON RD APT 25 | | | | BELLEVILLE | MI | 48111-2154 |
| SZOKA, ROBERT W | 17909 SE 96TH CT | | | | SUMMERFIELD | FL | 34491-8450 |
| SZOKE, AGNES | 722 LANGSTON STREET | | | | MOUNTAIN HOME | AR | 72653 |
| SZOKE, KAROLY A | 1844 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3534 |
| SZOKE, KAROLY ANTAL | 1844 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3534 |
| SZOKE, MICHAEL R | 55 FOXWOOD RUN | | | | MIDDLETOWN | NJ | 07748-2431 |
| SZOKE, RONALD R | 3852 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| SZOKE, RONALD R | 73 N INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZOKOWSKI, GARY P | 43672 LANCASTER CT | | | | CANTON | MI | 48187-2230 |
| SZOLOMAJER, CATHERINE D | 31 HARRISON ST | | | | NORTH KINGSTOWN | RI | 02852-1111 |
| SZOLWINSKI, EUGENE J | 5301 S SKYLINE DR | | | | NEW BERLIN | WI | 53151-8063 |
| SZOMOLYAI, STEPHEN J | 1175 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-3550 |
| SZONNELL, FREDERICK R | 1757 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| SZONNELL, FREDERICK R | 1757 MAPLE LANE | | | | BEAVERCREEK | OH | 45432-2417 |
| SZOPA JR, EUGENE A | 9154 N LILLEY RD APT 166 | | | | PLYMOUTH | MI | 48170-4657 |
| SZOPA JR, EUGENE A | 9154 N LILLEY RD APT 166 | | | | PLYMOUTH | MI | 48170-4657 |
| SZOPA, MARGARET | 4464 NAPIER RD | | | | CANTON | MI | 48187-1007 |
| SZOPINSKI, CASIMER | PO BOX 15 | | | | CLAY | NY | 13041-0015 |
| SZOPINSKI, CLEMENS L | W323S1638 MORAINE VIEW DR | | | | DELAFIELD | WI | 53018-3526 |
| SZOPINSKI, MICHAEL A | 8845 RACINE AVE | | | | WIND LAKE | WI | 53185-1451 |
| SZOR JR, GEORGE W | 2041 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2536 |
| SZORNYI, ANDREI | 436 SYMPHONY CIR | | | | SAINT JOSEPH | MI | 49085-9133 |
| SZOROBURA, TYMKO | 106 ARDMORE RD | | | | SYRACUSE | NY | 13219-2512 |
| SZORTYKA, FRANCES B | 100 CHARTER OAKS #1 | | | | AMHERST | NY | 14228-2522 |
| SZOSTAK MICHEL | 13928 BALBOA BLVD | | | | SYLMAR | CA | 91342-1086 |
| SZOSTAK, ANTHONY C | 26510 STUDENT | | | | REDFORD | MI | 48239-3926 |
| SZOSTAK, DOROTHY | 1767 BIG TRAIL | | | | WALTLAKE | MI | 48390 |
| SZOSTAK, GERALD R | 6644 ABI LN | | | | PLYMOUTH | MI | 48170-5800 |
| SZOSTAK, JEROME J | 3680 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| SZOSTAK, SOPHIA | 33382 ALTA | | | | GARDEN CITY | MI | 48135 |
| SZOSTAK, THOMAS M | 13500 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| SZOSTAK, WAYNE | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638-9677 |
| SZOSTEK, ALLEN J | 135 LAWSON RD | | | | HOHENWALD | TN | 38462-5564 |
| SZOT KEVIN | 5 CROSSCUT CT | | | | DAMASCUS | MD | 20872-2911 |
| SZOT, BERTHA F | 6 IRONWOOD CT | | | | LAKE ZURICH | IL | 60047-2254 |
| SZOT, JOSEPH R | 7345 MOUNT VERNON ST | | | | LEMON GROVE | CA | 91945-3123 |
| SZOT, MARVEL B | 209 MYERS RD | | | | LAPEER | MI | 48446-3151 |
| SZOTT SR, JAMES F | 3490 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2339 |
| SZOTT, DONALD J | 4191 MCCARTY RD APT 8 | | | | SAGINAW | MI | 48603-9315 |
| SZOTT, RICHARD | 3641 HICKORY LN | | | | SAGINAW | MI | 48603-1743 |
| SZOVINSZKY, LASZLO B | 5300 S ATLANTIC AVE APT 5501 | | | | NEW SMYRNA | FL | 32169-4593 |
| SZOZDA, THOMAS L | 4531 NAOMI DR | | | | TOLEDO | OH | 43623-3857 |
| SZPAK, ADAM J | 1512 PORTER ST | | | | CONWAY | PA | 15027-1336 |
| SZPAK, CECILIA F | 1933 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3440 |
| SZPAK, CECILIA F | 1933 PAGEL | | | | LINCOLN PARK | MI | 48146-3440 |
| SZPAK, HENRY M | 14238 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5448 |
| SZPAKOWSKI, MICHAEL P | 826 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| SZPAKOWSKI, PETER J | 393 CYPRESS DR | | | | OXFORD | MI | 48371-5093 |
| SZPAKOWSKI, THOMAS A | 9515 BEACH PARK RD | | | | SOUTH LYON | MI | 48178-9314 |
| SZPARA JOSEPH R | SZPARA, JOSEPH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SZPARA WALTER | 218 VANCOUVER CT | | | | LANSING | MI | 48917-3094 |
| SZPARA, CHARLOTTE A | 7350 PAYNE AVE | | | | DEARBORN | MI | 48126-1333 |
| SZPARA, DAVID A | 2448 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| SZPARA, DAVID A. | 2448 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| SZPARA, DENNIS A | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| SZPARA, LUCIE | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| SZPARA, WALTER | 218 VANCOUVER CT | | | | LANSING | MI | 48917-3094 |
| SZPARAGA, LEONARD F | 7006 BAYVIEW DR | | | | IRA | MI | 48023-1806 |
| SZPARAGOWSKI, SCOTT L | 15149 CORTZ RD | | | | PETERSBURG | MI | 49270-9709 |
| SZPENDA, LINDA S | 912 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZPERRA JR, IGNATZ | 2121 N 6TH ST | | | | SPRINGFIELD | IL | 62702-1705 |
| SZPERRA JR, IGNATZ | 125 EAST DOVER STREET | | | | MONROE CITY | MO | 63456-1615 |
| SZPET, FRANK | PO BOX 22 | 33 WHITNEY DR MARLBORO NJ 07746 | | | MARLBORO | NJ | 07746-0022 |
| SZPICZKA, STEVEN | 306 CAYUGA ST | | | | SYRACUSE | NY | 13204-1808 |
| SZPILEWSKI, EUGENE | 6075 AIKEN RD | | | | LOCKPORT | NY | 14094-9617 |
| SZPONT, FRANCES A | 23340 EUREKA | | | | WARREN | MI | 48091-4504 |
| SZPONT, FRANCES A | 23340 EUREKA AVE | | | | WARREN | MI | 48091-4504 |
| SZPONT, RONALD G | 11015 TRALEE DR | | | | WASHINGTON | MI | 48095-2565 |
| SZPORKA JR, ANTHONY S | 31586 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| SZPUNAR JR, STANLEY | 11102 HARBOUR SPRINGS CIR | | | | BOCA RATON | FL | 33428-1245 |
| SZPUNAR, BRIAN A | 4947 NW 57TH LN | | | | CORAL SPRINGS | FL | 33067 |
| SZPUNAR, DOLORES D | 26730 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| SZPUNAR, RICHARD | 3370 E BEVENS RD | | | | CARO | MI | 48723-9015 |
| SZPYRKA, FLORENCE | 6728 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| SZPYRKA, FLORENCE | 6728 AMBOY | | | | DEARBORN | MI | 48127-3966 |
| SZRAMA, GERALD E | 2959 ANGLE AD | | | | ORCHARD PARK | NY | 14127 |
| SZRAMA, MARY A | 124 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4543 |
| SZRAMKA, JOSEPH W | 284 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 |
| SZRAMKOWSKI, KENNETH R | 8906 HURLBURT LN | | | | CLARENCE | NY | 14031-1416 |
| SZRAMKOWSKI, KENNETH R. | 8906 HURLBURT LN | | | | CLARENCE | NY | 14031-1416 |
| SZROMBA, CHARLOTTE H | 1546 ABBOTSFORD DR | | | | NAPERVILLE | IL | 60563-2088 |
| SZTABA, MARION | G-3564 RIDGECLIFFE | | | | FLINT | MI | 48532 |
| SZTAJER RICHARD | 1603 E 5TH ST | | | | COAL VALLEY | IL | 61240-9698 |
| SZTANO, MARGARITA | 710 N OCEAN BLVD #1206 | | | | POMPANO BEACH | FL | 33062-4604 |
| SZTEIN, ADAM | 5350 97TH STREET CIR E | | | | BRADENTON | FL | 34211-3782 |
| SZTORC, FELIX M | 62 THISTLE AVE | | | | TONAWANDA | NY | 14150-2931 |
| SZTORC, JAMES J | 6949 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| SZTORC, JOHN F | 229 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6402 |
| SZTORC, WANDA M | 1052 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8834 |
| SZTROIN, EIDEN | | | | | | | |
| SZTUKA, JERZY | 14110 FENTON | | | | REDFORD | MI | 48239-2877 |
| SZTUKOWSKI, EDWARD A | 819 LAKESIDE MANOR DR | | | | O FALLON | MO | 63366-1292 |
| SZTUKOWSKI, FRANCES S | 4013 N BRIDGE DR | | | | SAINT PETERS | MO | 63376-3301 |
| SZTUKOWSKI, FRED T | 219 JASON DR | | | | SARASOTA | FL | 34238-5165 |
| SZTUKOWSKI, FRED THOMAS | 1330 WALDEN AVE | | | | BUFFALO | NY | 14211-2844 |
| SZTUMERSKI, STEVE R | 1801 KRISTINA DR | | | | WHITE LAKE | MI | 48386-1864 |
| SZUBA KEVIN | SZUBA, KEVIN | 18930 W TEN MILE ROAD SUITE 2500 | | | SOUTHFIELD | MI | 48075 |
| SZUBA, CATHERINE V | 358 NEPTUNE DR | | | | WALLED LAKE | MI | 48390-3665 |
| SZUBA, DANIEL A | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| SZUBA, DANIEL AIKENS | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| SZUBA, RAYMOND W | PO BOX 615 | | | | BUHL | MN | 55713-0615 |
| SZUBELAK, GEORGE | 29539 WAGNER DR | | | | WARREN | MI | 48093-3554 |
| SZUBIELAK, PATRICK F | 57425 9TH ST | | | | CALUMET | MI | 49913-1039 |
| SZUBIELAK, WILLIAM F | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| SZUBIELAK, WILLIAM FELIX | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| SZUBKA, TESSIE | 199 CHAPEL ST | | | | BRISTOL | CT | 06010-0206 |
| SZUBROWSKI, STEFFIE B | 6 WINEBERG PL | | | | TRENTON | NJ | 08638-3963 |
| SZUBRYT, VALERIA | 303 LEEDS CT | | | | NAPERVILLE | IL | 60565-2448 |
| SZUBSKI, ELEANORE | 8221 BERTHA AVE | | | | PARMA | OH | 44129-3117 |
| SZUBSKI, GERTRUDE R | 3606 HI DALE DR | | | | LAKE ORION | MI | 48360-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZUCH, ALEX | 3837 SANTA FE TRL | | | | ANN ARBOR | MI | 48108-2748 |
| SZUCH, BILL | 261 CHRYSLER RD | UNIT 22 | | | OSCODA | MI | 48750-1624 |
| SZUCH, DONALD R | 48 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| SZUCH, EDWARD G | 1500 COUTANT ST | | | | FLUSHING | MI | 48433-1840 |
| SZUCH, ERNEST J | G-3371 E CARPENTER RD | | | | FLINT | MI | 48506 |
| SZUCH, IRENE | 3339 E CARPENTER RD | | | | FLINT | MI | 48506-1040 |
| SZUCH, LEORA | 4447 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| SZUCH, LOUIS S | 2690 DEER TRL | | | | NILES | OH | 44446-4457 |
| SZUCH, MANUEL A | 1305 26TH ST | | | | MANISTEE | MI | 49660 |
| SZUCH, MILDRED | 568 DEERWOOD DR. | | | | TALLMADGE | OH | 44278-2008 |
| SZUCH, WILLIAM G | 4550 GALLAGHER RD | | | | ROCHESTER | MI | 48306-1502 |
| SZUCS, JOHN J | 3380 SHERIDAN DR PMB-419 | | | | AMHERST | NY | 14226 |
| SZUCS, MICHAEL J | 3 RED FEATHER TRL | | | | BROWNS MILLS | NJ | 08015-6147 |
| SZUCS, STEVE M | 43923 5TH ST E | | | | LANCASTER | CA | 93535-4053 |
| SZUDROWITZ, MARION L | 2440 W CRABAPPLE LN UNIT 1 | | | | OAK CREEK | WI | 53154-7602 |
| SZUDZIK, JOSEPH F | 1 ASHTON PLACE | | | | BUFFALO | NY | 14220 |
| SZUDZIK, PAUL | 249 CROCKER ST | | | | BUFFALO | NY | 14212 |
| SZUDZIK, ROBERT G | 702 BYLSMA DR NW | | | | GRAND RAPIDS | MI | 49534 |
| SZUFNAR, ANTONIA | 21906 OAKWOOD AVE | | | | EAST DETROIT | MI | 48021-3807 |
| SZUITY LUTICA (448125) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZUITY, LUTICA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZUKALA, GARY R | 1747 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| SZUKALA, GARY RAYMOND | 1747 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| SZUKALA, GREGORY T | 1663 CUMBER RD | | | | UBLY | MI | 48475-8756 |
| SZUKALOWSKI, CHARYL I | 49301 AULAC DR E | LOT-91 | | | CHESTERFIELD | MI | 48051 |
| SZUKHENT, ROBERT J | 1341 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7575 |
| SZUL, WANDA L | 97 PEARSON DR | | | | TRENTON | NJ | 08610-4301 |
| SZULC, JANUSZ B | 44 HEDGEWOOD RD | | | | HOWELL | NJ | 07731-2206 |
| SZULC, JANUSZ B | 44 HEDGEWOOD ROAD | | | | HOWELL | NJ | 07731-2206 |
| SZULC, JOHN | C/O ELIZABETH KOLODZIEJCZAK | 10 LAYER AVE | | | BUFFALO | NY | 14207 |
| SZULC, STANLEY J | 3604 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307-3302 |
| SZULCZEWSKI, ROBERT E | 5865 BERKELEY RD | | | | GOLETA | CA | 93117-2149 |
| SZULEWSKI JR, PETER J | PO BOX 946 | | | | MILLER PLACE | NY | 11764-0946 |
| SZULEWSKI, JULIA E | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| SZULEWSKI, PAUL G | 8635 CENTER RD | | | | HOLLAND | NY | 14080-9631 |
| SZULIK, ANNE | 36 ADAMWOOD DRIVE | | | | EAST AURORA | NY | 14052-1512 |
| SZULIS, JOHN C | 9335 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9127 |
| SZULIST, ARTHUR L | 249 ABBINGTON AVE | | | | KENMORE | NY | 14223-1660 |
| SZULKOWSKI, DANIEL T | 2409 COMMOR ST | | | | HAMTRAMCK | MI | 48212-2974 |
| SZUMA JR, ALFONSE | 849 S COURT AVE | | | | GAYLORD | MI | 49735-2005 |
| SZUMA, ANTHONY S | 318 SANDLEWOOD LN | | | | EULESS | TX | 76039-7923 |
| SZUMA, ANTHONY STANLEY | 318 SANDLEWOOD LN | | | | EULESS | TX | 76039-7923 |
| SZUMA, STELLA M | 318 SANDLEWOOD LANE | | | | EULESS | TX | 76039-7923 |
| SZUMAL JR, EDWARD L | 37965 CIRCLE DR | | | | HARRISON TOWNSHIP | MI | 48045-2812 |
| SZUMAL, MARIAN | 4650 SUNRISE AVE | | | | BENSALEM | PA | 19020-1112 |
| SZUMAL, MARIAN | 145 CALEDONIA ST APT 2E | | | | LOCKPORT | NY | 14094 |
| SZUMEJKO, MARIA | 8196 FRANCINE | | | | WARREN | MI | 48093 |
| SZUMLA, MARGUERITE J | 358 HAMILTON BLVD | | | | KENMORE | NY | 14217-1813 |
| SZUMLANSKI, PAUL E | 37283 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4095 |
| SZUMLINSKI, DANIEL R | 10051 MCKINLEY CT | | | | MONTROSE | MI | 48457-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZUMSKI, MARY | 1339 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| SZUMSKI, THERESA G | 34601 ELMWOOD ST APT 139 | | | | WESTLAND | MI | 48185-3078 |
| SZUMSKI, THERESA G | 34601 ELMWOOD APT.#139 | | | | WESTLAND | MI | 48185-3078 |
| SZUMSKI, URSELA G | 5 LEVINE CT | | | | MADISON | WI | 53714-1724 |
| SZUPA, STANLEY J | 2 PULTENEY ST | APT 1 | | | HAMMONDSPORT | NY | 14840 |
| SZUPA, STANLEY J | # 1 | 2 PULTENEY STREET | | | HAMMONDSPORT | NY | 14840-9318 |
| SZUR, BEYLA B | 4033 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3746 |
| SZUR, PAUL G | 322 ELMWOOD AVE | | | | N TONAWANDA | NY | 14120-5610 |
| SZURA, MARY | 6514 NECKEL ST | | | | DEARBORN | MI | 48126-1837 |
| SZURA, MARY | 6514 NECKEL | | | | DEARBORN | MI | 48126-1837 |
| SZURAN, ANDREW | 1069 WOODBINE RD | | | | SAGINAW | MI | 48609-5247 |
| SZURCZYNSKI, EDNA | 26 JOHNSON ST | | | | TONAWANDA | NY | 14150-3308 |
| SZURCZYNSKI, FREDERICK E | 2946 W MAIN STREET RD | | | | BATAVIA | NY | 14020-9453 |
| SZURLEJ, JOHN T | 48 DAISY LN | | | | AMHERST | NY | 14228-1263 |
| SZURPICKI, JOHN J | 1950 S BARTLETT RD | | | | SAINT CLAIR | MI | 48079-3205 |
| SZUSCIKIEWICZ, THELMA | 4316 LAKE FOREST DR. | | | | KALAMAZOO | MI | 49008-3308 |
| SZUSTAK, HELEN E | 148 WOODLAND DR | | | | KENMORE | NY | 14223-1648 |
| SZUSTAKOWSKI, RUTH L | 1187 ORCHARD PARK RD APT 234 | | | | WEST SENECA | NY | 14224-3964 |
| SZUTA, MARIAN K | 5040 S 43RD ST | | | | GREENFIELD | WI | 53220-4812 |
| SZUTER, EDWARD T | 164 BROWN ST | | | | TRENTON | NJ | 08610-6110 |
| SZUTKOWSKI, BARBARA I | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| SZUTKOWSKI, DAVID B | 630 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| SZWABOWSKI, WALTER | 35515 SHELL DR | | | | STERLING HTS | MI | 48310-4927 |
| SZWAJDA, VALERIE | 128 RAYMOND AVE | | | | CKEEKTOWAGA | NY | 14227-1311 |
| SZWAJKOS, GENE W | 1431 STOLLE RD | | | | ELMA | NY | 14059-9732 |
| SZWALKIEWICZ JENNIFER | SZWALKIEWICZ, JENNIFER | 2702A E HOLMES AVE | | | CUDAHY | WI | 53110-1321 |
| SZWALKIEWICZ, JENNIFER | 2702A E HOLMES AVE | | | | CUDAHY | WI | 53110-1321 |
| SZWARC, CARL A | 9981 OYSTER PEARL ST | | | | LAS VEGAS | NV | 89183-6263 |
| SZWARC, ELEANORE R | 22601 CAMILLE CT | | | | FARMINGTON HILLS | MI | 48335-3620 |
| SZWARC, RAYMOND A | 32185 BRUCE ST | | | | ROMULUS | MI | 48174-4320 |
| SZWARC, RICHARD J | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| SZWARGULSKI, CARL J | 500 E 11TH ST | | | | WASHINGTON | MO | 63090-4504 |
| SZWEB, JOSEPH P | 5332 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| SZWEC, ANTHONY S | 17 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9051 |
| SZWEC, JANET A | 17 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9051 |
| SZWED, JEAN C | 8869 SW 116TH STREET RD | | | | OCALA | FL | 34481-5067 |
| SZWED, JOYCE L | PO BOX 182 | | | | TAYLOR | MI | 48180-0182 |
| SZWED, PATRICIA B | 830 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3063 |
| SZWED, RUSSELL J | 22733 OXFORD ST | | | | DEARBORN | MI | 48124-3443 |
| SZWED, STANLEY A | 18167 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| SZWEDA, MICHAEL | 3231 OWASSA CT | | | | KISSIMMEE | FL | 34746 |
| SZWEDO, PHILIP | 2402 ARCIERO CT | | | | HOWELL | MI | 48855-7188 |
| SZWEJKOWSKI, ERIN B | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| SZWEJKOWSKI, MARK A | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| SZWEJKOWSKI, MARK ANTHONY | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| SZYBALA, DANIEL S | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| SZYBISTY JOHN W (448126) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZYBISTY, JOHN W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZYBISTY, MELISSA S | 38474 ELSIE ST | | | | LIVONIA | MI | 48154-4804 |
| SZYBOWSKI, HELEN L | 12960 W RIVER PARK DR | | | | HUNTLEY | IL | 60142-7575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZYBOWSKI, HELEN L | 12960 RIVER PARK DR | | | | HUNTLEY | IL | 60142-7575 |
| SZYCHER, MARK ROBERT | 24 SUNDERLAND LN | | | | KATONAH | NY | 10536-3162 |
| SZYCHOWICZ, STANLEY T | PO BOX 425 | | | | HINCKLEY | OH | 44233-0425 |
| SZYCHOWSKI, HELEN A | 28 COURT ST | | | | HANOVER TWP | PA | 18706-6014 |
| SZYDEL, CLAYTON | N468 SWALLOW DRIVE | | | | STETSONVILLE | WI | 54480-9774 |
| SZYDLOSKI, LARRY W | 23460 E MAIN ST | | | | ARMADA | MI | 48005-4810 |
| SZYDLOWSKI, BEVERLY J | 4694 MOHAWK TRAIL | | | | GLADWIN | MI | 48624-9295 |
| SZYDLOWSKI, BEVERLY J | 4694 MOHAWK TRL | | | | GLADWIN | MI | 48624-9295 |
| SZYDLOWSKI, CARL A | 462 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| SZYDLOWSKI, CONRAD J | 43912 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| SZYDLOWSKI, JESSIE | 6499 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2225 |
| SZYDLOWSKI, JOSEPHINE | 32 PARKWAY DR | | | | CLARK | NJ | 07066-1935 |
| SZYDLOWSKI, LAWRENCE J | 509 W 3RD ST | | | | ROCHESTER | MI | 48307-1915 |
| SZYDLOWSKI, MARIE G | 310 60TH COURT | | | | WILLOWBROOK | IL | 60527-3127 |
| SZYDLOWSKI, RALPH | 10147 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| SZYDLOWSKI, ROBERT A | 2711 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5603 |
| SZYDLOWSKI, ROBERT J | 53512 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2304 |
| SZYDLOWSKI, STANLEY | 32 PARKWAY DR | | | | CLARK | NJ | 07066-1935 |
| SZYDLOWSKI, VINCENT A | 110 ANDRESEN CT | | | | HAZEL PARK | MI | 48030 |
| SZYDZIK, VIRGINIA | 7726 WISCONSIN ST | | | | DEARBORN | MI | 48126-1284 |
| SZYGENDA, RALPH | 445 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| SZYGENDA, RALPH J | 445 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| SZYGENDA, STANLEY A | 6509 CHESTER AVE | | | | HODGKINS | IL | 60525 |
| SZYJKA, GENEVIEVE A | 194 DETROIT ST | | | | BUFFALO | NY | 14212-1207 |
| SZYJKA, MICHAEL S | 12511 UEBELHOER RD | | | | ALDEN | NY | 14004-8540 |
| SZYJKA, MICHAEL S. | 12511 UEBELHOER RD | | | | ALDEN | NY | 14004-8540 |
| SZYKULA, ANDREW | 2984 SNOWDROP DR | | | | W LAYFAYETTE | IN | 47906-5241 |
| SZYKULA, ANDREW | 945 WYCKFORD DR APT B | | | | INDIANAPOLIS | IN | 46214-2625 |
| SZYKULA, JOHN | 26803 HAVERHILL DR | | | | WARREN | MI | 48091-4032 |
| SZYKULSKI, JUDY L | 345 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6038 |
| SZYKULSKI, RONALD E | 324 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| SZYLAK, DMYTRO | 12087 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| SZYLLO, KENNETH P | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| SZYMAN, ZACHARY A | 808 12TH ST | | | | HUDSON | WI | 54016-1804 |
| SZYMANAK DAVID | SZYMANAK, DAVID | 113 EAST 37TH ST | | | NEW YORK | NY | 10016 |
| SZYMANAK, DAVID | 14 MERRILL ST APT 1 | | | | BINGHAMTON | NY | 13905 |
| SZYMANAK, DAVID | RHEINGOLD VALET & RHEINGOLD | 113 EAST 37TH ST | | | NEW YORK | NY | 10013 |
| SZYMANIK, HELEN F | 1729 STOKESLEY ROAD | | | | BALTIMORE | MD | 21222-4838 |
| SZYMANIK, STANLEY J | 76 SCHODER AVE | | | | WOODBRIDGE | NJ | 07095 |
| SZYMANKIEWICZ, STANLEY A | 47217 NAPOLI LN | | | | MACOMB | MI | 48044-2672 |
| SZYMANOWICZ, IRENE E | 2303 S MADISON AVE | | | | BAY CITY | MI | 48708-8762 |
| SZYMANSKI JR, ROBERT P | 11299 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| SZYMANSKI MARIAN | KRUECKELSTR.17 | DE-51105 | | | CLOGNE | DE | 51105 |
| SZYMANSKI MARYBETH | 4726 SEASTAR VIS | | | | DESTIN | FL | 32541-4795 |
| SZYMANSKI PAULA | 213 OAKMONT DRIVE | | | | ROANOKE | TX | 76262-5474 |
| SZYMANSKI, ADELE M | 1940 TURNER ST | | | | ALLENTOWN | PA | 18104 |
| SZYMANSKI, ALFRED T | 164 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1010 |
| SZYMANSKI, ALFRED THOMAS | 164 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1010 |
| SZYMANSKI, ANGELA | 22101 BENJAMIN | | | | ST. CLAIR SHORES | MI | 48081-2281 |
| SZYMANSKI, ANGELINE G | 5929 SUGARBUSH LANE | | | | GREENDALE | WI | 53129 |
| SZYMANSKI, BERNARD J | 1515 OLD COACH RD | | | | NEWARK | DE | 19711-5803 |
| SZYMANSKI, BETTY M | 12755 THERIS DR | | | | WAYLAND | MI | 49348-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZYMANSKI, CATHERINE A | 553 CYRUS ST | | | | IONIA | MI | 48846-1104 |
| SZYMANSKI, CHESTER R | 2565 REDFOX DR | | | | TOLEDO | OH | 43611-1135 |
| SZYMANSKI, DALE R | 48385 PARK PLACE DR | | | | MACOMB | MI | 48044-2237 |
| SZYMANSKI, DAVID A | 1744 LESLIE RD | | | | BALTIMORE | MD | 21222-1218 |
| SZYMANSKI, DAVID P | 15097 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| SZYMANSKI, DAWN L | 5841 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9105 |
| SZYMANSKI, DENNIS B | 126 SUZETTE DR | | | | BUFFALO | NY | 14227-3713 |
| SZYMANSKI, DOLORES M | 14072 N BILTMORE DR | | | | ORO VALLEY | AZ | 85755-5863 |
| SZYMANSKI, EDWARD E | PO BOX 39 | | | | MCCOMB | MS | 39649-0039 |
| SZYMANSKI, EUGENE J | 28609 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3061 |
| SZYMANSKI, EUGENE J | 1354 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1027 |
| SZYMANSKI, GORDON M | STE 304 | 625 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1007 |
| SZYMANSKI, HELEN A | 8 RUTHERFORD PL APT E2 | | | | NORTH ARLINGTON | NJ | 07031-6349 |
| SZYMANSKI, HENRY J | 5240 39TH DR APT 2D | | | | WOODSIDE | NY | 11377-4032 |
| SZYMANSKI, JAMES J | 9009 BUNKER HILL DR | | | | MUNSTER | IN | 46321-3202 |
| SZYMANSKI, JAMES R | 5800 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8980 |
| SZYMANSKI, JEAN | 7322 KEMPA STREET | | | | ROMULUS | MI | 48174 |
| SZYMANSKI, JIMMIE PAUL | 12805 CARPENTER LN | | | | RHOME | TX | 76078-6041 |
| SZYMANSKI, JOHN A | N9795 AMES LAKE RD | | | | SENEY | MI | 49883-9707 |
| SZYMANSKI, JOHN F | 6953 REBECCA DR | | | | NIAGARA FALLS | NY | 14304-3052 |
| SZYMANSKI, JOSEPH B | 115 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8029 |
| SZYMANSKI, JOSEPHINE V | 1155 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103-2229 |
| SZYMANSKI, JUDY D | 6666 LAKEWOOD CT | | | | LAKE ANN | MI | 49650-9744 |
| SZYMANSKI, JULIAN E | 7 NOB HILL DR | | | | SAINT LOUIS | MO | 63138-1400 |
| SZYMANSKI, KENNETH E | 1085 BIRCH ST # A | | | | ROGERS CITY | MI | 49779-1405 |
| SZYMANSKI, KENNETH E | 841 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| SZYMANSKI, KEVIN M | 10710 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6906 |
| SZYMANSKI, KEVIN MICHAEL | 10710 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6906 |
| SZYMANSKI, LEONARD J | 53727 HUNTINGTON DR | | | | SHELBY TWP | MI | 48316-2033 |
| SZYMANSKI, LOIS MARPLE | 23096 HOLLYVILLE RD | | | | HARBESON | DE | 19951-2934 |
| SZYMANSKI, LUCIAN | 262 WARNER AVE | | | | N TONAWANDA | NY | 14120-1624 |
| SZYMANSKI, MARIE M | 627 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| SZYMANSKI, MARION R | N9795 AMES LAKE RD | | | | SENE | MI | 49883 |
| SZYMANSKI, MARK A | 48002 ROOSEVELT DR | | | | MACOMB | MI | 48044-5016 |
| SZYMANSKI, MARTIN F | 8 FREDRO ST | | | | BUFFALO | NY | 14206-3511 |
| SZYMANSKI, NANCY V | 53727 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2033 |
| SZYMANSKI, PAUL M | 6070 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9266 |
| SZYMANSKI, PAULA R | 213 OAKMONT DR | | | | TROPHY CLUB | TX | 76262-5474 |
| SZYMANSKI, RICHARD L | 644 HUDSON AVE | | | | CLAWSON | MI | 48017-1719 |
| SZYMANSKI, RICHARD W | 37500 COLONIAL DR | | | | WESTLAND | MI | 48185-7595 |
| SZYMANSKI, ROBERT T | 7403 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3612 |
| SZYMANSKI, STACIE G | 3713 LACONIA LN | | | | MONTGOMERY | AL | 36111 |
| SZYMANSKI, STANLEY C | 38148 LEO ST | | | | DADE CITY | FL | 33525-6029 |
| SZYMANSKI, STANLEY J | 8373 JEFFERSON COURT | | | | WARREN | MI | 48093-8093 |
| SZYMANSKI, STANLEY N | 106 6TH AVE | | | | LANCASTER | NY | 14086-3049 |
| SZYMANSKI, STEPHEN M | 13 WOODY RD | | | | BALTIMORE | MD | 21221-1933 |
| SZYMANSKI, STEVEN A | 1858 TUSCAN GROVE PL | | | | CAMARILLO | CA | 93012 |
| SZYMANSKI, STEVEN E | 1626 NORTON CREEK BOULEVARD | | | | WIXOM | MI | 48393-1420 |
| SZYMANSKI, STEVEN J | 7405 W TUCKAWAY CREEK DR | | | | FRANKLIN | WI | 53132-2703 |
| SZYMANSKI, TERRI L | 1626 NORTON CREEK BOULEVARD | | | | WIXOM | MI | 48393-1420 |
| SZYMANSKI, VICTOR | 20510 WINDWARD DR | | | | CLINTON TOWNSHIP | MI | 48035-4730 |
| SZYMANSKI, VIRGINIA M | 240 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZYMANSKI, WALTER | 14842 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3620 |
| SZYMANSKI, WALTER W | 6820 STRAWFLOWER LN | | | | CHEBOYGAN | MI | 49721-9573 |
| SZYMANSKI, WAYNE R | 13932 KOLER DR | | | | STERLING HTS | MI | 48313-4242 |
| SZYMASZEK, EDWARD F | 6686 FERN ST | | | | DETROIT | MI | 48210-2408 |
| SZYMASZEK, THEODORE F | 45 SIRRET ST | | | | BUFFALO | NY | 14220-1225 |
| SZYMASZEK, THEODORE FRANCIS | 45 SIRRET ST | | | | BUFFALO | NY | 14220-1225 |
| SZYMBERSKI, ANNA | 29040 RIVERBANK | | | | HARRISON TWP. | MI | 48045-1631 |
| SZYMBERSKI, MICHAEL A | 37516 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2513 |
| SZYMBORSKI, ELIZABETH N | 713 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1128 |
| SZYMBORSKI, M M | 3777 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| SZYMBORSKI, THOMAS R | 307 S CHARLES ST | | | | SAGINAW | MI | 48602-2508 |
| SZYMBORSKI, WALTER A | 3777 LAMPLIGHTER DR. | | | | SAGINAW | MI | 48603-8657 |
| SZYMCZAK, ALAN W | 4435 TWIN CREEKS DR | | | | COOKEVILLE | TN | 38506-3532 |
| SZYMCZAK, CHESTER J | 12669 GRAYFIELD ST | | | | DETROIT | MI | 48223-3035 |
| SZYMCZAK, DAVID W | 10533 LOST VALLEY ROAD | | | | MONTAGUE | MI | 49437-8500 |
| SZYMCZAK, EDWARD | PO BOX 380511 | | | | CLINTON TOWNSHIP | MI | 48038-0066 |
| SZYMCZAK, EUGENE J | 7670 GREENBIER DR NE | | | | ROCKFORD | MI | 49341-8359 |
| SZYMCZAK, HELENA | 1939 E. PINCONNING ROAD | | | | PINCONNING | MI | 48650-9345 |
| SZYMCZAK, HELENA | 1939 E PINCONNING RD | | | | PINCONNING | MI | 48650-9345 |
| SZYMCZAK, JACK F | 5062 CARAWAY DR | | | | STERLING HTS | MI | 48314-4124 |
| SZYMCZAK, JASON A | 22714 W 72ND TER | | | | SHAWNEE | KS | 66227-2635 |
| SZYMCZAK, KAZIMIERZ | 1967 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| SZYMCZAK, STEPHANIA M | 44 NASH ST | | | | BUFFALO | NY | 14206-3320 |
| SZYMCZAK, STEPHANIA M | 44 NASH AVE | | | | BUFFALO | NY | 14206-3320 |
| SZYMCZYK, HENRY F | 503 KILLDEER DR | APT 121 | | | BOLINGBROOK | IL | 60440-2233 |
| SZYMCZYK, HENRY F | 503 KILDEER DR APT 121 | | | | BOLINGBROOK | IL | 60440-2233 |
| SZYMCZYK, JULIUS S | 28551 ADLER DR | | | | WARREN | MI | 48088-4222 |
| SZYMENDERA EDWARD ESTATE OF | 148 FRANCIS AVE | | | | BUFFALO | NY | 14212-2362 |
| SZYMENDERA, RAYMOND J | 275 GRIFFITH ST | | | | SLOAN | NY | 14212-2266 |
| SZYMKIW, DENNIS A | 38810 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4024 |
| SZYMKIW, KEVIN S | 5152 NEWPORT CT | | | | ROCHESTER | MI | 48306-2289 |
| SZYMKOWIAK, GERALDINE F | 2150 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| SZYMKOWIAK, MARY | 10525 LINDERHOF AVENUE | | | | LAS VEGAS | NV | 89135 |
| SZYMKOWICZ, PATRICK G | 14140 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2837 |
| SZYMKOWSKI, GEORGE B | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| SZYMON GIERLICZ | APT 304 | 12568 SHORELINE DRIVE | | | WELLINGTON | FL | 33414-8017 |
| SZYMON PALMA | 3745 NW POLK AVE | | | | CORVALLIS | OR | 97330-6539 |
| SZYMON WARIANKA | 3 LEICK AVE | | | | CARTERET | NJ | 07008-2802 |
| SZYMON, HELEN | 15731 19 MILE ROAD | | | | CLINTON TOWNSHIP | MI | 48038 |
| SZYMON, TARAS I | 47467 STAR VALLEY DR | | | | MACOMB | MI | 48044-2960 |
| SZYMONIAK, MATTHEW S | 840 SHORE GROVE CIR APT 307 | | | | AUBURN HILLS | MI | 48326 |
| SZYMONIAK, MATTHEW S | 2871 TROY CENTER DR APT 5014 | | | | TROY | MI | 48084-4711 |
| SZYMONIK, SCOTT A | 3025 N 78TH CT | | | | ELMWOOD PARK | IL | 60707-1011 |
| SZYMULA, DOLORES B | 10282 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8504 |
| SZYMULA, ROBERT | 10282 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8504 |
| SZYNDLAR, ERIK D | APT 302 | 1100 RIVER ROAD | | | EDGEWATER | NJ | 07020-1393 |
| SZYNDLAR, ERIK D | 1100 RIVER RD APT 302 | | | | EDGEWATER | NJ | 07020-1393 |
| SZYNKOWICZ, STANLEY | 50 TUNXIS RD | | | | BRISTOL | CT | 06010-7142 |
| SZYNKOWSKI, HENRIETTA | PO BOX 2168 | | | | BIRMINGHAM | MI | 48012 |
| SZYNKOWSKI, STEPHEN R | 8125 REED RD | | | | HOWARD CITY | MI | 49329-9209 |
| SZYNSKI, ALLEN J | 48431 MILONAS DR | | | | SHELBY TWP | MI | 48315-4302 |
| SZYNWELSKI, JAMES M | 937 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZYNWELSKI, JUDE L | 2500 BROADMOOR LN | | | | SPRING HILL | FL | 34606-3541 |
| SZYPER, ERNEST F | 1360 LEXINGTON AVE | | | | NORTH TONAWANDA | NY | 14120-2342 |
| SZYPER, STANLEY A | 80 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| SZYPERSKI JR, JOHN J | 3636 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| SZYPERSKI, ELIZABETH A | 2980 E NEUMAN RD | | | | PINCONNING | MI | 48650-9739 |
| SZYPERSKI, ROBERT L | PO BOX 282 | 230 WATER ST | | | PINCONNING | MI | 48650-0282 |
| SZYPERSKI, THOMAS J | 215 EIGHT ST BOX 561 | | | | PINCONNING | MI | 48650 |
| SZYPILKA, LUBA | 4000 S BISCAYNE DR APT 315 | | | | NORTH PORT | FL | 34287-1620 |
| SZYPILKA, LUBA | 4000 SOUTH BISKAYNE DR. | APT. 315 | | | NORTH PORT | FL | 34287-1620 |
| SZYPLMAN, LISA | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| SZYPLMAN, THOMAS | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| SZYPROWSKI, ELEANOR R | 12404 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2574 |
| SZYPULSKI, CYNTHIA L | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114 |
| SZYPULSKI, RICHARD A | 4567 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207-5229 |
| SZYPULSKI, RONALD T | 463 E PLAINFIELD AVE | | | | MILWAUKEE | WI | 53207-5054 |
| SZYPULSKI, WALTER M | 173 S 66TH ST | | | | MILWAUKEE | WI | 53214-1729 |
| SZYRYJ, IWAN | 106 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4572 |
| SZYSZKA, STEPHEN | 5 KENSINGTON CT | | | | BRANCHBURG | NJ | 08853-4104 |
| SZYSZKO, BARBARA | 3328 BAYPORT DR | | | | HOLIDAY | FL | 34691-1537 |
| SZYSZKOWSKI, HENRY A | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| SZYSZLO, WALTER J | 60 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3961 |
| SZYTEC ADAM | 16 ROSS ADE DRIVE | | | | WEST LAFAYETTE | IN | 47906 |
| T & A AUTOMOTIVE | 108 STATION ST | | ROCKWOOD ON N0B 2K0 CANADA | | | | |
| T & A INDUSTRIAL LTD | 12550 ROBIN LN | | | | BROOKFIELD | WI | 53005-3124 |
| T & A SERVICE & SUPPLY INC. | 3412 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57105-6442 |
| T & A'S MIDNIGHT EXPRESS LIMO | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| T & C FEDERAL CREDIT UNION | ACCT OF KEITH CLAY | | | | | | |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE A/C OF | PO BOX 436034 | N MITORAJ | | PONTIAC | MI | 48343-6034 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 436034 | S WHYBREW | | PONTIAC | MI | 48343-6034 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7357 DEER LAKE RD | C BROCKMAN | | CLARKSTON | MI | 48346-1214 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | T BALDWIN | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7357 DEER LAKE RD | J TAVERNA | | CLARKSTON | MI | 48346-1214 |
| T & C FEDERAL CREDIT UNION | 2100 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| T & D AUTOM RAD SERVICE | 1986 J AND C BLVD | | | | NAPLES | FL | 34109-6210 |
| T & D METAL PRODUCTS LLC | 602 E WALNUT ST | | | | WATSEKA | IL | 60970-1459 |
| T & D METAL WORKS INC | 10350 GEIGER RD | | | | BAY PORT | MI | 48720-9711 |
| T & D MOTOR COMPANY INC | | | | | | | |
| T & G CONTROLS INC | LOWENDICK CUZDEY EHRMANN WAGNER STINE & SANSALONE LLC | PO BOX 450169 | | | ATLANTA | GA | 31145-0169 |
| T & G ENTERPRISES | ATTN GILBER L RIEGER | PO BOX 1429 | | | WARREN | OH | 44482-1429 |
| T & I CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 600 N MAIN ST | S GOHEL | | CLAWSON | MI | 48017-1588 |
| T & K AUTO REPAIR | 395 SULLIVAN ST | | | | HOBART | IN | 46342-4725 |
| T & K NATIONWIDE TRUCKING INC | 1029 S COOPER RD | | | | NEW LENOX | IL | 60451-2680 |
| T & K TRANSPORTING COMPANY | 13827 COLLINGHAM DR | | | | DETROIT | MI | 48205-1212 |
| T & L MUFFLERS, BRAKES & TRANSMISSIONS | 1007 DECOTO RD | | | | UNION CITY | CA | 94587-3518 |
| T & L TRANSPORT | TOM MARCINIAK | 24656 ROBIN ST | | | TAYLOR | MI | 48180-5170 |
| T & L TRANSPORT INC | 24656 ROBIN ST | | | | TAYLOR | MI | 48180-5170 |
| T & L TRANSPORTATION INC | 18600 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2708 |
| T & L TRANSPORTATION SERVICES INC | PO BOX 305172 DEPT 29 | | | | NASHVILLE | TN | 37230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T & M ASPHALT PAVING INC | 4755 OLD PLANK RD | | | | MILFORD | MI | 48381-4066 |
| T & M ASPHALT PAVING INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4755 OLD PLANK RD | | | MILFORD | MI | 48381-4066 |
| T & M AUTOMOTIVE | 1439 N EVERGREEN LN | | | | COLUMBIA | IL | 62236-1006 |
| T & M AUTOMOTIVE INC. | 564 E SILVERADO RANCH BLVD STE 104 | | | | LAS VEGAS | NV | 89183-7251 |
| T & M EQUIPMENT CO INC | 2880 E 83RD PL | | | | MERRILLVILLE | IN | 46410-6412 |
| T & M MACHINING INC | 18110 E 14 MILE RD | | | | FRASER | MI | 48026-2295 |
| T & M RESEARCH PRODUCTS INC | 139 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108-2238 |
| T & M TECH LLC | DBA AMERICAN LEAK DETECTION | 8775 MAIN ST | | | WHITMORE LAKE | MI | 48189-9248 |
| T & R ENTERPRISES INC OF INDIANAPOLIS | 4903 E 23RD ST #B | | | | INDIANAPOLIS | IN | 46218-3941 |
| T & R INVESTMENTS | 18406 TELEGRAPH RD | | | | BROWNSTOWN | MI | 48174-9614 |
| T & R INVESTMENTS INC | 11800 HANNAN RD | | | | VAN BUREN TWP | MI | 48111-1438 |
| T & R TRUCK & AUTO REPAIR | 1518 HELEN ST | | | | SWANSEA | IL | 62226-3942 |
| T & S EQUIPMENT CO | PO BOX 496 | | | | ANGOLA | IN | 46703-0496 |
| T & T COAST | 2205 HIGHWAY 35 | | | | SEA GIRT | NJ | 08750-1006 |
| T & T ELECTRIC | TIM TERRY | 5240 E US HIGHWAY 82 | | | GAINESVILLE | TX | 76240-1653 |
| T & T PONTIAC-BUICK, INC. | PO BOX 1747 | | | | BLUEFIELD | WV | 24701-5747 |
| T & T SOLUTIUONS INC | 7018 OWENSMOUTH AVE STE 201 | | | | CANOGA PARK | CA | 91303-4240 |
| T & T TIRE & AUTO | 606 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4409 |
| T & T TRUCKING INC | 39111 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039-2744 |
| T & W MACHINE/FAYETT | 701 LINCOLN AVE S | P.O. BOX 1045 | | | FAYETTEVILLE | TN | 37334-3525 |
| T & W TIRE | 25 N COUNCIL RD | | | | OKLAHOMA CITY | OK | 73127 |
| T & W TOOL & DIE CORP | 21770 WYOMING PL | | | | OAK PARK | MI | 48237-3112 |
| T & W TOOL & DIE CORPORATION | 21770 WYOMING PL | | | | OAK PARK | MI | 48237-3112 |
| T & WA OF LANSING INC | 304 WHITTINGTON PKWY STE 200 | | | | LOUISVILLE | KY | 40222-4924 |
| T A AMERICA CORPORATION | 12414 MCCANN DRIVE | | | | SANTA FE SPGS | CA | 90670-3335 |
| T A BULLIS | 19230 MARTIN ROAD | | | | ROSEVILLE | MI | 48066-3069 |
| T A LOVING COMPANY | 2523 N WILLIAM ST | | | | GOLDSBORO | NC | 27530-8012 |
| T A STORK | 641 ALICE | | | | SAGINAW | MI | 48602 |
| T ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| T AMES JR | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| T AND C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7372 HIGHLAND RD | J LAPOINTE | | WATERFORD | MI | 48327-1508 |
| T AND C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | T HAMILTON | | PONTIAC | MI | 48341-5025 |
| T ARMSTRONG | 39507 COUNTRY LN | | | | NOVI | MI | 48375-4594 |
| T AUSTIN | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| T B CONSULTANTS INC | 1001 3RD AVE W STE 600 | | | | BRADENTON | FL | 34205-7861 |
| T BAUSWELL JR | 738 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| T BEMENT | 1111 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5002 |
| T BOWSER | 13358 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932 |
| T BROWN | PO BOX 45 | | | | QULIN | MO | 63961-0045 |
| T BROWN | 26 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| T BURTON | 1508 AVON ST | | | | FLINT | MI | 48503-2737 |
| T C AMES JR | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| T C INC | 510 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6212 |
| T C INSTANT EXPRESS INC | 5845 HIRSCH RD | | | | EVANSVILLE | IN | 47715-1127 |
| T C SERVICE OF SPENCERSPORT INC | 89 S UNION ST | | | | SPENCERPORT | NY | 14559-1227 |
| T C WISE BUYS | ATTN: CONNIE THOMAS | 1309 S HOYT AVE | | | MUNCIE | IN | 47302-3191 |
| T CARNES | 315 MILLER BRANCH RD | | | | BIMBLE | KY | 40915-6110 |
| T CHARLES POWELL | C/O STEVEN C POWELL, POWELL MURPHY PLLC | 322 N OLD WOODWARD | | | BIRMINGHAM | MI | 48009 |
| T COBURN | 1366 E LONGVIEW DR | APT 2 | | | WOODBRIDGE | VA | 22191-2366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| T COLLINS | 2414 BENSON RDG | | | | LITHONIA | GA | 30058-6524 |
| T CONNOR | 338 2ND ST | | | | SOUTH AMBOY | NJ | 08879-1633 |
| T D INDUSTRIAL COVERING INC | 6220 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3111 |
| T D INDUSTRIAL COVERINGS INC | 6220 18 1\2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 |
| T D WARD | 222 BIRMINGHAM DR | | | | O FALLON | MO | 63366 |
| T DO | 6227 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| T DORRIEN | 9806 JULIE DR | | | | YPSILANTI | MI | 48197-8287 |
| T DOUGLAS | 785 PINESTONE PL | | | | SOUTHAVEN | MS | 38671-4328 |
| T E DANIELS | ACCT OF ALLAN A BANDA | PO BOX 1527 | | | YPSILANTI | MI | 43931 |
| T E MAHONEY | 820 BRADY ST | | | | CHESANING | MI | 48616-1016 |
| T E SMITH FREIGHT | TERRY SMITH | 5 INDUSTRIAL RD, BOX 3009 | | SAINT MARYS ON N4X 1A6 CANADA | | | |
| T E SMITH TRANSPORT & LOGISTICS LTD | 5 INDUSTRIAL RD | REMOVED ASSIGNMENT 1/5/06 CM | | ST MARYS CANADA ON N4X 1A6 CANADA | | | |
| T ECHOLS | 1372 W COLDWATER RD | | | | FLINT | MI | 48505 |
| T ELLIOTT | 108 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| T ERRE SRL | VIA FLLI MONTANARI 89 | | | RAVARINO 41017 ITALY | | | |
| T EVANS | 124 COUNTY ROAD 153 | | | | MOULTON | AL | 35650-9602 |
| T EXPRESS INC | PO BOX 545 | | | | PLAINFIELD | IN | 46168-0545 |
| T F BECK CO | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-3643 |
| T FEASTER | 5174 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| T FELLENBAUM & ASSOC | ATTN:  CARLA WILLIAMS | 1289 S LINDEN RD # A | | | FLINT | MI | 48532-3499 |
| T FIVECOAT | 302 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| T FULTZ | 931 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| T FUNDERBURK | PO BOX 148 | | | | PENDERGRASS | GA | 30567-0148 |
| T G KUSSMAN | 265 GLADYS | | | | ST LOUIS | MO | 63135-1030 |
| T G SYSTEMS LLC | 419 THE PKWY PMB 219 | | | | GREER | SC | 29650-4522 |
| T GALLASPY | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| T GONDERER | 2940 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1415 |
| T GORDON | 5601 CHEVROLET BLVD APT C302 | | | | PARMA | OH | 44130-1405 |
| T GRABENSTEIN & A SILLER GRABENSTEIN | BLAUENSTR 21 | | | 79541 LOERRACH GERMANY | | | |
| T GRUWELL | 10323 W CR 700 S | | | | LOSANTVILLE | IN | 47354 |
| T H E WAREHOUSE 1997 INC | 363 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M8 CANADA | | | |
| T H T PRESSES INC | 7475 WEBSTER ST | | | | DAYTON | OH | 45414-5817 |
| T H TRANSPORT INC | HWY 25 S | | | | BERNIE | MO | 63822 |
| T H WEISS INC | 100 WALNUT AVE # 406 | | | | CLARK | NJ | 07066-1247 |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | | UNTERGRUPPENBACH 0 GERMANY | UNTERGRUPPENBACH | | 0 |
| T HALL | 1407 N 10TH ST | | | | SAGINAW | MI | 48601 |
| T HAMILTON | 130 W PARKWAY AVE | | | | FLINT | MI | 48505-2602 |
| T HANES | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| T HANNA | 727 WELLINGTON CT | | | | LAFAYETTE | IN | 47904-2769 |
| T HAROLD ROSE | 1919 STONEWALL DR | | | | NASHVILLE | TN | 37220-1022 |
| T HAYNES | 1202 MILL VALLEY COURT | | | | OXFORD | MI | 48371-6051 |
| T HOLLAND | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| T HRITZO | 3072 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1244 |
| T HUDSON | 2339 W 18TH ST | | | | ANDERSON | IN | 46016-3604 |
| T HUTCHESON | 966 SANDUSKY RD | | | | PHIL CAMPBELL | AL | 35581-4747 |
| T I S INC | PO BOX 669 | | | | BLOOMINGTON | IN | 47402-0669 |
| T J GROSS | 1063 D VINCENT AVE | | | | ROGERS CITY | MI | 48631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| T J HEFFNER | 246 TIPPECANOE DR | | | | TIPP CITY | OH | 45371 |
| T J LAMBRECHT CONSTRUCTION | | RTE 30 & GOUGAR ROAD RFD 2 | | | | IL | 60432 |
| T J LUCAS | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| T J MALLETT | P.O. BOX 1616 | | | | CHINO VALLEY | AZ | 86323-1616 |
| T J TECHNOLOGIES INC | 3068 HERD RD | | | | METAMORA | MI | 48455-9709 |
| T J TURF FARM INC | 15220 LYONS RD | | | | DELRAY BEACH | FL | 33446-9535 |
| T JOHNSON | 1790 OAK GROVE RD | | | | LAKE CITY | TN | 37769-5448 |
| T JOHNSON | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| T JONES | 809 NEWPORT WAY | | | | DESOTO | TX | 75115-2835 |
| T JULIUS | PO BOX 283 | | | | ROSEBUD | MO | 63091-0283 |
| T K F INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203-1809 |
| T K PRAIRIE INC | 10031 N 1000 W | | | | DEMOTTE | IN | 46310-9481 |
| T K STANLEY, INC. | MIKE WALTERS | PO BOX 31 | | | WAYNESBORO | MS | 39367-0031 |
| T K TRUCKING | 4813 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9122 |
| T K WILSON COMPANY | 305 N 2ND AVE | | | | UPLAND | CA | 91786-6064 |
| T K WILSON COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 305 N 2ND AVE | | | UPLAND | CA | 91786-6064 |
| T KUTCHER | 1 JACKSON AVE | | | | PARLIN | NJ | 08859-1519 |
| T L ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| T L ALLARD | 6133 LITTLE CREEK CT | | | | DAYTON | OH | 45424 |
| T L INTERNATIONAL INC | 32317 MALLY DR | | | | MADISON HEIGHTS | MI | 48071-5509 |
| T L LINK | 289 NEWPORT ST | | | | DETROIT | MI | 48215 |
| T L LOVELY | 105   WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 |
| T L LUCE | 309 VANETTEN ST | | | | PINCONNING | MI | 48650 |
| T L TATE MFG INC | ATTN: TIMOTHY TATE | 1500 N WEBSTER ST | | | KOKOMO | IN | 46901-2123 |
| T LANCE | 305 E REDWOOD AVE | | | | SALLISAW | OK | 74955-3016 |
| T LEWIS/ALPHARETTA | 1010 CHANTILLY DR | | | | ALPHARETTA | GA | 30004-1014 |
| T LILES | 1363 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| T LINK | 19522 GREENWALL ST | | | | SOUTHFIELD | MI | 48075 |
| T LIPPS | 315 MERTLAND AVE | | | | DAYTON | OH | 45431-1828 |
| T LOCKE | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| T M B COMPANY | 50 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8401 |
| T M HURREN | 1645 JOY RD | | | | SAGINAW | MI | 48601 |
| T M MACHINE & TOOL INC | 521 MEL SIMON DR | | | | TOLEDO | OH | 43612-4726 |
| T M RION | 2170 CRYSTAL MARIE DR | | | | DAYTON | OH | 45431 |
| T M SMITH TOOL INTL CORP | PO BOX 1065 | | | | MOUNT CLEMENS | MI | 48046-1065 |
| T MACKIE | 6728 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3529 |
| T MELZONI | 118 S 7TH ST | | | | MIAMISBURG | OH | 45342-2466 |
| T MILLAR | 70 FIXLER RD | | | | WADSWORTH | OH | 44281-9219 |
| T MILLER | 9545 HELEN AVE | | | | ATLANTA | MI | 49709-9022 |
| T MOORE | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| T MORA | 6154 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| T MORROW | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| T MOTION INC | PO BOX 130 | | | | PITTSFORD | NY | 14534-0130 |
| T MUMPHORD | 13294 WHITCOMB ST | | | | DETROIT | MI | 48227-2123 |
| T MURRAY | 7127 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| T N SOONG & CO | 12TH FL 156 MIN SHENG E RD | | | SEC 3 TAIPEI TAIWAN TAIWAN | | | |
| T N T CANADA INC | | | | | | | |
| T N T SERVICES INC | 67 67TH ST | | | | SOUTH HAVEN | MI | 49090-9196 |
| T O HERR PHOUVONE | 52 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T O PLASTICS INC | SDS 12-2035 | 830 COUNTY ROAD 75 NW | PO BOX 37 | | CLEARWATER | MN | 55320-6148 |
| T O PLASTICS INC | 830 COUNTY ROAD 75 NW | PO BOX 37 | | | CLEARWATER | MN | 55320-6148 |
| T O PLASTICS/MINNEAP | 2901 E 78TH ST | | | | MINNEAPOLIS | MN | 55425-1501 |
| T OHEARN | 7286 101ST ST | | | | FLUSHING | MI | 48433-8705 |
| T ORRISON JR | 1042 E MAIN ST | | | | FLUSHING | MI | 48433-2240 |
| T PAYTON | 5975 LAURETTE AVE | | | | FERGUSON | MO | 63135-3433 |
| T PENNEY | 1915 KENT DR | | | | ARLINGTON | TX | 76010-6073 |
| T PERREN | 3974 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1922 |
| T PERU | 118 SURREY HTS | | | | WESTLAND | MI | 48186-3732 |
| T PIERSON | 1269 SHEPLEY DR | | | | SAINT LOUIS | MO | 63137-3506 |
| T POULOS | 859 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| T PRICHARD | 21196 SYRACUSE AVE | | | | WARREN | MI | 48091-4355 |
| T PRINCE | 10303 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9210 |
| T QSF | QSF | | | | FRANCE | | |
| T R C PERFORMANCE LTD | 1020 TOY AVE | | | PICKERING ON L1W 3P1 CANADA | | | |
| T R CONTROLS | T R ENCODER SOLUTIONS | 2690 CROOKS RD STE 409 | | | TROY | MI | 48084 |
| T R CURRAN | 1589 NORTHDALE RD | | | | DAYTON | OH | 45432 |
| T R HUTCHCRAFT | 13361 CARIBBEAN BLVD | | | | FORT MYERS | FL | 33905-2032 |
| T R NIEDZWIECKI | 330 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| T RAD CO LTD | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6814 |
| T RAD NORTH AMERICA INC | ATTN ACCOUNTS RECEIVABLE | 210 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6814 |
| T RAD/HOPKINSVILLE | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6814 |
| T RANDOLPH | 29 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| T REYNOLDS | 7936 CROUSE DR | | | | FORT WORTH | TX | 76137-4397 |
| T S EXPEDITING SERVICE INC | | | | | | | |
| T S EXPEDITING SERVICES INC | BRIAN WILHELM | PO BOX 307 | | | PERRYSBURG | OH | 43552-0307 |
| T S PRODUCTIONS | 22441 MOORGATE ST | | | | NOVI | MI | 48374-3791 |
| T SANDERS | 735 E LYNDON AVE | | | | FLINT | MI | 48505-2953 |
| T SCRIBNER | 415 APPLE RIDGE RD #107 | | | | SALEM | OH | 44460 |
| T SEPTER | 405 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2590 |
| T SERV INTERNATIONAL LLC | 10714 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| T SITES | 1432 W 14TH ST | | | | MUNCIE | IN | 47302-2978 |
| T SMITH | 754 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| T SPROULE | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| T STAWIARSKI | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| T STOGNER | 1208 MABEL AVE | | | | FLINT | MI | 48506-3260 |
| T SYSTEM 3 INC | PO BOX 1411 | | | | INDIANAPOLIS | IN | 46206-1411 |
| T T | D | | | | I | | |
| T T | 111 | | | | SA | OH | 44460 |
| T TEAMER | 5171 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| T THOMPSON | PO BOX 1075 | | | | FLINT | MI | 48501-1075 |
| T TT | DDD | GGG | | | LLL | DE | 65835 |
| T TUCKER | 1165 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| T TYSON | 13914 SCHUSTER RD | | | | POCAHONTAS | IL | 62275-1528 |
| T V MINORITY | MARK WAGNER | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| T W BRUNS | 7725 HIGHWAY 197 | | | | CLARKESVILLE | GA | 30523 |
| T WALKER | 7970 AMBER DR | | | | ROMULUS | MI | 48174-5200 |
| T WALLS JR | 3290 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| T WEBBER | 6917 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-3702 |
| T WELLS | PO BOX 1390 | | | | ONALASKA | TX | 77360-1390 |
| T WELLS | 1525 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T WEST | 1334 W 14TH ST | | | | MUNCIE | IN | 47302-2983 |
| T WILLIAMS | 1280 PINYON PL | | | | LAWRENCEVILLE | GA | 30043-3261 |
| T WILSON JR | 14652 S HALLET ST | | | | OLATHE | KS | 66062-8864 |
| T YEAGER | 214 BROWN AVE | | | | SYRACUSE | NY | 13211-1722 |
| T&B - DETROIT ASSEMBLY | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3551 |
| T&C FED CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7357 DEER LAKE RD | C RUSS | | CLARKSTON | MI | 48346-1214 |
| T&C FEDERAL C U | ACCT OF GLENN JETT | | | | | | |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 55 W AVON RD | J DOBSON | | ROCHESTER HILLS | MI | 48307-2700 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 168 S WASHINGTON ST | D ROMAN | | OXFORD | MI | 48371-6417 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 436034 | C CROMWELL | | PONTIAC | MI | 48343-6034 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | R LEONARD | | PONTIAC | MI | 48341-5025 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | S VANDERELZEN | | PONTIAC | MI | 48341-5025 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 4055 S LAPEER RD | V WALKER | | ORION | MI | 48359-1861 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 436034 | S OLSON | | PONTIAC | MI | 48343-6034 |
| T&D MACHINE PRODUCTS | 4859 CONVAIR DR | | | | CARSON CITY | NV | 89706-0492 |
| T&D OF MICHIGAN INC | ATTN REGINA MCCOY | 1801 VETERANS BLVD PMB 170 | | | DEL RIO | TX | 78840-3348 |
| T&F PACKING INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| T&F PACKING INC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| T&G AUTOMOTIVE | 1999 W 3500 S | | | | SALT LAKE CITY | UT | 84119-3449 |
| T&M EQUIPMENT CO INC | 2880 E 83RD PL | | | | MERRILLVILLE | IN | 46410-6412 |
| T&M EQUIPMENT CO INC | 6501 GUION RD | | | | INDIANAPOLIS | IN | 46268-4808 |
| T&M MACHINING INC | 18110 E 14 MILE RD | | | | FRASER | MI | 48026-2295 |
| T&S AUTO REPAIR | 4243 GLEBE RD | | | | HOUSTON | TX | 77018-3001 |
| T&S AUTO SERVICES | 5 TURNPIKE RD | | | | IPSWICH | MA | 01938-1049 |
| T&T GRAPHICS INC | PO BOX 690 | | | | MIAMISBURG | OH | 45343-0690 |
| T&WA INC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| T&WA OF LANSING LLC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| T'VANTREASE DARDEN | 1121 WILSON DR | | | | DAYTON | OH | 45402 |
| T-2 AUTOMOTIVE | 631 W COLFAX ST | | | | PALATINE | IL | 60067-2340 |
| T-CARE INC. | 311 HIGHWAY 71 S | | | | JACKSON | MN | 56143 |
| T-MOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006-1350 |
| T-MOBILE | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 |
| T-MOBILE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 |
| T-MOBILE USA | CLINT SMITH | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006-1350 |
| T-MOBILE USA INC | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 |
| T-MOBILE USA INC | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375-5500 |
| T-SYSTEMS NORTH AMERICA INC | 3499 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3240 |
| T-SYSTEMS NORTH AMERICA INC | FRMLY DEBIS IT SERVICES N AMER | 701 WARRENVILLE ROAD | | | LISLE | IL | 60532 |
| T. ARTHUR REYNOLDS | 2536 BLUE RIDGE TRL | | | | FLOWER MOUND | TX | 75028-2474 |
| T. B'S OAK PARK AUTOMOTIVE | 4335 SILVERTON RD NE | | | | SALEM | OR | 97305-2059 |
| T. B. CONSULTANTS, INC. | MICHELLE MCKAY | 1001 3RD AVE W STE 600 | | | BRADENTON | FL | 34205-7861 |
| T. BODELL, AGENT | ACCT OF LARRY K DRAKE | 16333 TRENTON ROAD | | | SOUTHGATE | MI | 48195 |
| T. C. DAUBERT | | 35 RESERVE LANE | | | | PA | 17099 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PON | 1119 FORRESTER DR SE | | | | DAWSON | GA | 39842-4515 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | 1119 FORRESTER DR SE | | | | DAWSON | GA | 39842-4515 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | MORRIS CHILDRE | 1119 FORRESTER DR SE | | | DAWSON | GA | 39842-4515 |
| T. CRIS MOSES | | | | | | | |
| T. G REIFINGER | 9684  KINSMAN-PYMATUMING | | | | KINSMAN | OH | 44428-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T. J. LAMBRECHT CONSTRUCTION | RT 30 & COUGAR, RFD 2 | | | | JOLIET | IL | 60432 |
| T. KENT JOHNSON | | | | | | | |
| T. MOXON | 808 WILLIAMS AVE | | | | CLEBURNE | TX | 76033-9048 |
| T. OVERMYER | | | | | | | |
| T. P. CHEVROLET, INC. | ALEX PARSONS | 4125 1ST AVE | | | NITRO | WV | 25143-1304 |
| T. REIFINGER | 9684 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| T. SALVATORE | | | | | | | |
| T. SCOTT LEO | 1 N LASALLE ST, STE 3600 | | | | CHICAGO | IL | 60602 |
| T. SCOTT LEO | LIBERTY MUTUAL INSURANCE COMPANY | C/O T. SCOTT LEO | LEO & WEBER, PC | 1 N LASALLE ST, STE 3600 | CHICAGO | IL | 60602 |
| T. SHOEMAKER | 3400 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-2505 |
| T. SMITH | 8746 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| T. TANTILLO REALTHY LLC | 2096 ROUTE 112 | | | | MEDFORD | NY | 11763-3646 |
| T. TAYLOR | PO BOX 6173 | | | | MOHAVE VALLEY | AZ | 86446 |
| T. THOMAS CHEVROLET, INC. | MICHAEL HOLLEY | 925 BARTOW RD | | | LAKELAND | FL | 33801-5827 |
| T. W. SERVICES, INC. | PO BOX 3800 | | | | SPARTANBURG | SC | 29304 |
| T.A. LOVING COMPANY | DOUG BEHREND | 2523 N WILLIAM ST | | | GOLDSBORO | NC | 27530-8012 |
| T.B.H.C. D/B/A THE ARNOLD PALMER INVITATIONAL | MR. SCOTT WELLINGTON | 9000 BAY HILL BLVD | | | ORLANDO | FL | 32819-4880 |
| T.C AUTO SERVICE | 2350 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78414-2902 |
| T.C HALK BANKASI | | | | ANKARA TURKEY | | | |
| T.C. GARANTI BANKASI A.S. | NISPETIYE MAH. AYTAR CAD. NO:2 | LEVENT/BESIKTAS | | ISTANBUL 34340 TURKEY | | | |
| T.E.J. AUTO | 1832 POWELL ST. | | | VANCOUVER BC V5L 1H9 CANADA | | | |
| T.G. QUIRK | 98 MILL STREET | | | WARSAW ON K0L 3A0 CANADA | | | |
| T.I. GROUP AUTO SYSTEMS | RICH GIBBS | AUTOMOTIVE DIVISION | 6242 GARFIELD | | CARROLLTON | TX | 75006 |
| T.L L MARSHALL | 3818 SKYLINE DR | | | | JACKSON | MS | 39213-6047 |
| T.L.EDKIN AUTOMOTIVE SERVICE | 353 POWELLS VALLEY RD | | | | HALIFAX | PA | 17032-9121 |
| T.M.B. COMPANY | ATTENTION: MR. MICHAEL T. MCLEAN, GENERAL PARTNER | 2326 N WESTWOOD AVE | | | SANTA ANA | CA | 92706-1945 |
| T.M.B. COMPANY | ATTENTION: MR. MICHAEL T. MCLEAN, GENERAL PARTNER | 50 AUTO CENTER DR | | | TUSTIN | CA | 92782-8401 |
| T.O. AUTOMOTIVE (1997) LTD | 7 PENN DR. | | | TORONTO ON M9L 2A6 CANADA | | | |
| T.P.I. SPECIALTIES, INC. | 4255 CREEK RD | | | | CHASKA | MN | 55318-9226 |
| T.SAMPATH KUMAR | [NULL] | 651, 11TH MAIN, 5TH BLOCK, JAYANAGAR | | BANGALORE  560 041 INDIA | | | |
| T/A THE NEW NORRIS CHEVROLET, INC. | 433 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1443 |
| T\H SERVICES INC | 10761 PEBBLE HILLS B 262 | | | | EL PASO | TX | 79935 |
| T43 T43 | TEWRTE | | | | TWE | | 16148 |
| TA INSTRU/NEW CASTLE | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720-2765 |
| TA INSTRUMENTS INC | 159 LUKENS DR | | | | NEW CASTLE | DE | 19720-2765 |
| TA INSTRUMENTS INC | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720-2765 |
| TA MARA SMITH | 953 E BROADWAY ST | | | | KOKOMO | IN | 46901-3113 |
| TA SYSTEM/ROCH HILLS | 1873 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| TA TURNER CONSTRUCTION SVC | 1300 RARITAN RD | | | | CLARK | NJ | 07066-1100 |
| TA' NAE VANCOBB | 3819 CORNICE FALLS DR APT 2 | | | | HOLT | MI | 48842-8817 |
| TA, AN | 1714 COLDSTONE DR | | | | FRISCO | TX | 75034-2644 |
| TA-TASHA WILLIS | 3534 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5678 |
| TAACK, DONNA R | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAACK, MICHAEL A | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |
| TAAFE, MARIE E | 4960 QUILL CT | | | | YOUNGSTOWN | OH | 44515-3872 |
| TAAFFE, HELEN L | 1 SAVANNAH SQUARE DR UNIT 14 | | | | SAVANNAH | GA | 31406-6711 |
| TAALMAN, B J | 3514 GOLFSIDE DR | | | | HUDSONVILLE | MI | 49426-1655 |
| TAARP GROUP LLP | PO BOX 797337 | | | | DALLAS | TX | 75379-7337 |
| TAB CARMEL | 330 E BRANDT RD | | | | GALION | OH | 44833-1310 |
| TAB LEWIS | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| TAB MILITELLO | 707 E CHEVY CHASE DR | | | | GLENDALE | CA | 91205-4827 |
| TAB THRUN | 2215 VALLEY DR | | | | YPSILANTI | MI | 48197-4355 |
| TAB W LEWIS | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341 |
| TABACCO, DOMENICA L | 579 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8981 |
| TABACHINI, ELINOR R | 406 SCHILLER AVENUE | | | | TRENTON | NJ | 08610-6028 |
| TABACHINO, CAROLYN J | 1100 BOARDMAN-CANFIELD RD #38B | | | | BOARDMAN | OH | 44512 |
| TABACHNICK, EMANUEL | STE 1015 | 237 MAIN STREET | | | BUFFALO | NY | 14203 |
| TABACZEWSKI, ADAM | 3390 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| TABACZNIK, RACHMIN | 752 N LAUREL AVE | | | | LOS ANGELES | CA | 90046-7008 |
| TABACZYNSKI, CHESTER | 6472 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| TABAITHA L TRASK | 1118 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| TABAJ JR, WALTER L | 15111 S THEODORE ROOSEVELT WAY | | | | SAHUARITA | AZ | 85629-8997 |
| TABAK, JAMES R | 1229 LANDOVER RD | | | | BALTIMORE | MD | 21237-2921 |
| TABAKA, JOHN T | 16 LACEBARK CT | | | | BALTIMORE | MD | 21221-1750 |
| TABAKA, NORMA B | 10724 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| TABAKA, TIMOTHY J | 5451 KRISS PLACE | | | | SAGINAW | MI | 48603 |
| TABALES ADRIAN | TABALES, ADREANNE | CONSUMER LEGAL SERVICES | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02767 |
| TABALES ADRIAN | TABALES, ADRIAN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| TABALES, ADREANNE | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| TABALES, ADRIAN | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| TABALES, SHELLY A | 5901 SHIPP DR | | | | WATAUGA | TX | 76148-3530 |
| TABAR JR, PETE M | 57519 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3811 |
| TABAR, ANGELINE | 6164 ROANOKE CIRCLE | | | | PARMA | OH | 44134-3151 |
| TABARELLA, JACK H | 111 FORBES DR | | | | BRIDGEVILLE | PA | 15017-1227 |
| TABARES, MIGUEL D | 4439 51ST ST | | | | DETROIT | MI | 48210-2722 |
| TABARES, STEVE | 4301 RIELEY COURT APT 208 | | | | MIDLAND | TX | 79707 |
| TABASKO, DAVID M | 30 BARNVIEW TER | | | | BROOKFIELD | CT | 06804-3667 |
| TABASZEWSKI, HAROLD J | 908 BARRIE AVE | | | | FLINT | MI | 48507 |
| TABASZEWSKI, MARY L | 1305 N SPRING ST LOT 13 | | | | GLADWIN | MI | 48624-1058 |
| TABATA, JOYCE C | 3220 W 140TH ST | | | | CLEVELAND | OH | 44111-1445 |
| TABATHA BLANKENSHIP | 9445 CREEK BEND TRAIL | | | | DAVISON | MI | 48423-8626 |
| TABATHA DUNBAR | 5506 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| TABATHA GAMBRELL | 1083 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| TABATHA GREEN | 5763 N ANITA AVE | | | | KANSAS CITY | MO | 64151-2623 |
| TABATHA K ANDERSON | 1152 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| TABATHA L GREEN | 5763 N ANITA AVE | | | | KANSAS CITY | MO | 64151-2623 |
| TABATHA S TIMMONS | 6702 STRECKER RD | | | | MONROEVILLE | OH | 44847-9657 |
| TABATHA TIMMONS | 6702 STRECKER RD | | | | MONROEVILLE | OH | 44847-9657 |
| TABB LEROY (667480) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TABB MATTHEW (ESTATE OF) (493122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TABB, CREOLA | 7115 S. ABERDEEN | | | | CHICAGO | IL | 60621-1003 |
| TABB, CREOLA | 7115 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1003 |
| TABB, ELMA | 140 HARRINGTON AVE | | | | MADISON | TN | 37115-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TABB, GEORGE W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TABB, JONATHAN E | 1440 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8008 |
| TABB, JUANITA K | 1807 TORQUAY AVE | | | | ROYAL OAK | MI | 48073-1222 |
| TABB, KIMBERLY | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| TABB, LEE C | PO BOX 4852 | | | | BILOXI | MS | 39535-4852 |
| TABB, LEROY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TABB, LINFIELD | BOX 176DUNBAR STATION | | | | DAYTON | OH | 45417 |
| TABB, SHIRLEY A. | 1602 HAMILTON ST | | | | TOLEDO | OH | 43607-4335 |
| TABB, TERRY L | 337 W STAAT ST | | | | FORTVILLE | IN | 46040-1223 |
| TABB, TERRY LEE | 337 W STAAT ST | | | | FORTVILLE | IN | 46040-1223 |
| TABB, TWILLEY | 790 ONONDAGA ST #2 | | | | LEWISTON | NY | 14092 |
| TABB, TYRONE E | 29702 HANOVER BOULEVARD | | | | WESTLAND | MI | 48186-5178 |
| TABB, WILLIE J | 790 ONONDAGA ST APT 2 | | | | LEWISTON | NY | 14092-1364 |
| TABBERT JR, ROBERT E | 5054 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| TABBERT JR, ROBERT EARLE | 5054 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| TABBERT, KRISTINA M | 3007 WINDSOR LN | | | | JANESVILLE | WI | 53546-1909 |
| TABBERT, NANCY E | 4376 INDIANA CIR | | | | PACE | FL | 32571-1234 |
| TABBERT, WALTER P | 11144 MONTCALM RD | | | | SPRING HILL | FL | 34608-3231 |
| TABBEY, MARTIN A | 7882 MALLARD LNDG | | | | INDIANAPOLIS | IN | 46278-9517 |
| TABBS, CORNELL | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4608 |
| TABC INC | 6375 N PARAMOUNT BLVD | PO BOX 2140 | | | LONG BEACH | CA | 90805-3301 |
| TABC INC. | TODD TILK | PO BOX 2140 | 6375 PARAMOUNT BLV/ | | VERONA | MS | 38879-2140 |
| TABEEK KEVIN M | TABEEK, KEVIN M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| TABEEK, JOHN P | 64 PLEASANT LN | | | | LEVITTOWN | PA | 19054-3711 |
| TABELING ROBERT (448127) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TABELING WILLIAM E (429911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABELING, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABELLION, JAMES N | 13107 OLD MUDBROOK RD | | | | MILAN | OH | 44846-9702 |
| TABELMAN, ROBIN L | 160 8TH ST SE | | | | LINTON | IN | 47441-2030 |
| TABELSKI, BERNADINE M | 312 ANN ST | | | | MEDINA | NY | 14103-1150 |
| TABELSKI, DONNA M | 5753 GLENDALE DR | | | | LOCKPORT | NY | 14094-5848 |
| TABELSKI, MATTHEW G | 408 EAGLE ST | | | | MEDINA | NY | 14103-1117 |
| TABER ADAMS | 659 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| TABER I I I, FRED J | 8937 WELLINGTON ST | | | | RICHMOND | MO | 64085-8502 |
| TABER III, FRED J | 8937 WELLINGTON ST | | | | RICHMOND | MO | 64085-8502 |
| TABER INDUSTRIES | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120-7043 |
| TABER MARY ANN | 15 FAIRFIELD LANE | | | | CHARLESTON | IL | 61920-3655 |
| TABER MOTOR CO INC | 2568 EAST MAIN STREET | | | | CATO | NY | 13033 |
| TABER, ANDREW P | 1001 E BAY ST | | | | EAST TAWAS | MI | 48730-1606 |
| TABER, CHARLES W | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| TABER, CHARLES WILLIAM | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| TABER, DAVID A | 1309 E GENEVA DR | | | | DEWITT | MI | 48820-9536 |
| TABER, DOUGLAS E | 230 RITA AVE | | | | LANSING | MI | 48910-4631 |
| TABER, ETSAL R | 2006 ONTARIO RD LOT 84 | | | | NILES | MI | 49120-4849 |
| TABER, GARY T | 621 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6861 |
| TABER, GREGG L | 79 W 4 MILE RD | | | | LUTHER | MI | 49656-9673 |
| TABER, HARRIETT | 1205 FITCH ST | | | | ALBION | MI | 49224-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TABER, HARRIETT | 1205 FITCH STREET | | | | ALBION | MI | 49224-9406 |
| TABER, JOHN M | 5917 JOYMONT ST | | | | JACKSON | MI | 49201-8320 |
| TABER, JOHN MARTIN | 5917 JOYMONT ST | | | | JACKSON | MI | 49201-8320 |
| TABER, KRISTEN LEE | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| TABER, LORAINE L | 1005 EAST BAY ST | | | | EAST TAWAS | MI | 48730 |
| TABER, LORAINE L | 1005 E BAY ST | | | | EAST TAWAS | MI | 48730-1606 |
| TABER, MARK W | 116 OCEAN AVENUE | | | | PORT ORANGE | FL | 32129-3522 |
| TABER, MARY G | 31448 ORCHARD CRK | | | | FARMINGTON HILLS | MI | 48334-1315 |
| TABER, MAXINE M | 9381 GIBBS RD | | | | SPRINGPORT | MI | 49284-9702 |
| TABER, MAXINE M | 9381 GIBBS ROAD | | | | SPRINGPORT | MI | 49284-9702 |
| TABER, PHILIP B | 3061 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| TABER, RANDY J | 1140 S RIVER RD | | | | BEAVERTON | MI | 48612-9414 |
| TABER, TOM | 3949 W ALEXANDER RD UNIT 1268 | | | | NORTH LAS VEGAS | NV | 89032-2922 |
| TABER, VIRGINIA L | 2006 ONTARIO RD LOT-84 | | | | NILES | MI | 49120-4849 |
| TABER, WILLIAM M | 3523 STABLER ST | | | | LANSING | MI | 48910-4438 |
| TABERNACLE-FAITH CHURCH-GOD | PO BOX 5064 | | | | KOKOMO | IN | 46904-5064 |
| TABERSKI, JEFFRY R | 75 OAKWOOD DR | | | | THOMPSON | CT | 06277 |
| TABERSKI, ROBERT J | 4 HUNTERS DR | | | | LANCASTER | NY | 14086-1440 |
| TABERSKI, ROBERT JOHN | 4 HUNTERS DR | | | | LANCASTER | NY | 14086-1440 |
| TABERSKI, ROBERT R | 16 OAKWOOD DR | | | | THOMPSON | CT | 06277-1422 |
| TABERY GERALD J (439557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABERY LLOYD ANDREW (439558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABERY, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABERY, LLOYD ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABET, ABRAHAM | 104 S SHORE DR | | | | BOARDMAN | OH | 44512-5929 |
| TABIA A GARDNER | 888 PALLISTER ST APT 708 | | | | DETROIT | MI | 48202-2672 |
| TABIADON, RONALD J | 12822 NORTH STAR COURT | | | | GRAND HAVEN | MI | 49417-8667 |
| TABIADON, RONALD J | 12822 N STAR CT | | | | GRAND HAVEN | MI | 49417-8667 |
| TABIADON, SHIRLEY A | 12822 N STAR CT | | | | GRAND HAVEN | MI | 49417-8667 |
| TABIAN, STEFANIA | 834 N GULLEY RD | | | | DEARBORN | MI | 48128-1550 |
| TABILON, JOSE L | 18424 S COPPER BASIN | | | | GREEN VALLEY | AZ | 85614-5597 |
| TABIS, JOHN F | 1203 SHAWNEE DR NW | | | | HARTSELLE | AL | 35640-1723 |
| TABISZ, WILLIAM A | 4261 BURNING TREE DR | | | | DAYTON | OH | 45440 |
| TABIT, EDWARD J | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| TABIT, HAROLD D | 1385 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| TABIT, IRWIN P | 2400 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| TABIT, MICHAEL L | 5364 DEARING DR | | | | FLINT | MI | 48506-1536 |
| TABIT, NOREEN H | 3946 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| TABIT, PHYLLIS I | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423 |
| TABITHA COLLIER | 1169 CHARLES AVE | | | | FLINT | MI | 48505-1620 |
| TABITHA EDMONDSON | 2343E. REID ROAD | | | | GRAND BLANC | MI | 48439 |
| TABITHA J SAYGER | 1695 N. BELLEVIEW DR. | | | | BELLBROOK | OH | 45305-1302 |
| TABITHA JONES | 2160 CHIANTI PLACE | #1110 | | | PALM HARBOR | FL | 34683 |
| TABITHA L GRIFFITH | 307 RANDY DR | | | | DAYTON | OH | 45449 |
| TABITHA L PHILLIPS | 511 7TH AVE SW | | | | ATTALLA | AL | 35954 |
| TABITHA M BOWLING | 2526 LEHIGH PL | | | | MORAINE | OH | 45439-2810 |
| TABITHA MARTINEAU | | | | | | | |
| TABITHA MCFARLAND | 19320 GREENFIELD RD | APT 1014 | | | DETROIT | MI | 48235-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TABITHA N BELLAMY | 4498 LONGMEADOW LANE | | | | BEAVERCREEK | OH | 45430 |
| TABITHA R FISHER | 1 ARMS BLVD. APT 8 | | | | NILES | OH | 44446 |
| TABITHA RESENDEZ | 8525 FLOYD CURL DR | APT 1308 | | | SAN ANTONIO | TX | 78240-1521 |
| TABITHA TUCK | APT 5A | 780 RIVERWALK CIRCLE | | | CORUNNA | MI | 48817-1368 |
| TABITHA Y WOODS | 3661 THOUSAND OAKS DRIVE | | | | ORANGE PARK | FL | 32065 |
| TABLACK, THOMAS D | 7695 DE GAULLE CT | | | | BOARDMAN | OH | 44512-5731 |
| TABLEAU SOFTWARE | 400 N 34TH ST STE 200 | | | | SEATTLE | WA | 98103-8600 |
| TABLEAU SOFTWARE INC | THOMAS E. WALKER JR. | 400 N 34TH ST STE 200 | | | SEATTLE | WA | 98103-8600 |
| TABLEAU SOFTWARE INC | 400 N 34TH ST STE 200 | | | | SEATTLE | WA | 98103-8600 |
| TABLER TONY | 11028 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8960 |
| TABLER WILLIAM K (429912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABLER, BENITA | 160 ALEXANDER DR | | | | ELYRIA | OH | 44035-1834 |
| TABLER, GLENN J | 1137 SPENCER DR | | | | BROWNSBURG | IN | 46112-7713 |
| TABLER, JAMES R | 100 PIT LN | | | | MARTINSBURG | WV | 25404-0496 |
| TABLER, JANET M | 341 CUMBO RD | | | | MARTINSBURG | WV | 25403 |
| TABLER, MARK A | 3340 N 97TH PL | | | | MILWAUKEE | WI | 53222-3410 |
| TABLER, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABLES & TOPS | ATTN: SHIRLEY EIDSON | G4257 S SAGINAW ST | | | BURTON | MI | 48529-1607 |
| TABLETT, HAROLD L | 16420 AMTY&FREDERICKTOWN | | | | FREDERICKTOWN | OH | 43019 |
| TABLISH, EDWARD | 2617 MARION COUNTY 3004 | | | | YELLVILLE | AR | 72687-8076 |
| TABOAS, VICTOR M | PO BOX 1746 | | | | COROZAL | PR | 00783-1746 |
| TABOIKA, MARY A | 7748 WILLIAM ST | | | | MENTOR | OH | 44060-3671 |
| TABON, VIRGINIA L | 1267 HIAHIA PL, APT C8 | | | | WAILUKU | HI | 96793 |
| TABON JR, ANTHONY J | 23 LIVINGSTON ST | | | | LANCASTER | NY | 14086-1915 |
| TABONE JR, JOSEPH M | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| TABONE JR, JOSEPH MICHAEL | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| TABONE, JOHN P | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 |
| TABONE, JOSEPH M | PO BOX 597 | | | | WILSON | NY | 14172-0597 |
| TABONE, JOSEPH V | 4821 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| TABONE, JOSEPH V | 31282 LEOTA | | | | FRASER | MI | 48026-2704 |
| TABONE, LYDIA N | 28 MONACO DR | | | | ROCHESTER | NY | 14624-2210 |
| TABONE, MICHAEL L | 39 STATE ST STE 700 | | | | ROCHESTER | NY | 14614 |
| TABOR CLARENCE (470166) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| TABOR DIAMOND C (ESTATE OF) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | | | PITTSBURGH | PA | 15222-1916 |
| TABOR FRANK (497727) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| TABOR I I I, VINAL V | 5915 TANNON CT SE | | | | ALTO | MI | 49302-9374 |
| TABOR JR, HERBERT A | 19782 FORRER STREET | | | | DETROIT | MI | 48235-2307 |
| TABOR JR, HERBERT E | 12150 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9716 |
| TABOR JR, JAMES J | 820 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865-5098 |
| TABOR JUDY (639400) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| TABOR LAW FIRM LLP | RE: NATIONAL BANK OF INDIANAPOLIS | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| TABOR LAW FIRM LLP | RE: SANDRA PEARSON | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| TABOR LAW FIRM LLP | RE: GARRETT RIGDON PEARSON | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| TABOR LAW FIRM LLP | RE: GABRIELLE MORAE PEARSON | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| TABOR MARSHALL (503506) | FROST & GENT | 1619 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2030 |
| TABOR ROBLEY | 10487 MILLBROOK DRIVE | | | | PENSACOLA | FL | 32534 |
| TABOR, ALDEN L | 1057  SAINT LOUIS AVE | | | | EXCELSIOR SPG | MO | 54024-2591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TABOR, ALDEN L | 124 REBA LN | | | | MARSHALL | TX | 75672-4902 |
| TABOR, ANTHONY JACOB | 919 RED CLOVER AVE | | | | BOWLING GREEN | KY | 42101-7522 |
| TABOR, BARBARA J | 608 EAST 2 R D | | | | CREIGHTON | MO | 64739-9119 |
| TABOR, BETTE J | 10200 SPRINGFIELD RD | | | | POLAND | OH | 44514-3156 |
| TABOR, BETTY A | 1728 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3431 |
| TABOR, BETTY JANE | 3440 CORINTH PARKWAY | | | | CORINTH | TX | 76208-5381 |
| TABOR, BETTY L | 16950 WALNUT DR | | | | NEWALLA | OK | 74857-1316 |
| TABOR, CHARLES E | 1295 STROSSMAYER RD | | | | VIENNA | OH | 44473-9612 |
| TABOR, CLARENCE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| TABOR, DANIEL E | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1393 |
| TABOR, DANIEL E | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| TABOR, DANIEL EUGENE | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| TABOR, DARYLE W | 3626 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1525 |
| TABOR, DAVID D | 4949 OAKDALE RD SE APT 126 | | | | SMYRNA | GA | 30080-7179 |
| TABOR, DIAMOND C | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| TABOR, DONALD R | 60 COOL SPRINGS RD | | | | SIGNAL MOUNTAIN | TN | 37377-2075 |
| TABOR, ELBERT L | 2549 MUNDALE AVE. | | | | DAYTON | OH | 45420-2329 |
| TABOR, ELDER | 8621 W 7 MILE RD | | | | DETROIT | MI | 48221-2041 |
| TABOR, FLOSSIE | 3046 LYNWOOD DR NW | | | | WARREN | OH | 44485-1305 |
| TABOR, FLOSSIE | 3046 LYNWOOD, N.W. | | | | WARREN | OH | 44485-1305 |
| TABOR, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TABOR, FRANK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| TABOR, FREDERICK V | 1012 HEIN AVE | | | | LANSING | MI | 48911-4838 |
| TABOR, G E | PO BOX 433 | | | | DELTAVILLE | VA | 23043-0433 |
| TABOR, GENEVIEVE | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| TABOR, GEORGE T | 926 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2479 |
| TABOR, GRANT W | PO BOX 44 | | | | GARFIELD | KY | 40140-0044 |
| TABOR, HELEN C | 420 COOK ST | | | | GREENSBURG | KY | 42743-1306 |
| TABOR, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TABOR, JAMES F | 327 BRECKENRIDGE OVAL | | | | ELYRIA | OH | 44035-8989 |
| TABOR, JANET L | 325 GRANT ST | | | | NILES | OH | 44446-2325 |
| TABOR, JARGE | | | | | | | |
| TABOR, JENNIFER L | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-5309 |
| TABOR, JERRI F | 1080 TRAMMEL BOYCE RD | | | | SCOTTSVILLE | KY | 42164-9680 |
| TABOR, JERRI FAYE | 1080 TRAMMEL BOYCE RD | | | | SCOTTSVILLE | KY | 42164-9680 |
| TABOR, JOE B | 981 COX CEMETERY RD | | | | ROCKFIELD | KY | 42274-9445 |
| TABOR, JOE BILLY | 981 COX CEMETERY RD | | | | ROCKFIELD | KY | 42274-9445 |
| TABOR, JOHN E | 214 N 4TH AVE | | | | BEECH GROVE | IN | 46107-1316 |
| TABOR, JUDITH D | 7453 BIG CYPRESS DR | | | | MIAMI LAKES | FL | 33014-2556 |
| TABOR, JUDY | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| TABOR, KENNETH W | 40 MURRAY RD | | | | BRASHER FALLS | NY | 13613-3167 |
| TABOR, LARRY D | 310 E 14TH ST | | | | NEW CASTLE | DE | 19720-4561 |
| TABOR, LARRY D | 310 14TH ST VANDYKE VILLAGE | | | | NEW CASTLE | DE | 19720 |
| TABOR, LELA A | 1520 WARD DR | | | | FLINT | MI | 48532-4350 |
| TABOR, MARGARET W | 601 MOUNTAIN LN | | | | BLUEFIELD | VA | 24605-9601 |
| TABOR, MARSHALL | FROST & GENT | 1619 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2030 |
| TABOR, MARVIN E | 1327 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| TABOR, MERCEDES M | 1 SMITH BRANCH RD | | | | WHITEHOUSE STATION | NJ | 08889-3648 |
| TABOR, MICHAEL | PO BOX 760 | | | | WAYNE | WV | 25570-0760 |
| TABOR, MICHAEL E | 13316 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TABOR, MICHAEL P | 114 FOX PEN DR | | | | RALEIGH | NC | 27603 |
| TABOR, NELLIE K | 12864 HEATH RD | | | | CHESTERLAND | OH | 44026-3222 |
| TABOR, NICOLE M | 253 SMITH ST | | | | DAYTON | OH | 45408-2038 |
| TABOR, NINA L | 292 SMITH ST #104 | | | | CLIO | MI | 48420-1388 |
| TABOR, NINA L | 292 SMITH ST APT 104 | | | | CLIO | MI | 48420-1388 |
| TABOR, PAUL E | 101 SUNSET CT APT 1 | | | | HAMBURG | NY | 14075-4241 |
| TABOR, PAUL E | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 |
| TABOR, PAUL W | 4993 HEATHER PL # 214 | | | | WAYNE | MI | 48184 |
| TABOR, PAULINE | 8650 N SHERMER RD APT 102 | | | | NILES | IL | 60714-2100 |
| TABOR, PAULINE | 8650 SHERMER RD. | APT# 102 | | | NILES | IL | 60714-2100 |
| TABOR, ROBERT L | 2679 NEWPORT RD | | | | NEWPORT | MI | 48166-9305 |
| TABOR, ROBERT L. | 2679 NEWPORT RD | | | | NEWPORT | MI | 48166-9305 |
| TABOR, RODNEY R | 30942 FLORY RD | | | | NAPOLEON | OH | 43545-8607 |
| TABOR, RONEY D | 34201 TONQUISH TRL | | | | WESTLAND | MI | 48185-7042 |
| TABOR, SHELBY MARTIN | 1014 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| TABOR, SHIRLEY | PO BOX 687 | | | | DIABLO | CA | 94528-0687 |
| TABOR, TERESA J | 1057 SAINT LOUIS AVE | | | | EXCELSIOR SPG | MO | 64024-2691 |
| TABOR, THAIS | APT 103 | 39324 POLO CLUB DRIVE | | | FARMINGTN HLS | MI | 48335-5633 |
| TABOR, THERON | 8157 NOTTINGHAM AVE | | | | BURBANK | IL | 60459-1671 |
| TABOR, THOMAS W | 5876 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| TABOR, TRUDY M | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| TABOR, VICTOR J | 1 SMITH BRANCH RD | | | | WHITEHOUSE STATION | NJ | 08889-3648 |
| TABOR, WILLA M | PO BOX 1393 | | | | MOUNT IDA | AR | 71957-1393 |
| TABORI, ALEX | 4519 SOUTHPORT RD | | | | GREENSBORO | NC | 27410 |
| TABORIA WILSON | P.O. BOX 720364 | | | | HOUSTON | TX | 77272 |
| TABORN, THELMA W | 26 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| TABORSKY, KAREL F | 2311 CUMBERLAND RD | | | | LANSING | MI | 48906-3724 |
| TABORSKY, REBECCA | 1113 SUNSET DR | | | | COLUMBIA | TN | 38401 |
| TABORY CHARLES (ESTATE OF) (489264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TABORY, HELEN | 11300 SCHWAB DR | | | | PARMA | OH | 44130-5955 |
| TABORY, IRENE M | 5925 WILLIAMSBURG DR | | | | HIGHLAND HTS | OH | 44143-2022 |
| TABRAHAM, GEORGE L | 119 OUTWATER DR | | | | LOCKPORT | NY | 14094-2146 |
| TABRON CARRIE | 23 BROPHY DR | | | | EWING | NJ | 08638-1234 |
| TABRON, CARRIE M | 23 BROPHY DR | | | | EWING | NJ | 08638-1234 |
| TABRON, JAMES M | 15309 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| TABRON, JOHNNIE M | 8709 SYCAMORE AVE | | | | KANSAS CITY | MO | 64138-4176 |
| TABRON, JR., ALBERT CHRISTOPHER | 7714 VERONA DR | | | | FORT WAYNE | IN | 46816-2785 |
| TABRON, KARALEE | 5012 VILLAGE PLACE DR | | | | WEST BLOOMFIELD | MI | 48322-3376 |
| TABRON, OLLIE | 245 NEW MILFORD RD | | | | RAVENNA | OH | 44266-3301 |
| TABRON, OLLIE | C/O ALTERCARE OF ALLIANCE | P O BOX 2880 | | | NORTH CANTON | OH | 44720 |
| TABRON, PAULINE | 17132 LUMPKIN | | | | DETROIT | MI | 48212-1553 |
| TABRONI ANDI | | | | | | | |
| TABY, TINA M | PO BOX 380 | | | | JOPPA | MD | 21085-0380 |
| TABY, TINA M | 301 ROXBURY CT | | | | JOPPA | MD | 21085-4744 |
| TABYANAN, ELAINE M | 13650 DEL MONTE DR | UNIT 3A | | | SEAL BEACH | CA | 90740 |
| TAC AMERICAS INC | PO BOX 59469 | | | | DALLAS | TX | 75229-1469 |
| TAC MANUFACTURING | LYNN RYDZIK | 4111 COUNTY FARM ROAD | | | HIALEAH | FL | 33010 |
| TAC MANUFACTURING INC | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201-9065 |
| TACARLRA J EDWARDS | 680 DELAWARE ST APT D8 | | | | DETROIT | MI | 48202-4452 |
| TACCA, CLARA | 6 KNOWLS FARM LN | C/O ALBERT TACCA | | | NEW MILFORD | CT | 06776-3726 |
| TACCHETTI, DOROTHY | 4430 ONTARIO DRIVE | | | | LITTLE RIVER | SC | 29566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TACCIA, EMANUELE A | 104 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| TACCONE, DEBORAH L | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| TACCONELLI, ROSEMARIE | 1154 BLUEBIRD DR | | | | ROCHESTER HLS | MI | 48307-4693 |
| TACCONI JOSEPH (464306) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACCONI, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACETTA, ROSARIO | 125 FURNACE WOODS RD | | | | CORTLANDT MANOR | NY | 10567-6425 |
| TACEY ALLEN | 49 WILLOW CT | | | | OAKLAND | MI | 48363-1359 |
| TACEY II, KENNETH J | 14631 POTANOW TRAIN | | | | ORLANDO | FL | 32837 |
| TACEY II, KENNETH J | 2612 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| TACEY JR, ALBERT J | 2652 WOODRING DR | | | | CLEARWATER | FL | 33759-1733 |
| TACEY JR, ALLEN R | 49 WILLOW CT | | | | OAKLAND | MI | 48363-1359 |
| TACEY, CAROL S | 8400 BLACK RD | | | | AKRON | MI | 48701 |
| TACEY, CONNIE | 6037 FLUSHING RD | | | | FLUSHING | MI | 48433-2542 |
| TACEY, DANIEL H | 4126 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| TACEY, DAVID E | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| TACEY, DAVID EDWARD | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| TACEY, DEWEY H | 9058 E ROCKPORT DR | | | | LAKESIDE MARBLEHEAD | OH | 43440-1255 |
| TACEY, DIANE L | 859 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| TACEY, DOUGLAS J | 643 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-8707 |
| TACEY, EARL H | 1316 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| TACEY, EDWARD J | 507 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| TACEY, HERBERT D | PO BOX 114 | | | | ESSEXVILLE | MI | 48732-0114 |
| TACEY, LARRY D | 2821 E FISHER RD | | | | BAY CITY | MI | 48706-3050 |
| TACEY, LEONARD B | 8400 BLACK RD | | | | AKRON | MI | 48701-9779 |
| TACEY, LESLIE F | 868 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9757 |
| TACEY, MAUREEN | 507 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| TACEY, MICHAEL J | 483 E CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| TACEY, OWEN L | 245 CIRCLE DR | | | | FLORISSANT | CO | 80816-7089 |
| TACEY, RICHARD A | 1641 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8005 |
| TACEY, ROBERT J | 4506 M 18 | | | | BEAVERTON | MI | 48612-8197 |
| TACEY, TAMMY E | 215 CASS AVE | | | | BAY CITY | MI | 48708-8228 |
| TACEY, TIMOTHY F | 2068 RIEDMILLER AVE | | | | FORT WAYNE | IN | 46802-3742 |
| TACHE CLEMENT | VIA FRUA 8 | | 20146 MILANO ITALY | | | | |
| TACHENY'S AUTOTRONICS | 927 N RIVERFRONT DR | | | | MANKATO | MN | 56001-3339 |
| TACHICK, JOHN S | 3511 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |
| TACHIS ENGR/FRMNGTN | 23880 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2871 |
| TACHUK, JENNIE | 12314 CHAREST | | | | DETROIT | MI | 48212-2753 |
| TACIA DAILY | 919 PENDLETON DR | | | | LANSING | MI | 48917-2257 |
| TACIA, DONALD P | 2784 N BARLOW RD | | | | LINCOLN | MI | 48742-9738 |
| TACJANA WILLIAMSON | 1219 W 61ST ST | | | | KANSAS CITY | MO | 64113-1320 |
| TACK CHRISTINA | TACK, CHRISTINA | PO BOX 572 | | | CRUM | WV | 25669 |
| TACK SUSAN | 316 SAINT PATRICKS RD | | | | WORTHINGTON | PA | 16262-5108 |
| TACK WILLIAM A (448128) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACK, ALICE T | 1619 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| TACK, AUDREY M | 11390 NEWBURG | | | | STERLING HGTS | MI | 48313-4950 |
| TACK, AUDREY M | 11390 NEWBURG DR | | | | STERLING HTS | MI | 48313-4950 |
| TACK, CHRISTINA | PO BOX 572 | | | | CRUM | WV | 25669-0572 |
| TACK, JOAN M | 9578 MERCEDES | | | | REDFORD TWSP | MI | 48239-2340 |
| TACK, ROBERT G | 77400 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TACK, TIMOTHY K | 1619 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| TACK, VIVIAN P | 1470 E YANKEE RD | | | | JASPER | MI | 49248-9741 |
| TACK, WALTER R | 36305 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3331 |
| TACK, WILLIAM A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACKABERRY, DOROTHY E | 4198 EDMORE RD | | | | WATERFORD | MI | 48329-3814 |
| TACKABERRY, EARL B | 11750 WILLOW RIDGE CT | | | | SOUTH LYON | MI | 48178-6660 |
| TACKABERRY, JAMES J | 9702 AVOCA RD | | | | KENOCKEE | MI | 48006-2802 |
| TACKABERRY, JUDITH A | 233 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| TACKABERRY, NANCY P | 2181 3RD ST | | | | MANDEVILLE | LA | 70471-6428 |
| TACKABERY JR, HARRY W | 22747 CRANBROOKE DR | | | | NOVI | MI | 48375-4505 |
| TACKABURY, DEAN A | 13300 FIRESTONE DR | | | | FENTON | MI | 48430-1236 |
| TACKABURY, EDWARD J | 10705 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| TACKABURY, ETHEL J | 11342 MOORISH RD | | | | BIRCH RUN | MI | 48415-8577 |
| TACKABURY, ETHEL J | 11342 MOORISH | | | | BIRCH RUN | MI | 48415-8577 |
| TACKABURY, JAMES L | 156 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1720 |
| TACKABURY, JAMES LAVERN | 156 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1720 |
| TACKABURY, MICHAEL D | 914 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| TACKABURY, MICHAEL DEAN | 914 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| TACKACS, ROBERT E | 4344 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1029 |
| TACKAS, ANNE | 41 A WAVE CREST AVE | | | | WINFIELD PARK | NJ | 07036 |
| TACKE, CARL E | 5713 BUSH RD | | | | INTERLOCHEN | MI | 49643-9592 |
| TACKE, ELEANOR J | 5713 BUSH RD | | | | INTERLOCHEN | MI | 49643-9592 |
| TACKEBERRY, PAUL E | PO BOX 382 | | | | MARLETTE | MI | 48453-0382 |
| TACKEBURY, FRED E | 3435 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| TACKEBURY, MARGARET A | 1309 HEATHERWOODE RD | | | | FLINT | MI | 48532-2338 |
| TACKENTIEN, PHILLIP J | 40 ELMWOOD PL NE | | | | CARTERSVILLE | GA | 30121-6057 |
| TACKER, BOBBIE E | 18 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 |
| TACKER, CHARLES T | 5424 S COUNTY ROAD 103 | | | | DYESS | AR | 72330-9616 |
| TACKER, MARY W | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| TACKER, MARY W | 4280 SPRING BROOK DR | | | | SWARTZ CREEK | MI | 48473-9418 |
| TACKES, PATRICIA A | 1115 FORTUNA AVE | | | | PARK RIDGE | IL | 60068 |
| TACKET, THOMAS J | 602 MILTON AVE | | | | ANDERSON | IN | 46012-3330 |
| TACKETT AUDREY (448129) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TACKETT CHALLAS (460225) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TACKETT CHARLES (498343) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TACKETT HAROLD | 48350 HARRIS RD | | | | BELLEVILLE | MI | 48111 |
| TACKETT II, CARLOS | 1217 N FOSTER AVE | | | | LANSING | MI | 48912-3308 |
| TACKETT JAMES | TACKETT, JAMES | | | | | | |
| TACKETT JAMES | TACKETT, MARY | | | | | | |
| TACKETT JAMES (ESTATE OF) (489265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TACKETT JASON | TACKETT, JASON | PO BOX 285 | | | TEABERRY | KY | 41660 |
| TACKETT JR, JOHN M | 169 BEULAH LOWE RD | | | | SMITHS GROVE | KY | 42171-9227 |
| TACKETT JR, REECE | 3568 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9720 |
| TACKETT JR, THOMAS C | 9456 HIGHWAY 147 | | | | STEWART | TN | 37175-7025 |
| TACKETT JR, WILLIAM A | 1805 TAFT AVE | | | | NILES | OH | 44446-4115 |
| TACKETT JR, WILLIAM B | 632 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| TACKETT LISA | TACKETT, LISA | PO BOX 496 | | | HAROLD | KY | 41635 |
| TACKETT, ALBERT E | 9255 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TACKETT, ARCHIE B | PO BOX 73 | | | | WILLIS | MI | 48191-0073 |
| TACKETT, AUDREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TACKETT, BARBARA | 166 W OVERLOOK DR | | | | EASTLAKE | OH | 44095-1124 |
| TACKETT, BARBARA A | 251 SWEETGUM LN | | | | MOREHEAD | KY | 40351-8945 |
| TACKETT, BARBARA E | 7 REAGAN LN | | | | SHELBY | OH | 44875-1901 |
| TACKETT, BARBARA E | 7 REAGAN LN. | | | | SHELBY | OH | 44875-1901 |
| TACKETT, BENNIE J | 859 LONE OAK RD | | | | WESTBEND | KY | 40312-9643 |
| TACKETT, BOBBY E | 10457 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| TACKETT, CARL J | BOX 56 231 GRAND | | | | SCHOOLCRAFT | MI | 49087 |
| TACKETT, CARL W | 1709 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2144 |
| TACKETT, CARLOS | 1217 N FOSTER AVE | | | | LANSING | MI | 48912-3308 |
| TACKETT, CAROLINE | 20300 FORT ST APT 204 | | | | RIVERVIEW | MI | 48192 |
| TACKETT, CAROLYN A | 703 WEST HALL STREET | | | | ORLEANS | IN | 47452-9264 |
| TACKETT, CAROLYN A | 703 W HALL ST | | | | ORLEANS | IN | 47452-9264 |
| TACKETT, CHALLAS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TACKETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TACKETT, CHARLES G | 14227 LICK RUN LYRA RD | | | | SOUTH WEBSTER | OH | 45682-9099 |
| TACKETT, CHRISTY | | | | | | | |
| TACKETT, CLIFTON J | LOT 432 | 6501 GERMANTOWN ROAD | | | MIDDLETOWN | OH | 45042-4100 |
| TACKETT, COLLIE S | 15190 BISHOP RD | | | | BYRON | MI | 48418-9509 |
| TACKETT, CORBID | 8350 GROGER RD | | | | ONSTED | MI | 49265-9619 |
| TACKETT, DANIELLE A. | 4417 THRASHER CT | | | | FORT WORTH | TX | 76137-1208 |
| TACKETT, DANNY F | 5878 WILKIE ST | | | | TAYLOR | MI | 48180-1210 |
| TACKETT, DAVID B | 3207 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| TACKETT, DAWN C | 17 BRIGHTON ST | | | | DAYTON | OH | 45404 |
| TACKETT, DEBORAH A | 2277 SOUTH GROVE | BUILDING 100 APT #113 | | | YPSILANTI | MI | 48198 |
| TACKETT, DEBORAH J | 1708 BRAMOOR DR | | | | KOKOMO | IN | 46902-9584 |
| TACKETT, DELET F | 2243 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9543 |
| TACKETT, DELMER C | 2286 GREENBROOK DR | | | | TRINITY | NC | 27370-8951 |
| TACKETT, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TACKETT, DONNA K | 1961 W STERLING RD | | | | BURBANK | OH | 44214-9589 |
| TACKETT, DONNA K | 1961 W. STERLING ROAD | | | | BURBANK | OH | 44214-9589 |
| TACKETT, DONNA M | 1210 PURSELL AVE | | | | DAYTON | OH | 45420-5420 |
| TACKETT, DONNIE R | 244 MITCHELL RD | | | | OLIVE HILL | KY | 41164-9550 |
| TACKETT, EFFORD | 8187 HIGHWAY 931 N | | | | WHITESBURG | KY | 41858-8363 |
| TACKETT, ELMER E | 11166 TAYLOR WELLS RD | | | | CHARDON | OH | 44024-8991 |
| TACKETT, ERNEST C | 12089 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9662 |
| TACKETT, ERNESTINE | 6501 GERMANTOWN RD LOT 432 | | | | MIDDLETOWN | OH | 45042-4100 |
| TACKETT, FREDA | 106 S MAURICE AVE | | | | JACKSON | MI | 49203-5952 |
| TACKETT, FREDDIE | 107 JACK'S TRACE DR | | | | RICHMOND | KY | 40475 |
| TACKETT, GARRY L | 19704 MERRIMAN RD | | | | ROMULUS | MI | 48174-9490 |
| TACKETT, GARY C | 1901 BEAVER CREEK RD | | | | PIKETON | OH | 45661-9077 |
| TACKETT, GARY D | 1230 GREEN ST | | | | HUNTINGTON | IN | 46750-3608 |
| TACKETT, GARY L | 7206 W 600 N | | | | SHARPSVILLE | IN | 46068-8959 |
| TACKETT, GENEVA A | 69 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| TACKETT, GENNIE G | 257 MARGARET ST APT 8 | | | | SANDUSKY | MI | 48471-1478 |
| TACKETT, GLENN D | 225 BUCKEYE RD | | | | GALION | OH | 44833-1411 |
| TACKETT, GREGORY R | 107 WOODCHUCK CV | | | | SARDINIA | OH | 45171-8121 |
| TACKETT, HAROLD D | 43850 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| TACKETT, HAROLD DEAN | 43850 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TACKETT, HAROLD E | 2344 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| TACKETT, HAROLD EUGENE | 2344 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| TACKETT, HARRY D | BOX 320 N ST RT 72 | | | | JAMESTOWN | OH | 45335 |
| TACKETT, HERBERT L | 28970 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| TACKETT, IRELAND D | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| TACKETT, IRELAND DALE | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| TACKETT, J. D | 401 PHOEBE DR | | | | MARYVILLE | TN | 37801-2142 |
| TACKETT, JACKIE L | PO BOX 67 | | | | VERNON | MI | 48476-0067 |
| TACKETT, JAMES A | 6873 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9310 |
| TACKETT, JASON | MARTIN LAW OFFICES PSC | PO BOX 790 | 167 WEST MAPLE STREET | | SALYERSVILLE | KY | 41465-0790 |
| TACKETT, JERRY L | 4405 JERMOORE RD | | | | OBETZ | OH | 43207-4542 |
| TACKETT, JIM D | 20275 KISER RD | | | | DEFIANCE | OH | 43512-6744 |
| TACKETT, JOE L | RR 1 BOX 550 | | | | FORT GAY | WV | 25514-9784 |
| TACKETT, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TACKETT, KAREN R | PO BOX 177 | | | | WINFIELD | MO | 63389-0177 |
| TACKETT, KAYLA | | | | | | | |
| TACKETT, KENNETH | 18 TERRY DR | | | | SAINT CHARLES | MO | 63303-3904 |
| TACKETT, KENNETH R | 2749 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| TACKETT, LARRY | 363 GRANITE DR | | | | HOWELL | MI | 48843-7047 |
| TACKETT, LISA | PO BOX 496 | | | | HAROLD | KY | 41635 |
| TACKETT, LOGENE O | PO BOX 67 | | | | VERNON | MI | 48476-0067 |
| TACKETT, LOWELL E | 6165 DUNBAR DR | | | | MENTOR | OH | 44060-3631 |
| TACKETT, MARGARET J | 317A COVENTRY CT | | | | LAKEWOOD | NJ | 08701-6594 |
| TACKETT, MARGARET J | 317 A COVENTRY CT | | | | LAKEWOOD | NJ | 08701-6412 |
| TACKETT, MARIE I | OFC | 2819 EAST DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43231-4077 |
| TACKETT, MARLIN L | 1223 E 2ND ST APT 16 | | | | FRANKLIN | OH | 45005-1966 |
| TACKETT, MARLIN L | 42 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2436 |
| TACKETT, MARLIN LEE | 1223 E 2ND ST APT 16 | | | | FRANKLIN | OH | 45005-1966 |
| TACKETT, MARTHA K | 169 BEULAH LOWE RD | | | | SMITHS GROVE | KY | 42171-9227 |
| TACKETT, MARTHA KAY | 169 BEULAH LOWE RD | | | | SMITHS GROVE | KY | 42171-9227 |
| TACKETT, MICHAEL | JOHNSON P.S.C GARY C | PO BOX 231 | | | PIKEVILLE | KY | 41502-0231 |
| TACKETT, MILDRED I | 520 HANNA AVE | | | | LOVELAND | OH | 45140-3104 |
| TACKETT, MILTON C | 3122 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3102 |
| TACKETT, MYRON L | 1007 BERT DR | | | | ARLINGTON | TX | 76012 |
| TACKETT, OREN D | 62 2ND ST | | | | SHELBY | OH | 44875-1041 |
| TACKETT, PATRICIA A | 10029 PLEASANT LAKE BLVD APT P-14 | | | | PARMA | OH | 44130-7549 |
| TACKETT, PATRICIA A | 10029 PLEASANT LAKE BLVD. | APT P14 | | | PARMA | OH | 44130 |
| TACKETT, PAUL D | 201 OAK TREE LN | | | | NICHOLASVILLE | KY | 40356-9017 |
| TACKETT, PEGGY A | 1805 TAFT | | | | NILES | OH | 44446-4115 |
| TACKETT, PEGGY A | 1805 TAFT AVE | | | | NILES | OH | 44446-4115 |
| TACKETT, PHYLLIS J | 101 CRESTWOOD DRIVE | | | | GRAYLING | MI | 49738 |
| TACKETT, RALPH | 245 WOODCROFT TR | | | | BEAVERCREEK | OH | 45430-1954 |
| TACKETT, RAYMOND J | 326 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| TACKETT, REBECCA S | 18 TERRY DR | | | | SAINT CHARLES | MO | 63303-3904 |
| TACKETT, REDGAL D | 11570 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4456 |
| TACKETT, ROBBIE D | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |
| TACKETT, ROBBIE DUANE | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |
| TACKETT, ROBERT H | 3810 WINDAY WAY | | | | ANDERSON | IN | 46011 |
| TACKETT, ROBERT R | 12092 NATIONAL DR | | | | GRAFTON | OH | 44044-9504 |
| TACKETT, RODNEY | 351 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| TACKETT, ROGER D | 322 EDWARD ST | | | | FARMINGTON | MO | 63640-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TACKETT, RONALD L | 19522 FITZGERALD ST | | | | LIVONIA | MI | 48152-1107 |
| TACKETT, ROSLYN L | 5723 TAFFY PKWY | | | | LANSING | MI | 48911-4733 |
| TACKETT, ROY L | 5023 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| TACKETT, SALLY B | 830 PEACH LEAF DR | | | | CENTERVILLE | OH | 45458-3246 |
| TACKETT, SALLY BENNETT | 830 PEACH LEAF DR | | | | CENTERVILLE | OH | 45458-3246 |
| TACKETT, SEAN L | 6904 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| TACKETT, STACIE L | 326 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| TACKETT, STEVEN D | 1405 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9567 |
| TACKETT, SUE M | 5280 LIMEROCK ST. | | | | MIAMISBURG | OH | 45342-1408 |
| TACKETT, TAVIS | 5736 N VERNON ST | | | | DEARBORN HTS | MI | 48127-3235 |
| TACKETT, TERRY L | 17440 COUNTY RD. 1182 | | | | FLINT | TX | 75762 |
| TACKETT, TERRY LEE | 17440 COUNTY ROAD 1182 FRNT | | | | FLINT | TX | 75762-5421 |
| TACKETT, THERESA M | 5280 LIMEROCK STREET | | | | MIAMISBURG | OH | 45342-1408 |
| TACKETT, THERESA MARIE | 5280 LIMEROCK STREET | | | | MIAMISBURG | OH | 45342-1408 |
| TACKETT, TIMBERLY A | 351 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| TACKETT, TIMOTHY | | | | | | | |
| TACKETT, VICTOR | 1160 HILTON BR | | | | GRAYSON | KY | 41143-6870 |
| TACKETT, VICTOR A | 359 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| TACKETT, WILLIAM D | 6074 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| TACKETT, ZANE J | RT 7 BOX 266B | | | | SO.CHARLESTON | WV | 25309-9510 |
| TACKETT, ZANE J | RR 7 BOX 266B | | | | CHARLESTON | WV | 25309-9744 |
| TACKETTE, CHESTER | 4013 RICKENBACKER AVE | | | | COLUMBUS | OH | 43213-2863 |
| TACKETTT, BRANDI R | PO BOX 914 | | | | LAPEER MI | MI | 48445-0914 |
| TACKETTT, BRANDI RACHELLE | PO BOX 914 | | | | LAPEER | MI | 48446-0914 |
| TACKETTTT, BESSIE | 834 SUTTON PLACE | | | | AKRON | OH | 44313 |
| TACKITT LESLIE D (494253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TACKITT, DEBRA | 15138 BAYBERRY COURT | | | | SPRING LAKE | MI | 49456-2817 |
| TACKITT, LESLIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TACKLA & ASSOCIATES | 815 SUPERIOR AVE E STE 1700 | | | | CLEVELAND | OH | 44114-2768 |
| TACKMAN JR, EARL H | 726 ALPINE DR | LONGS PEAK RT | | | ESTES PARK | CO | 80517-8824 |
| TACKMAN, DARRELL A | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| TACKMAN, DAVID L | 705 NORTHGATE DR | | | | MODESTO | CA | 95350-3138 |
| TACKMAN, GAIL M | 1122 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| TACLCUP INC DBA RS ELECTRONICS | ATTN:  MICHELLE ROSS, CREDIT MANAGER | 34443 SCHOOLCRAFT | | | LIVONIA | MI | 48150 |
| TACO BELL | ATTN:  WILLIAM BURNETT | 1220 W ALEXIS RD | | | TOLEDO | OH | 43612-4206 |
| TACO BELL | ATTN: MATT BEBE | 4071 DAVISON RD | | | BURTON | MI | 48509-1401 |
| TACO BELL | 7047 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2142 |
| TACO BELL | ATTN: T THURMAN | 1200 S OPDYKE RD | | | PONTIAC | MI | 48341-3184 |
| TACOM | AMSTA-AQ-ATBA | | | | WARREN | MI | 48397-0001 |
| TACOM | LYNN M. ZISKIE CONTRACT SPECIALIST | TACOM LCMC | | | WARREN | MI | |
| TACOM | PETER DISANTE CRADA MANAGER | AMSRD-TAR-N (MS289) | 6501 E. 11 MILE RD. | | WARREN | MI | 48397-0001 |
| TACOMA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 |
| TACOMA PUBLIC UTILITIES | | 3628 S 35TH ST | | | | WA | 98409 |
| TACOMA, BARBARA L | 5054 SAN JULIO AVE | | | | SANTA BARBARA | CA | 93111-2122 |
| TACOMA, NORMAN J | 30806 PALMER DR | | | | NOVI | MI | 48377-4519 |
| TACONE THOMAS | TACONE, THOMAS | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| TACONE, THOMAS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TACONIC CHEVROLET | 3805 CROMPOND ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| TACONIC FARMS INC | | | | | | | |
| TACTICAL COMMAND INDUSTRIES INC | 2101 W 10TH ST STE G | | | | ANTIOCH | CA | 94509-1370 |
| TACY ALBERT (ESTATE OF) (452592) | (NO OPPOSING COUNSEL) | | | | | | |
| TACY, JERRY M | 4713 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9768 |
| TACY, JERRY M | 4713 STATE RT. 305 | | | | SOUTHINGTON | OH | 44470-9768 |
| TACY, KENNETH J | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917-2409 |
| TACY, RALPH S | 8027 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| TACY, ROBERT | 150 HILLCREST DR | | | | CIRCLEVILLE | OH | 43113-1018 |
| TACY, SUSAN A | 13541 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| TACZAK GERI | 5077 STRATEMEYER DR | | | | ORLANDO | FL | 32839-2982 |
| TACZAK JR, MICHAEL | PO BOX 111 | | | | GASPORT | NY | 14067-0111 |
| TACZAK SKIBA G Y TRUST | PO BOX 30 | 1202 N WARNER RD | | | BROOKFIELD | OH | 44403-0030 |
| TACZAK, CHERYL J | PO BOX 111 | | | | GASPORT | NY | 14067-0111 |
| TACZAK, FREDERICK W | 7913 2ND ST | | | | MASURY | OH | 44438 |
| TACZAK, MARGARET H | 3579 LEWIS AVE | | | | HUBBARD | OH | 44258-2530 |
| TACZALA RICHARD | TACZALA, NIKOLE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TACZALA RICHARD | TACZALA, RICHARD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TACZALA, NIKOLE | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TACZALA, RICHARD | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TAD CANNING | 7160 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2710 |
| TAD ELMER FURRER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| TAD ELMER FURRER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| TAD FRANKLIN | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| TAD L FITZPATRICK | 9318 ACCESS RD | | | | BROOKVILLE | OH | 45309 |
| TAD LINCOLN | 4107 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| TAD MARTIN | 1446 UNION GROVE RD | | | | COLUMBIA | TN | 38401-8014 |
| TAD TUCKER | 2280 AMBER RD | | | | BLACK RIVER FALLS | WI | 54615-7602 |
| TAD W MESSENGER | 163 MOON VALLEY ROAD | | | | WINDYVILLE | MO | 65783 |
| TADA COMMUNICATIONS INC | 202 E RIDGE RD | | | | ROCHESTER | NY | 14621-1304 |
| TADAJEWSKI, ANASTASIA M | 2296 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| TADAJEWSKI, DAVID L | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| TADAJEWSKI, LAWRENCE F | 4409 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| TADAJEWSKI, MICHAEL F | 13720 MELVILLE RD | | | | POSEN | MI | 49776-9725 |
| TADAJEWSKI, MICHAEL M | 3622 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| TADAO ISOBE | 1505 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8617 |
| TADAO NAKAO | 1182 INGLEWOOD ST | | | | HAYWARD | CA | 94544-3714 |
| TADARO L MURPHY | 967   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1431 |
| TADAVICH, CHARLES G | 5661 128TH STREET WEST | | | | SAINT PAUL | MN | 55124-8708 |
| TADAY, LAWRENCE H | 1408 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3362 |
| TADAY, MARY A | 2414 MORNING DAWN DR | | | | MIDLAND | MI | 48642-5248 |
| TADAY, STEVEN L | 1408 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3362 |
| TADD SPRING CO | BILL TURNER | 15060 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4729 |
| TADD SPRING CO | BILL TURNER | 15060 FOLTZ INDUSTRIAL PRKWY. | | | SIDNEY | OH | 45365 |
| TADD SPRING COMPANY | 15060 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44136 |
| TADD SPRING COMPANY INC | | 15060 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44136-4729 |
| TADD SPRING COMPANY INC | 15060 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44136 |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ INDUSTRIAL PRKWY. | | | SIDNEY | OH | 45365 |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4729 |
| TADD SPRING/STRONGSV | 15060 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4729 |
| TADDEI, LYNNETTE R | 182 BELMONT AVE NW | | | | WARREN | OH | 44483-4711 |
| TADDEI, MARIO A | 190 RAINBOW DR # 9089 | | | | LIVINGSTON | TX | 77399-1090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TADDEO & SHAHAN, LLP | STEVEN C. SHAHAN | THE EMPIRE BUILDING, SUITE 700 | 472 S. SALINA ST. | | SYRACUSE | NY | 13202 |
| TADDEO, GERALD C | 168 HARVEST DR | | | | ROCHESTER | NY | 14626-1329 |
| TADDEO, JERRY | 594 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| TADDEO, JOHN R | PO BOX 2662 | | | | MANSFIELD | OH | 44906-0662 |
| TADDEO, JULIA A | 1042 4TH ST | | | | MONONGAHELA | PA | 15063-1962 |
| TADDEO, MARY C | 27 ANGELA VILLA LN | | | | ROCHESTER | NY | 14626-1765 |
| TADDEO, NICHOLAS P | 1221 HILLSBORO MILE APT 44A | | | | HILLSBORO BEACH | FL | 33062 |
| TADDEO, TERRY L | 131 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1780 |
| TADDEUCCI, GLENN R | 77 HAMILTON ST 77 | | | | SWARTZ CREEK | MI | 48473 |
| TADDEUCCI, NICHOLAS J | 4297 RIDGE RUN | | | | BELLAIRE | MI | 49615-9122 |
| TADDIA III, NICHOLAS J | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| TADDIA III, NICHOLAS J. | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| TADDIA JR, NICHOLAS J | 5735 LEEWARD CT | | | | CLARKSTON | MI | 48346-2780 |
| TADDIA, JOSEPH L | PO BOX 177 | | | | EASTPOINTE | MI | 48021-0177 |
| TADDIA, TERI L | 25215 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| TADE, WILLIAM A | 2516 SW WINTERBOND CIR | | | | LEES SUMMIT | MO | 64081-2576 |
| TADE, WILLIAM M | 1908 JOE LN | | | | KEARNEY | MO | 64060-7685 |
| TADE, WILLIAM MATTHEW | 1908 JOE LN | | | | KEARNEY | MO | 64060-7685 |
| TADEJ, VLADIMIR | 4744 ROGERS ROAD | | | | HAMBURG | NY | 14075-3218 |
| TADEMY, CHERI L | 794 CONISBURGH CT | | | | STONE MTN | GA | 30087-4968 |
| TADEMY, HARRY L | 615 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| TADEMY, QUEEN E | 1039 SAINT JOHN DR | | | | PEARLAND | TX | 77584-2333 |
| TADEMY, QUEEN E | 1039 ST. JOHN DRIVE | | | | PEARLAND | TX | 77584-2333 |
| TADEMY, ROBERT S | 60 WILLARD ST | | | | PONTIAC | MI | 48342-3072 |
| TADEMY, STANLEY J | 794 CONISBURGH CT | | | | STONE MTN | GA | 30087-4968 |
| TADEMY, THOMAS E | 273 W WILSON AVE | | | | PONTIAC | MI | 48341-2470 |
| TADEMY, TYRELL L | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| TADEMY, TYRELL LEE | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| TADESSE, YARED G | 11333 KING GEORGE DRIVE | | | | SILVER SPRING | MD | 20902-4446 |
| TADEUSH POLITO | | | | | | | |
| TADEUSIAK, JUDITH | 1517 MARINERS CIR | | | | GULF BREEZE | FL | 32563-2988 |
| TADEUSZ A SOLTYS | 187 OLD FORGE ROAD | | | | MONROE TOWNSHIP | NJ | 08831 |
| TADEUSZ BRAK | 4230 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| TADEUSZ CHRONIEWICZ | 5031 ORCHARD AVE | | | | DEARBORN | MI | 48126-4621 |
| TADEUSZ CHRZAN | 15444 ATWATER DR | | | | SPRING HILL | FL | 34604-8119 |
| TADEUSZ CZULINSKI | 2674 NEIBEL ST | | | | HAMTRAMCK | MI | 48212-2645 |
| TADEUSZ DOMOWICZ | 11 E HOME RD | | | | BOWMANSVILLE | NY | 14026-1040 |
| TADEUSZ FILICZKOWSKI | 1457 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| TADEUSZ MAJEWSKI | 3468 CITRUS ST | | | | ST JAMES CITY | FL | 33956-2556 |
| TADEUSZ MAKSIMOWICZ | 17328 MCNAMARA DR | | | | LIVONIA | MI | 48152-3114 |
| TADEUSZ NIEDBALA | 2699 HOLMES, #8 | | | | HAMTRAMCK | MI | 48212 |
| TADEUSZ PAJOR | 4714 FIRESTONE ST | | | | DEARBORN | MI | 48126-3067 |
| TADEUSZ PAWLINSKI | 451 DAVISON RD APT 9 | | | | LOCKPORT | NY | 14094-4009 |
| TADEUSZ PETELA | 4056 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| TADEUSZ PIETRZYK | 33845 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| TADEUSZ SIERADZKI | 98-275Q-3 UALO ST. | | | | AIEA | HI | 96701 |
| TADEUSZ SKIERKOWSKI | 42263 WHITTLER TRL | | | | NOVI | MI | 48377-2879 |
| TADEUSZ SNIEZEK | 286 STEEPLE RD | | | | NORTHAMPTON | PA | 18067-9243 |
| TADEUSZ SOLTYS | 187 OLD FORGE RD | | | | MONROE TOWNSHIP | NJ | 08831-1440 |
| TADEUSZ STEFANISZYN | 47024 CORBETT CT | | | | MACOMB | MI | 48044-2551 |
| TADEUSZ SZMYD | 1597 BEVERLY AVE | | | | MADISON HTS | MI | 48071-3030 |
| TADEUSZ TARASIAK | 21 GREENFIELD ST | | | | WORCESTER | MA | 01604-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TADEUSZ WOJNARSKI | 41 POOR FARM RD | | | | OLD BRIDGE | NJ | 08857-3609 |
| TADEUSZ ZAWADZKI | 62 BUTTONWOOD DR | | | | LITITZ | PA | 17543-8487 |
| TADEUSZ ZDUNEK | 5911 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3033 |
| TADEVOSYAN KAJIK | TADEVOSYAN, KAJIK | 4607 LAKEWOOD CANYON RD SUITE 275 | | | WESTLAKE VILLAGE | CA | 93161 |
| TADEVOSYAN, KAJIK | 4607 LAKEWOOD CANYON RD SUITE 275 | | | | WESTLAKE VILLAGE | CA | 93161 |
| TADGE JUECHTER | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084-4045 |
| TADIC MARK | SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| TADIELLO ARTHUR (448132) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TADIELLO, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TADIN, MITZI | | | | | | | |
| TADIR GAN | PRECISION PRODUCTS 1993 LTD | INDUSTRIAL AREA ALON-TAVOR | PO BOX 2001 | AFULA 18120 ISRAEL | | | |
| TADIR-GAN (PRECISION PROD) 199 | ODED WERTHEIM | C/O LGI INTERNATIONAL INC | 6338 SASHABAW RD | | WOODVILLE | WI | 54028 |
| TADIR-GAN (PRECISION PROD) 1993 LTD | ALON TAVOR | | | AFULA 18120 ISRAEL | | | |
| TADIR-GAN (PRECISION PROD)1993 | ODED WERTHEIM | 97246426444 X202/257 | ALON TAVOR | | FLORENCE | KY | 41042 |
| TADLER, TIMOTHY T | 9019 JODHPUR DRIVE | | | | FAIR OAKS RANCH | TX | 78015 |
| TADLOCK, LARRY J | 121 N SCHRADER LN | | | | TUCSON | AZ | 85748-3449 |
| TADLOCK, WILBUR D | 418 S HAMILTON ST | | | | MARISSA | IL | 62257-1561 |
| TADRA, JAMES F | PO BOX 9022 | C/O GMAP-THAILAND-RAYONG | | | WARREN | MI | 48090-9022 |
| TADRA, JAMES S | 39050 CADBOROUGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2742 |
| TADROWSKI, JAMES F | 8228 MIDDLEBURY AVE | | | | WOODRIDGE | IL | 60517-7724 |
| TADSEN, DOUGLAS J | 26779 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6968 |
| TADSEN, NORMAN R | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| TADSEN, ROSE S | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| TADSEN, VICKI R | 300 E VINE ST | | | | SHERWOOD | OH | 43556-9803 |
| TADUSZ, DANIEL D | 4980 WINDING LN | | | | CLARENCE | NY | 14031-1550 |
| TADYCH, KIM A | 6831 IRVING ST | | | | DENVER | CO | 80221-2643 |
| TADYCH, LAWRENCE E | 15088 MASONIC BOULEVARD | | | | WARREN | MI | 48089-7920 |
| TADYSCH KIM | 6831 IRVING ST | | | | DENVER | CO | 80221-2643 |
| TAE JUNG TECHNICAL MFG CO LTD | 777-3 YONGTAN-DONG CHUNGJU-SI | CHUNGCHEONGBUK-DO 380-250 | | KOREA SOUTH KOREA | | | |
| TAE JUNG TECHNICAL MFG CO LTD | 773-3 YONGTAN-DONG | | | CHUNGJU-SI CHUNGCHEONGBUK-DO 380-250 KOREA (REP) | | | |
| TAE JUNG TECHNICAL MFG CO LTD | 773 STREET YONGTAN-DONG | CHUNGJU,CH,380250 | | KOREA | | | |
| TAE KANG | 16267 ANGORA LN | | | | MACOMB | MI | 48044-4043 |
| TAE KIM | PO BOX 1424 | 868 HILL STREET | | | BRISTOL | CT | 06011-1424 |
| TAE THOMPSON | 1038 S WABASH AVE | | | | KOKOMO | IN | 46902-6249 |
| TAE YANG | 1092 ALAMEDA BLVD | | | | TROY | MI | 48085-6733 |
| TAE YOON | 851 LAKE CAROLYN PKWY APT 433 | | | | IRVING | TX | 75039-4123 |
| TAEBEL, TERRY A | 2452 PINEWOOD CT | | | | FLUSHING | MI | 48433-2434 |
| TAECKENS, DARLEEN J | 3707 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| TAECKENS, JOANNE R | 32707 CHURCH ST | | | | ROCKWOOD | MI | 48173-1105 |
| TAECKENS, LETA E | 6809 WELBURY ST | | | | PORTAGE | MI | 49024-3170 |
| TAEGEL, PATRICIA A | 5342 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119-4070 |
| TAEGON KIM | 1000 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2071 |
| TAESOK HAN | 601 CHASEFIELD AVE | | | | BOWLING GREEN | KY | 42104-5456 |
| TAEYANG AMERICA CORP | DAVID KIM X12 | 1307 E. MAPLE ROAD, STE D | | | FRANKFORD | DE | |
| TAEYANG AMERICA CORP | ATTN ACCOUNTS RECEIVABLE | 1307 E MAPLE RD STE D | | | TROY | MI | 48083-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAEYANG AMERICA CORP | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083-6023 |
| TAEYANG MET/AUBURN H | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK-DONG DANWON-GU | ANSAN-CITY | | KYUNGGI-DO 425-833 SOUTH KOREA | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083-6023 |
| TAEYANG METAL INDUSTRIAL CO LTD | DAVID KIM X12 | 1307 E. MAPLE ROAD, STE D | | | FRANKFORD | DE | |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK-DONG DANWON-GU | | | ANSAN KYONGGI KR 425-833 KOREA (REP) | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | 1307 EAST MAPLE RD, STE D | | | | TROY | MI | 48083 |
| TAEYOUNG HAN | 2402 HERONWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-0836 |
| TAEZA, CYNTHIA M | 2400 W MIDVALLEY AVE SPC Q3 | | | | VISALIA | CA | 93277-9115 |
| TAFA INC | 146 PEMBROKE RD | | | | CONCORD | NH | 03301-5706 |
| TAFE, MICKOL W | 28358 HARTLEY RD | | | | BELOIT | OH | 44609-9429 |
| TAFEL, BARBARA A | 3621 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| TAFEL, CORI L | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |
| TAFEL, JACK R | 5757 N RIVER RD | | | | FREELAND | MI | 48623-9275 |
| TAFEL, JOHN R | 3131 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| TAFEL, LORAINE G | 5869 CARRIAGE DR. | | | | SARASOTA | FL | 34243-3867 |
| TAFEL, RICHARD R | 5620 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| TAFEL, RYAN | 2101 MITCHELL ST | | | | SAGINAW | MI | 48603 |
| TAFEL, VIRGENE K | 5620 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| TAFELSKI, PATRICIA A | 1425 S 87TH ST | | | | WEST ALLIS | WI | 53214 |
| TAFELSKI, RAYMOND G | 5250 CORUNA CT | | | | SANTA BARBARA | CA | 93111-2413 |
| TAFELSKI, RUTH A | PO BOX 232 | | | | BIRNAMWOOD | WI | 54414-0232 |
| TAFF, LOIS P | 450 SANTA MONICA | | | | SAN LEANDRO | CA | 94579-1949 |
| TAFFARIA, RONALD V | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| TAFFARIA, VIRGINIA R | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| TAFFEE, BILLY J | 4605 SE 20TH ST | | | | DEL CITY | OK | 73115-4047 |
| TAFFLIN, ERNEST E | 2107 PALMA SOLA BLVD LOT 81 | | | | BRADENTON | FL | 34209-4862 |
| TAFFNEY A GREEN | 411 ATWOOD ST | | | | TILTON | IL | 61833-7515 |
| TAFFS, ROBERT W | 40410 KINBURN DR | | | | STERLING HTS | MI | 48310-1743 |
| TAFINI, RONALD E | 1839 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| TAFLINGER, ERMA | 6990 N COUNTY RD 175 E | | | | SPRINGPORT | IN | 47386-9512 |
| TAFLINGER, RICHARD | 6990 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9512 |
| TAFOLLA, JOSE L | 4901 N WHITE AVE | | | | KANSAS CITY | MO | 64119-3867 |
| TAFOYA CARMEN | 8338 N 7TH ST | | | | PHOENIX | AZ | 85020-3441 |
| TAFOYA RUDY R | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| TAFOYA, ARCENIA | 1699 S WINONA CT | | | | DENVER | CO | 80219-4440 |
| TAFOYA, BELIA | 11935 GRATIOT RD | | | | SAGINAW | MI | 48609-9651 |
| TAFOYA, BERNADETTE M | APT 9L | 475 RUSSELL BOULEVARD | | | DENVER | CO | 80229-4317 |
| TAFOYA, CARMELLE | APT 9L | 475 RUSSELL BOULEVARD | | | DENVER | CO | 80229-4317 |
| TAFOYA, DANIEL R | 13560 DOMART AVE | | | | NORWALK | CA | 90650-3423 |
| TAFOYA, FRANK | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| TAFOYA, JOSEPH R | 14531 WUOKSI AVE | | | | KALEVA | MI | 49645-9341 |
| TAFOYA, JOSEPH TERRY | 5347 FLUSHING RD | | | | FLUSHING | MI | 48433-2576 |
| TAFOYA, MARY | 1401 S DYE RD | | | | FLINT | MI | 48532-4120 |
| TAFOYA, RITA A | 3635 BUTTERNUT | | | | SAGINAW | MI | 48604-9506 |
| TAFOYA, SHIRLEY A | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| TAFOYA, TED | HC 69 BAOX 380 | | | | SANTA ROSA | NM | 88435 |
| TAFROW, AMELIA V | 14 HARWICK DR | | | | TRENTON | NJ | 08619-3011 |
| TAFROW, ROBERT | 1008 CHESTNUT AVE | | | | TRENTON | NJ | 08611-1328 |
| TAFT & MCSALLY LLP | 21 GARDEN CITY DR | OLD | | | CRANSTON | RI | 02920-5703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAFT AUTOMOTIVE INC | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT AUTOMOTIVE, INC. | DEVINDER S BAINS | 501 NORTH ST | | | TAFT | CA | 93268-2826 |
| TAFT AUTOMOTIVE, INC. | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT AUTOMOTIVE,INC. | DEVINDER BAINS | 501 NORTH ST | | | TAFT | CA | 93268-2826 |
| TAFT BEAN | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| TAFT BRIAN | TAFT, BRIAN | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAFT BRIAN | TAFT, BURTON | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAFT C BEAN | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| TAFT CHEVROLET BUICK PONTIAC | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT ELECTRIC CO. | | 1694 EASTMAN AVE | | | | CA | 93003 |
| TAFT JR, CARLOS B | 76 MERLIN ST | | | | ROCHESTER | NY | 14613 |
| TAFT JR, CARLOS B | PO BOX 13473 | | | | ROCHESTER | NY | 14613-0473 |
| TAFT RICHARDS JR | 1110 TEAKWOOD DR | | | | DUNCANVILLE | TX | 75137-3619 |
| TAFT STETTINIUS & HOLLISTER | ATTY FOR ENOVAPREMIER OF MICHIGAN LLC | ATTN:  RICHARD L. FERRELL | 425 WALNUT ST STE 1800 | | CINCINNATI | OH | 45202-3948 |
| TAFT STETTINIUS & HOLLISTER LLP | 200 PUBLIC SQ | 35TH FL BP AMERICA BLDG | | | CLEVELAND | OH | 44114-2301 |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET | SUITE 1800 | | | CINCINNATI | OH | 45202 |
| TAFT STETTINIUS & HOLLISTER LLP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | CINCINNATI | OH | 45202 |
| TAFT STETTINIUS & HOLLISTER LLP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALUNT ST. | | CINCINNATI | OH | 45202 |
| TAFT STETTINIUS & HOLLISTER LLP | 110 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1786 |
| TAFT STETTINIUS & HOLLISTER, LLP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALNUT STREET | | CINCINNATI | OH | 45202 |
| TAFT, BOLES L | 3075 STARLITE DR NW | | | | WARREN | OH | 44485-1617 |
| TAFT, BRIAN | | | | | | | |
| TAFT, BRIAN | ROTH & DEMPSEY | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAFT, BURTON | ROTH & DEMPSEY PC | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510 |
| TAFT, CAROL A | 41325 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1406 |
| TAFT, CATHY J | 2250 ABBY CT | | | | DAVISON | MI | 48423-8386 |
| TAFT, DON R | 33966 WOODLAWN DR | | | | N RIDGEVILLE | OH | 44039-3345 |
| TAFT, DORIAN R | 26 WHITEBARK LANE | | | | BLUFFTON | SC | 29909-6064 |
| TAFT, DORIAN R | 26 WHITEBARK LN | | | | BLUFFTON | SC | 29909-6064 |
| TAFT, JAMES R | 1096 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8806 |
| TAFT, KENT G | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 |
| TAFT, LARRY L | 4701 CITATION CIR | | | | INDIANAPOLIS | IN | 46237-2170 |
| TAFT, LEROY D | 3414 POWHATAN AVE | | | | BALTIMORE | MD | 21216-1842 |
| TAFT, LLOYD C | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| TAFT, LUELLA M | G 6412 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| TAFT, RICHARD J | 10127 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| TAFT, RICHARD JERALD | 10127 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| TAFT, ROBERT D | 10002 S M52 | | | | PERRY | MI | 48872 |
| TAFT, ROBERT R | 799 E HIGHWAY U | | | | TROY | MO | 63379-3405 |
| TAFT, STETTINIUS & HOLLISTER | 1800 STAR BANK CENTER | 425 WALNUT ST | | | CINCINNATI | OH | 45202 |
| TAFT, STETTINIUS & HOLLISTER LLP | ATTN: STEPHEN M. GRIFFITH, JR. | 1800 STAR BANK CENTER | 425 WALNUT STREET | | CINCINNATI | OH | 45202 |
| TAFT, STETTINIUS & HOLLISTER, LLP | TIMOTHY C. SULLIVAN | 425 WALNUT ST STE 1800 | | | CINCINNATI | OH | 45202-3948 |
| TAFT, TERESA | 1096 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8806 |
| TAFT, TERESA D | 1096 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8806 |
| TAFT, WILMA | 41 FIORD DRIVE | | | | EATON | OH | 45320-2605 |
| TAFT, WILMA | 41 FIORD DR | | | | EATON | OH | 45320-2605 |
| TAFUN, ANTHONY R | 1576 CREEK BED DR | | | | HARRISBURG | PA | 17110-2904 |
| TAG CHEMICALS/TOLEDO | 100 EDWIN DR | | | | TOLEDO | OH | 43609-2657 |
| TAGALOS, BERTHA F | 262 LEITHA WAY | | | | LAKELAND | FL | 33809-5284 |
| TAGAMI AUTO SERVICE | 1733 KAHAI ST | | | | HONOLULU | HI | 96819-3134 |
| TAGAREL, MARY | 11317 MAE AVE | | | | WARREN | MI | 48089-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAGARELIS, WILLIAM S | 846 BELMONT ST | | | | WATERTOWN | MA | 02472-3222 |
| TAGG III, THOMAS I | 12061 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| TAGG JR, THOMAS I | 3375 N LINDEN RD | | | | FLINT | MI | 48504 |
| TAGG, C ELLEN | 1598 FRANKLIN STREET BOX 72 | | | | OLCOTT | NY | 14126-0072 |
| TAGG, FRANKLIN | 169 WILLOW ST | | | | LOCKPORT | NY | 14094-4839 |
| TAGG, HELEN M | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| TAGG, MARIE | 804 E HIGH ST APT F | | | | LOCKPORT | NY | 14094-4785 |
| TAGG, RALPH | 58 OLIVER STREET | | | | LOCKPORT | NY | 14094-4616 |
| TAGG, RONALD C | 5868 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| TAGGART II, DONALD E | 51 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| TAGGART JR, ERVIN E | 1720 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| TAGGART SERVICE CENTER | 1609 US HIGHWAY 181 | | | | PORTLAND | TX | 78374-3701 |
| TAGGART TERAN WILLIAM | 101 S ROCKY RIVER DR APT 302 | | | | BEREA | OH | 44017-2546 |
| TAGGART WILLIAM | PO BOX 385 | | | | OLDWICK | NJ | 08858-0385 |
| TAGGART, BARBARA A | 54 BOTSFORD RD | | | | SEYMOUR | CT | 06483-2304 |
| TAGGART, BARBARA J | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| TAGGART, DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TAGGART, DENISE K | 2705 S CHRISTINE | | | | WESTLAND | MI | 48186-5481 |
| TAGGART, DOUGLAS D | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| TAGGART, FRANKLIN D | 257 CLARA DR | | | | TRENTON | OH | 45067-1563 |
| TAGGART, HENRY L | THE PAVILLION | 1 LAFAYETTE PLAZA | | | DETROIT | MI | 48207 |
| TAGGART, JAMES H | 3535 S SUNRISE LN | | | | LAKE LEELANAU | MI | 49653-9525 |
| TAGGART, JAMES M | 4545 VARNEY AVE | | | | DAYTON | OH | 45420-3136 |
| TAGGART, JOHN R | 2259 VANDERBILT RD | | | | CANTON | MI | 48188-3469 |
| TAGGART, JOHNNY E | 4345 CULVER RD | | | | TUSCALOOSA | AL | 35401 |
| TAGGART, JOHNNY E | PO BOX 1253 | | | | TUSCALOOSA | AL | 35403-1253 |
| TAGGART, JOHNNY E | POBOX 1253 | | | | TUSCALOOSA | AL | 35403-1253 |
| TAGGART, JOYCE V | 200 RIVERFRONT DR APT 15J | | | | DETROIT | MI | 48226-7593 |
| TAGGART, KEITH L | 20400 OLIVEWOOD DR | | | | LEBANON | MO | 65536-8193 |
| TAGGART, LYLE | 2142 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| TAGGART, NORMA J | 4001 HOMINY WOOD RD. | | | | COLUMBIA | MO | 65201-4114 |
| TAGGART, PATRICK J | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| TAGGART, PAUL W | 226 CHESTERFIELD CANAL | | | | FORT MILL | SC | 29708-6946 |
| TAGGART, PHILO A | 2244 DAY CT | | | | SIMI VALLEY | CA | 93065-1910 |
| TAGGART, PRISCILLA G | 8522 AWAYIN | | | | NEW ERA | MI | 49446 |
| TAGGART, RICHARD | 24943 LORENA DRIVE | | | | CALABASAS | CA | 91302-3049 |
| TAGGART, STEVEN R | 607 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| TAGGART, STEVEN RANDALL | 607 RAINBOW COURT | | | | ANDERSON | IN | 46013-1165 |
| TAGGART, THOMAS L | 650 W BOSTON BLVD | | | | DETROIT | MI | 48202-1406 |
| TAGGART, THOMAS O | 87 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| TAGGART, TONYA | 2001 STORY AVE APT 9B | | | | BRONX | NY | 10473-2027 |
| TAGGART, WILLIAM C | 1522 7TH ST | | | | CUYAHOGA FALLS | OH | 44221-4620 |
| TAGGART, WILLIAM M | 8358 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| TAGGART,ELIZABETH | 324 S EAGLE NEST LN | | | | DANVILLE | CA | 94506 |
| TAGGART,RICHARD | 24943 LORENA DR | | | | CALABASAS | CA | 91302 |
| TAGGE, JOHN H | 855 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| TAGGE, JOHN HAROLD | 855 DEER RUN BOULEVARD | | | | PRUDENVILLE | MI | 48651-9201 |
| TAGGE, KYLE J | 7270 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| TAGGE, KYLE JOHN | 7270 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| TAGGERT, RUTH | 5608 BOXBOROUGH CT | | | | GREENSBORO | NC | 27407-6301 |
| TAGGET, JEANETTE JOAN | 6363 COLE RD | | | | SAGINAW | MI | 48601-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAGGET, THOMAS M | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9561 |
| TAGGET, THOMAS MARTIN | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9561 |
| TAGGETT D HANDSHOE | 105 FIG ST | | | | FAIRBORN | OH | 45324 |
| TAGGETT HANDSHOE | 105 FIG ST | | | | FAIRBORN | OH | 45324-3653 |
| TAGGETT, ELIZABETH L | 652 S ELLSWORTH RD LOT 131 | | | | MESA | AZ | 85208-2376 |
| TAGGETT, ELIZABETH L | 652 S. ELLSWORTH ST #131 | | | | MESA | AZ | 85208-2376 |
| TAGGETT, GENE A | 817 W SHERMAN ST | | | | CARO | MI | 48723-1493 |
| TAGGETT, GORDON A | 127 W CONGRESS ST | | | | CARO | MI | 48723-1707 |
| TAGHAN, DENNY A | 1918 AUTUMN HILL DRIVE | | | | O FALLON | MO | 63366-3950 |
| TAGISFERI, AUDREY A | 11934 S 73RD CT | | | | PALOS HEIGHTS | IL | 60463-1102 |
| TAGLAIRINO, JOAN C | 111 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648-4430 |
| TAGLAUER, RICHARD J | 961 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| TAGLE, DENNIS R | 5204 SEVEN LAKES DR S | | | | WASHINGTN TWP | MI | 48095-1127 |
| TAGLIAFERRI STEPHEN J (ESTATE OF) (464983) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAGLIAFERRI, RAYMOND | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| TAGLIAFERRI, STEPHEN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAGLIAMONTE, KATIE | 25 GLEN HOLLOW DR APT H38 | | | | HOLTSVILLE | NY | 11742-2465 |
| TAGLIARENI, ANTHONY F | 8-A GARFIELD APTS | | | | EDISON | NJ | 08837 |
| TAGLIAZUCCHI LAURO, TEGGI MARIA CLARA | VIA ARTURO TOSCANINI 18 | | | 41043 FORMIGINE (MODENA) ITALY | | | |
| TAGLIENTI, AUGUST C | 53 TIM TAM TER | | | | WEST SENECA | NY | 14224-1622 |
| TAGLIONE VINCENT | TAGLIONE, VINCENT | 3733 WATERBURY LN | | | POWELL | OH | 43065 |
| TAGLIONE, VINCENT | 3733 WATERBURY LN | | | | POWELL | OH | 43065-7455 |
| TAGLIRENO, TINA | PO BOX 590001 | | | | ORLANDO | FL | 32859-0001 |
| TAGOE, EDWARD E | 1221 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| TAGS AUTO SUPPLY | 12 HIGH ST W | | | | GLASSBORO | NJ | 08028-2522 |
| TAGS AUTO SUPPLY | | 12 HIGH ST W | | | | NJ | 08028 |
| TAGTMEYER, DIANE L. | 1615 S MOUNTAIN VIEW RD | | | | APACHE JUNCTION | AZ | 85219-7506 |
| TAGTMEYER, ROBERT G | 27613 PRIMROSE LN | | | | CASTAIC | CA | 91384-3787 |
| TAGUE JERRY G (452659) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TAGUE, DAVID E | 4416 S E STATE RRT EE | | | | CAMERON | MO | 64429 |
| TAGUE, FLORENCE | 14287 STACEY ST | | | | CARMEL | IN | 46033-8791 |
| TAGUE, HARRY L | 142 W MOURNING DOVE CT | | | | MONTICELLO | GA | 31064-9225 |
| TAGUE, JERRY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TAGUE, KATHLEEN J | 17 TALCOTT CT | | | | FORT ATKINSON | WI | 53538-2600 |
| TAGUE, RITA M | 7280 S UPHAM ST | | | | LITTLETON | CO | 80128-4764 |
| TAGUE, VIOLET | 375 W H ST | | | | FROSTPROOF | FL | 33843 |
| TAGUINOD, ROBERT D | 2003 BAYVIEW HTS DR 83 | | | | SAN DIEGO | CA | 92105-5530 |
| TAGUINOD, ROBERT D | PO BOX 148 | | | | TOMBSTONE | AZ | 85638-0148 |
| TAGVORYAN SOFIK | TAGVORYAN, SOFIK | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| TAGVORYAN, SOFIK | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| TAH IND/ROBBINSVILLE | 107 N GOLD DR | | | | ROBBINSVILLE | NJ | 08691-1603 |
| TAH INDUSTRIES INC | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 08691-2342 |
| TAHA EL SAYED EL ROUBI & CO. | P.O. BOX 467 | | | KHARTOUM SUDAN | | | |
| TAHA FAZELI | | | | | | | |
| TAHA MOHAMED AHMED F | 5194 DAHLTRY LN | | | | COLUMBUS | OH | 43220-2198 |
| TAHA, ISSAM A | 1650 HOSNER RD | | | | OXFORD | MI | 48370-2620 |
| TAHAN CORPUS, CATHERINE R | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| TAHAN-CORPUS CATHERINE R | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| TAHAN-CORPUS, CATHERINE R | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAHASH, CHARLES E | 6227 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| TAHASH, ROBERT J | 358 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| TAHASH, VICTORIA | PO BOX 56 | | | | THREE OAKS | MI | 49128-0056 |
| TAHASH, VIVIAN S | PO BOX 375 | | | | ST. HELEN | MI | 48656-0375 |
| TAHER ALMAWRI | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| TAHER ILAYAN | 6205 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| TAHESHIA L WATSON | 10915 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2072 |
| TAHESIA L FRANKS | 69 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| TAHHAN, BISHARA A | 17 LAUREL HILL DR | | | | SMITHFIELD | RI | 02917-2103 |
| TAHIR CHAUDHARY | 1120 OTTO RD | | | | CHARLOTTE | MI | 48813-9764 |
| TAHKEAL, LAWRENCE T | 808 GRANITE ST | | | | PAWNEE | OK | 74058-2519 |
| TAHKEAL, LAWRENCE T | 808 GRANITE STREET | | | | PAWNEE | OK | 74058-2519 |
| TAHLEEL T PRODHAN | 8035 JOHN R ST | | | | DETROIT | MI | 48202-2537 |
| TAHMASEBI ALI | 12714 HORWOOD CRES | | | TECUMSEH CANADA ON N8N 4T9 CANADA | | | |
| TAHMASEBI KEYVAN | 450 REMINGTON PT APT 208 | | | | GREENWOOD | IN | 46143-8072 |
| TAHMOOSH, MAUREEN P | 37 LIBERTY RIDGE TRL | | | | TOTOWA | NJ | 07512-1626 |
| TAHNOOSE, MARC J | 6959 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2015 |
| TAHOCO LOGISTICS INC | 2760 KENMORE AVE STE 200 | | | | TONAWANDA | NY | 14150-7707 |
| TAHOCO LOGISTICS INC | ATTN: KIM HOST | 2760 KENMORE AVE | | | TONAWANDA | NY | 14150-7707 |
| TAHOE SPINE AND PAIN | 6630 S MCCARRAN BLVD STE 4 | | | | RENO | NV | 89509-6136 |
| TAHOMA FIRST FUND LTD | C/O CATELLUS CORP | PO BOX 165 | | | FENTON | MI | 48430-0165 |
| TAHON, CATHERINE | 3039 GOLF TER. | DENVALE W. APT 1 | | | DANVILLE | IL | 61832 |
| TAHON, JAMES R | 17901 E RD 950 N RD | | | | GEORGETOWN | IL | 61846 |
| TAHON, MARCEL A | APT 1 | 3039 GOLF TERRACE | | | DANVILLE | IL | 61832-1230 |
| TAHREBANDI, MARLEAN M | 51286 ELLY DR | | | | CHESTERFIELD | MI | 48051-1963 |
| TAHREBANDI, STEVE | 42828 MCCARTHY BOULEVARD | | | | CLINTON TWP | MI | 48038-1785 |
| TAHSHA JOHNSON-YANCY | 1598 MARSHBANK DR | | | | PONTIAC | MI | 48340-1075 |
| TAHSIN, KEN C | 2026 BELLE AVE | | | | LAKEWOOD | OH | 44107-5921 |
| TAHTINEN, KEITH R | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7375 |
| TAHTINEN, KIMMIT M | 9205 BEECHER RD | | | | FLUSHING | MI | 48433-9461 |
| TAHTINEN, RONALD E | 2732 NEWSTEAD AVE SW | | | | WYOMING | MI | 49509-2036 |
| TAHTINEN, RONALD E | 988 VILLAGE LN | | | | JENISON | MI | 49428 |
| TAHVONEN, GREGORY S | 1079 LAKESHORE DR | | | | AVONDALE ESTATES | GA | 30002-1430 |
| TAHY, MICHAEL J | 1735 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309-2213 |
| TAI A BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| TAI BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| TAI CAO | 2821 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| TAI CHAN | 4570 ARGYLE DR | | | | TROY | MI | 48085-3705 |
| TAI CHANG | 14931 AMAR RD | | | | LA PUENTE | CA | 91744-1961 |
| TAI NGUYEN | 28380 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| TAI NIM | 1147 BENNINGTON DR | | | | LANSING | MI | 48917-3922 |
| TAI TRAN | 3553 LALAUREL AVENUE | | | | OAKLAND | CA | 94602-3842 |
| TAI, CHU M | 200 LESDALE DR | | | | TROY | MI | 48085-1561 |
| TAI, CHU MAING | 200 LESDALE DR | | | | TROY | MI | 48085-1561 |
| TAI, STEVEN | 5012 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60625-5513 |
| TAI-HSIUNG PIEN | 12F-3, NO. 213, SEC 1 | FUXING S.RD, DA-AN DISTRICT | | TAIPEI CITY 106 TAIWAN | | | |
| TAI-HSIUNG PIEN | 12F-3, NO. 213, SEC 1, | FUXING S RD, DA-AN DISTRICT | | TAIPEI CITY 106 TAIWAN | | | |
| TAI-HSIUNG PIEN | 12F-3,NO. 213, SEC 1 | FUXING S. RD, DA-AN DISTRICT | | | TAIPEI CITY | | 106 |
| TAIAN INDUSTRY CO LTD | 201 ICHINOTSUBO NAKAHARA-KU | KAWASAKI-SHI KANAGAWA-KEN | | 211-0016 JAPAN JAPAN | | | |
| TAIAN INDUSTRY CO LTD | 3-1 YANAGIMACHI | | | KAKUDA SHI MIYAGI KEN JP 981 1505 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAIBBI JUSTIN | PO BOX 93024 | | | | ALBUQUERQUE | NM | 87199 |
| TAIBI, LOUISE | 5 MORGANTINE RD | | | | ROSELAND | NJ | 07068-1008 |
| TAIBL EDWIN J | UNIT 7 | W243N2291 DEER PARK DRIVE | | | PEWAUKEE | WI | 53072-6407 |
| TAICANG ALPINE ELECTRONICS CO LTD | NO 200 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| TAICANG ALPINE ELECTRONICS CO LTD | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | |
| TAIEB BEN YAMNA | | | | | | | |
| TAIG, DAVID M | 6632 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| TAIG, RICHARD E | PO BOX 781329 | | | | SEBASTIAN | FL | 32978-1329 |
| TAIG, ROBERT M | 6901 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951-2045 |
| TAIGENE ELEC MACHINERY CO.,LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | LUNGTAN TIAYUAN 325 TAIWAN | | | |
| TAIGENE ELECTRIC MACHINERY CO | ELAINE HUANG | C/O L&B CARTAGE-OMNI WAREHOUSE | 966 BRIDGEVIEW SOUTH | | PINCONNING | MI | 48650 |
| TAIGENE ELECTRIC MACHINERY CO LTD | ELAINE HUANG | C/O L&B CARTAGE-OMNI WAREHOUSE | 966 BRIDGEVIEW SOUTH | | PINCONNING | MI | 48650 |
| TAIGENE ELECTRIC MACHINERY CO LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | SILAO GJ 36100 MEXICO | | | |
| TAIGENE ELECTRIC MACHINERY LTD | 138 FU YUAN RD | KAUYUAN TSUEN | | LUNGTAN, TAOYUAN 325 TAIWAN | | | |
| TAIHEIYO USA | JEFF BORING | 2025 EAST FINANCIAL WAY | | | GLENDORA | CA | 91741 |
| TAIHO CORP OF AMERIC | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO CORP OF AMERICA | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO CORPORATION OF AMERICA | NAOKI UTSUNO | 194 HERITAGE DRIVE | | TSUEN WAN HONG KONG, CHINA | | | |
| TAIHO KOGYO CO LTD | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO KOGYO CO LTD | 2-1 ICHIDAKAMIKIRI KOKAICHO | | | TOYOTA-CITY JP 444-2221 JAPAN | | | |
| TAIHO KOGYO CO LTD | 65 MIDORIGAOKA 3 CHOME | | | TOYOTA AICHI 471-0838 JAPAN | | | |
| TAIHO KOGYO CO LTD | NAOKI UTSUNO | 194 HERITAGE DRIVE | | TSUEN WAN HONG KONG, CHINA | | | |
| TAIHO/TIFFIN | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIKOWSKI, CYNTHIA | 191 WOODLAWN AVE | | | | PITTSFIELD | MA | 01201-4314 |
| TAILLEFER, LARRY G | 24428 SOUTH BOXWOOD DRIVE | | | | SUN LAKES | AZ | 85248-7704 |
| TAILLIE, WAYNE L | PO BOX 523 | | | | ONTARIO | NY | 14519-0523 |
| TAILLON, ANN O | 129 N ASPEN CT | UNIT 2 | | | WARREN | OH | 44484-6608 |
| TAILLON, ANN O | 129 N ASPEN CT  UNIT 2 | | | | WARREN | OH | 44484-5008 |
| TAILLON, DOUGLAS A | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| TAILLON, DOUGLAS AARON | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| TAILLON, LARRY J | 613 W WHITETHORN WAY | | | | BLOOMINGTON | IN | 47403-4382 |
| TAILLON, LARRY JAMES | 613 W WHITETHORN WAY | | | | BLOOMINGTON | IN | 47403-4382 |
| TAILLON, SIMONE L | 48 S STREET EXT | | | | BRISTOL | CT | 06010-6415 |
| TAILLON, SIMONE L | 48 SOUTH ST. EXT. | | | | BRISTOL | CT | 06010-6415 |
| TAILOR STEEL AMERICA LLC | 28207 VAN DYKE AVE | | | | WARREN | MI | 48083 |
| TAILORED BLANK | EISENHUTTENSTADT GMBH | WERKSTRABE 20 | | EISENHUTTENSTADT 15890 GERMANY | | | |
| TAIMI PITZER | 130 DIAMOND WAY | | | | CORTLAND | OH | 44410-1376 |
| TAIMI, JOHN A | 1098 FOREST AVE | | | | BURTON | MI | 48509-1902 |
| TAIMI, WAYNE A | 7746 CENTER RD | | | | ZOLFO SPRINGS | FL | 33890-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAINDEL, ANDREI P | 7545 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5702 |
| TAINTER, JERRY B | 39 18TH ST | | | | HERMOSA BEACH | CA | 90254 |
| TAIPALE, SANDRA S | 3970 HOUSEL DR SW | | | | WARREN | OH | 44481-9206 |
| TAIPALUS, BRUCE E | 702 RENO ST | | | | LEWISVILLE | TX | 75077-2723 |
| TAIPALUS, THEODORE A | G6465 W COURT STREET | | | | FLINT | MI | 48532 |
| TAIT RUTH | PO BOX 1411 | | | | BRIGHTON | MI | 48116-7911 |
| TAIT, BRENDA | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| TAIT, BRUCE | 11297 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| TAIT, DANIEL B | 1907 E STATE RD | | | | PORT CLINTON | OH | 43452-2522 |
| TAIT, DAVID R | 2915 LOLA CT | | | | WATERFORD | MI | 48329-4323 |
| TAIT, DONNA M | 26349 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3530 |
| TAIT, DORIAN J | 3202 HARVARD RD | | | | ROYAL OAK | MI | 48073-6607 |
| TAIT, DOSHIE | 400 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 |
| TAIT, EMERSON ROOSEVELT | | | | | | | |
| TAIT, EUGENE L | 609 NORTH INTAKE PARK | APT 107 | | | MANISTIQUE | MI | 49854 |
| TAIT, GLADYS L | 3731 BRENTWOOD | | | | FLINT | MI | 48503-2343 |
| TAIT, GLADYS L | 1234 NORTON STREET | | | | BURTON | MI | 48529-1155 |
| TAIT, GWENETH | 904 BILL LANE | | | | ST JOHNS | MI | 48879 |
| TAIT, HELEN T | 442 HANOVER | | | | HUBBARDSTON | MI | 48845-9310 |
| TAIT, HELEN T | 442 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| TAIT, JASON L | 8700 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| TAIT, JEFFREY D | 7378 AIRY VIEW DR | | | | LIBERTY TOWNSHIP | OH | 45044-8781 |
| TAIT, JENNIFER C. | 7378 AIRY VIEW DR | | | | LIBERTY TOWNSHIP | OH | 45044-8781 |
| TAIT, LEE R | 7012 WOODLYN CT | | | | WASHINGTON | MI | 48094-3427 |
| TAIT, PATRICK C | 54 TOWNSVIEW COURT | | | ESSEX ON N8M3E3 CANADA | | | |
| TAIT, PATRICK C | 1130 WHITTIER LN | | | | OCONOMOWOC | WI | 53066 |
| TAIT, PAULA G | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| TAIT, RICHARD C | 1204 CATHERINE LANE | | | | BURLESON | TX | 76028-0307 |
| TAIT, RICKIE A | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| TAIT, ROGER L | 35 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9004 |
| TAIT, RONALD W | 10259 VESTAL MNR | | | | CORAL SPRINGS | FL | 33071-5854 |
| TAIT, WESLEY D | 8433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| TAIT, WILEY B | PO BOX 1114 | | | | ATMORE | AL | 36504-1114 |
| TAITT, KEITH G | 415 MORAN RD | | | | GROSSE POINTE | MI | 48236-3212 |
| TAIVIA JONES | 24251 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4626 |
| TAIWON BOURGEOIS | 1 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| TAIYOUNG SHIPPING CO LTD | K.R. CHO | RM 603, HANJIN NEW BLDG 51 | SOGONG-DONG, JUNG-GU | SEOUL KOREA (REP) | | | |
| TAJ JEFFERSON | 10121 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-7895 |
| TAJAUNA ALLEN | 652 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| TAJAUNA C ALLEN | 652 DENNISON AVE | | | | DAYTON | OH | 45417-3219 |
| TAJINDERPAL DAHELE | | | | | | | |
| TAJIRI LUMBER LTD | | 1002 PUUWAI ST | | | | HI | 96819 |
| TAJKOWSKI, BARBARA J | 12C DEER TRACK TRAIL DR | | | | NORWALK | OH | 44857 |
| TAJNAI, THERESA | 12274 S W EGRET CIR #2908 | | | | LAKE SUZY | FL | 34266-9109 |
| TAJUANA ELAM | 1817 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| TAJUANA M ANDERSON | 12708 OILEY DR | | | | SAINT LOUIS | MO | 63033 |
| TAJUANA M ANDERSON | C/O KRETMAR BEATTY SANDZA | 2025 S BRENTWOOD BLVD STE 20 | | | ST LOUIS | MO | 63144 |
| TAJUANA M GIBSON | 30 HINSDALE AVE | | | | GADSDEN | AL | 35901 |
| TAJUANA QUINCE | 44 VISTA CIR | | | | NORTH OLMSTED | OH | 44070-5704 |
| TAJVIDI, MANSOUR YEKRANGI | | | | | | | |
| TAKACH, ARTHUR G | 160 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAKACH, FRANK A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TAKACH, JOHN S | 3686 JUNGLE PLUM DR W | | | | NAPLES | FL | 34114-2529 |
| TAKACH, PAUL E | 29250 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1650 |
| TAKACH, RAYMOND M | 390 ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9718 |
| TAKACS KELLY | 5529 ISAAC RD | | | | CANAL WINCHESTER | OH | 43110-9691 |
| TAKACS RANDY (491332) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAKACS, DAVID A | | | | | | | |
| TAKACS, DOROTHY | 1415 WEST 39TH ST | | | | LORAIN | OH | 44053-2847 |
| TAKACS, EDITH | 1171 LUCAS RD | | | | MANSFIELD | OH | 44905-3015 |
| TAKACS, FRANK J | 427 W STREETSBORO ST | | | | HUDSON | OH | 44236-2034 |
| TAKACS, FRANK J | 12273 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| TAKACS, FRANK J | 7004 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9425 |
| TAKACS, FRANK L | 2662 PINE VIEW DR NW | | | | ARAB | AL | 35016-4548 |
| TAKACS, GARY A | 1514 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| TAKACS, GYULA | 6975 JENNINGS RD | | | | ANN ARBOR | MI | 48105-9699 |
| TAKACS, GYULA K | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| TAKACS, HELEN | 2546 A OAK LEOF LANE | VILLAGE ON THE GREEN | | | CLEARWATER | FL | 33763-1249 |
| TAKACS, HELEN R | 283 WASHINGTON AVE #219 E | | | | ELYRIA | OH | 44035-5105 |
| TAKACS, IRENE | 6074 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| TAKACS, JAMES C | PO BOX 462 | | | | BRIGHTON | MI | 48116-0462 |
| TAKACS, JAMES J | 17 RIDGEVIEW ST | | | | DEPEW | NY | 14043-2427 |
| TAKACS, JERRY M | 4730 PINECROFT CT | | | | DAYTON | OH | 45424-1919 |
| TAKACS, JOHN G | 2440 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| TAKACS, KAROLY | 2485 NIAGARA ST APT 2 | | | | BUFFALO | NY | 14207-1460 |
| TAKACS, KYLA | | | | | | | |
| TAKACS, LOUIS J | 3402 ORCHARD ST | | | | MCKEESPORT | PA | 15132-7846 |
| TAKACS, MARK J | 1124 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2500 |
| TAKACS, NATALIE | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| TAKACS, PATRICIA O | 1870 CARDINAL CT. | | | | NILES | OH | 44446-4102 |
| TAKACS, PAUL A | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1665 |
| TAKACS, RENATA | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| TAKACS, RONALD J | 1514 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| TAKACS, RYAN J | PO BOX 118 | | | | GRAND BLANC | MI | 48480 |
| TAKACS, SARAH R | 1098 DALESFORD DR | | | | ALPHARETTA | GA | 30004-7864 |
| TAKACS, SOPHIE | 741 WINDSOR COMMONS | | | | EAST WINDSOR | NJ | 08512-2534 |
| TAKACS, STEPHEN J | 7014 BENNETT LAKE RD | | | | FENTON | MI | 48430-9005 |
| TAKACS, STEVE J | 2517 PARKWOOD DR APT D | | | | INDIANAPOLIS | IN | 46224-3675 |
| TAKACS, THOMAS Z | 2105 GREENWICH MILAN TOWNLINE RD | | | | GREENWICH | OH | 44837-9444 |
| TAKACS-GIESEN, JUTTA T | 7249 CHESTERHILL CIR. | | | | MT. DORA | FL | 32757-7007 |
| TAKAGI, EIICHI T | 1516 CORSICA DR | | | | SANTA MARIA | CA | 93455-6673 |
| TAKAHIKO SUGINOSHITA | 2871 TROY CENTER DR APT 5002 | | | | TROY | MI | 48084-4710 |
| TAKAHITO KAKIUCHI | 19981 NORTHVILLE PLACE DR APT 3021 | | | | NORTHVILLE | MI | 48167-2959 |
| TAKAI, AKIO T | 11206 ORCHARD HILL DR | | | | BRUCE TWP | MI | 48065-4397 |
| TAKALA, T T | 1528 ELK CIR | | | | NORMAN | OK | 73071-3236 |
| TAKAO MIYAZAWA | 3529 MILLAY DR | | | | TROY | MI | 48083-5208 |
| TAKAO, MAKOTO | | | | | | | |
| TAKAS, EMERY S | 3443 BENTWILLOW CT | | | | YOUNGSTOWN | OH | 44511-2501 |
| TAKASAGO DENKI COMPANY LTD | 1284 MINAMI-6-JYO-NISHI-11 | | | JAPAN | | | |
| TAKASAKI, GERALD M | 37767 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAKASH, GERALD E | 25501 TROST BLVD 11-48 | | | | BONITA SPRINGS | FL | 34135 |
| TAKASH, MAXINE L | 22701 N BLACK CANYON HWY | A18 | | | PHOENIX | AZ | 85027-114 |
| TAKASHI YAGI | 3357 ASPEN DR APT 5309 | | | | ORION | MI | 48359-2312 |
| TAKASHIMA U.S.A. INC. | | | | | | | |
| TAKAT, ROBERT E | 1100 BELCHER ROAD | UNIT 327 | | | LARGO | FL | 33771-3771 |
| TAKAT, ROBERT E | LOT 327 | 1100 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-3329 |
| TAKATA | 27200 HAGGERTY RD STE B12 | | | | FARMINGTON HILLS | MI | 48331-3436 |
| TAKATA CORPORATION | DON A. SCHIEMANN ESQ. | TK HOLDINGS INC | 2500 TAKATA DRIVE | | AUBURN HILLS | MI | 48326 |
| TAKATA DE MEXICO S A DE CV | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA DE MEXICO SA DE CV | CALLE 3 LOTE 3 MANZANA 4 | PARQUE INDUSTRIAL EL SALTO | | MEXICO | | | |
| TAKATA DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25610 MEXICO | | | |
| TAKATA DE MEXICO SA DE CV | AVENIDA INDUSTRIAL REYNOSA | LOT 11 | | REYNOSA TM 88780 MEXICO | | | |
| TAKATA DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI 105 NORTE COL AVIACION | | FRONTERA CZ 25610 MEXICO | | | |
| TAKATA FABRICATION | | | | | | | |
| TAKATA INC | JIM PEARSALL | 2 FAWCETT DR. | | | COTTONDALE | AL | 35453 |
| TAKATA INC | IRVIN AUTOMOTIVE PRODUCTS | 2444 KOPPY DR | | | AUBURN HILLS | MI | 48326 |
| TAKATA INC | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA PETRI AG | BAHNWEG 1 | D-63743 ASCHAFFENBURG | | WHITE RUSSIA BELARUS | | | |
| TAKATA PETRI INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| TAKATA RESTRAINT SYSTEMS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-2670 |
| TAKATA RESTRAINT SYSTEMS INC | | | | | | | |
| TAKATA, INC. | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA-PETRI (SACHSEN GMBH) | LARS SCH ┌RMANN | SCHEIBENBERGER STRAÄE 88 | | PROSTEJOV GERMANY | | | |
| TAKATA-PETRI AG | BERND DIDEY | PETRI | BAHNWEG 1 POSTFACH 241 | | HENDERSONVILLE | TN | 37075 |
| TAKATA-PETRI AG | BAHNWEG 1 | | | ASCHAFFENBURG BY 63743 GERMANY | | | |
| TAKATA/715 FRONTERA | 715 FRONTERA ST. | | | | DEL RIO | TX | 78840 |
| TAKATA/AUBURN HILLS | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA/GERMANY | BAHNWEG 1 | | | ASCHAFFENBURG GE D-63743 GERMANY | | | |
| TAKATA/ROMANIA | BAHNWEG 1 | | | ASCHAFFENBURG GE D-63743 GERMANY | | | |
| TAKAYA CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN OKAYAMA JP 719-0301 JAPAN | | | |
| TAKE ME OUT TO THE BALLGAME LLC | 505 E MICHIGAN AVE | | | | LANSING | MI | 48912-1148 |
| TAKE TWO LICENSING, INC. | | | | | | | |
| TAKE WINGS FOUNDATION | 762 FULTON STREET SUITE 305 | | | | SAN FRANCISCO | CA | 94102 |
| TAKE-A-LABEL INC | 16900 POWER DR | | | | NUNICA | MI | 49448-9465 |
| TAKEDA PHARMACEUTICALS AMERICA, INC. | CHRIS MANN | 1 TAKEDA PKWY | | | DEERFIELD | IL | 60015-5713 |
| TAKEELA SNELLING-HILL | PO BOX 24 | | | | WARREN | MI | 48090-0024 |
| TAKEMOTO, ROBERT K | 728 E OTIS AVE | | | | HAZEL PARK | MI | 48030-3600 |
| TAKEN ALIVE, DONNA | PO BOX 461 | | | | MC LAUGHLIN | SD | 57642 |
| TAKENALICE, DONNA | P.O. BOX 461 | | | | MCLAUGHLIN | SD | 57642 |
| TAKES, BRUCE F | 538 WOODLAND TRL | | | | SPARTA | TN | 38583-2825 |
| TAKESHI KAWARATANI | 20619 KENWOOD AVE | | | | TORRANCE | CA | 90502-1419 |
| TAKESHI KUROKI | 18659 MORONGO ST | | | | FOUNTAIN VALLEY | CA | 92708-6207 |
| TAKESHI NAKANE | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 |
| TAKESUE, EVELYN Y | 109 WILSON RD | | | | EASTON | CT | 06612-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAKETA, DAVID T | 6874 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3718 |
| TAKETA, HARRY Y | 2198 W 104TH ST | | | | CLEVELAND | OH | 44102-3533 |
| TAKETA, JENNIE N | 2082 FALLEN LEAF PL | | | | TUSTIN | CA | 92780-6713 |
| TAKETT, RODNEY | 351 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| TAKEUCHI, STEPHANIE T | 1810 VIA ARACENA | | | | CAMARILLO | CA | 93010-7448 |
| TAKEWELL, JOHN | 124 LYNN DR NO 3 | | | | MONROE | LA | 71203 |
| TAKI, SHINICHIRO | 44623 MIDWAY DR | | | | NOVI | MI | 48375-3954 |
| TAKIEDDINE, AHMAD F | PO BOX 213583 | | | DUBAI UNITED ARAB EMIRATES | | | |
| TAKISH, JOHN A | 1065 JORDAN LN | | | | GRAND BLANC | MI | 48439-8329 |
| TAKISH, PATSY J | 2024 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| TAKISH, RONALD R | 2024 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| TAKISHA A DAVIS | 900   HURON AVE | | | | DAYTON | OH | 45407-1326 |
| TAKISHA CAVANAUGH | 115 COLUMBIA ST | | | | TOLEDO | OH | 43620-1340 |
| TAKITA JONES | 3452 WINDRIDGE DR | | | | MARIETTA | GA | 30066-2655 |
| TAKIZAWA CONSULTING CORPORATION | 599-4 OHYAGUCHI MINAMI-KU | SAITAMA-CITY SAITAMA | | JAPAN RLSD 10/25/06 JAPAN | | | |
| TAKIZAWA MAKI | 1484 S BEVERLY DR APT 311 | | | | LOS ANGELES | CA | 90035-3064 |
| TAKKEN, THEODORUS | 6460 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| TAKKINEN JR, ARTHUR | 1290 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2720 |
| TAKLE, JOHN C | 43471 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2367 |
| TAKSAS, FREDERICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAKTIKOS, JOHN K | 351 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| TAKUMI STAMPING INC | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45011-9109 |
| TAKUMI STAMPING INC | BRIDGET WISE | 8945 SEWARD ROAD | | | TUCSON | AZ | 85705 |
| TAKVOR GRIGORIAN | 413 SONORA AVE | | | | GLENDALE | CA | 91201-2733 |
| TAL & HADAS LTD | PO BOX 1011 ALON TAVOR IND | AFULA 18550 | | ISREAL ISRAEL | | | |
| TAL & HADAS METAL WORKSHOP LTD | INDUSTRIAL ZONE | | | MUSEROS VALENCIA SPAIN | | | |
| TAL A JERNIGAN | 538 CEDARHURST AVE | | | | DAYTON | OH | 45402-5510 |
| TAL AIR | PEARSON INTERNATIONAL AIRPORT | PO BOX #229 | *SCW*SCAC*TALR* | TORONTO CANADA ON L5P 1B1 CANADA | | | |
| TAL ARBEL-NEWMAN | 5991 ORCHARD BEND RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1946 |
| TAL HAZE | | | | | | | |
| TALABA, JOSEPH | 13 FIDDLE STICKS | | | | OLMSTED FALLS | OH | 44138-3041 |
| TALABISKA LESHA | 473 FORT TITZELL RD | | | | LEWISBURG | PA | 17837-7571 |
| TALABOCK, MONA M | 1613 ROLLINS DR | | | | ALLEN | TX | 75013-3031 |
| TALACEK, YARMILLA C | 21210 N 125TH AVE | | | | SUN CITY WEST | AZ | 85375-1921 |
| TALACKO, KAREN M | 6400 W HOWARD AVE APT 203 | | | | MILWAUKEE | WI | 53220-1873 |
| TALAGA CHARLES | 6191 COGSWELL | | | | ROMULUS | MI | 48174 |
| TALAGA, CHARLES K | 6190 COGSWELL ST | | | | ROMULUS | MI | 48174-4040 |
| TALAGA, DANIEL B | 300 LINCOLN RD R #6 | | | | BAY CITY | MI | 48708 |
| TALAGA, DAVID R | 1190 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9756 |
| TALAGA, EDWARD J | 2513 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| TALAGA, EUGENE M | 1700 S MONROE ST | | | | BAY CITY | MI | 48708-4102 |
| TALAGA, GARY A | 1123 PARK AVE | | | | BAY CITY | MI | 48708-6338 |
| TALAGA, HUBERT J | 5625 S CHAPIN RD | | | | MERRILL | MI | 48637-9787 |
| TALAGA, PAUL C | 338 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| TALAGA, RODGER P | 5737 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| TALAGA, THOMAS A | 3025 S GLENWAY DR | | | | BAY CITY | MI | 48706-2357 |
| TALAL T HAMADAH | 2740 MEADOWLARK RD | | | | MORGANSVILLE | KS | 67468 |
| TALAMANTES, ARMANDO | 3410 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1823 |
| TALAMANTES, GUADALUPE R | 205 SANDERSON AVE | | | | PONTIAC | MI | 48341-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALAMANTEZ, GILBERTO | 821 STATE ST | | | | OWOSSO | MI | 48867-4246 |
| TALAMANTEZ, RITA F | 824 SANTA CLARA AVE | | | | FILLMORE | CA | 93015-1822 |
| TALAMINI BENJAMINE | 626 FOX FARM RD | | | | ASBURY | NJ | 08802-1102 |
| TALARCZYK, NORMAN J | 7918 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9707 |
| TALARCZYK, PAUL J | 16 MAJESTIC CIR | | | | AMHERST | NY | 14226-1617 |
| TALARCZYK, PAUL JOHN | 16 MAJESTIC CIR | | | | AMHERST | NY | 14226-1617 |
| TALAREK, EDWARD J | 258 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| TALAREK, ROLF | 101 LOCUST DR | | | | RED OAK | TX | 75154-3821 |
| TALARICO CHEVROLET-GEO-PONTIAC, INC. | 1050 GOLD STREET | | | | MANCHESTER | NH | 03103 |
| TALARICO ROCCO | TALARICO, ROCCO | 817 REVERE AVE | | | BRONX | NY | 10465-2224 |
| TALARICO SONIA | 27700 SOUTHWEST 182ND AVENUE | | | | HOMESTEAD | FL | 33031-3328 |
| TALARICO, ANGELO | 6 TAMAR DR | | | | VALLEY COTTAGE | NY | 10989-1327 |
| TALARICO, JON E | 1217 MAXINE ST | | | | FLINT | MI | 48503-5300 |
| TALARICO, LISA M | 3019 PHEASANT RUN EAST DRIVE | | | | WIXOM | MI | 48393-4550 |
| TALARICO, MARION V | 43 DELLWOOD RD | | | | AMHERST | NY | 14226-2412 |
| TALARICO, MARK A | 16977 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823-9652 |
| TALARICO, MARY | 8 TAMAR DR | | | | VLY COTTAGE | NY | 10989-1327 |
| TALARICO, WILLIAM J | 550 CENTRAL AVE UNIT M6 | | | | LINWOOD | NJ | 08221-1357 |
| TALARISHA BOLDEN | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |
| TALASKA NEAL | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| TALASKA, IRENE | 1077 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9142 |
| TALASKA, NANCY J | 5705 S ROSEWOOD AVE | | | | CUDAHY | WI | 53110-2734 |
| TALASKA, NEAL J | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| TALASKA, NEAL JAMES | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| TALASKI, CARL E | 555 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| TALASKI, RONALD J | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| TALASKI, RONALD JOHN | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| TALASKI, SHAWN R | PO BOX 183 | | | | DAVISON | MI | 48423-0183 |
| TALASKI, WAYNE J | 8306 164TH CT | | | | TINLEY PARK | IL | 60477-1292 |
| TALAT JAYYUSI | 5212 BURGUNDY CIR | | | | IRVINE | CA | 92604-3116 |
| TALAVERA ANTHONY JR (429913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALAVERA, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALAVERA, ERNEST F | 5725 OLEANDER DR | | | | NEWARK | CA | 94560-4832 |
| TALAVERA, MARIO | 123 SHARROTTS RD | | | | STATEN ISLAND | NY | 10309-1904 |
| TALAVERA-BRIGGS AMARILIS | 1 KENSINGTON DR | | | | EAST LYME | CT | 06333 |
| TALAYA FAIRCHILD | 8610 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-2510 |
| TALBERG, JESSICA C | 606 EAST VISTA DRIVE | | | | GARLAND | TX | 75041-3114 |
| TALBERT B ALLEN JR | 901 PALLISTER ST APT 606 | | | | DETROIT | MI | 48202-2681 |
| TALBERT JR, WILLIAM C | 9702 IMPERIAL DR | | | | OOLTEWAH | TN | 37363-5900 |
| TALBERT KEVIN | TALBERT, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TALBERT LAURA | 26690 PASSERDYKE CT | | | | EDEN | MD | 21822-2203 |
| TALBERT TURNER JR | 150 ELAINE DR | | | | FRANKLIN | OH | 45005-1513 |
| TALBERT, BRYAN | 1512 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5997 |
| TALBERT, CONRAD C | 18700 BASCOMB LN | | | | HUDSON | FL | 34667-8469 |
| TALBERT, DONALD L | 6110 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| TALBERT, DOROTHY | 619 S 19TH ST | | | | MOUNT VERNON | IL | 62864-4517 |
| TALBERT, DOROTHY | 619 S 19TH | | | | MT VERNON | IL | 62864-4517 |
| TALBERT, FANNIE M | 622 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALBERT, IRVIN G | 1887 OAK GROVE CHASE DR | | | | ORLANDO | FL | 32820-2266 |
| TALBERT, JAMES E | 3497 N SHORE DR | | | | SEARS | MI | 49679-8125 |
| TALBERT, JAMES H | 2433 SETH THOMAS RD | | | | CHARLOTTE | NC | 28210-6745 |
| TALBERT, JIM H | 1808 HOLIDAY LN | | | | PORTAGE | MI | 49024-5783 |
| TALBERT, JOHN J | 333 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| TALBERT, JOSEPH D | PO BOX 292 | 335 E MAIN | | | MORRISTOWN | IN | 46161-0292 |
| TALBERT, KENNETH R | 418 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| TALBERT, KEVIN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TALBERT, LOIS F | 609 STAMBAUGH AVE | | | | SHARON | PA | 16146-4130 |
| TALBERT, MAE | 530 TENEYKE PL | | | | RAHWAY | NJ | 07065-5315 |
| TALBERT, MAE | 530 TENEYKE PLACE | | | | RAHWAY | NJ | 07065 |
| TALBERT, MARIA ISABEL | 2713 MEADOWLANE DR | | | | LANSING | MI | 48906-3438 |
| TALBERT, MARK A | 9920 AGORA DR | | | | FORT WAYNE | IN | 46804-8707 |
| TALBERT, MARY L | PO BOX 36 | | | | IDLEWILD | MI | 49642-0036 |
| TALBERT, MELINDA D | 3507 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| TALBERT, PEGGY A | 423 MIRAGE DR | | | | KOKOMO | IN | 46901 |
| TALBERT, PEGGY A | 2909 STETSON ST | | | | MELBOURNE | FL | 32901-6907 |
| TALBERT, PHYLLIS L | 2933 S ONEAL DR | | | | BLOOMINGTON | IN | 47403-4340 |
| TALBERT, RICHARD I | 1815 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| TALBERT, RONALD R | 4048 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| TALBERT, SAMPSON | 19945 MACKAY ST | | | | DETROIT | MI | 48234-1447 |
| TALBERT, TERRY R | 201 PARKWOOD DR APT C12 | | | | LANSING | MI | 48917-3207 |
| TALBERT, WALRINER M | 3245 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508-2424 |
| TALBERT, WILDA L | 2728 HIGHWAY 14 E | | | | LAKE CHARLES | LA | 70607-7628 |
| TALBOT GARY | 126 BEACH STREET | | | | FOXBORO | MA | 02035-1108 |
| TALBOT IAN (505502) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| TALBOT JAY (429914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALBOT JR, LEON E | 30 E STEPHEN DR | | | | NEWARK | DE | 19713-1861 |
| TALBOT LEWIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TALBOT RUSSELL | 216 3RD AVENUE SOUTHEAST | | | | BELMOND | IA | 50421-1218 |
| TALBOT SMITH | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054-1043 |
| TALBOT SURFACE | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| TALBOT, ALFRED R | 2210 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| TALBOT, ANTOINETTE L | 50077 N JIMMY CT | | | | CHESTERFIELD | MI | 48047-4672 |
| TALBOT, BETTY O | 8137 NW 20TH TER | | | | OKLAHOMA CITY | OK | 73127-1134 |
| TALBOT, BETTY O | 8137 N W 20TH TERRACE | | | | OAKLAHOMA CITY | OK | 73127-1134 |
| TALBOT, DANIEL A | 389 EVERETT ST | | | | MILAN | MI | 48160-1240 |
| TALBOT, DELWIN L | 764 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| TALBOT, DENNIS R | 55674 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| TALBOT, DONALD J | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| TALBOT, DONALD L | 16184 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| TALBOT, DOUGLAS L | 53-A PARNELL ST. | | | | DAYTON | OH | 45403 |
| TALBOT, GILDA M | 330 SOUTH MAIN STREET | | | | FRANKLIN | KY | 42134-2220 |
| TALBOT, HAROLD E | 509 OLD WILLIAMSTON RD | | | | PIEDMONT | SC | 29673-8014 |
| TALBOT, JAMES W | 88 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| TALBOT, JAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALBOT, JOHN C | 720 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3106 |
| TALBOT, JOHN CHARLES | 720 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3106 |
| TALBOT, JOHN D | 68 GRANDVIEW CIR | | | | WHITE LAKE | MI | 48386-2483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALBOT, JONATHAN DAVID | 68 GRANDVIEW CIR | | | | WHITE LAKE | MI | 48386-2483 |
| TALBOT, KEVIN B | 2441 NORTH ST | | | | MILFORD | MI | 48380-2238 |
| TALBOT, MARILYN A | 5384 BREEZE HILL PL | | | | TROY | MI | 48098-2725 |
| TALBOT, MARVIN L | 1409 S OCOTILLO DR | | | | APACHE JUNCTION | AZ | 85220-6193 |
| TALBOT, MARY A | 2 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-8882 |
| TALBOT, MARY E | 2161 LEONARD NW ROOM 329 | | | | GRAND RAPIDS | MI | 49504 |
| TALBOT, MICHAEL JAMES | 1073 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| TALBOT, MICHELLE ANN | 8108 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3418 |
| TALBOT, NELSON A | 610 PENFIELD AVE | | | | ELYRIA | OH | 44035-3241 |
| TALBOT, PK INC | 13160 WAYNE RD | | | | LIVONIA | MI | 48150-1263 |
| TALBOT, RANDY E | 1073 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| TALBOT, RICHARD J | 3007 GARFIELD ST NE | | | | MINNEAPOLIS | MN | 55418-2221 |
| TALBOT, RICHARD T | 55 GLENORA DR | | | | ROCHESTER | NY | 14615-1701 |
| TALBOT, ROBERTA E | 2321 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| TALBOT, ROCKEL I | 7601 W JOHN CABOT RD | | | | GLENDALE | AZ | 85308-8232 |
| TALBOT, SUSAN A | 5050 OAK HILL RD | | | | CLARKSTON | MI | 48348-2119 |
| TALBOT, TERRANCE J | 11234 LEMOTT CIR | | | | JEROME | MI | 49249-9748 |
| TALBOT, THOMAS | 8842 GLASGOW CT E | | | | WHITE LAKE | MI | 48386-3306 |
| TALBOT, THOMAS E | 2020 S 7 MILE RD | | | | MIDLAND | MI | 48640-8306 |
| TALBOT, VILLARD N | 2 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-8882 |
| TALBOTT ANITA | 2600 TOWLE PARK RD | | | | SNYDER | TX | 79549-5866 |
| TALBOTT CHARLES (ESTATE OF) (489266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TALBOTT MCPHERSON | 3801 S LANDESS ST | | | | MARION | IN | 46953-4934 |
| TALBOTT TOWER | 1230 TALBOTT TOWER | | | | DAYTON | OH | 45402-8950 |
| TALBOTT, ALICE M | 1332 STEINER AVE | | | | DAYTON | OH | 45408-1812 |
| TALBOTT, BARBARA J | 3800 COLON RD | | | | SANFORD | NC | 27330-9657 |
| TALBOTT, DOUGLAS C | 19490 ROAD 138 | | | | OAKWOOD | OH | 45873-9204 |
| TALBOTT, HALL K | 360 MONTGOMERY RD APT 129 | | | | ALTAMONTE SPG | FL | 32714-6832 |
| TALBOTT, HOWARD A | 2368 IVYTON CT | | | | KETTERING | OH | 45440-2623 |
| TALBOTT, JAY E | 6473 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| TALBOTT, MARY C | 2603 EDGEWOOD AVE | | | | BALTIMORE | MD | 21234-4012 |
| TALBOTT, PAMELA J | 6473 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| TALBOTT, PATRICK J | 1400 E LOULA ST | | | | OLATHE | KS | 66061-3629 |
| TALBOTT, PATRICK J | 23300 S HICKORY CT | | | | SPRING HILL KS | KS | 66083-6104 |
| TALBOTT, PATTY A | 10407 FALCON PARC BLVD | APT 107 | | | ORLANDO | FL | 32832 |
| TALBOTT, PATTY A | APT 107 | 10407 FALCON PARC BOULEVARD | | | ORLANDO | FL | 32832-5560 |
| TALBOTT, RICHARD | 1450 HOCHWALT AVE | | | | DAYTON | OH | 45408-1624 |
| TALBOTT, STEVEN V | 303 LETTINGTON AVE | | | | ROCHESTER | NY | 14624-2913 |
| TALBOTT, THOMAS E | 8305 CHARWOOD DR | | | | PORTAGE | MI | 49024-5211 |
| TALBOTT, TIMOTHY D | 3931 EAGLE POINT DR | | | | BEAVERCREEK | OH | 45430-2086 |
| TALBOTT, VIOLET E | PO BOX 443 | | | | OAKWOOD | OH | 45873-0443 |
| TALBOTT, WALTER L | 1617 SAVANNA AVE | | | | PONTIAC | MI | 48340 |
| TALBOTT, WILLIAM K | 814 E 3RD ST | | | | KIDDER | MO | 64649-8118 |
| TALBOTT, WILLIAM KEITH | 814 E 3RD ST | | | | KIDDER | MO | 64649-8118 |
| TALBOYS, RONALD G | 9511 KELLER RD | | | | CLARENCE CENTER | NY | 14032-9743 |
| TALCO PACKAGING | PO BOX 192321 | | | | DALLAS | TX | 75219-8517 |
| TALCOTT REALTY I LP | C/O GRIFFIN CO | 3800 AMERICAN BLVD W STE 920 | | | BLOOMINGTON | MN | 55431-4424 |
| TALCOTT, BEVERLY | 121 HARRELL DR | | | | COPPERAS COVE | TX | 76522 |
| TALCOTT, DALE E | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| TALCOTT, DAVID C | 207 CROWN EMPIRE COURT | | | | SIMPSONVILLE | SC | 29681-6355 |
| TALCOTT, DAVID F | 1922 MARY ST | | | | CADILLAC | MI | 49601-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALCOTT, DEANNA J | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| TALCOTT, GERALD A | 6424 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| TALCOTT, LOIS H | 9805 WOODSONG WAY | | | | INDIANAPOLIS | IN | 46229-3092 |
| TALCOTT, NORMAN R | 1250 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| TALCOTT, RICHARD L | 6490 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| TALCOTT, ROGER A | 6285 E 16 MILE RD | | | | REED CITY | MI | 49677-9420 |
| TALCOTT, SANDRA S | 6285 E 16 MILE RD | | | | REED CITY | MI | 49677-9420 |
| TALCOTT, SCOTT LESLIE | 6537 E SNOWDON ST | | | | MESA | AZ | 85215-9758 |
| TALCUM MARSH JR | 3201 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| TALCUP INC | DBA RS ELECTRONICS | 34443 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1316 |
| TALCUP INC | 1150 PORTION RD STE 10 | | | | HOLTSVILLE | NY | 11742-1074 |
| TALCUP INC | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| TALECIA AVERY | 1809 TYLER RD | | | | YPSILANTI | MI | 48198-6173 |
| TALEESA ANDERSON | 14430 PARK ST | | | | OAK PARK | MI | 48237-1948 |
| TALEGATOR | KEITH LEIGH-MONSTEVENS | 13271 MOUNT ELLIOTT ST | | | DETROIT | MI | 48212-2549 |
| TALENT NETWORK | 7666 MARKET DR | | | | CANTON | MI | 48187-2441 |
| TALENT PARTNERS | 5410 NORTH FAIRBANKS CT | SUITE 2800 | | | CHICAGO | IL | 60611 |
| TALENT SERVICES INC | 2052 NIAGARA ST | | | | BUFFALO | NY | 14207-2503 |
| TALENT SHOP THE | 30400 TELEGRAPH RD STE 141 | | | | BINGHAM FARMS | MI | 48025-4580 |
| TALENTI, ROBERT | 24151 JOANNE AVE | | | | WARREN | MI | 48091-3353 |
| TALENTO SAMUEL | TALENTO, SAMUEL | | | | | | |
| TALEO | 1010 NORTHERN BLVD STE 328 | | | | GREAT NECK | NY | 11021-5329 |
| TALEO | PO BOX 35660 | | | | NEWARK | NJ | 07193-5660 |
| TALEO CORP | 4140 DUBLIN BLVD | | | | DUBLIN | CA | 94568 |
| TALERICO AMY K | 11331 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| TALERICO, AMY K | 11331 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| TALERICO, DANIEL P | 38 WILLIAMS DR | | | | CORAOPOLIS | PA | 15108-3732 |
| TALESE MOTORS INC | 211 S MAIN ST | | | | AMBLER | PA | 19002-4807 |
| TALEVI, FLORENCE S | 25 WINTERSET DR | | | | TRENTON | NJ | 08690-1128 |
| TALEVI, ROSE M | 1225 NW 21ST ST APT 3207 | | | | STUART | FL | 34994-9349 |
| TALHIN T CORPORATION | 2105 SOLAR CRESCENT | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| TALHIN/T CORP | 2105 SOLAR CRES | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | REXDALE ON CANADA | | | |
| TALI II, JOSEPH K | 6281 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| TALI, JOSEPH K | 711 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| TALIA BRYANT | 736 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4928 |
| TALIAFERRO HAKIM | TALIAFERRO, HAKIM | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| TALIAFERRO HAKIM | KING, LATANGLIA | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PARKWAY SUITE 305 | | MOUNT LAUREL | NJ | 08054 |
| TALIAFERRO JR, EDDIE | 3060A MARCUS AVE | | | | SAINT LOUIS | MO | 63115-1907 |
| TALIAFERRO, BERNARD H | 916 LENTON AVE | | | | BALTIMORE | MD | 21212-3209 |
| TALIAFERRO, DOROTHY A | 5528 STORCK DR | | | | DAYTON | OH | 45424-3845 |
| TALIAFERRO, DOROTHY A | 5528 STORCK DRIVE | | | | DAYTON | OH | 45424-3845 |
| TALIAFERRO, EUGENE F | 7231 SHOWPLACE DR | | | | HUBER HEIGHTS | OH | 45424-3126 |
| TALIAFERRO, JERRY V | 1208 CRESTVIEW DR | | | | HURST | TX | 76053-6308 |
| TALIAFERRO, MATTHEW | 37 CLIFFVIEW DRIVE | | | | ASHEVILLE | NC | 28803-8632 |
| TALIAFERRO, ROBERT D | 4463 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| TALIAFERRO, TERRANCE M | 832 SPRING MILL DR | | | | HASLETT | MI | 48840-9716 |
| TALIAFERRO, THOMAS A | 7050 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |
| TALIAFERRO, VERMONT | 1518 HAVILAND DR | | | | SAINT LOUIS | MO | 63137-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALIAN, MILDRED P | 8246 SW 61ST CT | | | | OCALA | FL | 34476-8585 |
| TALIAN, MILDRED P | 8246 SW 61ST COURT | | | | OCALA | FL | 34476 |
| TALIANA BUCKLEY ASA & REAMES | 216 N MAIN ST | PO BOX 627 | | | EDWARDSVILLE | IL | 62025-1604 |
| TALIANO EUGENE A (346531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALIANO, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALIB DAWAN | 1279 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2176 |
| TALIB FARDAN | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TALICSKA, BARBARA | 137 OAK MEADOWS DR | | | | BRYAN | OH | 43506-8524 |
| TALICSKA, JAMES J | 4682 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| TALIENTO, RALPH S | 355 S MAIN ST | | | | ALBION | NY | 14411 |
| TALIFERRO, GEORGE E, JR | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| TALIK, GARY J | 1635 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| TALINA DAVIS | 59 SEWARD ST APT 713 | | | | DETROIT | MI | 48202-4434 |
| TALIS, HELEN E | 1122 BARNES ST | | | | DELAVAN | WI | 53115-1302 |
| TALISHIYA MITCHELL | 3830 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |
| TALISON, AILEEN | 30815 SCRIVO DR | | | | WARREN | MI | 48092-4961 |
| TALISON, BERTHA M | 1855 KINNEY AVE | | | | CINCINNATI | OH | 45207-1823 |
| TALISON, CHARLES H | 6010 ROE ST | | | | CINCINNATI | OH | 45227 |
| TALISON, JIMMIE L | 19343 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| TALISON, LILLIE M | 56644 S E 46TH AVE | | | | STUART | FL | 34997 |
| TALISON, LINDY D | 19429 GALLAGHER ST | | | | DETROIT | MI | 48234-1679 |
| TALITHA L JOHNSON | 531 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| TALITHA R JOHNSON | 888 PALLISTER ST APT 814 | | | | DETROIT | MI | 48202-2673 |
| TALITHIA FINNEY | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| TALJONICK JR, RICHARD J | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| TALJONICK JR, RICHARD JOSEPH | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| TALJONICK, ROBERT D | 10338 DODGE RD | | | | OTISVILLE | MI | 48463-9636 |
| TALJONICK-CORNELL, DEBORAH | 7369 E ATHERTON RD | | | | DAVISON | MI | 48423-2407 |
| TALK POINT COMMUNICATIONS | 100 WILLIAM ST FL 8 | | | | NEW YORK | NY | 10038-5010 |
| TALKAT, CATHERINE LEE | 5012 GERALD ST | | | | WARREN | MI | 48092-3410 |
| TALKAT, LUCILLE N | 18148 WINSOME | | | | FRASER | MI | 48026-3171 |
| TALKAT, NINA M | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| TALKAT, RONALD W | PO BOX 193 | | | | BUCKHORN | NM | 88025-0193 |
| TALKAT, STEVEN L | 23568 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4308 |
| TALKAT, STEVEN LANCE | 23568 DEANHURST ST | | | | CLINTON TOWNSHIP | MI | 48035-4308 |
| TALKINGTON, BRENDA J | 7942 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9306 |
| TALKINGTON, ESTHER K | 2831 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9397 |
| TALKINGTON, ESTHER K | 2831 BAZETTA RD | | | | CORTLAND | OH | 44410-9397 |
| TALKINGTON, FLORENCE U | 686 HILLSDALE DRIVE | | | | WARREN | OH | 44485-2866 |
| TALKINGTON, LEEANN | 1933 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| TALKINGTON, RONALD L | 1835 CANYON TERRACE DR | | | | SPARKS | NV | 89436-3629 |
| TALKINGTON-MACHAMER, CRYSTAL S | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| TALKISH, JOHN | 2239 WILLOWGROVE AVENUE | | | | DAYTON | OH | 45409-1952 |
| TALKOVIC, DELORES L | 9734 W HAYES PL | | | | WEST ALLIS | WI | 53227-2220 |
| TALL PINE COUNCIL BSA | 507 W ATHERTON RD | | | | FLINT | MI | 48507-2404 |
| TALL, DARRELL | 420 ELEANOR AVE | | | | DAYTON | OH | 45417-2004 |
| TALL, DEBORAH D | 10200 INDEPENDENCE PKWY APT 808 | | | | PLANO | TX | 75025-8214 |
| TALL, DONNA M | 4242 KNOLLCROFT ROAD | | | | TROTWOOD | OH | 45426-5426 |
| TALL, HILENE | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALL, KANI | 93 BRINKMAN AVE | | | | BUFFALO | NY | 14211-2505 |
| TALL, ROBERT E | 9599 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7432 |
| TALL, RONALD J | 8504 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| TALLADAY, ROBERT E | 2475 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| TALLADEGA COUNTY REVENUE COMMISSIONER | PO BOX 1119 | | | | TALLADEGA | AL | 35161-1119 |
| TALLADEGA SUPERSPEEDWAY | TICKET OFFICE | 3366 SPEEDWAY BLVD | | | TALLADEGA | AL | 35160-2070 |
| TALLAHASSEE COMMUNITY COLLEGE | BUSINESS OFFICE | 444 APPLEYARD DR | | | TALLAHASSEE | FL | 32304-2815 |
| TALLAL TURFE | 26371 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-4910 |
| TALLANT, HARRISON J | 3290 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3755 |
| TALLAPOOSA COUNTY REVENUE COMMISSIONER | 125 N BROADNAX ST RM 106 | | | | DADEVILLE | AL | 36853-1371 |
| TALLAR, MARY E | 5726 W COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8825 |
| TALLAR, THOMAS A | 1602 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3825 |
| TALLARICO, MICHAEL J | 1591 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| TALLE, ANN M | 46 WICKLEY AVE | C/O SHEILA MAZAR | | | PISCATAWAY | NJ | 08854-5712 |
| TALLENGER, ALMA M | 6149 NORTHRUP | | | | WATERFORD | MI | 48329-1477 |
| TALLENGER, ALMA M | 6149 NORTHRUP DR | | | | WATERFORD | MI | 48329-1477 |
| TALLENGER, DAVID | 4330 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| TALLENGER, JAMES | 4052 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| TALLENT JR, CARL | 4751 FOREST AVE | | | | WATERFORD | MI | 48328-1119 |
| TALLENT, AGNES M | 2323 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| TALLENT, BILL G | 3485 N TAMARIND AVE | | | | RIALTO | CA | 92377-3643 |
| TALLENT, CAMILLA A | 1437 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1127 |
| TALLENT, DAVID M | 320 AIRPORT RD | | | | FRANKLIN | NC | 28734-9366 |
| TALLENT, DEWEY V | 1119 JACOBS BRANCH RD | | | | FRANKLIN | NC | 28734-1533 |
| TALLENT, ELMA J | 4980 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1014 |
| TALLENT, GLORIA ANN | 200 BROADY LN | | | | MARYVILLE | TN | 37803-6026 |
| TALLENT, GLORIA ANN | 200 BROADY LANE | | | | MARYVILLE | TN | 37803-6026 |
| TALLENT, HARRY L | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| TALLENT, HARRY W | 2155 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| TALLENT, HENRY C | 2262 JAY LN SE | | | | SMYRNA | GA | 30080-3865 |
| TALLENT, JAMES E | 880 DORIS DR | | | | ARNOLD | MD | 21012-1446 |
| TALLENT, JENNIE L | 4751 FOREST AVE | | | | WATERFORD | MI | 48328-1119 |
| TALLENT, JOHN D | 463 CHARLIE TALLENT RD | | | | ALBANY | KY | 42602-8079 |
| TALLENT, LILY M | 200 QUAKER RIDGE DR | | | | DAYTONA BEACH | FL | 32119-2391 |
| TALLENT, LINDA G | 221 COLLEGE ST | | | | MONTICELLO | KY | 42633-1415 |
| TALLENT, MARTHA | 880 DORIS DR | | | | ARNOLD | MD | 21012-1446 |
| TALLENT, ROXIE J | 12111 COOK RD | | | | GAINES | MI | 48436-9617 |
| TALLENT, ROY I | 2201 CHERRING LN | | | | DUNWOODY | GA | 30338-5228 |
| TALLENT, THOMAS R | 175 SUNNY LN | | | | VILLA RICA | GA | 30180-4419 |
| TALLENT, WALLACE G | 2323 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| TALLENTIRE LUCIAN | 378 GARDEN BLVD | | | | PALM BEACH GARDENS | FL | 33410-4870 |
| TALLENTIRE, EDWIN R | 5338 W 151ST ST | | | | BROOK PARK | OH | 44142-1745 |
| TALLENTIRE, JERRY S | 240 1ST AVE | | | | GALION | OH | 44833-2834 |
| TALLENTIRE, JERRY W | 340 LAUGHBAUM DR | | | | GALION | OH | 44833-1035 |
| TALLENTIRE, MAE F | 5338 WEST 151 ST | | | | BROOKPARK | OH | 44142-1745 |
| TALLENTIRE, MARK A | 8855 N CONGRESS AVE APT 316 | | | | KANSAS CITY | MO | 64153-1881 |
| TALLERES MECANICOS MONTSERRAT | GREG DUFF | BRUMMER MEXICO | CAMINO AL CONDE NO 41 PARQUE | CUAUTLA DF 62740 MEXICO | | | |
| TALLERES MECANICOS MONTSERRAT SA DE CV | CAMINO AL CONDE NO 41 | PARQUE INDUSTRIAL 5 DE MAYO | | PUEBLA MEXICO 72270 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALLERICO, RANDALL J | 407 BARCLAY RD | | | | GROSSE POINTE FARMS | MI | 48236-2813 |
| TALLEY | 114 KILLIAM DR | | | | LAPEER | MI | 48446-3510 |
| TALLEY BROTHERS INC | PO BOX 5505 | | | | NEWARK | DE | 19714-5505 |
| TALLEY DAVID L (429916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALLEY GEORGE L JR (429915) - TALLEY GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALLEY JAMES & LINDA | 1846 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2957 |
| TALLEY JOHN D JR (487599) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TALLEY JR, WALTER D | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| TALLEY JR, WILLIAM | 3840 KENT ST | | | | FLINT | MI | 48503-4592 |
| TALLEY NIGEL | TALLEY, NIGEL | 71 ST PAULS PLACE | | | MT VERNON | NY | 10550 |
| TALLEY PATRICK | 1051 CLOVER HILL RD | | | | SAINT MARTINVILLE | LA | 70582-7824 |
| TALLEY ROY | 3716 BRIDLE PATH | | | | AUSTIN | TX | 78703-2005 |
| TALLEY SHIRLEY | 4367 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| TALLEY WALTER E (633058) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| TALLEY WILLIAM D (492179) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TALLEY, ALFRED E | C/O RICKY E TALLEY | P O BOX 26 | | | OLATHE | KS | 66051 |
| TALLEY, ALFRED E | PO BOX 26 | | | | OLATHE | KS | 66051-0026 |
| TALLEY, ALVA D | 24 PADGETT CT | | | | NEWPORT NEWS | VA | 23606-3163 |
| TALLEY, ANGELA R | 7115 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062-7488 |
| TALLEY, ARTHUR R | LOT 17 | 9314 LAUDERDALE TOOMSUBA ROAD | | | LAUDERDALE | MS | 39335-9566 |
| TALLEY, AUDREY C | 323 BASS COURT | | | | OLDSMAR | FL | 34677-2403 |
| TALLEY, AUDREY C | 323 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| TALLEY, B M | 6 SCHAFFER LN | | | | LEWES | DE | 19958-9030 |
| TALLEY, BENNY E | 3810 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| TALLEY, BERNICE | 816 IOWA CIR | | | | CLINTON | MO | 64735-3080 |
| TALLEY, BERNICE | 816 IOWA CIRCLE | | | | CLINTON | MO | 64735 |
| TALLEY, CALVIN | 5706 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 |
| TALLEY, CHARLES M | RR 1 BOX 1633 | | | | PLATTE CITY | MO | 64079 |
| TALLEY, CLAUDIA L | 4010 REVENWOOD | | | | ST. LOUIS | MO | 63121 |
| TALLEY, CLIO R | 4040 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| TALLEY, DANIEL W | 2104 BROOMALL ST | | | | UPPER CHICHESTER | PA | 19061-3307 |
| TALLEY, DARNELL | 3738 LORI SUE AVE | | | | DAYTON | OH | 45406-3551 |
| TALLEY, DARNELL | 3738 LORI SUE DR | | | | DAYTON | OH | 45406-3551 |
| TALLEY, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALLEY, DAVID W | 1317 PEACH ST | | | | UPPER CHICHESTER | PA | 19061-3026 |
| TALLEY, DEIDRE Y | 4719 ROBINWOOD DR | | | | CHATTANOOGA | TN | 37416-3111 |
| TALLEY, DONALD E | 8400 SHIRLEY DR | | | | ODESSA | MO | 64076-7447 |
| TALLEY, DONALD M | 4323 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3078 |
| TALLEY, DORA M | 280 STRATTON PL | | | | BRENTWOOD | TN | 37027-4228 |
| TALLEY, DORIS | P.O. BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| TALLEY, DORIS | PO BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| TALLEY, DORIS I | 3404 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| TALLEY, DOROTHY M | PO BOX 216 | | | | DAYTON | OH | 45417 |
| TALLEY, DOWALL E | 129 CAYENNE LN | | | | ALBERTVILLE | AL | 35951-7363 |
| TALLEY, EARL R | 4709 NEWPORT DR | | | | DEL CITY | OK | 73115-4335 |
| TALLEY, EARNEST L | 3021 CLEMENT ST | | | | FLINT | MI | 48504-2981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALLEY, ELLA KAY | 2136 CROMWELL RD | | | | JACKSONVILLE | FL | 32246-2322 |
| TALLEY, ELLA KAY | 3709 SAN PABLO RD S APT 2201 | | | | JACKSONVILLE | FL | 32224-4829 |
| TALLEY, FERNELL F | 737 ST NORBERT DR | | | | CAHOKIA | IL | 62206-1749 |
| TALLEY, FERNELL F | 737 SAINT NORBERT DR | | | | CAHOKIA | IL | 62206-1749 |
| TALLEY, FLORENCE L | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| TALLEY, FLOYD R | 12517 S LINCOLN ST | | | | OLATHE | KS | 66061-6307 |
| TALLEY, FRANCES W | 140 HIGHLANDS FOREST LN | | | | OXFORD | GA | 30054-3045 |
| TALLEY, FRANK E | 142 COUNTRY PATH RD | | | | NEWPORT | TN | 37821-9400 |
| TALLEY, GARY D | 10044 LISS RD | | | | WILLIS | MI | 48191-9722 |
| TALLEY, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALLEY, GERMAINE W | 14181 IVANHOE APT. 1 | | | | STERLING HTS. | MI | 48312-2341 |
| TALLEY, GLENDA A | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| TALLEY, GLENDA ANN | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| TALLEY, GLENN H | 7897 PINE ST | | | | TAYLOR | MI | 48180-2257 |
| TALLEY, GRACE L | 9406 TRINITY ST | | | | DETROIT | MI | 48228-1581 |
| TALLEY, JAMES A | 2094 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| TALLEY, JAMES M | 346 KEY COVE RD | | | | SPRING CITY | TN | 37381-8202 |
| TALLEY, JERRY I | PO BOX 26 | | | | WISNER | LA | 71378-0026 |
| TALLEY, JERRY L | 345 MEADOW VIEW DR | | | | POPLAR BLUFF | MO | 63901-8518 |
| TALLEY, JERRY N | 812 WALNUT ST | | | | FRANKLIN | KY | 42134-2441 |
| TALLEY, JOHN | 12244 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| TALLEY, JOHN A | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| TALLEY, JOHN D | 2525 S PACA ST | | | | BALTIMORE | MD | 21230-3053 |
| TALLEY, JOHN D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TALLEY, JOHN W | 3860 E 142ND ST | | | | CLEVELAND | OH | 44128-1009 |
| TALLEY, JOYCE M | 12244 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| TALLEY, JUDITH A | 3711 N JACKSON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2603 |
| TALLEY, JUDY ANN | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| TALLEY, LADON J | 6625 PORTRAIT DR | | | | DAYTON | OH | 45415-1529 |
| TALLEY, LARRY D | 720 SOUTH KENDALL AVENUE | | | | KALAMAZOO | MI | 49006-5533 |
| TALLEY, LINDA | 1846 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2957 |
| TALLEY, LINDA J | 5928 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6063 |
| TALLEY, MARY L | 510 EMERSON AVENUE | | | | PONTIAC | MI | 48342-1824 |
| TALLEY, MICHAEL V | 6798 MEADOW LN | | | | CLEVELAND | OH | 44130-8380 |
| TALLEY, MICHAEL VAN | 6798 MEADOW LN | | | | CLEVELAND | OH | 44130-8380 |
| TALLEY, NARVEL D | 3687 JAMES RD | | | | CARO | MI | 48723-9459 |
| TALLEY, NATHANA | 115 BENNINGTON DR APT 2 | | | | DAYTON | OH | 45405-1764 |
| TALLEY, NIGEL | 71 SAINT PAULS PL | | | | MOUNT VERNON | NY | 10550-4933 |
| TALLEY, PAUL E | 6217 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3504 |
| TALLEY, PHYLLIS L | 2300 PARKVIEW LN | | | | ELWOOD | IN | 46036-1378 |
| TALLEY, RAY | 1374 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| TALLEY, RICHARD E | 1501 CAMPUS DR | | | | VESTAL | NY | 13850-4036 |
| TALLEY, ROBERT M | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TALLEY, RONDA M | 1404 ABERCORN AVENUE | | | | ATLANTA | GA | 30346-1608 |
| TALLEY, ROOSEVELT | PO BOX 5545 | | | | FLINT | MI | 48505-0545 |
| TALLEY, ROWANA | 6206 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| TALLEY, RUBEN | 114 KILLIAM DR | | | | LAPEER | MI | 48446-3510 |
| TALLEY, SAMUEL L | PO BOX 2043 | | | | GLASGOW | KY | 42142-2043 |
| TALLEY, SHAWN K | 6625 PORTRAIT DR | | | | DAYTON | OH | 45415-1529 |
| TALLEY, SHAWN T | 4040 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| TALLEY, SHIRLEY A | 4367 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALLEY, SYBIA F | 2206 STONEGATE | | | | ARLINGTON | TX | 76010-3219 |
| TALLEY, SYLVIA L | 40 HEISKELL | | | | WHEELING | WV | 26003-6079 |
| TALLEY, THOMAS G | 1704 NW VESPER ST | | | | BLUE SPRINGS | MO | 64015-3218 |
| TALLEY, THOMAS R | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| TALLEY, TIFFANIE N | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| TALLEY, TODD M | 1663 NORTHWEST HIGHWAY MM | | | | URICH | MO | 64788-8221 |
| TALLEY, WALTER E | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| TALLEY, WARREN C | RR # 1 | | | | ADRIAN | MO | 64720 |
| TALLEY, WILLIAM S | 4066 ROMMEL DR | | | | INDIANAPOLIS | IN | 46228-3242 |
| TALLEY, WILLIE F | PO BOX 35501 | | | | DETROIT | MI | 48235-0501 |
| TALLIAN, WAYFU | 4030 N. LAPEER RD. | | | | LAPEER | MI | 48446-8642 |
| TALLIAN, WAYFU JR | 4030 N LAPEER RD | | | | LAPEER | MI | 48446-8642 |
| TALLIE BALDWIN JR | 9931 MCQUADE ST | | | | DETROIT | MI | 48206-1628 |
| TALLIEU, HARRY J | 1707 S. WHINEY RD. | | | | BEAVERTON | MI | 48612-9492 |
| TALLIEU, HARRY J | 1707 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| TALLIEU, JOHN P | 4422 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| TALLIEU, JOHN PAUL | 4422 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| TALLINGTON, JAVONDE | 73 ALMA AVE | | | | BUFFALO | NY | 14215-3217 |
| TALLINGTON, SAMMIE | 13850 SW 32ND TERRACE RD | | | | OCALA | FL | 34473-6208 |
| TALLION, J K | 1614 CRISSMAN RD | | | | NEW PARIS | PA | 15554-8543 |
| TALLIS I I, CHARLES T | 4690 HIGHWAY 64 | | | | PULASKI | TN | 38478-5864 |
| TALLIS II, CHARLES T | 4690 HIGHWAY 64 | | | | PULASKI | TN | 38478-5864 |
| TALLMADGE, FREDERICK A | PO BOX 101 | | | | EAGLE | MI | 48822-0101 |
| TALLMADGE, JENNIE | PO BOX 112 | | | | RHODES | MI | 48652 |
| TALLMADGE, RUSSELL E | PO BOX 112 | 4900 WHITE FEATHER | | | RHODES | MI | 48652-0112 |
| TALLMADGE, WILLIAM F | 101 S LINDSAY RD | | | | GILBERT | AZ | 85296-1133 |
| TALLMAN II, WESLEY K | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| TALLMAN II, WESLEY KENNETH | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| TALLMAN JR, JAMES L | PO BOX 134 | | | | BLISS | NY | 14024 |
| TALLMAN TRANSPORTATION | DOUG TALLMAN | 1003 NIAGARA ST. | | WELLAND  ON L3C 1 CANADA | | | |
| TALLMAN TRANSPORTS | 1003 NIAGARA ST | | | WELLAND ON L3C 1M5 CANADA | | | |
| TALLMAN, ANDREW H | 315 OAKLEY RD | | | | WOOSTER | OH | 44691-2130 |
| TALLMAN, ANN J | 7 CELIA LN | | | | ORLANDO | FL | 32803-5909 |
| TALLMAN, BETTY | 210 COLETON LN | | | | DELAND | FL | 32724-7348 |
| TALLMAN, CARLEY A | 10205 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| TALLMAN, CHERI B | PO BOX 738 | | | | ANDERSON | IN | 46015-0738 |
| TALLMAN, CLIFFORD L | 2163 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| TALLMAN, DANIEL J | 7101 28TH AVENUE DR W | | | | BRADENTON | FL | 34209-5335 |
| TALLMAN, DAWN M | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| TALLMAN, DAWN MARIE | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| TALLMAN, EDITH R | 863 COVELL RD NW | | | | GRAND RAPIDS | MI | 49504-3809 |
| TALLMAN, EDITH R | 863 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-3809 |
| TALLMAN, EUGENE A | 74711 DILLON RD SPC 411 | | | | DESERT HOT SPRINGS | CA | 92241-7908 |
| TALLMAN, FLOYD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TALLMAN, GAIL A | 2860 OARJNAB RD BW | | | | WARREN | OH | 44485-1638 |
| TALLMAN, GORDON E | 26223 AUDREY AVE | | | | WARREN | MI | 48091-1215 |
| TALLMAN, GORDON L | 11520 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| TALLMAN, JACQUELINE J | 169 RAINBOW DR PMB 6928 | | | | LIVINGSTON | TX | 77399-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALLMAN, JAMES A | 13893 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9524 |
| TALLMAN, JEAN M | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| TALLMAN, JEFFREY W | 20316 HUGH ST | | | | LIVONIA | MI | 48152-1845 |
| TALLMAN, JEFFREY WARNER | 20316 HUGH ST | | | | LIVONIA | MI | 48152-1845 |
| TALLMAN, JOYCE M | 6680 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| TALLMAN, JUDY C | 415 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3909 |
| TALLMAN, KATHRYN C | 125 GERTRUDE ST. NW | | | | WARREN | OH | 44483-4483 |
| TALLMAN, KEDRYN | 1616 FREDERICK ST | | | | OWOSSO | MI | 48867-4016 |
| TALLMAN, KENNETH R | 175 CORNWALLICE LN | | | | FLINT | MI | 48507-5915 |
| TALLMAN, LAURENCE L | 7049 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9599 |
| TALLMAN, LAWRENCE E | 415 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3909 |
| TALLMAN, MARTHA E | 1705 E 240 N | | | | ANDERSON | IN | 46012-9604 |
| TALLMAN, MICHAEL A | 52752 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3036 |
| TALLMAN, OTTO B | 5855 E M 71 | | | | CORUNNA | MI | 48817-9596 |
| TALLMAN, ROBERT M | 5650 NW 74TH PL APT 206 | | | | COCONUT CREEK | FL | 33073 |
| TALLMAN, ROBERT N | 683 WALD STRASSE ST | | | | MANCHESTER | MI | 48158-9689 |
| TALLMAN, SHAWN W | 10513 DOW RD | | | | MULLIKEN | MI | 48861-9730 |
| TALLMAN, SHIRLEE A | 57 TALLMAN LN | | | | SOMERSET | NJ | 08873-7265 |
| TALLMAN, SR  FLOYD | ATTN: LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| TALLMAN, THEODORA J | 2365 WHITTIER AVE | | | | SCOTCH PLAINS | NJ | 07076-4535 |
| TALLMAN, THOMAS C | PO BOX 738 | | | | ANDERSON | IN | 46015-0738 |
| TALLMAN, WESLEY K | 169 RAINBOW DR PMB 6928 | | | | LIVINGSTON | TX | 77399-1069 |
| TALLMAN, WILLIAM L | 114 S 5TH ST | | | | ALVIN | TX | 77511-5816 |
| TALLO, MARY E | 2806 KENNERDELL RD. | | | | KENNERDELL | PA | 16374-6374 |
| TALLO, RHODA M | 9 OAK HILL DR | | | | LINCOLN | RI | 02865-1022 |
| TALLO, ROBERT A | 1248 BROADWAY ST | | | | MASURY | OH | 44438-1456 |
| TALLON I I I, PETER | 1188 GOLF BROOK LN | | | | SAGINAW | MI | 48609-8904 |
| TALLON, ALICE | 4191 MCCARTY RD APT 27 | | | | SAGINAW | MI | 48603-9316 |
| TALLON, BRANDON S | 6161 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| TALLON, KENNETH R | 49423 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-8924 |
| TALLON, RENAE L | 6161 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| TALLON, ROBERT S | 6161 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| TALLON, ROBERT SCOTT | 6161 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| TALLON, SALLIE S | 1928 SKYLER DR | | | | KALAMAZOO | MI | 49008-2882 |
| TALLON, WILMA L | 12401 N 22ND ST APT F705 | | | | TAMPA | FL | 33612-4639 |
| TALLONI ANGELA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| TALLULAH Y BELL | 18921 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| TALLUR, SREERAM | 28421 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5506 |
| TALLURI REKHA | APT W1075 | 8500 148TH AVENUE NORTHEAST | | | REDMOND | WA | 98052-6509 |
| TALLY & TALLY | PO BOX 1660 | | | | FAYETTEVILLE | NC | 28302-1660 |
| TALLY, BOBBY | 1308 MAPLE DR NW | | | | CULLMAN | AL | 35055-2320 |
| TALLY, ELSIE L | 10000 WORNALL RD APT 3220 | | | | KANSAS CITY | MO | 64114 |
| TALLY, EMILY R | 1240 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2975 |
| TALLY, EMMA L | 8354 STRATHMOOR | | | | DETROIT | MI | 48228 |
| TALLY.GENICOM | | | | | | | |
| TALLYGENICOM | 1 SOLUTION WAY STE 100 | | | | WAYNESSBORO | VA | 22980-1971 |
| TALLYGENICOM | JOHN WAKSMUNSKI | 1 SOLUTION WAY  STE 100 | | | WAYNESBORO | VA | 22980-1971 |
| TALMA FASTENER CORP | CHRISTY MURRY | 6768 N TALMA RD POB 70 | | CASTELL ALFERO ASTI ITALY | | | |
| TALMA FASTENER CORP. | CHRISTY MURRY | 6768 N TALMA RD POB 70 | | CASTELL ALFERO ASTI ITALY | | | |
| TALMA GRIBBLE | 15954 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALMA L CRABB IRA ROLLOVER DATED 2-20-01 | 1925 CHILTON CT | | | | FARMINGTON | NM | 87401 |
| TALMADGE BROWN | 1503 ELM TREE RD S | | | | SAINT PARIS | OH | 43072-9637 |
| TALMADGE BUNN | PO BOX 102 | | | | SENOIA | GA | 30276-0102 |
| TALMADGE CANTY SR. | 4154 9TH ST | | | | ECORSE | MI | 48229-1208 |
| TALMADGE CHINN | 2109 E 79TH ST | | | | KANSAS CITY | MO | 64132-3425 |
| TALMADGE E BAILEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| TALMADGE ELSWICK | 7004 PARK DR | | | | BALTIMORE | MD | 21234-7520 |
| TALMADGE FORD | 4649 DAVID ST | | | | INDIANAPOLIS | IN | 46226-2651 |
| TALMADGE FORT | 17 NEWKIRK RD | | | | SOMERSET | NJ | 08873-1711 |
| TALMADGE GOUGH | PO BOX 262 | | | | MOUNT MORRIS | MI | 48458-0262 |
| TALMADGE GRIGSBY | 2004 HARRISON ST SE | | | | DECATUR | AL | 35601-5250 |
| TALMADGE J WEST | 3160  SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6144 |
| TALMADGE JOHNSON | 547 SUFFOLK ST | | | | BUFFALO | NY | 14215-2343 |
| TALMADGE JR, ALFRED K | 36 WOODCREST DR | | | | BRISTOL | CT | 06010-3062 |
| TALMADGE K LYTLE | 902 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1927 |
| TALMADGE LAWSON | 4137 HWY 455 | | | | SPARTA | KY | 41086 |
| TALMADGE MADDEN | 42339 CHASE DR | | | | CANTON | MI | 48188-5212 |
| TALMADGE MASON | 4730 S LANGLEY AVE | | | | CHICAGO | IL | 60615-1514 |
| TALMADGE R BROWN | 1503 SOUTH ELM TREE RD | | | | ST PARIS | OH | 43072 |
| TALMADGE RANDOLPH | 1473 ELLIS AVE | | | | ORANGEBURG | SC | 29118-2511 |
| TALMADGE ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| TALMADGE T SCOTT | 5748  BENEDICT RD. | | | | HUBER HEIGHTS | OH | 45424-4214 |
| TALMADGE WALLS | 9953 BROADSTREET AVE | | | | DETROIT | MI | 48204-1644 |
| TALMADGE WEST | 3160 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6144 |
| TALMADGE WEST | PO BOX 76 | | | | HAYTI | MO | 63851-0076 |
| TALMADGE WILSON | 5657 PENNY PIKE | | | | SPRINGFIELD | OH | 45502-8991 |
| TALMADGE, BILLIE E | PO BOX 492 | | | | CONGRESS | AZ | 85332-0492 |
| TALMADGE, GARRY L | 23669 READ RD | | | | COPEMISH | MI | 49625-9721 |
| TALMADGE, JOHN | RUDNICK HOWARD | 56 CEDAR GATE RD | | | DARIEN | CT | 06820-5524 |
| TALMADGE, MARIA | | | | | | | |
| TALMADGE, THOMAS A | 35 RED MAPLE DR | | | | FAIRPORT | NY | 14450-2618 |
| TALMAGE B MURPHY | 6405  S PALMER RD | | | | NEW CARLISLE | OH | 45344-9665 |
| TALMAGE BROCK | PO BOX 224 | | | | COLDIRON | KY | 40819-0224 |
| TALMAGE MURPHY | 6405 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9665 |
| TALMAGE RENO | 1905 E WABASH AVE | | | | MUNCIE | IN | 47303-1314 |
| TALMAGE, JUDITH I | 140 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| TALMAGE, JUDITH I | 140 SOUTH STREET | | | | CHESTERFIELD | IN | 46017-1726 |
| TALMAGE, MARVIN M | 200 WATERS DR APT A108 | | | | SOUTHERN PINES | NC | 28387-2247 |
| TALMAGE, VIRGINIA I | 11581 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| TALMAGE, VIRGINIA I | 11581 PRIOR RD. | | | | GAINES | MI | 48436-8810 |
| TALMAS HOSKINS JR | 2782 MARFITT RD | | | | EAST LANSING | MI | 48823-1322 |
| TALMER COLLINS | 3328 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| TALMER HILLMAN | 1795 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| TALMIDGE E FRAZIER | 5959 BRADLEY DRIVE | | | | TIPP CITY, | OH | 45371-2107 |
| TALMIDGE FRAZIER | 5959 BRADLEY DR | | | | TIPP CITY | OH | 45371-2107 |
| TALMON, RICHARD H | 288 REHM ROAD, APT. LOWER | | | | DEPEW | NY | 14043 |
| TALMUS DUNLAP | PO BOX 1123 | | | | PELAHATCHIE | MS | 39145-1123 |
| TALMUS R LOWERY | 1082 OAKDALE RD | | | | MCCOMB | MS | 39648-9679 |
| TALON AUTO/ROYAL OAK | 4336 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALON AUTOMOTIVE GROUP | ROYAL OAK | 4336 COOLIDGE HWY | FRMLY VELTRI METAL PRODUCTS DI | | ROYAL OAK | MI | 48073-1640 |
| TALON AUTOMOTIVE GROUP INC | J & R MANUFACTURING DIVISION | 40875 IRWIN DR | DEPARTMENT 11980 | | HARRISON TOWNSHIP | MI | 48045-1326 |
| TALON AUTOMOTIVE GROUP PRODUCTION STAMPING | 35105 CRICKLEWOOD BLVD | | | | NEW BALTIMORE | MI | 48047-1530 |
| TALON INDUSTRIES | PO BOX 125 | | | | LAKE ORION | MI | 48361-0125 |
| TALON SALES LLC | 19678 HARPER AVE STE 101 | | | | GROSSE POINTE WOODS | MI | 48236 |
| TALON, LILLIAN H | 14563 CHRIS DR | | | | N HUNTINGDON | PA | 15642-1211 |
| TALON, LILLIAN H | 14563 CHRISE DR | | | | N HUNTINGDON | PA | 15642-1211 |
| TALONA JOHNSON | 1335 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4573 |
| TALONE JASON | TALONE, JASON | 11 COLONY RUN A | | | ATTICA | NY | 14011 |
| TALONE JR, SANTO T | 5184 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3433 |
| TALONE, JASON | 11 COLONY RUN A | | | | ATTICA | NY | 14011 |
| TALONSALES LLC | 19678 HARPER AVE STE 101 | | | | GROSSE POINTE WOODS | MI | 48236 |
| TALOSI, JOSEPH | 892 JAY ST | | | | EAST TAWAS | MI | 48730-9751 |
| TALOVICH MICHAEL S | 920 MAPLE RD | | | | ORTONVILLE | MI | 48462-8852 |
| TALPESH, LAZAR | 932 SANDALWOOD DR | | | | TROY | MI | 48085-1660 |
| TALPOS, ANN K | 2945 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324-2357 |
| TALREJA RAMESH | 5 VILLAS WAYS DR | | | | MONTGOMERY | TX | 77356-4712 |
| TALSMA, ARTHUR R | 4633 LAKEVIEW DR | | | | HALE | MI | 48739 |
| TALSMA, KENT | 5335 EAST 96TH STREET | | | | NEWAYGO | MI | 49337 |
| TALSMA, KENT | 5335 E 96TH ST | | | | NEWAYGO | MI | 49337-8694 |
| TALSMA, NANCY J | 5335 E 96TH ST | | | | NEWAYGO | MI | 49337-8694 |
| TALSMA, TERRY A | 220 ASPINWALL DR | | | | TROY | MI | 48098-1848 |
| TALSTEIN, ANGELA M | 401 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481 |
| TALSTEIN, ARNOLD E | 4026 CUSTER ORANGVILLE RD | | | | BURGHILL | OH | 44404-9717 |
| TALSTEIN, JOHN D | 42 HARTZELL AVENUE | | | | NILES | OH | 44446-5252 |
| TALTON BERTIS MARTIN | 15 WILLOW CRT | | | | CARTERSVILLE | GA | 30120 |
| TALTON HALL | 2170 BATES RD | | | | MOUNT MORRIS | MI | 48458-2660 |
| TALTON MARTIN | 15 WILLOW CT NW | | | | CARTERSVILLE | GA | 30120-4817 |
| TALTON MERCER | 2005 BREEDING LOOP ROAD | | | | BREEDING | KY | 42715 |
| TALTON, ANDRIA D | PO BOX 15382 | | | | MONROE | LA | 71207-5382 |
| TALTON, CALVIN C | 5882 CHRISTOPHER LN | | | | LITHONIA | GA | 30058-5655 |
| TALTON, JEFFREY L | 767 PINEHURST DR | | | | CANTON | MI | 48188-1095 |
| TALTON, KIMBERLY D | 2513 LOOKOUT AVE | | | | GADSDEN | AL | 35904-1109 |
| TALTON, LARRY J | 634 W HOME AVE | | | | FLINT | MI | 48505-2668 |
| TALTON, LLOYD L | 25980 TWIN OAKS DR | | | | TAYLOR | MI | 48180 |
| TALTON, ONIA M | 192 COUNTY ROAD 85 | | | | HOUSTON | MS | 38851-9101 |
| TALTON, PATRICIA A | 22352 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-4675 |
| TALTON, PATRICIA ANN | 22352 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-4675 |
| TALTON, RENEE | APT 132 | 22226 SOLOMON BOULEVARD | | | NOVI | MI | 48375-5074 |
| TALTON, RENEE | 22226 SOLOMON BLVD APT 132 | | | | NOVI | MI | 48375-5074 |
| TALTON, SALLY F | 4733 GEMINI DR N | | | | JACKSONVILLE | FL | 32217-4509 |
| TALTON, SONYA A | 7050 HIGHWAY 75 | | | | HORTON | AL | 35980 |
| TALTY CHEVROLET BUICK CADILLAC, INC | 1850 DIVISION ST | | | | MORRIS | IL | 60450-1127 |
| TALTY CHEVROLET BUICK CADILLAC, INC | KENNETH TALTY | 1850 DIVISION ST | | | MORRIS | IL | 60450-1127 |
| TALTY, TIMOTHY J | 31255 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5148 |
| TALUBA, MARCELLA J | 2724 CEDARBROOK WAY | | | | DAYTON | OH | 45431-7706 |
| TALUN, TIMOTHY M | 848A ROBIN RD A | | | | BUFFALO | NY | 14228 |
| TALUPUR MURALIDHAR | 2830 NW OVERLOOK DR APT 2236 | | | | HILLSBORO | OR | 97124-7670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALUTO, JOSEPH J | 3800 SABAL LAKES RD | | | | DELRAY BEACH | FL | 33445-1213 |
| TALVAN, CLAUDETTE L | 8161 STURBRIDGE CT | | | | WEEKI WACHEE | FL | 34613-7521 |
| TALWAR, GAURAV | 24800 VERDANT DRIVE | APARTMENT # 106 | | | FARMINGTON HILLS | MI | 48335 |
| TALWAR, KASMIRI | 18 DORAL CT | | | | NEW CITY | NY | 10956-5538 |
| TALWAR, PREM N | 1235 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4032 |
| TALWIN CONSULTANTS | 38380 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| TALWIN CONSULTANTS INC | 38380 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| TALYDIA ADAMS WALKER | 7017 SYLVAN MEADOWS DR | | | | FORT WORTH | TX | 76120-1381 |
| TAM | 3 STATE ROUTE 27 STE 202 | | | | EDISON | NJ | 08820-3963 |
| TAM H HUYNH | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |
| TAM HUYNH | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |
| TAM O SHANTER OF PA | 2961 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-7087 |
| TAM PARKER | 12200 LONG LAKE BLVD | | | | OKLAHOMA CITY | OK | 73170-4744 |
| TAM PHAM | 50601 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1749 |
| TAM, CHUN K | 921 16TH STREET NORTHEAST | | | | AUBURN | WA | 98002-3335 |
| TAM, DENIS YUK S | 10 CHESHIRE RD | | | | SHARON | MA | 02067-3000 |
| TAM, DENIS YUK SANG | 10 CHESHIRE RD | | | | SHARON | MA | 02067-3000 |
| TAMAGAWA SEIKI CO LTD | 1879 OYASUMI | | | IIDA NAGANO 395-0068 JAPAN | | | |
| TAMAI, GORO | 7532 GLASCOTT AVE | | | | WEST BLOOMFIELD | MI | 48323-1333 |
| TAMALA L BRITT | 32 E MAIN ST | | | | DAYTON | OH | 45426-2831 |
| TAMALA L CAMPBELL | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| TAMALEE J CATE | 213 PERSALL DRIVE | | | | GADSDEN | AL | 35901-9668 |
| TAMALUNIS, BETTY L | 6817 OLD DAM ROAD | | | | GEORGETOWN | IL | 61846-6077 |
| TAMALUNIS, BETTY L | 6817 OLD DAM RD | | | | GEORGETOWN | IL | 61846 |
| TAMALYNN STEWART | 50 MILTON ST | | | | BEREA | OH | 44017-2821 |
| TAMANNA LAM | 2495 DOVER | | | | ROCHESTER HILLS | MI | 48309-3765 |
| TAMAR AMBALU | 82-09 SURREY PL | | | | JAMAICA | NY | 11432 |
| TAMAR J BANKS | 93 SEWARD ST APT 409 | | | | DETROIT | MI | 48202-4451 |
| TAMAR, ALLEN L | 2216 RED MAPLE LN | | | | AURORA | IL | 60502-7426 |
| TAMARA A PRESLEY | 1062 TABOR AVE | | | | DAYTON | OH | 45420 |
| TAMARA A RAWLINS | 102   SLATEFORD FARM CIR | | | | UNION | OH | 45322-2942 |
| TAMARA ADAMS-DOPKINS | 2143 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0932 |
| TAMARA ANDERSON | 1018 S ITALIANO DR | | | | MUNCIE | IN | 47304-4615 |
| TAMARA ANDERSON | PO BOX 562 | | | | PARKER CITY | IN | 47368-0562 |
| TAMARA AYVAZIAN | 3911 BELMORE WAY | | | | RENO | NV | 89503 |
| TAMARA BAKER | 12427 CYPRESS AVE | | | | SAND LAKE | MI | 49343-9678 |
| TAMARA BARFIELD | 521 DOVE HAVEN LN SE | | | | WINNABOW | NC | 28479-5499 |
| TAMARA BELPREZ | 4905 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| TAMARA BENDER | 7265 ARBOR TRL APT 208 | | | | WATERFORD | MI | 48327-4511 |
| TAMARA BINDER | 5352 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| TAMARA BOWENS | 513 WATERVIEW LN | | | | PHILADELPHIA | PA | 19154 |
| TAMARA BOWLES | 5314 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| TAMARA BRESCOL | 1605 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| TAMARA C DUNCAN-MAMBUREH | 40365 PLYMOUTH RD APT 201 | | | | PLYMOUTH | MI | 48170-4224 |
| TAMARA C JACKSON | 2817 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 |
| TAMARA CHOLGER | 4821 BREUNER AVE | | | | SACRAMENTO | CA | 95819-1517 |
| TAMARA CLARK | 3341 WISCASSET RD APT 108 | | | | DEARBORN | MI | 48120-1146 |
| TAMARA COOK | 6468 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| TAMARA CUMMINGS | 4108 ALPINE DR | | | | ANDERSON | IN | 46013-5006 |
| TAMARA D DAVIS | 4822   STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1887 |
| TAMARA D ELLIS | 5345 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA D. SHAMPTON | 2881 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-4504 |
| TAMARA DAVID | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| TAMARA DAWKINS | 603 S RACCOON RD UNIT 47 | | | | AUSTINTOWN | OH | 44515-3562 |
| TAMARA DRAKE | 3650 RUE FOREST APT 179 | | | | FLINT | MI | 48532-2851 |
| TAMARA DUFRESNE | 334 SUNSET LN | | | | BEDFORD | IN | 47421-9096 |
| TAMARA DUNKEL | 5453 E 150 S | | | | LOGANSPORT | IN | 46947 |
| TAMARA E RHINE | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-- 21 |
| TAMARA EADDY | 108 HAMMERSHIRE RD | | | | REISTERSTOWN | MD | 21136-3725 |
| TAMARA EDDY | 7378 EBRO RD | | | | ENGLEWOOD | FL | 34224-7902 |
| TAMARA ELLIS | 5345 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| TAMARA ENYART | 3722 WOODBRIDGE LN | | | | BOWLING GREEN | KY | 42104-5588 |
| TAMARA ERICKSON | 337 EAGLE DR | | | | SANDSTONE | MN | 55072-5116 |
| TAMARA EVENNOU | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| TAMARA FLOWERS | 211 BELL AVE | | | | ELYRIA | OH | 44035-3301 |
| TAMARA FOSTER | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| TAMARA FROESE | 3063 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1022 |
| TAMARA FROST | 1752 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2106 |
| TAMARA G REED | 4917 HONEYWOOD CT | | | | RIVERSIDE | OH | 45424 |
| TAMARA GAGE | 647 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2784 |
| TAMARA GALIC TRUSTEE | 5050 PARK AVENUE | | | | PORTAGE | IN | 46368 |
| TAMARA GONCZAR | 5840 QUEENS HWY | | | | PARMA HEIGHTS | OH | 44130-1503 |
| TAMARA GRIMES | 4269 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| TAMARA HAMELINK | 554 SOUTH WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9247 |
| TAMARA HARRIS | 7227 SCOTLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7245 |
| TAMARA HAYES | 1114 N SHERIDAN AVE | | | | PITTSBURGH | PA | 15206-1756 |
| TAMARA HAYWARD | 2837 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| TAMARA HICKS | 17612 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| TAMARA HODSDEN | 237 CLOVER HOLLOW ROAD | PO BOX 174 | | | NEWPORT | VA | 24128 |
| TAMARA HOPKINS | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| TAMARA HRYWNAK | 185 BELKNAP ST | | | | ROCHESTER | NY | 14606-1460 |
| TAMARA J CORDELL | 191 WOBURN FARM CIRCLE | | | | UNION | OH | 45322-3435 |
| TAMARA J KATSARES | 3489 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| TAMARA J KOTOUCH | 3775  S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| TAMARA J PEARCE | 2948 REGAL DR NW | | | | WARREN | OH | 44485 |
| TAMARA J SHIELDS | 721 KERCHER ST. | | | | MIAMISBURG | OH | 45342 |
| TAMARA J WILDER | 9885 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| TAMARA JAFFKE | 504 HUMMEL LN | | | | FRANKENMUTH | MI | 48734-1016 |
| TAMARA JOHNSON | 566 N 700 W | | | | TIPTON | IN | 46072-8663 |
| TAMARA JOHNSON | 3009 PROCTOR AVE | | | | FLINT | MI | 48504-2645 |
| TAMARA K CHAKY | ROUTE # 6 BOX 166 | | | | MCALESTER | OK | 74501 |
| TAMARA K HARRISON | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 |
| TAMARA KAMLER | 227 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| TAMARA KAPANKA | 6093 FRITH RD | | | | SAINT CLAIR | MI | 48079-1202 |
| TAMARA KATSARES | 3489 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| TAMARA L HRACHOVINA | 139 BALTIMORE ST. | | | | DAYTON | OH | 45404 |
| TAMARA L JAKUBOWSKI | 2163 BROOKSHIRE RD | | | | FURLONG | PA | 18925-1253 |
| TAMARA L JOHNSON | 3009 PROCTOR AVE | | | | FLINT | MI | 48504-2645 |
| TAMARA L KERSZULAS | 6360 BUNTON RD | | | | YPSILANTI | MI | 48197-7082 |
| TAMARA L LAMPTON | 7804 N TANGLEWOOD LN 2 | | | | MUNCIE | IN | 47304-9105 |
| TAMARA L LARKIN | 1602 E GANSON ST | | | | JACKSON | MI | 49202-3626 |
| TAMARA L MADDEN | 1128 E SCHUMACHER ST | | | | BURTON | MI | 48529-1560 |
| TAMARA L RADU | 7513  GONCZ DR. | | | | MASURY | OH | 44438-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA L SANFORD | 5484 HYDE PARK DR | | | | HILLIARD | OH | 43026 |
| TAMARA L SWEENEY | 3539 LONE HICKORY DR | | | | TROY | MO | 63379-5330 |
| TAMARA LABRECQUE | 970 IRONWOOD DR APT 351 | | | | ROCHESTER | MI | 48307-1336 |
| TAMARA LAMPTON | 7804 N TANGLEWOOD LN 2 | | | | MUNCIE | IN | 47304-9105 |
| TAMARA LARKIN | 1602 E GANSON ST | | | | JACKSON | MI | 49202-3626 |
| TAMARA M MARTIN | 4243 PARKWAY DR | | | | DAYTON | OH | 45416 |
| TAMARA M WORD | 1756 EILEEN ST | | | | YPSILANTI | MI | 48198-6238 |
| TAMARA MACEACHERN | 2509 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2068 |
| TAMARA MADDEN | 1128 E SCHUMACHER ST | | | | BURTON | MI | 48529-1560 |
| TAMARA MARTZ | 5888 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| TAMARA MCCOY | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| TAMARA MCCUTCHEN-TRAVIS | 306 PARKERS DR | | | | PORTLAND | MI | 48875-9537 |
| TAMARA MCMICHAEL | 19754 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-1863 |
| TAMARA MCRAE | 244 WHEELING RD | | | | IMLAY CITY | MI | 48444-9452 |
| TAMARA MOORE | 9824 TIFFANY DR | | | | FORT WAYNE | IN | 45804 |
| TAMARA N SILCOX | 171 LUXBY LANE | | | | DUFF | TN | 37729 |
| TAMARA OSTROM | 841 BRIAR CT | | | | ROCHESTER HLS | MI | 48309-2447 |
| TAMARA P GLASPELL | 246 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505 |
| TAMARA PERRIN | 17215 PARKSIDE ST | | | | DETROIT | MI | 48221-2781 |
| TAMARA PERRY | 9184 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| TAMARA PETTIE | 321 LAWANA DR | | | | BEDFORD | TX | 76022-7308 |
| TAMARA PONOMAREFF | 283 SQUAW DR | | | | BRYANT | AR | 72022-6000 |
| TAMARA RANDALL | 12954 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1562 |
| TAMARA REDMON | 5436 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2403 |
| TAMARA REINHARDT | 714 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| TAMARA REVORD | 1697 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| TAMARA ROBARGE | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| TAMARA ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| TAMARA ROTHERMEL | 1472 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| TAMARA RUBINOFF | 2623 LAKE PARK CIR E | | | | DAVIE | FL | 33328-7019 |
| TAMARA S REINHARDT | 714 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| TAMARA S SHREVE | 401 SILVER LAKE DR | | | | LAKE | MI | 48632-9182 |
| TAMARA S WAGNER | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| TAMARA SAMPSON | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| TAMARA SANTOS | 35258 CURRIER ST | | | | WAYNE | MI | 48184-2348 |
| TAMARA SCHEINKOPF | 420 RIVERSIDE DR 10F | | | | NEW YORK | NY | 10025 |
| TAMARA SCHULTZ | 5297 LANCASTER HILLS DR APT 21 | | | | CLARKSTON | MI | 48346-4424 |
| TAMARA SHREVE | 401 SILVER LAKE DR | | | | LAKE | MI | 48632-9182 |
| TAMARA SINICKI | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732-9778 |
| TAMARA SMITH | 7075 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| TAMARA STREET | 5557 N COUNTY ROAD 1150 E | | | | FOREST | IN | 46039-9539 |
| TAMARA STROM | 4735 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| TAMARA SURLES | 119 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2000 |
| TAMARA SWEENEY | 3539 LONE HICKORY DR | | | | TROY | MO | 63379-5330 |
| TAMARA SWEET | 4273 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9712 |
| TAMARA TRIPLETT | 7082 CAMBRIDGE DR | | | | FLUSHING | MI | 48433-2285 |
| TAMARA TROTTER | 1042 PINEHURST DR UNIT B | | | | SPRING HILL | TN | 37174-2940 |
| TAMARA ULICNY | 43945 PINOT NOIR DR | | | | STERLING HEIGHTS | MI | 48314-1801 |
| TAMARA WAGNER | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| TAMARA WARD | 7576 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231-1333 |
| TAMARA WATSON | 23400 W 46TH ST | | | | SHAWNEE | KS | 66226-2409 |
| TAMARA WHISNANT | 2643 BEACON CT, #307 | | | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA WILLIAMS | 9430 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| TAMARACK CAMPS | 6735 TELEGRAPH RD STE 380 | | | | BLOOMFIELD HILLS | MI | 48301-3179 |
| TAMARAH BRADY | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| TAMARAH J LEFEVRE TTEE | TAMARAH J LEFEVRE TRUST AGREEM | UA DATED 2/14/97 | 11343 GOLDEN BEAR CIRCLE | | NOBLESVILLE | IN | 46060 |
| TAMARCUS JEFFRIES | 922 ROME | | | | ROCHESTER HLS | MI | 48307-2498 |
| TAMARIE L BURNS | 65 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| TAMARIS TANGUI | 4278 PARK LN | | | | HOLT | MI | 48842-1227 |
| TAMAROFF | 28585 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7507 |
| TAMAROFF ACURA/E DET | 24600 GRATIOT AVE | | | | EAST DETROIT | MI | 48021-3311 |
| TAMAROFF BUIC/STHFLD | 28585 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7507 |
| TAMAROFF LEASING CO | ACCT OF BIRDELLA M DAVIS | | | | | | |
| TAMAS SERES | 116 N 11TH ST | | | | ELWOOD | IN | 46036-1553 |
| TAMAS, MAUREEN | 1868 WENTWORTH DR | | | | CANTON | MI | 48188 |
| TAMASCO, ANTONIA | 78525 VISTA DEL FUENTE | | | | INDIAN WELLS | CA | 92210-9161 |
| TAMASIS SHELL OF PRINCETON | 171 BAYARD LN | | | | PRINCETON | NJ | 08540-3043 |
| TAMASKA, MARGIE L | 4308 BURCHDALE ST | | | | KETTERING | OH | 45440-1433 |
| TAMASOVICH, DONALD M | 27431 LUSANDRA CIR | | | | NORTH OLMSTED | OH | 44070-1747 |
| TAMASOVICH, RAYMOND L | 13080 SOUTH AVE EXT. | | | | NORTH LIMA | OH | 44452 |
| TAMAYO, ABRAHAM | | | | | | | |
| TAMAYO, ALFONSO J | 413 W 111TH TER | | | | KANSAS CITY | MO | 64114-5159 |
| TAMAYO, EMILIENNE G | 413 W 111TH TERR | | | | KANSAS CITY | MO | 64114-5159 |
| TAMAYO, JOSE GUADALUPE | ALLISON DOUGLAS LAW OFFICES OF | 500 N WATER ST STE 400 | | | CORPUS CHRISTI | TX | 78471-0014 |
| TAMAYO, LAZARO | 1562 SW 137TH CT | | | | MIAMI | FL | 33184-2723 |
| TAMAYO, MARY M | 2615 EVALON ST | | | | BEAUMONT | TX | 77702-1236 |
| TAMAZAKI MAZAK CORP | 8025 PRODUCTION DR | PO BOX 970 | | | FLORENCE | KY | 41042-3027 |
| TAMBASCO, ANTHONY | 6 KILKENNY CT | | | | FAIRPORT | NY | 14450-9172 |
| TAMBASCO, DOROTHY H | 221 WEMBRIDGE DR | | | | EAST SYRACUSE | NY | 13057-1637 |
| TAMBASCO, ROSINA | 424 WEST AVE | | | | E ROCHESTER | NY | 14445-2120 |
| TAMBE, GIRISH K | 1218 PUTNAM CIR | | | | ROCHESTER | MI | 48307-6045 |
| TAMBE, HELEN M | 1471 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7230 |
| TAMBERLIN GOLDEN | 6876 RICHMOND DR | | | | TROY | MI | 48098-1594 |
| TAMBERLY ANN CORNETT | 1604 DANIEL COURT | | | | MIDDLETOWN | OH | 45044 |
| TAMBI BAUMAN | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| TAMBLING, DARLENE M | 4063 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| TAMBLING/CLIO | 12056 NORTH LINDEN ROAD | | | | CLIO | MI | 48420 |
| TAMBLINGSON, RICK A | 136 PIERCE ST | | | | BERLIN | WI | 54923-1747 |
| TAMBLYN THOMAS | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| TAMBONE, JOSEPH A | 208 LINCOLN AVE | | | | EASTCHESTER | NY | 10709-1205 |
| TAMBONE, LOUIS J | 45 SLEEPY HOLLOW DR | | | | DANBURY | CT | 06810-5335 |
| TAMBONE, VINCENT G | 51 DUNN LN | | | | POUGHQUAG | NY | 12570-5607 |
| TAMBRA A HOLLAND | 204 CALUMET LANE | | | | DAYTON | OH | 45427 |
| TAMBS JR, FRANK A | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| TAMBUNGA CRISHTAL | TAMBUNGA, BROOK | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA CRISHTAL | TAMBUNGA, CRISHTAL | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA CRISHTAL | TAMBUNGA, JAEDIN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA CRISHTAL | TAMBUNGA, JAEZ | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA CRISHTAL | TAMBUNGA, MARLEY | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA CRISHTAL | TAMBUNGA, ROBBY | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA, BROOK | 209 AVE F | | | | OZONA | TX | 76943 |
| TAMBUNGA, BROOK | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA, CRISHTAL | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA, CRISHTAL | PO BOX 4117 | | | | OZONA | TX | 76943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMBUNGA, JAEDIN | 209 AVE F | | | | OZONA | TX | 76943 |
| TAMBUNGA, JAEDIN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA, JAEZ | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA, MARLEY | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBUNGA, MARLEY | 209 AVENUE F | | | | OZONA | TX | 76943 |
| TAMBUNGA, ROBBY | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| TAMBURINO JR, DOMENICK | 37 W SAIL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1624 |
| TAMBURINO, CAROL L. | 4243 BELLE AVE | | | | YOUNGSTOWN | OH | 44515 |
| TAMBURINO, RONALD A | 23 ROYAL PALM CIRCLE | | | | PORT ORANGE | FL | 32127-5318 |
| TAMBURO,PETER M | 135 STONECLIFF RD | | | | PRINCETON | NJ | 08540-2336 |
| TAMBURRINO, MARY A | 727 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| TAMBURRINO, SAMUEL A | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 |
| TAMBURRO GENERAL | 2 & 3-50 RITIN LANE | | | CONCORD ON L4K 4C9 CANADA | | | |
| TAMBURRO, ANTHONY J | GM CORP 3-220 (ITALY) | | | | DETROIT | MI | 48202 |
| TAMEAKA GOODMAN | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| TAMECA ADAMS-RICHMOND | 1166 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| TAMEE A CHESTER | 2828 N PARK AVENUE EXT | | | | WARREN | OH | 44481 |
| TAMEEM ASSAF | 486 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| TAMEIKA PARNELL | 42704 LILLEY POINTE DR | | | | CANTON | MI | 48187-5321 |
| TAMEISHA L STOKES | 5390 WEYBURN DR | | | | TROTWOOD | OH | 45426 |
| TAMEKA ANDERSON | 4825 BROOKWOOD PL | | | | BYRAM | MS | 39272-5707 |
| TAMEKA C LEE | 184 PARKDALE AVE | | | | PONTIAC | MI | 48340-2550 |
| TAMEKA GOSS | 1278 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| TAMEKA GOSS | 1046 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| TAMEKA HILL | PO BOX 214896 | | | | AUBURN HILLS | MI | 48321-4896 |
| TAMEKA JONES-GRAY | PO BOX 190333 | | | | BURTON | MI | 48519-0333 |
| TAMEKA L JONES-GRAY | PO BOX 190333 | | | | BURTON | MI | 48519-0333 |
| TAMEKIA ABNEY | 11414 STRATHMOOR ST | | | | DETROIT | MI | 48227-2751 |
| TAMEKIA T MCGRAW | 309 CHICAHOMINY | | | | DAYTON | OH | 45417-1921 |
| TAMEL, SHELLEY D | PO BOX 314 | | | | BLUEWATER | NM | 87005-0314 |
| TAMELA ADEE | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| TAMELA B MORRIS | PO BOX 6485 | | | | ELBERTON | GA | 30635 |
| TAMELA BLOCK | 842 FRUITLAND PL | | | | BEAVERCREEK | OH | 45430-1412 |
| TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF | ELIZABETH WILLIAMS | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | BIRMINGHAM | AL | 35242 |
| TAMELA FRITZ | PO BOX 267 | | | | LAMBERTVILLE | MI | 48144-0267 |
| TAMELA J ADEE | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| TAMELA J PERRY | 414 FLORA AVE | | | | NEW CARLISLE | OH | 45344 |
| TAMELA K BLOCK | 842 FRUITLAND PL | | | | BEAVERCREEK | OH | 45430-1412 |
| TAMELA L DAWS | 2808 WHITE OAK DR. | | | | DAYTON | OH | 45420 |
| TAMELA M JONES | PO BOX 2482 | | | | DETROIT | MI | 48202-0482 |
| TAMELA NELSON | 1175 DEER RUN ST | | | | CULLEOKA | TN | 38451-8057 |
| TAMELA S RICHARDS | 3884 BEAL RD | | | | FRANKLIN | OH | 45005 |
| TAMELA SHERMAN | 1039 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| TAMELLA S WRIGHT | 310 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| TAMER AYMON | 1705 S JUNIPER AVE | | | | BROKEN ARROW | OK | 74012-6613 |
| TAMER INDUSTRIES | 185 RIVERSIDE AVE | | | | SOMERSET | MA | 02725-2842 |
| TAMER INDUSTRIES INC | 185 RIVERSIDE AVE | | | | SOMERSET | MA | 02725-2842 |
| TAMER SHEIKH | 8430 CERCO CT | | | | FORT WAYNE | IN | 46815 |
| TAMERA A. WESTBROOK | 75 FARMERS AVE | | | | PLAINVIEW | NY | 11803-5441 |
| TAMERA A. WESTBROOK | TAMERA A. WESTBROOK | 141 MAYER RD | | | WALES | MI | 48027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMERA A. WESTBROOK | 141 MAYER RD | | | | WALES | MI | 48027 |
| TAMERA A. WESTBROOK | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| TAMERA A. WESTBROOK | MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | MADELINE D. BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| TAMERA BURGESS | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| TAMERA ELDRIDGE | PO BOX 463 | 104 WEST WASHINGTON STREET | | | ROACHDALE | IN | 46172-0463 |
| TAMERA JACKSON | 230 W MEETINGHOUSE RD | | | | NEW MILFORD | CT | 06776-5020 |
| TAMERA K TRUETT | 5123 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| TAMERA LANDON | 422 N MCDONNELL ST | | | | CORUNNA | MI | 48817-1434 |
| TAMERA MARI HUBBLE | 2140 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2127 |
| TAMERA ODOM | 2348 MAGNOLIA DR | | | | LITTLE ELM | TX | 75068-5679 |
| TAMERA SANGSTER | 4145 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| TAMERA TOWNS-SLAUGHTER | 1478 EAST 250TH STREET | | | | EUCLID | OH | 44117 |
| TAMERA TRUETT | 5123 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| TAMERA ZAHNER | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| TAMERAN INC | 30340 SOLON INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139-4326 |
| TAMESHA LANE | 3627 WATERCREST DR | | | | SHREVEPORT | LA | 71119-3927 |
| TAMESHA M GLASS | 807 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| TAMEZ NAVARRO, JESUS | 228 E 26TH ST APT 4D | | | | NEW YORK | NY | 10010-2430 |
| TAMEZ, ABELARDO | 5356 LAPEER RD | | | | BURTON | MI | 48509-2229 |
| TAMEZ, AZAEL | 726 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| TAMEZ, CARMEN | PO BOX 746 | | | | WESLACO | TX | 78599-0746 |
| TAMEZ, HOMERO | 274 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| TAMEZ, JOSEPH | 1111 W SHOAFF RD | | | | HUNTERTOWN | IN | 46748-9305 |
| TAMEZ, RAFAEL | 2415 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| TAMEZ, RAUL | 6050 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9198 |
| TAMEZ, SARA | 2403 MILFORD CT | | | | LAREDO | TX | 78043-6200 |
| TAMEZ, SARA | 2403 MILFORD CRT | | | | LAREDO | TX | 78043 |
| TAMFER, CARMELLA | 159 HUTCHINS STREET | | | | BATAVIA | NY | 14020-3607 |
| TAMI BIELSKI | 51461 FORSTER LN | | | | SHELBY TWP | MI | 48316-3880 |
| TAMI BLAKE | 24654 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| TAMI BODRIE | 5164 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| TAMI CONYERS | 1816 S WASHINGTON ST | | | | KOKOMO | IN | 46902 |
| TAMI COURTS | 2224 NORTHWEST 52ND STREET | | | | OKLAHOMA CITY | OK | 73112-8054 |
| TAMI CURTIS | 26320 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8078 |
| TAMI GEORGEN | 2020 DUPONT DR | | | | JANESVILLE | WI | 53546-3129 |
| TAMI HOSFELT-KRONAUER | 727 STATE ROUTE 7 SE | | | | BROOKFIELD | OH | 44403-8708 |
| TAMI J BLAKE | 24654 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| TAMI J GILLIS | 1557 W 2ND ST | | | | DAYTON | OH | 45402 |
| TAMI J HIGGINS | 6799  GOLF DR. | | | | KINSMAN | OH | 44428-9567 |
| TAMI J HOLLINGSWORTH | 203 E BRUCE AVE | | | | DAYTON | OH | 45405 |
| TAMI JACKSON | 214 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 |
| TAMI L BOWER | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432 |
| TAMI L FERGUSON | 520 PRITZ AVE | | | | DAYTON | OH | 45410 |
| TAMI L KELLAR | 2201 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450 |
| TAMI L SITKO | 414 ASBURY LN | | | | NILES | OH | 44446 |
| TAMI M JACKSON | 214 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMI R DALTON | 6848 LAURELVIEW DR | | | | DAYTON | OH | 45424-2722 |
| TAMI SALGADO | 6070 S CATAWBA DR | | | | WARREN | OH | 44481-9498 |
| TAMI TAYLOR | 5020 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| TAMI WALSTROM | 5447 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2474 |
| TAMIA HARDIMAN | 2543 DEARBORN AVENUE | | | | ROCHESTER HLS | MI | 48309-3811 |
| TAMICA BANKS-FORD | 5544 CRESTHAVEN LN APT C | | | | TOLEDO | OH | 43614-1263 |
| TAMIE D MOBLEY | 2508  HOME AVE | | | | DAYTON | OH | 45417-2116 |
| TAMIE KING | 5744 THORNBRIAR LANE | | | | FORT WAYNE | IN | 46835-3874 |
| TAMIKA A SCOTT | 710 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| TAMIKA HOLLINGER | 2326 BROWNING DR | | | | JANESVILLE | WI | 53546-1142 |
| TAMIKA L BURDIN | 80 SEWARD ST APT D1 | | | | DETROIT | MI | 48202-2460 |
| TAMIKA L HOLBROOK | 5960  APT 1516 CLUZEAN DR. | | | | DAYTON | OH | 45426 |
| TAMIKA L WILSON | 2912 LAKERIDGE CT | | | | DAYTON | OH | 45417-3140 |
| TAMIKA M DAVIS | 3123 WEXFORD | | | | DAYTON | OH | 45408 |
| TAMIKA MASSEY | 181 VIRGIL RD | | | | COLUMBIA | LA | 71418-3949 |
| TAMIKA N WATSON | 8334 RIVIERA CT | | | | SPRINGBORO | OH | 45406-9632 |
| TAMIKA NICOLE ARNOLD | 1928 REPUBLIC DR | | | | DAYTON | OH | 45414 |
| TAMIKA PIRTLE MOORE | 5318 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4262 |
| TAMIKA R SEARCY | 1734 KIPLING | | | | DAYTON | OH | 45406 |
| TAMIKA R WASHINGTON | 5    LORETA CT | | | | TROTWOOD | OH | 45426-3007 |
| TAMIKO D BROWN-HOWELL | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| TAMIKO FERGUSON | 318 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2347 |
| TAMIKO HIRAUYE | 5233 ADELLA ST | | | | TOLEDO | OH | 43613-2705 |
| TAMIKO JONES | 7225 AUTUMN GLEN DR | | | | FOREST HILL | TX | 76140-1933 |
| TAMIKO M OWENS | 205 MINTY DR | | | | DAYTON | OH | 45415 |
| TAMIKO S CONWAY | 271 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| TAMILA EVANS | 656 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| TAMITHA STRONG | 150 TALIAFERRO DR | | | | SHREVEPORT | LA | 71101-5028 |
| TAMLIN, SHERRY ANN | 642 MAPLE CT | | | | BROWNSBURG | IN | 46112-1328 |
| TAMLYN, NANCY W | PO BOX 2652 | | | | SILVER BAY | NY | 12874-2652 |
| TAMLYN, PHILLIP E | 8333 SOBER RD | | | | FOWLERVILLE | MI | 48836 |
| TAMM, AINO | 614 KING RIDGE DRIVE | | | | ASHLAND | OH | 44805-3661 |
| TAMM, ALBERT LUMBER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3232 E 18TH ST | | | KANSAS CITY | MO | 64127-2648 |
| TAMM, ERIN E | 525 W 4TH ST APT 11 | | | | ROYAL OAK | MI | 48067-2470 |
| TAMM, JOHN B | 2254 ATWELL RD | | | | ATTICA | MI | 48412-9648 |
| TAMM, MARCUS A | 24455 PHLOX AVE | | | | EASTPOINTE | MI | 48021-1146 |
| TAMMANY HARDWOOD FLOORING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 312 VISTA ON THE LK | | | CARMEL | NY | 10512-4604 |
| TAMMARO RICHARD (474837) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - BARRACO RICHARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - DENINNO NICOLA | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - FENNELL HERMAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - HUFF LUMIES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - LEPPER JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - MASON GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMMARO RICHARD (474837) - MCBRIDE THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - REDONDO TEODORO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO RICHARD (474837) - WAX PHILLIP | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO VINCENZO (ESTATE OF) (504199) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TAMMARO VINCENZO (ESTATE OF) (666580) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TAMMARO, DOROTHY A | 7931 MEADOWLARK LN S | | | | REYNOLDSBURG | OH | 43068-4927 |
| TAMMARO, RICHARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO, STEPHEN P | 1510 W 9TH ST | | | | LORAIN | OH | 44052-1270 |
| TAMMARO, VINCENZO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TAMMEN OIL | 901 S WESTERN AVE | | | | HARTFORD | SD | 57033-2071 |
| TAMMER, CATHY L | 9167 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| TAMMER, ROBERT E | 433 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2117 |
| TAMMER, RUTH A | 11815 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7891 |
| TAMMER, SHELLI S | 1266 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904-9320 |
| TAMMER, STEVE D | 355 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| TAMMER, WERNER E | 11815 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7891 |
| TAMMI BAXTER | 617 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1215 |
| TAMMI BREAULT | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| TAMMI BRIDGER | 10480 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| TAMMI BROCK, EX OF THE EST OF JAMES BARNHART | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| TAMMI J DAVIS | 93 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| TAMMI J SIMMONS | 284   MARYLAND NW | | | | WARREN | OH | 44483-3240 |
| TAMMI L BAXTER | 617 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1215 |
| TAMMI L HOUSE | 315 S L ST | | | | TILTON | IL | 61833-7834 |
| TAMMI LYNNE BOYCE | ACCT OF RONALD H BOYCE | 352 RUSTIC OAKS DR | | | WENTZVILLE | MO | 63385 |
| TAMMI M SWIDERSKI | 6008 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| TAMMI PARTIN | 12355 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| TAMMI R HANNA | 315   E. WILSON AVE. | | | | GIRARD | OH | 44420-2704 |
| TAMMI SPRINGER | PO BOX 401389 | | | | REDFORD | MI | 48240-9389 |
| TAMMI SWIDERSKI | 6008 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| TAMMIE BROWN | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| TAMMIE C MCCULLOUGH | 101 WARRENTON DR. N.W. | | | | WARREN | OH | 44481-9008 |
| TAMMIE CARTER | 1820 ROCKY GLEN DR | | | | FREDERICK | MD | 21702-3020 |
| TAMMIE CUDE | 416 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| TAMMIE D CARTWRIGHT | 179   N MARION | | | | DAYTON | OH | 45417-2207 |
| TAMMIE D MANNING | RT 1 BOX 16A | | | | BRAXTON | MS | 39044-9801 |
| TAMMIE D SMILEY | 15095 N THOMPSON PEAK PKWY UNIT 1010 | | | | SCOTTSDALE | AZ | 85260-2875 |
| TAMMIE DELK | 212 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3226 |
| TAMMIE E BARNETT | 11273 W US RT 36 | | | | BRADFORD | OH | 45308 |
| TAMMIE E HAAKE | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| TAMMIE EGGLESTON | 4035 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| TAMMIE F HICKS | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| TAMMIE GALVAN | 2118 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| TAMMIE HARRIS | 44 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| TAMMIE HAWKES | 18306 LENORE | | | | DETROIT | MI | 48219-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMIE L COLLINS | 7 LOMBARD ST. | | | | DAYTON | OH | 45403-- 11 |
| TAMMIE L JENNINGS | 660 SEWARD ST APT 415 | | | | DETROIT | MI | 48202-4441 |
| TAMMIE L SAGE | 4709 CROFTSHIRE DR | | | | KETTERING | OH | 45440 |
| TAMMIE L THOMAS | 116 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3822 |
| TAMMIE L WILLIAMS | RT 7 BOX 509 | | | | FLORENCE | MS | 39073-9807 |
| TAMMIE MANOR | 3821 CARNABY DR | | | | LANSING | MI | 48906-8300 |
| TAMMIE MCCULLOUGH | 101 WARRENTON DR NW | | | | WARREN | OH | 44481-9008 |
| TAMMIE MCGUIRE | 6319 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9470 |
| TAMMIE PHILLIMORE | 645 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9691 |
| TAMMIE PRUETT | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| TAMMIE R CUDE | 416 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| TAMMIE S HARRIS | 44 ROSELL DR | | | | BEAVERCREEK | OH | 45440 |
| TAMMIE SMITH | 2825 N STATE HIGHWAY 360 APT 910 | | | | GRAND PRAIRIE | TX | 75050 |
| TAMMIE VILLA | 2612 MADDOX AVE | | | | KANSAS CITY | KS | 66106-4243 |
| TAMMIE WALKER | 1813 S LINDELL DR | | | | YORKTOWN | IN | 47396-1099 |
| TAMMY | | | | | | | |
| TAMMY A BUSH | 337 ALBERT ROAD | | | | BROOKVILLE | OH | 45309 |
| TAMMY A CAIN | 4260 ARCADIA BLVD | | | | DAYTON | OH | 45420 |
| TAMMY A ESTRELLA | 12445 RALEIGH DR | | | | STERLING HTS | MI | 48313-3365 |
| TAMMY A PELEGRINO | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| TAMMY A PETTIFORD | 1216 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| TAMMY ACIERNO-ARMSTRONG | 443 S LINCOLN AVE | | | | SALEM | OH | 44460-3107 |
| TAMMY ADKINS | PO BOX 222 | | | | LONDON | KY | 40743-0222 |
| TAMMY ALDRICH | 2320 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0638 |
| TAMMY ANDREWS | 1861 BROWN BLVD | STE 217 | | | ARLINGTON | TX | 76006-4601 |
| TAMMY ARTHUR | 1989 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6012 |
| TAMMY B WHITFIELD | 1121 HIGH ST. | | | | GADSDEN | AL | 35904 |
| TAMMY BABLE | 265 MILL CREEK DR | | | | BOARDMAN | OH | 44512-1406 |
| TAMMY BALLENTINE | 6494 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| TAMMY BARTON | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| TAMMY BATEMAN | 219 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| TAMMY BATTLE ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| TAMMY BAUMGRAS | 122 E 2ND ST BOX 99 | | | | MORRICE | MI | 48857 |
| TAMMY BELL | 610 N ELM ST | | | | BRISTOW | OK | 74010-2028 |
| TAMMY BENCHBANA | 599 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1018 |
| TAMMY BENNEFIELD | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |
| TAMMY BLOCKER | 405 NORTH CLIPPERT STREET | | | | LANSING | MI | 48912-4603 |
| TAMMY BRAGG | 1616 WEST 11TH STREET | | | | MUNCIE | IN | 47302-6611 |
| TAMMY BROWN | 6625 WESTPHALIA 9 | | | | WEST BLOOMFIELD | MI | 48324 |
| TAMMY BROWN | APT 738 | 555 FM 646 ROAD WEST | | | DICKINSON | TX | 77539-3498 |
| TAMMY BURNS | 153 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| TAMMY BURNS | PO BOX 1288 | | | | NAVASOTA | TX | 77868 |
| TAMMY BURT | 3215 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| TAMMY BYRTUS | 16137 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| TAMMY C CHERRY | 18 S WEST ST | | | | FAIRBORN | OH | 45324 |
| TAMMY C SAVELL | 1141 NOBLE DR | | | | EDWARDS | MS | 39066 |
| TAMMY CANNON | 6507 CANAL BLVD | | | | SHREVEPORT | LA | 71108-4507 |
| TAMMY CAPTAINA | | | | | | | |
| TAMMY CARPENTER | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| TAMMY CARR | 444 SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| TAMMY CHURCHILL | 421 W WALNUT ST | | | | CARSON CITY | MI | 48811-9451 |
| TAMMY CONE | 454 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY COX | 57 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| TAMMY CUNNINGHAM | 1615 GENESEE AVE NE | | | | WARREN | OH | 44483-4139 |
| TAMMY D BARRICK | 6 BRENTWOOD RD | | | | CAMP HILL | PA | 17011 |
| TAMMY D GUALANDI | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601 |
| TAMMY D HURLEY | 153 W. CENTER STREET | | | | GERMANTOWN | OH | 45327 |
| TAMMY D ISAACS | 7997 ARLINGTON RD. | | | | BROOKVILLE | OH | 45309 |
| TAMMY D ISAACS | 208 FAIRBORN DRIVE | | | | HAMILTON | OH | 45013 |
| TAMMY D JOHNSON | 432 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1704 |
| TAMMY D LUKE | RT. 1 BOX 42-F, HARRIS RD. | | | | FLORA | MS | 39071-9801 |
| TAMMY D MCKINNISS | 37 COLIN KELLY DR | | | | DAYTON | OH | 45431 |
| TAMMY D SMITH | 1314 GUENTHER RD | | | | DAYTON | OH | 45427-3177 |
| TAMMY DAGGY | 8085 ZIEGLER RD | | | | E ROCHESTER | OH | 44625-9740 |
| TAMMY DERUSHA | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| TAMMY DIXON ALLEN | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| TAMMY DOCKERY | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| TAMMY DOMINY | 2118A MURPHY WOODS RD | | | | BELOIT | WI | 53511 |
| TAMMY E MCCAGHREN | 5610 BERGAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| TAMMY EARLY | 710 LINCOLN AVE | | | | NILES | OH | 44446-3162 |
| TAMMY ECKERT | 9591 W 500 N | | | | ANDREWS | IN | 46702-9505 |
| TAMMY ESTRELLA | 12445 RALEIGH DR | | | | STERLING HTS | MI | 48313-3365 |
| TAMMY FENNER-LAMKY | 46759 MILLPOINTE DR | | | | MACOMB | MI | 48042-5904 |
| TAMMY FILLMORE | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| TAMMY FISHER | 5071 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| TAMMY FIVECOATE | 2824 E 675 N | | | | HUNTINGTON | IN | 46750-8333 |
| TAMMY FORRESTER | 37753 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2734 |
| TAMMY FOWLER | 1161 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| TAMMY FOWLER | | | | | | | |
| TAMMY FRANCIS | 51 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1251 |
| TAMMY FREEMAN | 6815 CLIFFSIDE PASS | | | | FORT WAYNE | IN | 46845-8964 |
| TAMMY FRENCH | 5434 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| TAMMY G CAMPBELL | 527   WOODBINE AVE SE | | | | WARREN | OH | 44483 |
| TAMMY G COLLINS | 3311 OUTDOOR RD | | | | DAYTON | OH | 45439 |
| TAMMY G DENNANY | 1412 HAGERMAN DR | | | | TROTWOOD | OH | 45427 |
| TAMMY GARBER | 1331 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| TAMMY GARLOCK | N2175 MCGINTY LN | | | | FORT ATKINSON | WI | 53538-9696 |
| TAMMY GARROW | APT 1 | 2017 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5238 |
| TAMMY GILTROP | 12740 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| TAMMY GRANDSTAFF | PO BOX 422 | | | | GOODRICH | MI | 48438-0422 |
| TAMMY GUALANDI | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-3572 |
| TAMMY HAGEN | 13217 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| TAMMY HALEY | 346 MASSEY RD | | | | BOWLING GREEN | KY | 42101-9669 |
| TAMMY HENISER | 1510 N CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9300 |
| TAMMY HOLT | 9386 LEAFHOPPER COURT | | | | LAS VEGAS | NV | 89178 |
| TAMMY HOUCK | PO BOX 445 | | | | STOVER | MO | 65078-0445 |
| TAMMY HOUGHTALING | 4301 PUMPSTATION ROAD | | | | CAMERON MILLS | NY | 14820 |
| TAMMY HUDAK | 1625 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| TAMMY HUFFMAN | 416 BURNS AVE | | | | W CARROLLTON | OH | 45449-1334 |
| TAMMY HUNTER | 100 HOOD DR | | | | CANFIELD | OH | 44406-1653 |
| TAMMY HURT-MENDYKA | 4132 SPRUCE RD | | | | LINCOLN | MI | 48742-9560 |
| TAMMY IRELAND | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64052-3549 |
| TAMMY J ADAMS | 319 E 5TH ST | | | | FRANKLIN | OH | 45005 |
| TAMMY J BREWER | 248 HYPATHIA AVE | | | | DAYTON | OH | 45404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMMY J CONLEY | 15 N. WRIGHT AVE. | | | | DAYTON | OH | 45403 |
| TAMMY J FENNER LAMKY | 46759 MILLPOINTE DR | | | | MACOMB | MI | 48042-5904 |
| TAMMY J HARRIS | 3401 MADISON AVENUE | | | | GADSDEN | AL | 35904-2133 |
| TAMMY J HARRISON | 186 GREENKNOLL DR. | | | | FRANKLIN | OH | 45005 |
| TAMMY J JARNAGIN | 1375 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 |
| TAMMY J MANIS | 12451 NE 15TH ST TNTNFLAC | | | | WILLISTON | FL | 32696 |
| TAMMY J PIECHOCKI | 903 FOXCROFT LN | | | | BALTIMORE | MD | 21221-5925 |
| TAMMY JO BRUNNER | 7812 HERITAGE DR APT 2 | | | | LANSING | MI | 48917-6811 |
| TAMMY JORDAN | 1929 CALAIS RD | | | | FORT WAYNE | IN | 46814-9176 |
| TAMMY JORDAN | 21149 STAYYARD RD | | | | TONGANOXIE | KS | 66086-5005 |
| TAMMY K BUNN | 1669 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| TAMMY K FLEES | 714 5TH ST APT 2 | | | | BAY CITY | MI | 48708-5969 |
| TAMMY K GIBSON | 425 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1509 |
| TAMMY K HALE | 407 PERRY ST. | | | | NEW LEBANON | OH | 45345-1135 |
| TAMMY K KINGDOLLAR | 12646 WEST LEE RD | | | | ALBION | NY | 14411 |
| TAMMY K NASH | 1812 S HAMILTON ST | | | | SAGINAW | MI | 48602-1205 |
| TAMMY KEENER | 131 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2631 |
| TAMMY KEITH | 8190 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3594 |
| TAMMY KING | 304 GEN FRED GORDON DRIVE | | | | BATTLE CREEK | MI | 49017-8623 |
| TAMMY KISH | 4059 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5162 |
| TAMMY KULIGOWSKI | 201 N BROWNLEAF RD | | | | NEWARK | DE | 19713 |
| TAMMY KUNTZ | 8707 CRANFIELD DR | | | | GROESBECK | OH | 45251-3166 |
| TAMMY L BABLE | 265 MILL CREEK DR | | | | BOARDMAN | OH | 44512-1406 |
| TAMMY L BALLENTINE | 6494 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| TAMMY L BARTON | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| TAMMY L BARTON | 3761  SHAKER TOWN ROAD | | | | BEAVERCREEK | OH | 45430-1457 |
| TAMMY L BERGER | 2825  VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430-1822 |
| TAMMY L BUERGER | 4482 NEVADA AVE | | | | DAYTON | OH | 45416-1438 |
| TAMMY L CLARK | 5438 CAMELIA PL | | | | DAYTON | OH | 45429 |
| TAMMY L COLVIN | 1300 FOWLER AVE. | | | | GADSDEN | AL | 35904-1104 |
| TAMMY L CUNNINGHAM | 1615 GENESEE AVE NE | | | | WARREN | OH | 44483-4139 |
| TAMMY L DIXON ALLEN | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427 |
| TAMMY L FILLMORE | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| TAMMY L FRANKLIN | 817 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1304 |
| TAMMY L GADD | 622  WEST PARK AVE. | | | | NILES | OH | 44446-1526 |
| TAMMY L HEMMINGSEN | 1055 UMBREIT CT | | | | MIAMISBURG | OH | 45342 |
| TAMMY L HUDAK | 1625 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| TAMMY L HUFFMAN | 416 N BURNS AVE | | | | W CARROLLTON | OH | 45449-1334 |
| TAMMY L ISAAC | 9279 COLEMAN ROAD | | | | MIAMISBURG | OH | 45342-4165 |
| TAMMY L JOHNSON | 4081 CREE AVE | | | | DAYTON | OH | 45424-2822 |
| TAMMY L KEITH | 226 OLD HERSHEY RD | | | | ELIZABETHTOWN | PA | 17022 |
| TAMMY L KERST | 303 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| TAMMY L KINSER | 9933 LINDA DR | | | | YPSILANTI | MI | 48197-6917 |
| TAMMY L KISH | 4059 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5162 |
| TAMMY L LAMBERT | 47169 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| TAMMY L MILLER | 6648 OAK HILL DR | | | | ENON | OH | 45323 |
| TAMMY L MOSS | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| TAMMY L PERKINS | 117 SHAW RD | | | | UNION | OH | 45322-9700 |
| TAMMY L POWELL | 708 6TH AVENUE N.W. | | | | ATTALLA | AL | 35954 |
| TAMMY L SCOTT | 6381 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 |
| TAMMY L SEBASTIAN | 103 RAMONA DR | | | | FAIRBORN | OH | 45324 |
| TAMMY L SMUZOK | 4436 OLD SALEM RD. | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY L SOTER-SIMOES | 1628 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1324 |
| TAMMY L STEWART | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2014 |
| TAMMY L STRATIFF | 191 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| TAMMY L STREDNEY | 5959 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| TAMMY L STROBEL | 7336 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| TAMMY L SYMONDS | 5225 WEDDINGTON DRIVE | | | | DAYTON | OH | 45426-1951 |
| TAMMY L THOMAS | 1640 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| TAMMY L WAYLAND | 15 HOLLY DR. #76 | | | | GIRARD | OH | 44420-2470 |
| TAMMY LAMB-MATTIN | 2167 STIRRUP DR | | | | TEMPERANCE | MI | 48182-1154 |
| TAMMY LANG | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| TAMMY LATOURETTE | 5114 DALE EWING RD | | | | FRANKLIN | TN | 37064-0700 |
| TAMMY LEDBETTER | 1133 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| TAMMY LITTLE | 1004 FLANNERY CT | | | | NOLENSVILLE | TN | 37135-8493 |
| TAMMY LOCKHART | 507 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3442 |
| TAMMY M ARNOLD | 813 N JACKSON ST APT 3 | | | | BAY CITY | MI | 48708-5984 |
| TAMMY M COOPER | 10769 KLEY RD | | | | VANDALIA | OH | 45377 |
| TAMMY M CRAIG | 2924 TELHURST CT | | | | MORAINE | OH | 45439-1419 |
| TAMMY M CRIDER | 722 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 |
| TAMMY M D AMBROSIA | 475   PARMA CTR ROAD | | | | HILTON | NY | 14468-9313 |
| TAMMY M DAVIS | 7612 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9558 |
| TAMMY M FRANCIS | 51 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1251 |
| TAMMY M GOSCINIAK | PO BOX 321121 | | | | FLINT | MI | 48532-0020 |
| TAMMY M PIERCE | 2253 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| TAMMY M SARBOCCA | 403 FLORIDA RD | | | | SYRACUSE | NY | 13211-1521 |
| TAMMY M SCHWARZ | 103 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| TAMMY M SMITH | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| TAMMY M SZURCZYNSKI | 212 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7819 |
| TAMMY MANNS | 2326 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| TAMMY MARTIN | 1222 P.O. BOX | | | | GADSDEN | AL | 35903 |
| TAMMY MATCHETT | MARK SMITH | WEIR BOWEN LLP | 10320 - 102 AVE NW | EDMONTON AB T5J 4A1 CANADA | | | |
| TAMMY MCCABE | 3474 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| TAMMY MCINTOSH-SMITH | 10098 BURNSIDE CT | | | | GRAND BLANC | MI | 48439-9412 |
| TAMMY MCVEY | 206 W ORCHARD ST | | | | CLUTE | TX | 77531 |
| TAMMY MILES | 260 MARION COUNTY RD 3318 | | | | BIVINS | TX | 75555 |
| TAMMY MILLER | 758 SOMMERSET DR | | | | TROY | MO | 63379-1604 |
| TAMMY MITCHELL | 4297 CENTERVILLE CHURCH RD | | | | FAIRMONT | NC | 28340-8426 |
| TAMMY MORWAY | ATTN: BARRY WALDMAN, ATTORNEY AND AGENT | FOR TAMMY MORWAY | 1000 FARMER ST | | DETROIT | MI | 48226 |
| TAMMY MURPHY | 3076 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8649 |
| TAMMY MUSHINSKI | | | | | | | |
| TAMMY NEILSON | 11757 BREININGER RD | | | | HICKSVILLE | OH | 43526-9339 |
| TAMMY NGUYEN | 1271 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6756 |
| TAMMY O ADKINS & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O ZEEHANDLEAR SABATINO & ASSOCIATES LLC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| TAMMY OSHELL | 2305 HAZELWOOD TER APT B | | | | LAKE VIEW | NY | 14085-9791 |
| TAMMY OVERTON | | | | | | | |
| TAMMY PELEGRINO | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| TAMMY PROKOPIS | PO BOX 28120 | | | | RICHMOND | VA | 23228 |
| TAMMY PROKOPIS - ERIE INSURANCE | C/O ERIE INSURANCE GROUP | PO BOX 28120 | | | RICHMOND | VA | 23228 |
| TAMMY R CRACE | 5830 CHARLESGATE RD | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY R GILLESPIE | 580   BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345 |
| TAMMY R HARRELL | 918 N 37TH STREET | | | | GADSDEN | AL | 35904-1360 |
| TAMMY R JAUDON | 44 ROCKLAND DR | | | | FAIRBORN | OH | 45324 |
| TAMMY R MOORE | 1005 SLUSSER AVE | | | | GADSDEN | AL | 35903 |
| TAMMY R PROFITT | 2267 TERRYLYNN AVE. | | | | DAYTON | OH | 45439 |
| TAMMY R SORTMAN | 496 HANNAH CT | | | | WILMINGTON | OH | 45177 |
| TAMMY R STANSELL | 3139 OAKMONT AVE | | | | DAYTON | OH | 45429 |
| TAMMY R SUNDAY | 312 CLINE CT | | | | ASHVILLE | OH | 43103-9791 |
| TAMMY R TUFANO | 2926 WOODMAN DR | | | | DAYTON | OH | 45420 |
| TAMMY R WAITE | 8050 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424 |
| TAMMY RAND | 9340 LIPTON LN | | | | DALLAS | TX | 75217-8671 |
| TAMMY READ | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| TAMMY REDFIELD | | | | | | | |
| TAMMY ROBERTS | 743 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| TAMMY ROBINSON | 102 NORTHRIDGE OVAL | | | | BROOKLYN | OH | 44144-3214 |
| TAMMY ROWLES | 4256 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| TAMMY S BEARD | 361 CARMEL-NEW HOPE RD | | | | JAYESS | MS | 39641-9346 |
| TAMMY S BILYEU-DARR | 10165 BOSWELL ST APT 16 | | | | BASTROP | LA | 71220-3345 |
| TAMMY S CARR | 444   SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| TAMMY S CARR | 444 SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| TAMMY S GIBBS | 8962 THOMAS RD | | | | MIDDLETOWN | OH | 45042-1230 |
| TAMMY S KANE | 1112 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-6176 |
| TAMMY S PENDLETON | 6580 MUNGER RD | | | | DAYTON | OH | 45459-1252 |
| TAMMY S SETTLE | 180 COLEBROOK DR | | | | VANDALIA | OH | 45377 |
| TAMMY S THOMAS | 969 N F ST | | | | HAMILTON | OH | 45013 |
| TAMMY SATKOWIAK | 6645 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 |
| TAMMY SCHREINER | 2425 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3127 |
| TAMMY SCHULTZ | 26160 24 MILE RD | | | | CHESTERFIELD | MI | 48051-1548 |
| TAMMY SEBASTIAN | 25 TRAILS | | | | MITCHELL | IN | 47446-6253 |
| TAMMY SEEGERT | 3160 GADY RD | | | | ADRIAN | MI | 49221-9390 |
| TAMMY SHOWERS | C/O MCLEOD CLERMONT | ATTN: DAVID GARDINER | 1447 WOODROFFE AVE | OTTAWA, ONTARIO  K2G 1W1 | | | |
| TAMMY SMITH | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| TAMMY SOTER-SIMOES | 1628 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1324 |
| TAMMY SOULIA | 14 MARTIN ROAD | | | | POUGHKEEPSIE | NY | 12601-5612 |
| TAMMY SPEARS | 2526 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| TAMMY STRICKLAND | 20535 SHAFTSBURRY | | | | DETROIT | MI | 48219 |
| TAMMY STROBEL | 7336 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| TAMMY SUNDAY | 312 CLINE RD | | | | ASHVILLE | OH | 43103-9791 |
| TAMMY SWINDELL | 696 P.O. BOX | | | | ATTALLA | AL | 35954-0696 |
| TAMMY TAYLOR | 3348 MANNION RD | | | | SAGINAW | MI | 48603-1611 |
| TAMMY TAYLOR | 2615 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| TAMMY TERNES | 49762 SHELBY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1816 |
| TAMMY THRASHER | USAA INSURANCE | A/S/A CHARLES FREESE | P.O. BOX 659476 | | SAN ANTONIO | TX | 78265 |
| TAMMY TISHER | 2239 ZION RD | | | | COLUMBIA | TN | 38401-6041 |
| TAMMY TU | 3675 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3166 |
| TAMMY VALIN | | | | | | | |
| TAMMY VANKIRK | 9157 MANSFIELD RD. 148 | | | | SHREVEPORT | LA | 71118 |
| TAMMY VANRIPER | 711 CASS ST | | | | MONROE | MI | 48161-1413 |
| TAMMY VENNITTI | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| TAMMY VIKE | 2317 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| TAMMY VOLZ | 11020 STANLEY RD | | | | FLUSHING | MI | 48433-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY WEBB | 1044 MINNESOTA ST | | | | WATERLOO | IA | 50702-2535 |
| TAMMY WEBER | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| TAMMY WHITE | 14870 E SHASTA ST | | | | CLAREMORE | OK | 74017 |
| TAMMY WILLIAMS | 3885 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| TAMMY WILSON | 1221 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 |
| TAMMY WIRTZ | 760 N WASHINGTON ST | PO BOX 276 | | | HUBBARDSTON | MI | 48845-5152 |
| TAMMY WOOTEN | 1331 WOODBRIDGE ST | | | | FLINT | MI | 48504-3400 |
| TAMMY'S DAYCARE | 612 N CATHERINE ST | | | | LANSING | MI | 48917-4906 |
| TAMMYANN KUNZWEILER | 6609 GRAWOOD DR | | | | KEITHVILLE | LA | 71047-8959 |
| TAMNY, SIMON | | | | | | | |
| TAMOL, GREGORY M | 14 BIRKSHIRE RD | | | | HAMBURG | NY | 14075-4326 |
| TAMOL, GREGORY MARK | 14 BIRKSHIRE RD | | | | HAMBURG | NY | 14075-4326 |
| TAMOL, RICHARD E | 1104 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1332 |
| TAMONA D PARIS | 19990 INKSTER RD 203 | | | | REDFORD | MI | 48240 |
| TAMONE, FRANK A | 2523 NEWELL DR | | | | WILMINGTON | DE | 19808-3329 |
| TAMONE, JOSEPH A | 43 EDGEWOOD HILLS RD | | | | NORTH EAST | MD | 21901-2047 |
| TAMONE, JOYCE E | 43 EDGEWOOD HILLS RD | | | | NORTH EAST | MD | 21901-2047 |
| TAMONE, MICHAEL P | 56 LOWRY DR. WOODLAND APTS | | | | WILMINGTON | DE | 19805 |
| TAMONE, RICHARD D | 143 HIGH ST | | | | LOCKPORT | NY | 14094 |
| TAMONOB, MARTEN A | 2337 HERMITAGE CT APT 813 | | | | SPEEDWAY | IN | 46224-4835 |
| TAMORA SECONDER | 7881 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| TAMOSIUNAS, ALFONSAS | 8853 W 97TH ST | | | | PALOS HILLS | IL | 60465-1012 |
| TAMPA AIRPORT/TAMPA | 2225 LOIS AVENUE | | | | TAMPA | FL | 33607 |
| TAMPA BAY BUICK INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| TAMPA BAY BUICK INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| TAMPA BAY BUICK, INC. | INTERCOMPANY | | | | | | |
| TAMPA BAY DEVIL RAYS LTD | 1 TROPICANA DR | | | | SAINT PETERSBURG | FL | 33705-1703 |
| TAMPA BAY INTERNATIONAL AUTO S | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| TAMPA BAY PERFORMING ARTS CENTER | PO BOX 518 | | | | TAMPA | FL | 33601-0518 |
| TAMPA BAY RAYS BASEBALL LTD | DBA TAMPA BAY RAYS | 1 TROPICANA DR | | | ST PETERSBURG | FL | 33705-1703 |
| TAMPA BAY RAYS BASEBALL LTD | MR. WES ENGRAM | 1 TROPICANA DRIVE, ST. PETERSBURG | | | SAINT PETERSBURG | FL | 33705 |
| TAMPA EAST, INC | PO BOX 23943 | | | | TAMPA | FL | 33623-3943 |
| TAMPA ELECTRIC | | 820 S 78TH ST | | | | FL | 33619 |
| TAMPA ELECTRIC | | 2200 E SLIGH AVE | | | | FL | 33610 |
| TAMPA ELECTRIC CO | PO BOX 111 | | | | TAMPA | FL | 33601-0111 |
| TAMPA NUEVO SIGLO | 7137 N ARMENIA AVE | | | | TAMPA | FL | 33604 |
| TAMPA SENTINEL BULLETIN | 2207 E 21ST AVE | | | | TAMPA | FL | 33605-2043 |
| TAMPA VOLVO AND GMC TRUCKS | 7810 E ADAMO DR | | | | TAMPA | FL | 33619-3506 |
| TAMPA, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2200 | OCC LICENSE TAX DIVISION | | TAMPA | FL | 33601-2200 |
| TAMPA, CITY OF | PO BOX 2200 | OCC LICENSE TAX DIVISION | | | TAMPA | FL | 33601-2200 |
| TAMPA, MARY A | 44505 FORD RD APT 215 | | | | CANTON | MI | 48187-5034 |
| TAMPANELLO, MICHAEL A | 1151 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9434 |
| TAMPE ROBINSON | 1157 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2434 |
| TAMPER WASHINGTON | 3100 NONETTE DR | | | | LANSING | MI | 48911-3333 |
| TAMPIR, DAWN L | 29529 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1357 |
| TAMPLIN#, SHIRLEY M | 815 HILLCREST RD NW | | | | LILBURN | GA | 30047-6834 |
| TAMPLIN, BERNICE L | 106 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1218 |
| TAMPLIN, RICHARD O | 106 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1218 |
| TAMRA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMRA AYMOR | 7941 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| TAMRA BIRDOW | 7500 MARLINDA CIR | | | | FORT WORTH | TX | 76140-2430 |
| TAMRA BLACK | 328 MEADOWOOD LN | | | | COPPELL | TX | 75019-2643 |
| TAMRA JENSEN | 10485 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| TAMRA L MARTA-SCHILLING | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| TAMRA MARTA-SCHILLING | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| TAMRA ROERING | 3767 227TH AVE NW | | | | ST FRANCIS | MN | 55070 |
| TAMRAH BIRD | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| TAMRAZ, SARAH | 1509 TIMBERLANE DRIVE | | | | PORTAGE | MI | 49024-5703 |
| TAMSEN, ROBERT R | 2794 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7559 |
| TAMSON, EVELYN M | 5352 CALLE REAL APT 1E | | | | SANTA BARBARA | CA | 93111-1689 |
| TAMSULA, ALEX A | 1545 LEAR RD | | | | BLAIRSVILLE | PA | 15717-8240 |
| TAMULEVICH, BENJAMIN P | PO BOX 360 | | | | SOUTHBOROUGH | MA | 01772-0360 |
| TAMULIONIS, PHILOMENA G | 1779 ISLAND DR | | | | POLAND | OH | 44514-5603 |
| TAMULIS, LILLIAN | 109 SPRING STREET | | | | MARLBORO | MA | 01752 |
| TAMULIS, VYTAS | 4070 VERONA RD | | | | SOUTH EUCLID | OH | 44121-2604 |
| TAMURA, DOUGLAS M | 1269 LOKO DR APT B | | | | WAHIAWA | HI | 96786-2378 |
| TAMY TOUPON | 1607 5TH ST | | | | BAY CITY | MI | 48708-6143 |
| TAMYRA TIEDEMAN | 8695 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| TAMYRA WELLS | 3741 PENBROOK LN APT 15 | | | | FLINT | MI | 48507-1499 |
| TAN BRANHAM | 275 PLAIN CITY GEORGESVILLE RD SE | | | | GALLOWAY | OH | 43119-9655 |
| TAN NGUYEN | 6605 W 59TH ST | | | | CHICAGO | IL | 60638-3317 |
| TAN NGUYEN | 13312 BRIAR HOLLOW LN | | | | OKLAHOMA CITY | OK | 73170-6936 |
| TAN PHAM | 3443 DAISY LN | | | | GRAND PRAIRIE | TX | 75052-8055 |
| TAN SENG | 23335 94TH CT S | | | | KENT | WA | 98031-2973 |
| TAN SHIOW | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 22845 VENTURA BOULEVARD SUITE 523 | | | WOODLAND HILLS | CA | 91364 |
| TAN TRAN | 10322 ORREY PLACE | | | | GARDEN GROVE | CA | 92843-5022 |
| TAN XINYUAN | 1648 RIDGE HAVEN DR | APT 1312 | | | ARLINGTON | TX | 76011-9049 |
| TAN ZIMING | TAN, ZIMING | | | | | | |
| TAN, ESTRELLA I | 21356 DOGLEG DR | | | | MACOMB | MI | 48042-4326 |
| TAN, HONGHAO | 2115 GLENCOE HILLS DR APT 7 | | | | ANN ARBOR | MI | 48108-1035 |
| TAN, HSIN C | 4F 56 LANE 152 SECTION 2 | CHUNG SHING RD. CHU TUNG CITY | | HSIN CHU 31053 TAIWAN | | | |
| TAN, HUALIN | 45659 ADDINGTON LN | | | | NOVI | MI | 48374-3785 |
| TAN, JOHN H | 215 PRESIDENTS LN | | | | QUINCY | MA | 02169-1919 |
| TAN, JULIAN C | 1939 ECHO WOODS DR | | | | CANTON | MI | 48188-4814 |
| TAN, SAMUEL L | 268 RIDGE COVE DR | | | | LEWISVILLE | TX | 75067-3839 |
| TAN, SHIOW | | | | | | | |
| TAN, SOO A | 54518 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1464 |
| TAN, SOO AUN | 54518 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1464 |
| TANA DAVIDYOCK | 8 MARATHON ST | | | | TOMS RIVER | NJ | 08757-3725 |
| TANA FAUSKE | | | | | | | |
| TANA FRANK J JR (407230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TANA J CLARK | 211 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| TANA KLITZMAN | W2521 PRESTON RD | | | | JUDA | WI | 53550-9733 |
| TANA M FOLLEY | 2140   KENSINGTON DR # C | | | | DAYTON | OH | 45406-2601 |
| TANA, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANAKA KIKINZOKU INTERNATIONAL | 6505 E 82ND ST STE 209 | | | | INDIANAPOLIS | IN | 46250-1588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANAKA KIKINZOKU INTERNATIONALAMERICA INC | 6505 E 82ND ST STE 209 | | | | INDIANAPOLIS | IN | 46250-1588 |
| TANAKA KIKINZOKU KOGYO K.K. | TOKYO BUILDING 22F | 7-3 MARUNCUCHI 2-CHOME | | CHIYODA-KU TOKYO 100-6422 JAPAN | | | |
| TANAKA KIKINZOKU KOGYO KK | 6505 E 82ND ST STE 209 | | | | INDIANAPOLIS | IN | 46250-1588 |
| TANAKA KIKINZOKU KOGYO KK | TOKYO BUILDING 22F | 7-3 MARUNCUCHI 2-CHOME | | CHIYODA-KU TOKYO 100-6422 JAPAN | | | |
| TANAKA KIKINZOKU KOGYO KK | 6505 EAST 82ND STREET, SUITE 209 | | | | INDIANAPOLIS | IN | 46250 |
| TANAKA YOKO | 153 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9213 |
| TANAKA, AKIRA | 4389 MALIA ST APT 524 | | | | HONOLULU | HI | 96821-1174 |
| TANALSKI, HAROLD B | 23301 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-3001 |
| TANALSKI, WALTER A | 51537 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5906 |
| TANANA FRANK | 28492 S HARWICH DR | | | | FARMINGTON HILLS | MI | 48334-4281 |
| TANARI, MICHAEL D | 32903 KNAPP AVE | | | | WARREN | MI | 48093-8105 |
| TANAS, SOPHIE | 37624 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1130 |
| TANAS, THOMAS D | 24481 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9467 |
| TANASHIAN, GREGORY G | 45 KARLYN RD | | | | WEYMOUTH | MA | 02188 |
| TANASI GERMAN | 5950 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3070 |
| TANASI, GERMAN C | 5950 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3070 |
| TANASI, MARION L | 63 SAND HILL RD | | | | MIDDLETOWN | CT | 06457-4530 |
| TANASI, SEBASTIAN J | 173 LONGVIEW AVE | | | | BRISTOL | CT | 06010-7123 |
| TANASOFF, MAGDA | 743 SHERBOURNE DR | | | | DEARBORN HGHTS | MI | 48127-8127 |
| TANASOFF, MARY L | 743 SHERBOURNE DR | | | | DEARBORN HTS | MI | 48127-3651 |
| TANASOFF, ROSEMARY V | 13575 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5317 |
| TANASZCZYK, ROSE | 1701 PINE ST | | | | SOUTH MILWAUKEE | WI | 53172-1418 |
| TANAY BANKS | 838 GENERETTE RD | | | | YAZOO CITY | MS | 39194-9817 |
| TANAY STOVALL | 19180 HEALY ST | | | | DETROIT | MI | 48234-2152 |
| TANAY, JOSEPH F | 21 SWEETWATER DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1693 |
| TANBIR AHMED | | | | | | | |
| TANCAK, JOHN A | 15628 ELEANORE DR | | | | CLEVELAND | OH | 44135-1332 |
| TANCEUSZ, PAUL G | 25970 DALE ST | | | | ROSEVILLE | MI | 48066 |
| TANCEUSZ, PAUL G | 7417 HEATHERWOOD DR | 3B | | | GRAND BLANC | MI | 48439 |
| TANCIAR, BETTY J | 1420 SHADOW RUN | | | | WEATHERFORD | TX | 76086-3934 |
| TANCIAR, DAVID P | 52612 FOREST HILL DR | | | | CHESTERFIELD | MI | 48047-6106 |
| TANCIAR, JULIA | 230 RIDGEWAY ARD. | | | | WOODRUFF | SC | 29300-0349 |
| TANCIAR, RONALD C | 17611 HILLDALE DR | | | | MACOMB | MI | 48044-2094 |
| TANCIAR, RONALD C | 220 RIDGE RUN XING | | | | ATHENS | GA | 30605-4986 |
| TANCK, MARGARET C | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617-4104 |
| TANCK, RONALD R | 39 WISNER RD | | | | ROCHESTER | NY | 14622-1163 |
| TANCK, STEPHEN C | 7411 MAYWOOD AVE | | | | RAYTOWN | MO | 64133-6758 |
| TANCO, PHILLIP N | 26675 WARD ST APT 2 | | | | HIGHLAND | CA | 92346-5663 |
| TANCOS, MILDRED R | 137 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| TANCREDI, ANTONIETTA | 16031 LAVERGNE AVE | | | | OAK FOREST | IL | 60452-4024 |
| TANCREDI, JOHN W | 1104 SW 17TH ST | | | | BOYNTON BEACH | FL | 33426-5820 |
| TANCREDI, MICHAEL | 2903 VALLEY HEIGHTS DR | | | | ADRIAN | MI | 49221-9566 |
| TANCREDI, NORA M | 1526 E 49TH TERR | | | | KANSAS CITY | MO | 64110-2304 |
| TANCREDI, PETER A | 2602 SILVERSIDE RD | | | | WILMINGTON | DE | 19810-3716 |
| TANCREDI, ROBERT G | 5613 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2258 |
| TANCREDI, VINCENT J | 1107 MAGRATH WAY | | | | THE VILLAGES | FL | 32162-4035 |
| TANCRELL, BRENDA S | PO BOX 1998 | | | | LAND O LAKES | FL | 34639 |
| TANCRELL, CHRISTINE A | 6937 S 1000 W-90 90 | | | | WARREN | IN | 46792-9560 |
| TANDALAYO HARDMAN | 113 GREENWOOD TRACE | | | | FAIRBURN | GA | 30213-6057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANDBERG ASA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21477 BRIDGE ST STE E | | | SOUTHFIELD | MI | 48033-4079 |
| TANDECKI, JEROME A | 38 S BLUE ANGEL PARKWAY | #326 | | | PENSACOLA | FL | 32506 |
| TANDELTA INC | 1218 SNYDER AVE | | | | ANN ARBOR | MI | 48103-5328 |
| TANDEM MOTORS (PVT.) LTD. | P.O. BOX ST 276 | | HARARE ZIMBABWE | | | | |
| TANDEM TIRE & AUTO SERVICE | 400 HARRISON ST | | | | DUBUQUE | IA | 52003 |
| TANDEM TIRE & AUTO SERVICE | 122 W 1ST ST | | | | CEDAR FALLS | IA | 50613-2607 |
| TANDEM TIRE & AUTO SERVICE | 181 EAST ST | | | | POTOSI | WI | 53820-9609 |
| TANDEM TRANSPORT CORP | 1101 MICHIGAN AVE | | | | SAINT LOUIS | MI | 48880-1021 |
| TANDEM TRANSPORT INC | 9809 S FRANKLIN DR STE 300 | | | | FRANKLIN | WI | 53132-8885 |
| TANDLER, RAY A | 2922 FOREST DR | | | | BRYANT | AR | 72022-9026 |
| TANDOC, JESUS R | 2554 PETERBORO CT | | | | WEST BLOOMFIELD | MI | 48323-3161 |
| TANDOI, MARIE T | 50 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| TANDON, RAJIV | 8109 RHODE ISLAND AVE S | | | | MINNEAPOLIS | MN | 55438-1146 |
| TANDRA VARUN | 209 BARTON CREEK DR APT A | | | | CHARLOTTE | NC | 28262-5452 |
| TANDRUP, ALAN W | 3309 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-7858 |
| TANDSKI, RUTH M | 120 CEPCOT MEADOWS | | | | MOULTRIE | GA | 31768 |
| TANDY ALFRED J (429917) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TANDY COMBS | 3011 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| TANDY CORP | | 1010 BOWERS, SUITE B | | | | MI | 48009 |
| TANDY CORPORATION | ONE 1800 TANDY CENTER | | | | FORT WORTH | TX | 76102 |
| TANDY R COMBS | 3011 WARNER DR | | | | FAIRBORN | OH | 45324 |
| TANDY RICHARDSON JR | 5423 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1756 |
| TANDY, ALFRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANDY, ESTHER S | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| TANDY, JEFFERY B | 12422 TEACUP WAY | | | | INDIANAPOLIS | IN | 46235-6121 |
| TANDY, JEFFERY BERNARD | 12422 TEACUP WAY | | | | INDIANAPOLIS | IN | 46235-6121 |
| TANDY, JUSTIN B | 3704 NORTH SADLIER DRIVE | | | | INDIANAPOLIS | IN | 46226-5876 |
| TANDY, MITCHELL L | 5107 LINCOLN RD | | | | INDIANAPOLIS | IN | 46228-2050 |
| TANDY, WILLIAM | 10716 CRESTWOOD DR | | | | SPOTSYLVANIA | VA | 22553-1683 |
| TANDY, WILLIAM C | 5426 UNITY TRL | | | | INDIANAPOLIS | IN | 46268-4025 |
| TANEASHA WOODARD | 1306 KIRK ROW | | | | KOKOMO | IN | 46902-3924 |
| TANEIA ECKLES | 829 ORLANDO AVE | | | | PONTIAC | MI | 48340-2356 |
| TANELE, ELEANOR | 559 N VINEYARD BLVD APT 23L | | | | HONOLULU | HI | 96817 |
| TANENHAUS, MIRIAM A | 7360 FREEMAN PL # A | | | | GOLETA | CA | 93117-2818 |
| TANER BAHT?YAR | | | | | | | |
| TANERCAN, MATTHEW G | 139 PADDLE WHEEL CIR | | | | WASHINGTON | NC | 27889-9772 |
| TANERI, JAMES W | 1326 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| TANESHA P RICHARDSON | 2923  NICHOLAS ROAD | | | | DAYTON | OH | 45408-2336 |
| TANESHIA L WILLIAMS | 1106 B JACKSONVILLE COURT | | | | GADSDEN | AL | 35901 |
| TANESHIA N GRANT | 12104 AUBURN ST | | | | DETROIT | MI | 48228-6114 |
| TANESHIA RAMSDELL | PO  BOX  138 | | | | RAYMONDVILLE | NY | 13678-0138 |
| TANEY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 278 | TAX COLLECTOR | | FORSYTH | MO | 65653-0278 |
| TANEY COUNTY | PO BOX 278 | TAX COLLECTOR | | | FORSYTH | MO | 65653-0278 |
| TANEY COUNTY COLLECTOR | PO BOX 278 | | | | FORSYTH | MO | 65653-0278 |
| TANEY COUNTY MISSOURI | PO BOX 278 | COLLECTOR OF REVENUE | | | FORSYTH | MO | 65653-0278 |
| TANFANI, ANTONIETTA A | 71 BERMINGHAM CT. | | | | MILFORD | MA | 01757-1673 |
| TANFANI, ANTONIETTA A | 71 BIRMINGHAM CT | | | | MILFORD | MA | 01757-1673 |
| TANFERI, ORESTE C | 1111 HIGHLAND ST | | | | TARENTUM | PA | 15084-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANFERNO, JAMES V | 6613 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| TANG D DAO | PO BOX 315 | | | | SYRACUSE | NY | 13211-0315 |
| TANG GUANG-HAN | FISHER BOYD BROWN BOUDREAUX & HUGUENARD | 1000 LOUISIANA , STE 7000 | | | HOUSTON | TX | 77002 |
| TANG HONG | APT 201 | 8147 BRIARHAVEN TRAIL | | | SAINT LOUIS | MO | 63123-2455 |
| TANG JIN | 450 HASKINS CT SE | | | | ADA | MI | 49301 |
| TANG LIANG | 2824 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7124 |
| TANG LUU | 2414 AFTON PL | | | | LANSING | MI | 48906-3701 |
| TANG SONGTAO | APT 42 | 5521 LIMERIC CIRCLE | | | WILMINGTON | DE | 19808-3421 |
| TANG YAHIANG | 4890 CATALPA CREEK DR | | | | CINCINNATI | OH | 45242-6149 |
| TANG, ALFRED C | 6030 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3928 |
| TANG, ANDREW Y | 28 BRISTEL RD | | | | HOLMDEL | NJ | 07733-2720 |
| TANG, BEN-REN | 862 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| TANG, DAH-LAIN A | 1337 GREEN TRAILS DR | | | | NAPERVILLE | IL | 60540-7032 |
| TANG, DAVID | 787 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| TANG, DAVID | 13795 BENNINGTON CT | | | | FONTANA | CA | 92336-3411 |
| TANG, HANK | | | | | | | |
| TANG, HEATHER M | 461 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| TANG, HUANQIU | 6525 ROSEBERRY CIR | | | | WEST BLOOMFIELD | MI | 48322-3177 |
| TANG, JAMES M | 13055 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2411 |
| TANG, JASON C | 13363 S SHORE DR APT 202 | | | | STERLING HEIGHTS | MI | 48312-6369 |
| TANG, JASON CHAO HSIEN | 13363 S SHORE DR APT 202 | | | | STERLING HEIGHTS | MI | 48312-6369 |
| TANG, JIN | 1635 E 13 MILE RD APT 103 | | | | MADISON HEIGHTS | MI | 48071-5023 |
| TANG, JULIE L | 6105 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9416 |
| TANG, LIGUO | 5903 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322-1511 |
| TANG, PETER | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| TANG, QINGJIE | 2411 SIMPLICITY | | | | IRVINE | CA | 92620-3811 |
| TANG, SON K | 42146 TRINITY CT | | | | STERLING HEIGHTS | MI | 48313-2963 |
| TANG, SON KIM | 42146 TRINITY CT | | | | STERLING HEIGHTS | MI | 48313-2963 |
| TANG, STEVEN H | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| TANG, SU L | 12039 157TH CT NE | | | | REDMOND | WA | 98052-2266 |
| TANG, XIDONG | 8301 16 1/2 MILE RD APT 279 | | | | STERLING HEIGHTS | MI | 48312-1862 |
| TANG, YAT-CHUNG | 1381 ROSS LN | | | | ROCHESTER | MI | 48306-4814 |
| TANG-WEI KUO | 4833 RAMBLING DR | | | | TROY | MI | 48098-6636 |
| TANGA ENZO | VIA DOMIZIANA KM 39,400 | | | 81030 CASTEL VOLTURNO (CE) ITALY | | | |
| TANGA GIUSEPPINA | VIA DOMIZIANA KM 39,400 | | | 81030 CASTELVOLTURNO (CE) ITALY | | | |
| TANGA STIERLEY | 4069 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| TANGARI RICHARD (513058) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| TANGARI, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| TANGCHITKUL, ROMPEERASRI | 31430 JOHN R RD APT 222 | | | | MADISON HEIGHTS | MI | 48071-4687 |
| TANGCOY NATIVIDAD S (325232) - TANGCOY ALEJANDRO | VISSE & YANEZ LLP | ONE DANIEL BURNHAN CT , SUITE 220C | | | SAN FRANCISCO | CA | 94109 |
| TANGCOY, ALEJANDRO | VISSE & YANEZ LLP | ONE DANIEL BURNHAN CT, SUITE 220C | | | SAN FRANCISCO | CA | 94109 |
| TANGEE GREENE | 12239 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| TANGEE R HUNTER | 309 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426 |
| TANGEL, ANDREW F | 7465 HOLLISTER AVE SPC 312 | | | | GOLETA | CA | 93117-2536 |
| TANGEL, ROBERT N | 1177 MIRA MAR AVE | | | | MEDFORD | OR | 97504-8576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANGELA BUTLER | 5407 SINCLAIR GREENS DR | | | | BALTIMORE | MD | 21206-3567 |
| TANGELA GIBSON | 24803 VERDANT SQ #203 | | | | FARMINGTON HILLS | MI | 48335-2049 |
| TANGELA TURNER | 5603 MARY CT | | | | SAGINAW | MI | 48603-3642 |
| TANGELL JOSEPH (185522) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TANGELL, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TANGEMAN, DONALD C | 2344 RANDY DR | | | | KETTERING | OH | 45440-1951 |
| TANGEMAN, RICHARD D | 2344 RANDY DR | | | | KETTERING | OH | 45440-1951 |
| TANGEMANN, JOAN | 214 HARRIMAN DR APT 3052 | | | | GOSHEN | NY | 10924-2427 |
| TANGEN, ALICE G | 22935 SHIELL ST | | | | CLINTON TWP | MI | 48035-1896 |
| TANGEN, ALICE G | 22935 SHIELL DR | | | | CLINTON TWP | MI | 48035-1896 |
| TANGEN, BRIAN J | 4244 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| TANGEN, BRIAN JAY | 4244 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| TANGEN, LESTER O | 22457 E LAKE HUBERT DR | | | | BRAINERD | MN | 56401-7061 |
| TANGEN, NELS H | 6272 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| TANGENT IND/MARLETTE | 3410 MAIN ST | | | | MARLETTE | MI | 48453-1239 |
| TANGENT INDUSTRIES INC | 227 ROCKWELL ST | | | | WINSTED | CT | 06098-1946 |
| TANGENT LABS LLC | 2845 TOBEY DR | UPTD AS PER LTR 3/28/05 GJ | | | INDIANAPOLIS | IN | 46219-1419 |
| TANGENT LABS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2845 TOBEY DR | | | INDIANAPOLIS | IN | 46219-1419 |
| TANGER JR, WALTER A | 5462 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1802 |
| TANGER, MATTHEW A | 5744 STONE RD | | | | LOCKPORT | NY | 14094-1214 |
| TANGI, MILDRED | 26 MULBERRY LANE | | | | NEWTON SQ | PA | 19073 |
| TANGIE D LUCKETT | 2117 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| TANGIE LUCKETT | 2117 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| TANGIPAHOA PARISH | PO BOX 159 | | | | AMITE | LA | 70422-0159 |
| TANGIPAHOA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 159 | | | AMITE | LA | 70422-0159 |
| TANGIPAHOA PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 |
| TANGIRALA, RAVI S | 3982 BRUTON AVE | | | | CANTON | MI | 48188-7209 |
| TANGIRALA, VENUGOPALA | 42769 BROOKSTONE DR | | | | NOVI | MI | 48377-2712 |
| TANGLEWOOD WINE & FOOD CLASSIC | FRANK NEER | 52 JERUSALEM ROAD DR | | | COHASSET | MA | 02025-1131 |
| TANGNE FRISCH, PERSONAL REP FOR WALTER OSBORNE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| TANGNEY ROGER | 3753 STEINACKER RD | | | | HOWELL | MI | 48855-9319 |
| TANGNEY, FLORENCE A | 19 GODFREY DR | | | | TRENTON | NJ | 08610-1105 |
| TANGNEY, FLORENCE A | 19 GODFREY DRIVE | | | | TRENTON | NJ | 08610-1105 |
| TANGNEY, ROGER T | 3753 STEINACKER RD | | | | HOWELL | MI | 48855-9319 |
| TANGNEY, ROGER THOMAS | 3753 STEINACKER RD | | | | HOWELL | MI | 48855-9319 |
| TANGO 000201 10 17 2007 | | | | | | | |
| TANGO 000207 05 26 2007 | | | | | | | |
| TANGO 000339 08 22 2007 | | | | | | | |
| TANGO 000342 08 08 2007 | | | | | | | |
| TANGO 000600 06 22 2007 | | | | | | | |
| TANGO 000600 07 26 2007 | | | | | | | |
| TANGO 000602 07 30 2007 | | | | | | | |
| TANGO 000605 08 08 2007 | | | | | | | |
| TANGO 000702 05 19 2007 | | | | | | | |
| TANGO 000707 07 23 2007 | | | | | | | |
| TANGO 000710 06 01 2007 | | | | | | | |
| TANGO 000808 10 17 2007 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANGO 000808 12 10 2007 | | | | | | | |
| TANGO 000809 12 13 2007 | | | | | | | |
| TANGO 000812 12 10 2007 | | | | | | | |
| TANGO TRANSPORT INC | 6009 FINANCIAL PLAZA ROAD | | | | SHREVEPORT | LA | 71129 |
| TANGO TRANSPORT INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1206 |
| TANGO TRANSPORT INC | DWAYNE | 6009 FINANCIAL PARK PLAZA | | | SHREVEPORT | LA | 71129 |
| TANGO, CHRIS | 7337 RIDGE VIEW DR | | | | LANCASTER | CA | 93536 |
| TANGO, FRANCES M | 156 GRAND ST | | | | LOCKPORT | NY | 14094-2252 |
| TANGO, JESUS J | 44050 CHAPARRAL DR | | | | LANCASTER | CA | 93536-6207 |
| TANGOE INC | 35 EXECUTIVE BLVD | | | | ORANGE | CT | 06477-3621 |
| TANGORRA, ROBERT J | 1105 BRISTLECONE CT | | | | DARIEN | IL | 60561-3883 |
| TANGRAM | 9200 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670-2645 |
| TANGREDI, RAYMOND | 4116 WICKHAM AVE | | | | BRONX | NY | 10466-2040 |
| TANGSRIWONG, PANIDA | | | | | | | |
| TANGUAY JR, JOSEPH R | 14 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7606 |
| TANGUAY, HELVI E | 14 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483 |
| TANGUAY, LETA M | 113 AIRPORT RD | | | | VINE GROVE | KY | 40175-1542 |
| TANGUAY, SHEILA E | 6108 HICKSON HILL RD | | | | POLAND | IN | 47868-7217 |
| TANGUAY, VERSA H. | 224 W WABASHA | APT. 217 | | | DELUTH | MN | 55803 |
| TANGUE, DUANE R | PO BOX 801 | | | | LINDEN | MI | 48451-0801 |
| TANGUI, BERTILIA | 8132 DOTTY RD | | | | BALTIMORE | MD | 21237-3386 |
| TANGUI, TAMARIS A | 4278 PARK LN | | | | HOLT | MI | 48842-1227 |
| TANIA BRONAUGH | 2928 MARSHA LN | | | | DAYTON | OH | 45417-4218 |
| TANIA BUTCHER | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| TANIA KARAIANIDOU | 16 ANDERSON ST | | | | SOUTH RIVER | NJ | 08882-1638 |
| TANIA MARIA JANY-BROWN | 846 POPLAR LN | | | | DEERFIELD | IL | 60015 |
| TANIA R MINGOLELLI | 405 BELEY AVE | | | | MATTYDALE | NY | 13211-1530 |
| TANIA TANNER GRUPP | 947 PIERCE IVY COURT | | | | LAWRENCEVILLE | GA | 30043-1317 |
| TANIA WRIGHT | 11300 W 136TH ST APT 323 | | | | OVERLAND PARK | KS | 66221-8112 |
| TANICE BELLAS | 3205 VIVIENDA BOULAVARD | | | | BRADENTON | FL | 34207 |
| TANICE H BELLAS | 3205 VIVIENDA BOULAVARD | | | | BRADENTON | FL | 34207 |
| TANICE K TONDA | 11323 CARPENTER | | | | WHITMORE LAKE | MI | 48189-9325 |
| TANICE TONDA | 11323 CARPENTER | | | | WHITMORE LAKE | MI | 48189-9325 |
| TANICELLO, LORETTA | 376 LITTLE ROCK RD | | | | TAYLORSVILLE | NC | 28681 |
| TANICELLO, LOUIS G | 5205 BELLE PLAINS DRIVE | | | | CENTREVILLE | VA | 20120-3339 |
| TANIEKA GRIFFIN | | | | | | | |
| TANIGAWA, BONNY J. | APT 750 | 900 LONG BOULEVARD | | | LANSING | MI | 48911-6835 |
| TANIGAWA, DARREL K | 3613 RICHMOND ST APT 8 | | | | LANSING | MI | 48911-2414 |
| TANIGAWA, DARREL K. | 4615 HYDON RD | | | | OLIVET | MI | 49076 |
| TANIKA J GIBBS | 1189 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| TANIKA L THOMPSON | 2467 THORNTON DR. | | | | DAYTON | OH | 45406 |
| TANIKA N WILLIAMS | 640 DELAWARE ST APT 403 | | | | DETROIT | MI | 48202-4406 |
| TANIKA WASHINGTON | 7251 MAYBERRY DR | | | | PARMA | OH | 44130-6034 |
| TANIKOWSKI, EDWARD | 29207 TESSMER CT | | | | MADISON HEIGHTS | MI | 48071-2619 |
| TANIN, KONSTANTIN V | 28436 LAKE PARK DR | | | | FARMINGTON HILLS | MI | 48331-2644 |
| TANINECZ, CHARLES | PO BOX 219 | | | | HARTFORD | OH | 44424-0219 |
| TANINECZ, ELIZABETH | 945 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2607 |
| TANINECZ, ELIZABETH | 945 BRUCEWOOD S.E. | | | | WARREN | OH | 44484-2607 |
| TANINECZ, STEVE A | 422 E WHEELING ST APT A3 | | | | WASHINGTON | PA | 15301 |
| TANIOKA, PHIL S | 2331 RUSTIC GATE WAY | | | | HACIENDA HEIGHTS | CA | 91745-5632 |
| TANIS III, JOHN C | 816 MAIN ST | | | | MOOSIC | PA | 18507-1026 |
| TANIS, BRYAN D | 1116 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANIS, DOROTHY M | 861 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8322 |
| TANIS, JACK K | 34061 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| TANIS, JANET E | 936 RED PINE ST | | | | SPARTA | MI | 49345-9477 |
| TANIS, JEFFERY L | 7165 SHAW RD | | | | IMLAY CITY | MI | 48444-9416 |
| TANIS, KENNETH D | 7005 MUCK RD | | | | IMLAY CITY | MI | 48444-9494 |
| TANIS, PAUL | 56782 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| TANIS, WAYNE R | 1851 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| TANISHA BURNS | 1130 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| TANISHA COLEMAN | 10175 PASADENA AVE | | | | FERNDALE | MI | 48220-2168 |
| TANISHA DICKERSON | 11767 ELMDALE ST | | | | DETROIT | MI | 48213-1639 |
| TANISHA HICKS | 532 W 2ND ST APT 2A | | | | PLAINFIELD | NJ | 07060-1058 |
| TANISHA L LOVE | 1102 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| TANISHA M KNOTT | 1073 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| TANISHA PURCHES | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| TANISHA R JOHNSON | 625 N. MORAGA AVE. #1 | | | | ANAHEIM | CA | 92801-3731 |
| TANISHA R TAYLOR | 93 SEWARD ST APT 604 | | | | DETROIT | MI | 48202-4429 |
| TANISHA THOMPSON | 507 RYDER RD APT 717 | | | | LANSING | MI | 48917-1059 |
| TANJA FLORIN MARAS | GOETHESTRA■E 03 | | | | | | |
| TANJA FLORIN MARAS | GOETHESTRASSE 03 | | | | | | |
| TANJA FLORIN MARAS | GOETHESTRABE 03 | | | 15848 BEESKOW GERMANY | | | |
| TANJA LIESELOTTE BLANA | LAGERHAUSSTR 9 A | | | 87666 PFORZEN GERMANY | | | |
| TANJA MONCRIEFFE | 227 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| TANJA REICHENBERGER | MADELSEDERSTR 6 | | | 81735 MUNICH GERMANY | | | |
| TANJA VENTER | KAFKASTR 1 | | | 50829 KOELN GERMANY | | | |
| TANJA, ROBERT M | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| TANJANA REHBECK | AM STADTBAD 15 | | | DANNENBERG (ELBE) 29451 GERMANY | | | |
| TANJANA REHBECK | AM STADTBAD 15 | D-29451 DANNENBERG (ELBE) | | | | | |
| TANJORE SPLAN | 1703 ASHLAND AVE | | | | BELOIT | WI | 53511-3714 |
| TANK AUTOMOTIVE COMMAND | AMSTA-AQMB | | | | WARREN | MI | 48397-0001 |
| TANK TRUCK TRANSPORT INC | 11339 ALBION VAUGHAN LANE | | | KLEINBURG CANADA ON L0J 1C0 CANADA | | | |
| TANK, ALVIN C | 6595 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2174 |
| TANK, AUDREY E | 12315 WESTMORLAND DR | | | | FISHERS | IN | 46037-4394 |
| TANK, CLAYTON A | 5476 WESTCHESTER DR | | | | FLINT | MI | 48532 |
| TANK, DAVID R | 4154 SHOREBROOK | | | | STERLING HTS | MI | 48314-1984 |
| TANK, DENNIS E | 1560 HIGH POINTE DR 16 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| TANK, EDWARD F | 1001 FAIRWAY LANE | | | | LANSING | MI | 48912 |
| TANK, ELWYN F | 7585 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9575 |
| TANK, HELEN A | 20109 LAVERNE AVE | | | | ROCKY RIVER | OH | 44116-4011 |
| TANK, HERMAN J | 137 RIVER RD | | | | ELKHORN CITY | KY | 41522-8327 |
| TANK, HILDA | 700 3RD AVE | | | | PONTIAC | MI | 48340-2010 |
| TANK, LUCY | 1360 PARKSIDE DRIVE | | | | CARO | MI | 48723 |
| TANK, MARY M | 137 RIVER RD | | | | ELK HORN CITY | KY | 41522-8327 |
| TANK, MICHELE A | 210 E MERIDIAN ST | P. O. 36 | | | ATLANTA | IN | 46031-9212 |
| TANK, RUTH B | 308 4TH ST | | | | CHARLOTTE | MI | 48813-2186 |
| TANK, SANDRA G | 6119 QUARTZ CT | | | | GRAND BLANC | MI | 48439 |
| TANK, Z. LOIS | 4566 SODERQUIST RD | | | | MANCELONA | MI | 49659-8930 |
| TANKE, JEANNE S | 5944 S 37TH ST | | | | MILWAUKEE | WI | 53221-4622 |
| TANKERSLEY POLLY | 1724 HIGHLAND DR NW | | | | CULLMAN | AL | 35055-6213 |
| TANKERSLEY, BARBARA J | 617 S MAPLE AVENUE | | | | FAIRBORN | OH | 45324-3823 |
| TANKERSLEY, CECELIA E | 6407 PULLMAN PL SW | | | | PORT ORCHARD | WA | 98367-7637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANKERSLEY, CHARLES L | 2425 HANDLEY DR | | | | FORT WORTH | TX | 76112-5534 |
| TANKERSLEY, CHRISTOPHER A | 3211 WALDON RIDGE DR | | | | ORION | MI | 48359-1339 |
| TANKERSLEY, CURTIS | 231 LOCUST HTS | | | | NICHOLASVILLE | KY | 40356-1330 |
| TANKERSLEY, DANIEL A | 10255 ATCHISON RD | | | | DAYTON | OH | 45458-9227 |
| TANKERSLEY, ERIC L | 909 FOREST DR | | | | ANDERSON | IN | 46011-1235 |
| TANKERSLEY, FRANCIS E | 5001 LOWELL DR | | | | KANSAS CITY | MO | 64129-1979 |
| TANKERSLEY, GORDON J | PO BOX 869 | | | | CHOKOLOSKEE | FL | 34138-0869 |
| TANKERSLEY, JAMES R | 7109 N CAMPBELL ST | | | | GLADSTONE | MO | 64118-2633 |
| TANKERSLEY, JUNE A | 5381 W 300 S | | | | TRAFALGAR | IN | 46181-9139 |
| TANKERSLEY, KENNETH M | 2214 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| TANKERSLEY, LOIS A | 1613 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| TANKERSLEY, SHEVAWN D | 3125 RIVER RIDGE PL | | | | SAINT CHARLES | MO | 63303-6068 |
| TANKERSLEY, SHEVAWN DENISE | 3125 RIVER RIDGE PL | | | | SAINT CHARLES | MO | 63303-6068 |
| TANKERSLEY, SHIRLEY A | 3567 TANK TRAIL | | | | JOHANNESBURG | MI | 49751-8727 |
| TANKERSLEY, SHIRLEY A | 3567 TANK TRL | | | | JOHANNESBURG | MI | 49751-8727 |
| TANKERSLEY, TERRY W | 104 HIGH RIDGE | | | | OFALLON | MO | 63366 |
| TANKERSLEY, THOMAS C | 269 PICKETT DR | | | | MINOR HILL | TN | 38473 |
| TANKERSLEY, THOMAS C | RR 1 BOX 30-1 | | | | MINOR HILL | TN | 38473 |
| TANKERSLEY, WILLIAM C | 3524 LOCUST ST | | | | TEXARKANA | AR | 71854-2146 |
| TANKERSLEY, WILLIAM THEODORE | 1459 MARIA ST | | | | FLINT | MI | 48507-5527 |
| TANKESLEY, JESSE C | 18183 ORCHARD RD | | | | WARSAW | MO | 65355-6007 |
| TANKNOLOGY | PETE DEWEESE | 11000 N MO PAC EXPY STE 300 | | | AUSTIN | TX | 78759-5338 |
| TANKNOLOGY | PETE DEWEESE | 8501 N MO PAC EXPY STE 400 | | | AUSTIN | TX | 78759-8396 |
| TANKNOLOGY ENVIRONMENTAL INC | | | | | | | |
| TANKO, JOSEPH R | 1177 WIRE RD W | | | | PERKINSTON | MS | 39573-5019 |
| TANKO, LEWIS J | 1701 N U.S. 1, LOT 151 | | | | ORMOND BEACH | FL | 32174 |
| TANKOSIC, HELEN M | 119 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4003 |
| TANKS, DANIEL R | 9341 LOCUST ST | | | | FOSTORIA | MI | 48435-9547 |
| TANKS, EVELYN E | 203 WATER ST BOX 426 | | | | BYRON | MI | 48418 |
| TANKS, JR, LEONARD | 12101 HENIA CIR | | | | GARFIELD HTS | OH | 44125-1787 |
| TANKSLEY JUDY | 190 COUNTY ROAD 3282 | | | | QUITMAN | TX | 75783-3764 |
| TANKSLEY TRANSFER CO | 131 INDUSTRIAL BLVD | | | | LA VERGNE | TN | 37086-4108 |
| TANKSLEY, BRYAN S | 6220 STATE ROAD 60 E | | | | ORLEANS | IN | 47452-7261 |
| TANKSLEY, CAROL D | 732 BLUE FATHOM DR | | | | RUNAWAY BAY | TX | 76426-4532 |
| TANKSLEY, FLORIA | 20716 INGOMAR ST | | | | WINNETKA | CA | 91306-2021 |
| TANKSLEY, FRANK L | 163 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421-8285 |
| TANKSLEY, HERSHEL | 2106 N 38TH ST | | | | AUGUSTA | MI | 49012-8881 |
| TANKSLEY, IRENE MILLER | 1523 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| TANKSLEY, JACQUELINE | 39 AUTUMN LN | | | | BEDFORD | IN | 47421-6810 |
| TANKSLEY, JACQUELINE | 39 AUTUMN LANE | | | | BEDFORD | IN | 47421 |
| TANKSLEY, JOE L | 416 SHIRLEY AVE | | | | SAINT LOUIS | MO | 63135-2657 |
| TANKSLEY, KENNETH | 288 STEVENS LN | | | | MITCHELL | IN | 47446-6606 |
| TANKSLEY, LINDA G | 8708 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73169-1402 |
| TANKSLEY, MAE I | 24163 MATTHEW PL | | | | NEWHALL | CA | 91321-4690 |
| TANKSLEY, NANCY E | 206 SAINT MARTINS LN | | | | SMYRNA | TN | 37167-6374 |
| TANKSLEY, NATHANIEL | 1209 HINCHEY RD | | | | ROCHESTER | NY | 14624-2736 |
| TANKSLEY, VELMA | 24 ALAMEDA ST | | | | ROCHESTER | NY | 14613 |
| TANKSLEY, WILLIAM | 39 AUTUMN LN | | | | BEDFORD | IN | 47421-6810 |
| TANKSLEY-DAVIS, ANGELA | 2192 FALL CREEK LDG | | | | LOGANVILLE | GA | 30052-8844 |
| TANKSLEY-HEATH, CLEMESTINE | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |
| TANKSON ANTONIA | TANKSON, ANTONIA | 637 E 131ST ST APT 1 | | | RIVERDALE | IL | 60827-1314 |
| TANKSON, ANTONIA | 637 E 131ST ST APT A | | | | RIVERDALE | IL | 60827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANKSON, WILLIAM B | 2944 EDGE MOOR DR | | | | NASHVILLE | TN | 37217-4016 |
| TANN MEKSAVANH | 2310 MAGNOLIA WAY | | | | NATIONAL CITY | CA | 91950 |
| TANN, BETTY J | 7272 W NEBRASKA STREET | | | | CLAYPOOLE | IN | 46510-9784 |
| TANN, ELAINE L | 3034 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| TANN, JAMES P | 201 MIAMI PL | | | | HURON | OH | 44839-1718 |
| TANN, RONALD L | 308 WILDWOOD PT | | | | COLLEGE PARK | GA | 30349-4063 |
| TANN-ROGERS, RENEE M | 1600 OLIVE ST | | | | DENVER | CO | 80220-1824 |
| TANNA VEACH | 8759 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| TANNAHILL, GARY M | 342 STATE ROUTE 11 | | | | MOIRA | NY | 12957-2006 |
| TANNAHILL, GARY MCNICOL | 342 STATE ROUTE 11 | | | | MOIRA | NY | 12957-2006 |
| TANNEHILL, BRIAN E | 1411 TUXEDO AVENUE | | | | CLEVELAND | OH | 44134-1733 |
| TANNEHILL, CAROL J | 5856 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| TANNEHILL, CRAIG A | 418 N CASTELL AVE | | | | ROCHESTER | MI | 48307 |
| TANNEHILL, ESTHER L | 3151 ALBA HWY | | | | MANCELONA | MI | 49659-8786 |
| TANNEHILL, ESTHER L | 3151 ALBA HIGHWAY | | | | MANCELONA | MI | 49659 |
| TANNEHILL, GARY L | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| TANNEHILL, JAMES E | 1701 NE 77TH TER | | | | KANSAS CITY | MO | 64118-1969 |
| TANNEHILL, JAMES E | 6986 ANTHONY LN | | | | CLEVELAND | OH | 44130-4657 |
| TANNEHILL, MICKEY L | 2515 S OHIO ST APT 410 | | | | SALINA | KS | 67401-7892 |
| TANNEHILL, MICKEY L | 2515 SOUTH OHIO | APT#410 | | | SALINA | KS | 67401-3585 |
| TANNEHILL, RICK A | 2332 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4930 |
| TANNEHILL, SHARON | 790 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1033 |
| TANNEHILL, SYLVIA B | 2332 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4930 |
| TANNENBAUM, SUSANNE C | 4026 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| TANNENBAUM, SUSANNE CAROL | 40216 YEAGER RD | | | | BURTON | MI | 48519 |
| TANNER & GUIN PC | PO BOX 3206 | 2711 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35403-3206 |
| TANNER AUTOMOTIVE | UTICA FIRST INSURANCE COMPANY | PO BOX 851 | | | UTICA | NY | 13503-0851 |
| TANNER BRENDA E | PROGRESSIVE INSURANCE COMPANY | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| TANNER BRENDA E | TANNER, BRENDA E | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| TANNER CHARLIE F SR (192249) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TANNER CHEVROLET, INC | 444 E GLEN JOHNSON RD | | | | OKEMAH | OK | 74859-4618 |
| TANNER CHEVROLET, INC | BILLY TANNER | 444 E GLEN JOHNSON RD | | | OKEMAH | OK | 74859-4618 |
| TANNER FAMILY TRUST | BEVERLY TANNER | 20 PINEHURST | | | MEMPHIS | TN | 38117 |
| TANNER GUY V (482040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TANNER HAWK | 2017 STUART ST | | | | CHATTANOOGA | TN | 37406-1800 |
| TANNER HERMAN (463759) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TANNER INDUSTRIES INC | 735 DAVISVILLE RD 3RD FL | | | | SOUTHAMPTON | PA | 18966-3282 |
| TANNER JOHN G (504628) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| TANNER JR, HOYT W | 483 FAIRVIEW RD | | | | PENDERGRASS | GA | 30567-2309 |
| TANNER JR, IRA | 1804 LAVONN LN | | | | ANDERSON | IN | 46011-4009 |
| TANNER JR, JOHN T | C/O TODD SHACKLEFORD | 639 YORK STREET | PO BOX 428 | | QUINCY | IL | 62301 |
| TANNER JR, LUTHER H | 2350 MARLOW DR | | | | WARREN | MI | 48092-2112 |
| TANNER JR., WILMER | 311 YATE AVE. | | | | CALUMET CITY | IL | 60409 |
| TANNER LARRY (490926) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TANNER LEON C (ESTATE OF) (455759) | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TANNER O C RECOGNITION COMPANY | 1930 S STATE ST | | | | SALT LAKE CITY | UT | 84115-2311 |
| TANNER WILLIAM M (ESTATE OF) (451104) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANNER, A A | 402 RIGGS AVE | | | | SEVERNA PARK | MD | 21146-4426 |
| TANNER, ADELLE Z | 21120 N VINE AVE | | | | EUCLID | OH | 44119-2438 |
| TANNER, ADELLE Z | 21120 NORTH VINE ST | | | | EUCLID | OH | 44119-2438 |
| TANNER, AMBER R | 10352 VARIEL AVE | | | | CHATSWORTH | CA | 91311-2352 |
| TANNER, ANGELINE S | 5100 BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| TANNER, BARBARA | 1030 PEYTON AVE | | | | JACKSON | MS | 39209-7013 |
| TANNER, BARBARA A | 10501 KRENMORE LN | | | | CHESTER | VA | 23831-9201 |
| TANNER, BARBARA B. | 754 PLEASANT HILL ROAD | | | | DECATUR | AL | 35603-3524 |
| TANNER, BARBARA J | PO BOX 244 | | | | BARTON CITY | MI | 48705-0244 |
| TANNER, BARRY K | 5125 35TH ST | | | | SAN DIEGO | CA | 92116-1913 |
| TANNER, BRENDA E | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| TANNER, CARL R | 223 TUDOR CT | | | | OAKLEY | CA | 94561-6317 |
| TANNER, CHAD | 11710 TOMPKINS ROAD | | | | RIVES JCT | MI | 49277-9629 |
| TANNER, CHARLES L | 22360 RATTLESNAKE RD | | | | COWGILL | MO | 64637-9642 |
| TANNER, CHARLIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TANNER, CLAUDE A | 2245 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| TANNER, DAVID C | PO BOX 301175 | | | | DRAYTON PLAINS | MI | 48330-1175 |
| TANNER, DAVID R | RT 1 RT 1 | | | | GOWER | MO | 64454 |
| TANNER, DAVID W | 125 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3719 |
| TANNER, DELORIS A | 2620 N WASHINGTON ST TRLR 68 | | | | KOKOMO | IN | 46901-5710 |
| TANNER, DELWYN J | 407 CHURCH ST | | | | DAVISON | MI | 48423-1411 |
| TANNER, DENA K | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| TANNER, DENISE A | 4946 MAPLECREEK DR | | | | DAYTON | OH | 45426 |
| TANNER, DENISE E | 538 W 12TH ST | | | | INDIANAPOLIS | IN | 46202-2251 |
| TANNER, DERRICK | 34961 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3209 |
| TANNER, DOLORES M | 48 DUNCAN DRIVE | | | | BOURBONNAIS | IL | 60914-1057 |
| TANNER, DOLORES M | 48 DUNCAN DR | | | | BOURBONNAIS | IL | 60914-1057 |
| TANNER, DON | 1380 MORGAN VALLEY RD | | | | ROCKMART | GA | 30153-4402 |
| TANNER, DONALD E | 4065 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9605 |
| TANNER, DONALD L | 255 RISING FAWN TRL | | | | ROSCOMMON | MI | 48653-9261 |
| TANNER, DOUGLAS L | 1722 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| TANNER, DOYLE F | 340 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6125 |
| TANNER, DOYLE F | 340 BELVEDERE SE. | | | | WARREN | OH | 44483-4483 |
| TANNER, ELLSWORTH G | 12530 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| TANNER, ELMER W | 408 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125-6116 |
| TANNER, ERNESTINE | PO BOX 1077 | | | | CANTON | GA | 30169 |
| TANNER, EUGENE H | 8090 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| TANNER, EVELYN J | 1239 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| TANNER, EVERETT C | 208 FANCHER AVE | | | | KENMORE | NY | 14223-1821 |
| TANNER, GARY J | 13273 GARY RD | | | | CHESANING | MI | 48616-9429 |
| TANNER, GARY L | 15734 TRANQUIL DR | | | | MACOMB | MI | 48042-6157 |
| TANNER, GARY M | 1050 DAHLIA AVE | | | | WAYLAND | MI | 49348-1021 |
| TANNER, GEORGE S | 2256 CLAUS RD | | | | VERMILION | OH | 44089-3504 |
| TANNER, GEORGIA E | 1316 BRIARFIELD DR | | | | LANSING | MI | 48910 |
| TANNER, GEORGIA E | 1316 S BRIARFIELD DR | | | | LANSING | MI | 48910-5104 |
| TANNER, GEORGIA M | 4831 W GLADYS ST | | | | CHICAGO | IL | 60644-4938 |
| TANNER, GEORGIA M | 4831 W GLADYS AVE | | | | CHICAGO | IL | 60644-4938 |
| TANNER, GERALD E | 18895 CORUNNA RD | | | | CHESANING | MI | 48616-9704 |
| TANNER, GERALD F | 22655 SHERIDAN RD | | | | NOVI | MI | 48375-4461 |
| TANNER, GERTRUDE M | 8303 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| TANNER, GILBERT J | 8173 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANNER, GLEN E | PO BOX 237 | | | | BIRCH RUN | MI | 48415-0237 |
| TANNER, GREGORY A | 7081 WILSON RD | | | | MONTROSE | MI | 48457-9138 |
| TANNER, GREGORY G | 486 NEWBERRY LN 16 | | | | HOWELL | MI | 48843 |
| TANNER, GUY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANNER, HARRIET | 10400 SILVER LAKE ROAD | | | | BRIGHTON | MI | 48116-8519 |
| TANNER, HERMAN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TANNER, ILLENE M | 11250 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9760 |
| TANNER, IRENE | 1962 SPILLMAN RD | | | | MORNING VIEW | KY | 41063-8773 |
| TANNER, JACK K | 9111 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| TANNER, JAMES B | 5952 BURGER ST | | | | DEARBORN HEIGHTS | MI | 48127-2412 |
| TANNER, JAMES H | 1300 SANDWOOD DR | | | | LOVELAND | OH | 45140-6058 |
| TANNER, JAMES R | 14863 ATWATER DR APT 11 | | | | STERLING HEIGHTS | MI | 48313 |
| TANNER, JAMES R | 25452 DONCEA DR | | | | WARREN | MI | 48097-1314 |
| TANNER, JAMES R | 3411 BURTON PL | | | | ANDERSON | IN | 46013-5243 |
| TANNER, JERRY R | 1722 SKYLINE DR | | | | GREENWOOD | IN | 46143-8579 |
| TANNER, JIMMY L | 515 QUAIL TRAIL RD | | | | AUBURN | GA | 30011-2500 |
| TANNER, JOHN A | 1315 CULPEPPER RIDGE DR | | | | BALLWIN | MO | 63021-7526 |
| TANNER, JOHN D | 45 W COVE LN | | | | FRANKLIN | NC | 28734-6387 |
| TANNER, JOHN G | BERGMAN & FROKT | 1603 169TH STREET CT S | | | SPANAWAY | WA | 98387 |
| TANNER, JOHN L | 221 WAKEFIELD DR | S MAIN ST VILLAGE E | | | ANDERSON | IN | 46013-4766 |
| TANNER, JOYCE C | 3726 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039-2889 |
| TANNER, JULIE | 6002 OSLO AVE | | | | SPRING HILL | FL | 34608-1672 |
| TANNER, JULIE A | 3429 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| TANNER, KATHERINE F | 30720 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1915 |
| TANNER, KATHLEEN A | 120 RAINBOW DR # 2020 | | | | LIVINGSTON | TX | 77399-1020 |
| TANNER, KELVIN L | 84 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2330 |
| TANNER, KENNETH A | 88 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| TANNER, KIRK D | 5247 DEMINGS LAKE ROAD | | | | CLAYTON | MI | 49235-9622 |
| TANNER, KIRK G | 281 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815-9787 |
| TANNER, LANETTE R | 8022 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| TANNER, LARRY J | 19213 SUMPTER RD | | | | CLEVELAND | OH | 44128-4326 |
| TANNER, LARRY P | 1087 BOARD RD | | | | OBION | TN | 38240-4809 |
| TANNER, LARRY W | 533 CAMBRIDGE AVE | | | | ELYRIA | OH | 44035-6465 |
| TANNER, LAWRENCE A | 5605 KINDLING CT | | | | ARLINGTON | TX | 76016-1173 |
| TANNER, LEOLA M | 3067 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3374 |
| TANNER, LEON C | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TANNER, LEROY M | 3638 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| TANNER, LESLIE C | 17731 WOODBURN AVE | | | | GRAND RAPIDS | OH | 43522-9841 |
| TANNER, LESTER | HC 70 BOX 22E | | | | ELKVIEW | WV | 25071-9101 |
| TANNER, LESTER L | 4230 LEITH ST | | | | BURTON | MI | 48509-1035 |
| TANNER, LINDA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TANNER, LINDA G | 1215 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1314 |
| TANNER, LINDA GAIL | 1215 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1314 |
| TANNER, LINDA R | 407 CHURCH ST | | | | DAVISON | MI | 48423-1411 |
| TANNER, LULA W | 251 SE 12TH ST | | | | POMPANO BEACH | FL | 33060-9216 |
| TANNER, LULA W | 251 S.E. 12TH STREET | | | | POMPANO BEACH | FL | 33060 |
| TANNER, MACIE L | 315 N EASTVIEW PKWY | | | | HAMILTON | OH | 45011-1950 |
| TANNER, MACIELENE W | 425 S OAKLAND AVE | | | | SHARON | PA | 16146-4036 |
| TANNER, MARCIA D | 39 FIRETHORN PL | | | | THE WOODLANDS | TX | 77382-4236 |
| TANNER, MARIANNA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANNER, MARK A | 10226 HEGEL RD | P.O. BOX 313 | | | GOODRICH | MI | 48438-9066 |
| TANNER, MARK D | 14290 WICKS RD | | | | HILLMAN | MI | 49746-8687 |
| TANNER, MARK S | PO BOX 241 | | | | VALLEY PARK | MO | 63088-0241 |
| TANNER, MARK S | 10796 TROPIC DRIVE | | | | SAINT ANN | MO | 63074-1135 |
| TANNER, MARY E. | 463 DAISY LANE | | | | WINTER HAVEN | FL | 33884-2611 |
| TANNER, MARY H | 13676 IRIS LN | | | | CEDAR SPRINGS | MI | 49319-8231 |
| TANNER, MELISSA L | 622 E WILLARD AVE | | | | LANSING | MI | 48910-3448 |
| TANNER, MELISSA LYNNE | 622 E WILLARD AVE | | | | LANSING | MI | 48910-3448 |
| TANNER, MICHAEL E | 1133 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| TANNER, MICHAEL F | 120 RAINBOW DR # 2020 | | | | LIVINGSTON | TX | 77399-1020 |
| TANNER, MICHAEL J | 1725 ARGUS ST | | | WINDSOR ON CANADA N9J-3G5 | | | |
| TANNER, MICHAEL J | 1725 ARGUS STREET | | | LASALLE ON N9J3G5 CANADA | | | |
| TANNER, MICHAEL LEE | 64 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| TANNER, MICHELE D | 17 SPRUCE STREET | #151 | | | DEMING | NM | 88030 |
| TANNER, MILES E | 5374 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| TANNER, MILTON D | 1722 CARLA DR | | | | MORROW | GA | 30260-1828 |
| TANNER, NEILL J | PO BOX 920577 | | | | SYLMAR | CA | 91392-0577 |
| TANNER, NORMA | 255 MAYER RD | APT 221C | | | FRANKENMUTH | MI | 48734-1489 |
| TANNER, NORMA | 255 MAYER RD APT 221C | | | | FRAKENMUTH | MI | 48734-1489 |
| TANNER, NORMAN D | 4842 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| TANNER, NORMAN H | 12225 MARLA DR | | | | WARREN | MI | 48093-7615 |
| TANNER, ORVETTA M | 221 WAKEFIELD DR | S MAIN ST VILLAGE E | | | ANDERSON | IN | 46013-4766 |
| TANNER, PATRICK D | PO BOX 2312 | | | | DAYTON | OH | 45401-2312 |
| TANNER, PAUL D | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001-8483 |
| TANNER, PHIL W | 10400 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8519 |
| TANNER, PHILIP L | 1722 W 1000 N | | | | FORTVILLE | IN | 46040-9353 |
| TANNER, RALPH J | 5633 KLENK RD | | | | STERLING | MI | 48659-9704 |
| TANNER, RANDALL C | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| TANNER, RAUNDIE H | 1928 BAYOU DR | | | | BLOOMFIELD | MI | 48302-1207 |
| TANNER, RAYFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TANNER, RICHARD AARON | 634 JESSOP AVE | | | | LANSING | MI | 48910-4547 |
| TANNER, RICHARD B | 422 ALAN RD | | | | SANTA BARBARA | CA | 93109-1003 |
| TANNER, RICHARD G | 170 MOBILE GARDENS | | | | ENGLEWOOD | FL | 34224 |
| TANNER, RICHARD H | 3277 SUNSET TER | | | | AUBURN | CA | 95602-9241 |
| TANNER, ROBERT M | 12702 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| TANNER, ROBERT W | 52655 CHESTNUT GROVE LN | | | | SHELBY TWP | MI | 48316-3739 |
| TANNER, ROBIN R | 25163 PARADISE RD | | | | BONITA SPRINGS | FL | 34135 |
| TANNER, ROBIN R | 1720 CADILLAC DR W | | | | KOKOMO | IN | 46902-2546 |
| TANNER, ROGER D | 8022 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| TANNER, ROGER DAVID | 8022 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| TANNER, RONALD E | 2184 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| TANNER, RONALD G | 385 KENTUCKY HWY 902E | | | | FREDONIA | KY | 42411 |
| TANNER, RONALD L | 1781 DORIS JEAN ST | | | | HARTLAND | MI | 48353-3527 |
| TANNER, RONALD L | 114 GREYCLIFF MANOR DR | | | | SAINT LOUIS | MO | 63129-5090 |
| TANNER, RUSSELL E | 820 S PORTER ST | | | | SAGINAW | MI | 48602-2208 |
| TANNER, RUSSELL R | 1411 BORTON AVE | | | | ESSEXVILLE | MI | 48732 |
| TANNER, RUTH A | C/O DEBRA L SCHULTZ | 12891 BIRCH RUN ROAD | | | BIRCH RUN | MI | 48415-455 |
| TANNER, RUTH A | 12891 BIRCH RUN RD | C/O DEBRA L SCHULTZ | | | BIRCH RUN | MI | 48415-9455 |
| TANNER, RUTH L | PO BOX 1298 | | | | BALDWIN | MI | 49304 |
| TANNER, SHEILA A | 23036 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TANNER, SHERRI A | 7859 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5223 |
| TANNER, SHERRI ANN | 12513 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| TANNER, SHIRLEY D | 281 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815 |
| TANNER, STANLEY M | 5188 E. CHICHASAW | | | | BROOKHAVEN | MS | 39601 |
| TANNER, STELLA | 141 E. ECLID AVE | | | | NEW CASTLE | PA | 16105-2679 |
| TANNER, STEVEN D | 1215 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1314 |
| TANNER, STEVEN R | 5952 BURGER ST | | | | DEARBORN HTS | MI | 48127-2412 |
| TANNER, THEODORA | 17566 FLORA | | | | MELVINDALE | MI | 48122-1337 |
| TANNER, THEODORA | 17566 FLORA ST | | | | MELVINDALE | MI | 48122-1337 |
| TANNER, THOMAS G | PO BOX 32 | | | | SAINT CHARLES | MI | 48655-0032 |
| TANNER, TRAVIS L | 1317 WESTBROOKE TERRACE DR | | | | BALLWIN | MO | 63021-7536 |
| TANNER, VELMA L | 7113 LESOURDSVILLE WEST CHESTER | RD | | | HAMILTON | OH | 45011-9179 |
| TANNER, VICKIE D | 7351 VALLEY FORGE DR | | | | BRIGHTON | MI | 48116-8834 |
| TANNER, VIOLET D | HC 70 BOX 22E | | | | ELKVIEW | WV | 25071 |
| TANNER, VIRGIL L | 25073 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4425 |
| TANNER, WADE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TANNER, WALLACE E | 5997 E CANAL RD | | | | LOCKPORT | NY | 14094-9578 |
| TANNER, WAYLYN D | 1222 VERLEEN ST | | | | KALAMAZOO | MI | 49048-9241 |
| TANNER, WILLIAM D | 8677 MCMARTIN RD | | | | KALEVA | MI | 49645-9737 |
| TANNER, WILLIAM M | 56984 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4858 |
| TANNER, WILLIAM M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TANNER, WILMA B | 7071 CLEON | | | | SWARTZ CREEK | MI | 48473-9407 |
| TANNER, WILMA B | 7071 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| TANNER-CASEY, WENDLINA T | 1404 ROSEDALE DR | | | | DAYTON | OH | 45406-4740 |
| TANNERY, JOHN N | 9880 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8411 |
| TANNEWITZ INC | 794 CHICAGO DR | | | | JENISON | MI | 49428-9195 |
| TANNEY, GORDON H | 1920 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9636 |
| TANNEY, LENDUL D | 3419 E HUBBARD RD | | | | MIDLAND | MI | 48642-7210 |
| TANNEY, MARGARET S | 15656 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3302 |
| TANNEY, RICHARD J | 12665 BIRDIE DR | | | | HUNTLEY | IL | 60142-7515 |
| TANNEY, RICHARD W | 27340 W RED WING LN | | | | CHANNAHON | IL | 60410-5308 |
| TANNEY, RICHARD W | 27340 WEST RED WING LANE | | | | CHANNAHON | IL | 60410-5308 |
| TANNEY, ROLLIN C | 16480 W MARION RD | | | | BRANT | MI | 48614-9713 |
| TANNHAUSER, ROSE M | 2938 ALTA STREET | | | | MELROSE PARK | IL | 60164-1217 |
| TANNIA D FIELDS | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| TANNIA FIELDS | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| TANNIA R ROWLAND | 108 RELLIS ST | | | | SAGINAW | MI | 48601-4843 |
| TANNIAN MICHAEL (505092) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TANNIAN, MICHAEL | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TANNINI, DAVID | 540 HURON ST. | | | LASALLE CANADA N9J 3Z4 | | | |
| TANNO TIARKS | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| TANNO TIARKS | KERNERSTR. 15 | 71120 GRAFENAU | GERMANY | | | | |
| TANNO, DONALD J | 5143 ROCKPORT CV | | | | STOW | OH | 44224-1570 |
| TANNUS, GEORGE K | 7419 LAKE PLANTATION LN | | | | JACKSONVILLE | FL | 32244-5158 |
| TANNY HOLLAWAY | 654 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1235 |
| TANOA ALTMAN | 14119 SE 63RD AVE | | | | SUMMERFIELD | FL | 34491-7797 |
| TANORIS AYERS | 7000 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8361 |
| TANOUE, ETHEL N | 3559 ALA HAPUU PL | | | | HONOLULU | HI | 96818-2207 |
| TANOWITZ CHARLES | 51 HARDING ST | | | | NEWTON | MA | 02465-1336 |
| TANSCARE PENNSYLVANIA INC | PO BOX NO | | | | PHILADELPHIA | PA | 19178-8500 |
| TANSEL, LOUIS M | 1295 EASON | | | | WATERFORD | MI | 48328-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANSEL, ROBERT D | 6120 WATER STREET CENTERTON | | | | MARTINSVILLE | IN | 46151 |
| TANSELLE, JAMES T | ROAD 3100 S & 125 W | | | | LEBANON | IN | 46052 |
| TANSEY FANNING HAGGERTY KELLY | CONVERY & TRACY | 24 THOREAU DR | | | FREEHOLD | NJ | 07729-4329 |
| TANSEY, BARBARA J | 12826 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8976 |
| TANSEY, EVERETT R | 3306 WILLIAMS DR | | | | KOKOMO | IN | 46902-7501 |
| TANSEY, FANNING, HAGGERTY, KELLY, CONVERY & TRACY | THOMAS M. KELLY, ESQ. | 24 THOREAU DR | | | FREEHOLD | NJ | 07728-4329 |
| TANSEY, FANNING, HAGGERTY, KELLY, CONVERY & TRACY | THOMAS M. KELLY, ESQ. | PO BOX 5555 | 521 GREEN STREET | | WOODBRIDGE | NJ | 07095-0997 |
| TANSEY, GERALDINE C | 16565 GRACE CT APT 107 | | | | SOUTHGATE | MI | 48195-3630 |
| TANSEY, JON E | 4651 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| TANSEY, TERRILYN S | 4651 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| TANSIL ABNER J | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| TANSIL KEN | 22151 MARGARETA ST | | | | DETROIT | MI | 48219-2319 |
| TANSIL, ABNER J | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| TANSIL, CARLA M | PO BOX 210271 | | | | AUBURN HILLS | MI | 48321-0271 |
| TANSIL, DOLORES M | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| TANSIL, ETHEL L | P.O. BOX 13101 | | | | LANSING | MI | 48901-3101 |
| TANSIL, ETHEL L | PO BOX 13101 | | | | LANSING | MI | 48901-3101 |
| TANSIL, HERSHALL E | 27577 LAHSER RD APT 334 | | | | SOUTHFIELD | MI | 48034-4733 |
| TANSIL, KENNETH L | 22151 MARGARETA ST. | | | | DETROIT | MI | 48219-2319 |
| TANSIL, KENNETH L | 660 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4529 |
| TANSIL, LORA J | 1033 MORGAN ST | | | | LANSING | MI | 48912-1621 |
| TANSILL DONALD J (346658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TANSILL, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANSING, ROBERT W | 1333 SANTA BARBARA BLVD APT 363 | | | | CAPE CORAL | FL | 33991-2807 |
| TANSINGCO EVELYN & MICHAEL | 1358 REVERE DR | | | | TROY | MI | 48083-6116 |
| TANSINGCO, OSCAR S | 1358 REVERE DR | | | | TROY | MI | 48083-6116 |
| TANSKI, DALE | 46 BEAR RD | | | | COWLESVILLE | NY | 14037-9773 |
| TANSKI, DELPHINE | 1199 S SHELDON RD | BLDG D26 | | | PLYMOUTH | MI | 48170 |
| TANSKI, PAUL S | 234 CLAY ST | | | | THOMASTON | CT | 06787-1415 |
| TANSKI, STANLEY | 43162 WASHINGTON WAY | | | | CANTON | MI | 48187-3058 |
| TANSLEY, ELEANOR M | 35 PONFERRADA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4315 |
| TANSLEY, MAY O | 1721 E FLYNN LN | | | | PHOENIX | AZ | 85016-1013 |
| TANSLEY, SARAH | 3827 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5823 |
| TANSY M RAWLS | 103 PIMA ST | | | | CLINTON | MS | 39056 |
| TANSY, LEONA M | 520 W JEFFERSON ST | | | | TIPTON | IN | 46072-1828 |
| TANT DAVID | 7360 US HIGHWAY 74 E | | | | LILESVILLE | NC | 28091-7048 |
| TANT DAVID | 11 GOLDEN POND CIRCLE | | | | HATTIESBURG | MS | 39401-9785 |
| TANT, FREIDA S | 403 CALLOWAY CIRCLE | | | | ROCKMART | GA | 30153 |
| TANT, THERESE A | 1514 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3345 |
| TANT, WILLIAM A | 4090 GRAND OAKS TRL | | | | BURTON | MI | 48519-1628 |
| TANT-RICHARDSON, KATHLEEN M | 3238 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3686 |
| TANTALLON TRADING | OSWALDO JUGO | 434 VITTORIO AVE | | | CORAL GABLES | FL | 33146 |
| TANTALO, CHIARA | 26 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2706 |
| TANTALO, GAETANO | 34 TWO MILE CREEK ROAD | | | | TONAWANDA | NY | 14150-5809 |
| TANTALO, GAETANO | 101 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3183 |
| TANTALO, JOSEPH E | 303 SPENCER RD | | | | ROCHESTER | NY | 14609-5655 |
| TANTANELLA, FRANK | 2056 SOUTHLAKE PLEASANTRD | | | | ATTICA | MI | 48412 |
| TANTARA TRANSPORTATION INC | 46051 MICHIGAN AVE | | | | CANTON | MI | 48188-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANTEC/IL | 630 ESTES AVE | | | | SCHAUMBURG | IL | 60193-4403 |
| TANTEC/SCHAMBRG | 675 W WISE RD | | | | SCHAUMBURG | IL | 60193-3865 |
| TANTER, DAVID | STATE FARM INSURANCE COMPANIES | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| TANTIGA RICKY | 1328 HONEYHILL DR | | | | WALNUT | CA | 91789-3742 |
| TANTILLO T REALTY LLC | 2096 ROUTE 112 | | | | MEDFORD | NY | 11763-3646 |
| TANTILLO, SALVATORE K | 228 DEAN RD | | | | SPENCERPORT | NY | 14559-9541 |
| TANTINO, RONALD A | 64 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| TANTO, RAYMOND E | 5621 ANNAPOLIS DR | | | | LANSING | MI | 48911-5002 |
| TANTON, EDWIN C | 3095 ABERDINE CT | | | | PORT HURON | MI | 48060 |
| TANTON, LAURA L | 4803 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| TANTON, THELMA | 532 S SCHROEDER ST | | | | DETROIT | MI | 48209-3058 |
| TANTYPE JR, CHARLES | 5016 CASTLEGATE LN | | | | GODFREY | IL | 62035-5614 |
| TANUJ RAIZADA | 29659 WORTHINGTON CT | | | | NOVI | MI | 48377-2196 |
| TANUNIKA L GREEN | PO BOX 2943 | | | | DETROIT | MI | 48202-0973 |
| TANURY INDUSTRIES | 6 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4251 |
| TANURY INDUSTRIES INC | 6 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4251 |
| TANURY, JAMES ASSOCIATES INC | PO BOX 4929 | | | | TROY | MI | 48099-4929 |
| TANVIR A. PASHA, M.D.` | 11247 EASTWOOD DR | | | | HAGERSTOWN | MD | 21742 |
| TANYA A GEE | 2208 INDUSTRIAL AVENUE | | | | GADSDEN | AL | 35904 |
| TANYA ARTHUR | 2005 ROOKWOOD RD | | | | CLEVELAND | OH | 44112-1327 |
| TANYA B BROOKS | 2445 DUNN AVE APT 901 | | | | JACKSONVILLE | FL | 32218-6900 |
| TANYA BLISS | 6425 SOLANO FARM RD | | | | ELKTON | FL | 32033-3229 |
| TANYA BOLDEN | 20916 ANTIQUE CT | | | | SOUTHFIELD | MI | 48075-3228 |
| TANYA BOLER | 2044 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| TANYA BREWER | 629 CHAT AND CHEW RD | | | | COLUBUS | MS | 39701-9229 |
| TANYA BROOKS | 1019 PARKVALLEY RD | | | | BALTIMORE | MD | 21208-3520 |
| TANYA BROOKS | 2445 DUNN AVE APT 901 | | | | JACKSONVILLE | FL | 32218-6900 |
| TANYA C SUROWY | 16    BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624-5529 |
| TANYA CAMPBELL | 6020 STUMPH RD APT 110B | | | | PARMA | OH | 44130-1779 |
| TANYA DANIEL | 93 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2671 |
| TANYA DAVIS | 403 S DIVISION ST | | | | BUFFALO | NY | 14204-1709 |
| TANYA DEGENHARDT | 704 CROSS MEADOW BLVD | | | | MANSFIELD | TX | 76063-8697 |
| TANYA DIXON | 995 HICKORY | | | | WASKOM | TX | 75692-9394 |
| TANYA DUNN | 258 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1441 |
| TANYA E DUERR | 3588 WILMINGTON PIKE | | | | BELLBROOK | OH | 45305-8917 |
| TANYA E KARASAVVAS | 20945 IVY CIR | | | | MACOMB | MI | 48044-2224 |
| TANYA E PETERSON | 90 FIRESTONE DRIVE | | | | ROCHESTER | NY | 14624 |
| TANYA E TELL | 685 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| TANYA FELTSON | 9335 FORD RD | | | | YPSILANTI | MI | 48198-9432 |
| TANYA FITZPATRICK | 12751 RUTLAND ST | | | | DETROIT | MI | 48227-1230 |
| TANYA G FLEMING | 2328  RONDOWA AVE | | | | RIVERSIDE | OH | 45404-2533 |
| TANYA G HOWARD | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371-2633 |
| TANYA GIBSON | 6615 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2765 |
| TANYA GRAHAM | 9222 NE COUNTRY HILL PKWY | PARKWAY | | | CAMERON | MO | 64429-9724 |
| TANYA H DIXON | 995 HICKORY | | | | WASKOM | TX | 75692-9394 |
| TANYA HAHN | 6009 BRIDAL TRL | | | | FORT WORTH | TX | 76179-2347 |
| TANYA HEISE | PO BOX 892 | | | | LIBERTY | MO | 64069-0892 |
| TANYA HORNE | 3351 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| TANYA I JENNINGS | 691 SEWARD ST APT B2 | | | | DETROIT | MI | 48202-2469 |
| TANYA J PALMER | PO BOX 320127 | | | | FLINT | MI | 48532-0003 |
| TANYA JOHNSON | 3663 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| TANYA JONES | 7353 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANYA KARASAVVAS | 20945 IVY CIR | | | | MACOMB | MI | 48044-2224 |
| TANYA KNOTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| TANYA L ALLEN | 2286 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| TANYA L CAMPBELL | 6020 STUMPH RD APT 110B | | | | CLEVELAND | OH | 44130-1779 |
| TANYA L DAWSON | 1587 JACKSON LIBERTY RD | | | | BROOKHAVEN | MS | 39601 |
| TANYA L HUBBARD | 8435 STATE ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 |
| TANYA L LIGHTFOOT | 4217 AMSTON DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| TANYA L MANNING | 1011 E 223RD ST | | | | BRONX | NY | 10466-4813 |
| TANYA L SCHULER | 1198 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| TANYA L SEAGRAVES | 506 OAKBLUFF CT | | | | TROY | MO | 63379-2048 |
| TANYA L SIZEMORE | 2814 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503 |
| TANYA L TUCKER | RD .#4 BOX 732 GREENSHADOW LN | | | | PRINCETON | NJ | 08540-9802 |
| TANYA L VANRIPER | 708 JOSHUA CT | APT F | | | FRANKLIN | OH | 45005-3427 |
| TANYA LIGHTFOOT | 4217 AMSTON DRIVE | | | | DAYTON | OH | 45424-5083 |
| TANYA LUBIANETZKI | 109 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| TANYA M GIBSON | 556 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3181 |
| TANYA M HORTON | 666 W BETHUNE ST APT 303 | | | | DETROIT | MI | 48202-2742 |
| TANYA M WOODS | 8301 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-8229 |
| TANYA M WOODS | 1213 NECTAR DR | | | | SAINT LOUIS | MO | 63137-2246 |
| TANYA MABION | 1716 S 40TH ST | | | | KANSAS CITY | KS | 66106-2606 |
| TANYA PARDO | 315 MILL ST | | | | FLUSHING | MI | 48433-2012 |
| TANYA PHARAOH | 815 HEATHERDALE CT APT 201 | | | | AUBURN HILLS | MI | 48326-4548 |
| TANYA R SANDERS | 3101 MILBOURNE AVE | | | | FLINT | MI | 48504-2639 |
| TANYA SANDERS | 3101 MILBOURNE AVE | | | | FLINT | MI | 48504-2639 |
| TANYA SEAGRAVES | 506 OAKBLUFF CT | | | | TROY | MO | 63379-2048 |
| TANYA T GOLDSBY | 13521 CAMBRIDGE AVE | | | | GRANDVIEW | MO | 64030-3257 |
| TANYA TENNEY | 1245 GOVERNORS BLVD | | | | BILLINGS | MT | 59105-1509 |
| TANYA THEOPHILE | | | | | | | |
| TANYA THOMPSON | 8360 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| TANYA TIBBS | 333 BEECHWOOD AVE | | | | EWING | NJ | 08618-2521 |
| TANYA W THOMAS | 3418 MUTUAL DR | | | | GADSDEN | AL | 35904-1864 |
| TANYA WELLS | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901-5218 |
| TANYA WILLIAMS | 1708 TIMBERLANE DR | | | | FLINT | MI | 48507 |
| TANYA WILLS | 515 GEORGE WALLACE DR APT D39 | | | | GADSDEN | AL | 35903-2263 |
| TANYA WOODS | RR 1 BOX 40A | | | | UNION | WV | 24983-9503 |
| TANYA WOODS | 8301 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-8229 |
| TANYA Y KING | 1130 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4218 |
| TANYA Y MORGAN | 5250 OSCEOLA DR | | | | DAYTON | OH | 45427-- 21 |
| TANYAN JOHNSON | 1517 SAND POINT DRIVE | | | | LANSING | MI | 48917-1405 |
| TANYER, DOROTHY L | 122 TURNPIKE ST | | | | IRWIN | PA | 15642-4530 |
| TANYER, DOROTHY L | JEANNETTE MANOR APT 902 | 122 TURNPIKE ST | | | IRWIN | PA | 15642-4530 |
| TANYI, JILL A | 3705 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| TANYIKA, TANYON | PO BOX 37436 | | | | JACKSONVILLE | FL | 32236-7436 |
| TANZA SPROWL | 4260 OCTOBER WOODS DR | | | | ANTIOCH | TN | 37013-4876 |
| TANZA, JOHN | 6212 DARTLE ST | | | | LAS VEGAS | NV | 89130-1376 |
| TANZANIA TETTEH | 15991 PEBBLEBROOK DR | | | | VAN BUREN TWP | MI | 48111-5233 |
| TANZARELLA, BEVERLY | 251 MATHEWS AVE | | | | ASHLAND | OH | 44805-2630 |
| TANZETTA COPELYN | 1011 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8318 |
| TANZI, JOHN F | 1319 DARTFORD CT | | | | NAPERVILLE | IL | 60540-8203 |
| TANZILLO PAUL | 1825 ARABIAN AVE | | | | NAPERVILLE | IL | 60565-6768 |
| TANZILLO, ANTHONY | 63 CENTRAL AVE | | | | MORRISVILLE | PA | 19067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANZIMA MUSHTARIN | 7310 WILLOW OAK DR | | | | ORCHARD LAKE | MI | 48324-3083 |
| TANZINI, VICTORIA | 12538 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3112 |
| TANZOLA JR, ROBERT L | 309 SUSSEX AVE | | | | SPRING LAKE | NJ | 07762-1231 |
| TANZYUS WILLIAM (635938) | SIMONS EDDINS & GREENSTONE | | | | | | |
| TANZYUS, WILLIAM | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| TANZYUS, WILLIAM | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| TAO XIE | 6886 HIGH OAKS DR | | | | TROY | MI | 48098-1755 |
| TAO YE | 2776 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7123 |
| TAO, DAHONG | 3887 VICTORIA DR | | | | TROY | MI | 48083-6309 |
| TAO, DONGLING | 46079 HANFORD RD | | | | CANTON | MI | 48187-4783 |
| TAO, QI A | 1780 DELANCY CIR | | | | CANTON | MI | 48188-8505 |
| TAO, XUEFENG T | 16208 OAK FOREST CT | | | | NORTHVILLE | MI | 48168-4429 |
| TAO, XUEFENG TIM | 16208 OAK FOREST CT | | | | NORTHVILLE | MI | 48168-4429 |
| TAORMINA JR, EDWARD | 452 S NEILSON ST | | | | TUSTIN | MI | 49688-9488 |
| TAORMINA, ANGELO J | 26 PIZZULLO RD | | | | HAMILTON | NJ | 08690-3207 |
| TAORMINA, CHARLES J | 2222 PARKTON WAY | | | | BARNHART | MO | 63012-1270 |
| TAORMINA, DANIEL | 18530 DOTY LN | | | | CLINTON TWP | MI | 48035-1301 |
| TAORMINA, JULIUS D | 520 PENDLETON PL | | | | VENICE | FL | 34292-3958 |
| TAORMINA, NARDINA | 525 ST. JOHN | | | | WYANDOTTE | MI | 48192-2948 |
| TAORMINA, NARDINA | 525 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2948 |
| TAORMINA, PAUL | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| TAORMINA, PAUL F | 1466 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| TAORMINA, ROBERT J | 17958 BREEZEWAY | | | | FRASER | MI | 48026-2473 |
| TAORMINA, SUSAN C | 691 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2632 |
| TAORMINA, THEODORE A | 5856 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3167 |
| TAORMINO, AMBER N | APT 2A | 15933 LE CLAIRE AVENUE | | | OAK FOREST | IL | 60452-3978 |
| TAORMINO, JEANETTE M | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| TAOS COUNTY TREASURER | PO BOX 900 | | | | TAOS | NM | 87571-0900 |
| TAOS NEWS | PO BOX 3737 | | | | TAOS | NM | 87571-3737 |
| TAP'S AUTOMOTIVE | 1509 5TH AVE | | | | IMMOKALEE | FL | 34142-2754 |
| TAP, ANNA | 2181 JAMIESON AVE | UNIT 1705 | | | ALEXANDRIA | VA | 22314-5754 |
| TAP, ARVIN L | 6836 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2102 |
| TAP, JAMES C | 812 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| TAP, JAMES CURRY | 812 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| TAP, LESLIE G | 5740 HALL ST SE | | | | GRAND RAPIDS | MI | 49546-3846 |
| TAPE IND/LOUISVILLE | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| TAPE INDUSTRIAL SALES INC | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| TAPE MASTER TOOL COMPANY | 900 ROCHESTER RD | | | | TROY | MI | 48083-6009 |
| TAPE MASTER/TROY | 165 PARK DR | | | | TROY | MI | 48083-2770 |
| TAPE-CRAFT CORP, THE | 17 S HUNTER ST | | | | ANNISTON | AL | 36201-8193 |
| TAPECON INC | 10 LATTA RD | | | | ROCHESTER | NY | 14612-4708 |
| TAPEMASTER TOOL CO INC | 900 ROCHESTER RD | | | | TROY | MI | 48083-6009 |
| TAPEN, VINCENT | STRANG & PARISH,LTD. BILL STRANG | 108 N LAFAYETTE ST | | | JERSEYVILLE | IL | 62052-1612 |
| TAPERT, CALVIN L | 633 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3911 |
| TAPESH CHAKRABORTY | 1639 CALIPER DR | | | | TROY | MI | 48084-1407 |
| TAPESTRY IPFW | 2101 E COLISEUM BLVD | | | | FORT WAYNE | IN | 46805-1445 |
| TAPESWITCH CORP OF AMERICA | 100 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735-1424 |
| TAPHORN, MARY J | 3330 MARIA LINDEN RD | APT 317 | | | ROCKFORD | IL | 61114 |
| TAPHOUSE, GARY D | 375 DOEPKER RD | | | | OWOSSO | MI | 48867-9377 |
| TAPIA ANTONIO | OROZCO, EDWIN | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAPIA ANTONIO | TAPIA, ANA | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA ANTONIO | TAPIA, ANTONIO JR | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA ANTONIO | TAPIA, DARLIN | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA ANTONIO | TAPIA, FELIX | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA ANTONIO | TAPIA, MARIA | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA ANTONIO | TAPIA, MONICA | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA ANTONIO | TAPIA, SANTIAGO | 32072 CAMINO CAPISTRANO 2ND FLOOR | | | SAN JUAN CAPISTRANO | CA | 92675 |
| TAPIA CORINA | TAPIA, CORINA | 17114 WASHINGTON PALM DRIVE | | | PENITAS | TX | 78576-8569 |
| TAPIA III, MANUEL | 3019 BUCKNER ROAD | | | | LAKE ORION | MI | 48362-2017 |
| TAPIA JR, MANUEL | PO BOX 875 | 3755 WITT BLVD | | | INDIAN RIVER | MI | 49749-0875 |
| TAPIA PARRILLA, RICARDO | 1255 BRIDGEFIELD DR | | | | CARMEL | IN | 46033-8333 |
| TAPIA RICARDO | 1255 BRIDGEFIELD DRIVE | | | | CARMEL | IN | 46033-8333 |
| TAPIA WILLIAM (165601) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| TAPIA YOLANDA | 714 COTTONWOOD | | | | SAN ANTONIO | TX | 78225 |
| TAPIA, CARLOS | 15680 SPRIG ST | | | | CHINO HILLS | CA | 91709-2854 |
| TAPIA, CELESTINO | 10916 KAIBAB RD SE | | | | ALBUQUERQUE | NM | 87123-3799 |
| TAPIA, CORINA | 17114 WASHINGTON PALM DR | | | | PENITAS | TX | 78576-8569 |
| TAPIA, DAVID L | 5845 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| TAPIA, EDITH | 2009 HILEMAN ROAD | | | | FALLS CHURCH | VA | 22043-1427 |
| TAPIA, J R | 450 PAISANO CT | | | | RENO | NV | 89511-1542 |
| TAPIA, JAMES P | 111 ASHFORD DR | | | | SAN ANTONIO | TX | 78227-4403 |
| TAPIA, JOSE | 4120 MERCURY CIR SE | | | | ALBUQUERQUE | NM | 87116 |
| TAPIA, JOSE G | 3424 S HERMITAGE AVE | | | | CHICAGO | IL | 60608-6235 |
| TAPIA, JUAN F | SILVERMAN & BIKKAL | 81 MAIN ST UNIT 300 | | | WHITE PLAINS | NY | 10601 |
| TAPIA, LINDA L | P.0 BOX 90501 | | | | SAN BERNARDINO | CA | 92427 |
| TAPIA, LINDA M | 32531 N SCTSD 105 #203 | | | | SCOTTSDALE | AZ | 85262 |
| TAPIA, MARCIAL N | 2544 SONRISA LOOP | | | | LAS CRUCES | NM | 88007-0702 |
| TAPIA, MARCIAL N | 2544 SONRISA LP | | | | LAS CRUCES | NM | 88007-0702 |
| TAPIA, RICARDO | 1255 BRIDGEFIELD DR | | | | CARMEL | IN | 46033-8333 |
| TAPIA, ROSA M | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| TAPIA, TOMMY P | 11445 AMBOY AVE | | | | SAN FERNANDO | CA | 91340-4160 |
| TAPIA, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| TAPIA, WILLIAM J | 1957 8TH ST | | | | NORTH BRUNSWICK | NJ | 08902-4534 |
| TAPLER, JOHN | 6512 E ODESSA ST | | | | BEL AIRE | KS | 67226-1413 |
| TAPLEY S J (492180) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAPLEY, JEWEL C | 1212 DUNN PKWY SW | | | | MABLETON | GA | 30126-3906 |
| TAPLEY, JEWEL C | 1212 DUNN PARKWAY | | | | MABLETON | GA | 30126-3906 |
| TAPLEY, JOE | 3532 ALEC DR | | | | FAIRFIELD | OH | 45014-8562 |
| TAPLEY, LARRY G | 1020 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-9514 |
| TAPLEY, LORETTA R | 1427 PLEASANT DR | | | | FEASTERVILLE TREVOSE | PA | 19053-4308 |
| TAPLEY, STEVE A | 3700 DEL RD | | | | DEL CITY | OK | 73115-2325 |
| TAPLEY, TIMOTHY J | 1427 PLEASANT DR | | | | FSTRVL TRVOSE | PA | 19053-4308 |
| TAPLIN JR, MACK A | 4303 COUNTY ROAD 64 E | | | | AVON PARK | FL | 33825-7665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAPLIN, CHARLES E | 467 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| TAPLIN, DEBRA | PO BOX 431561 | | | | PONTIAC | MI | 48343-1561 |
| TAPLIN, JACKIE | 7195 HIGHWAY 48 E | | | | MAGNOLIA | MS | 39652 |
| TAPLIN, LARRY | 723 SEMINARY ST | | | | MCCOMB | MS | 39648-4649 |
| TAPLIN, MARSHALL J | 4161 WOODCREEK LN | | | | LANSING | MI | 48911-1932 |
| TAPLIN, MORONIA | 5342 WEATHERSBY LN | | | | LIBERTY | MS | 39645-5109 |
| TAPLIN, THERESA NORRIS | 7195 HIGHWAY 48 E | | | | MAGNOLIA | MS | 39652-9782 |
| TAPO JR, CLIFTON P | 6434 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| TAPO, BYRON E | G-1168 E CASS AVENUE | | | | FLINT | MI | 48505 |
| TAPP DOUG (429918) - TAPP DOUG | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAPP'S GARAGE | 8000 E MISSISSIPPI AVE | | | | DENVER | CO | 80247-2123 |
| TAPP, ANNA M. | 1003 RIVERGREEN LN | | | | BOWLING GREEN | KY | 42103-8771 |
| TAPP, BRUCE I | 8304 HUNTERS MEADOW CT | | | | INDIANAPOLIS | IN | 46259-6729 |
| TAPP, CHARLES R | PO BOX 7523 | | | | AKRON | OH | 44306-0523 |
| TAPP, CLAUDIA | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| TAPP, DANIEL L | 4178 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9689 |
| TAPP, DAVID J | 5701 DARTMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| TAPP, DENISE | | | | | | | |
| TAPP, DOUG | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAPP, EDNA G | 6673 MADISON ST | | | | TAYLOR | MI | 48180-1747 |
| TAPP, EVELYN A | 61018 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1728 |
| TAPP, FLORENCE M | 705 FARGO ST | | | | OWENSBORO | KY | 42301-1549 |
| TAPP, GERALD E | 40448 BAY HARBOR LN | | | | CANTON | MI | 48188-2253 |
| TAPP, GERALD EDWARD | 40448 BAY HARBOR LN | | | | CANTON | MI | 48188-2253 |
| TAPP, JAMES F | 28703 MINTON CT | | | | LIVONIA | MI | 48150-3132 |
| TAPP, KENNETH C | 2504 PLATT RD | | | | ANN ARBOR | MI | 48104-6656 |
| TAPP, LLOYD A | 3096 BROWNING RD | | | | ROCKMART | GA | 30153-4638 |
| TAPP, MAPLE A | 4134 CRESCENT VIEW DR | | | | TECUMSEH | MI | 49286-9638 |
| TAPP, MAPLE A | 4134 CRESCENTVIEW DR. | | | | TECUMSEH | MI | 49286-9638 |
| TAPP, MAYNIE L | 11767 MANN RD RT5 | | | | COVINGTON | KY | 41015-9339 |
| TAPP, SYBIL | 933 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1244 |
| TAPP, SYBIL | 933 N UPLAND AVE | | | | DAYTON | OH | 45402-5244 |
| TAPPAN, SCOTT A | 160 CATALPA DR | | | | BIRMINGHAM | MI | 48009-1713 |
| TAPPAN, THOMAS L | 3350 E 500 N | | | | ANDERSON | IN | 46012-9238 |
| TAPPEHORN, HERBERT J | 705 VINE ST | | | | ST ELIZABETH | MO | 65075-2115 |
| TAPPEINER MANFRED | VIA CASTELLO 20A | | | NATURNO 39025 ITALY | | | |
| TAPPEN JR, LAWRENCE E | 101 INDIAN DR | | | | SUMMERVILLE | SC | 29483-1927 |
| TAPPEN MERLE A 3D ACTION | TAPPEN, MERLE A | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| TAPPEN, DAVID J | 5629 HOTCHKISS RD | | | | LOWELL | MI | 49331 |
| TAPPEN, ELMER H | 4472 BARD RD | | | | BEAVERTON | MI | 48612-9740 |
| TAPPEN, FRED A | 7305 SHATTUCK RD | | | | SAGINAW | MI | 48603-2627 |
| TAPPEN, GRANT K | 7360 GRANDVIEW POINTE | | | | WASHINGTON | MI | 48094 |
| TAPPEN, JAMES A | 1047 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| TAPPEN, JOHN A | 6078 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| TAPPEN, JUDITHQ | 9022 HUNTER GRV | | | | BRIGHTON | MI | 48114-4938 |
| TAPPEN, MARY | 521 N. WASHINGTON | | | | CHARLOTTE | MI | 48813 |
| TAPPEN, MERLE A | PO BOX 682 | | | | STANFORD | KY | 40484-0682 |
| TAPPER  ALAN | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| TAPPER MOTORS | 410 WASHINGTON ST | | | | MONTPELIER | ID | 83254-1545 |
| TAPPER PATRICK | 960 SURREY HTS | | | | WESTLAND | MI | 48186-3733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAPPER, DONALD C | 1081 WAYNE RD | | | | REYNOLDSVILLE | PA | 15851-5954 |
| TAPPER, GREGORY | 33065 PIERCE ST | | | | GARDEN CITY | MI | 48135-1121 |
| TAPPER, MARGERY L | 1725 KLAMATH FALLS WAY | | | | LAS VEGAS | NV | 89128-3006 |
| TAPPER, MATTHEW | 17729 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3109 |
| TAPPER, PATRICK | 960 SURREY HTS | | | | WESTLAND | MI | 48186-3733 |
| TAPPIN, EDDIE | 42 ABBOTSFORD AVE | | | | NEWARK | NJ | 07106-1004 |
| TAPPLAR, DOLLIE M | 2800 CRYSTAL STREET | APT F7 | | | ANDERSON | IN | 46012-1452 |
| TAPPLAR, DOLLIE M | 2800 CRYSTAL ST APT F-7 | | | | ANDERSON | IN | 46012-1452 |
| TAPPLIN, RONALD J | 11050 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| TAPPONE, JOANN | 6275 CARA DR | | | | RAVENNA | OH | 44266-1314 |
| TAPPONE, JOANN | 6275 CARA DR. | | | | RAVENNA | OH | 44266-1314 |
| TAPROOT FOUNDATION | 466 GEARY ST STE 200 | | | | SAN FRANCISCO | CA | 94102-1261 |
| TAPSCOTT, ANNA L | 409 7TH AVE SW | | | | DECATUR | AL | 35601-2849 |
| TAPSCOTT, DAVID B | 8733 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| TAPSCOTT, DAVID BRIAN | 8733 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| TAPSCOTT, DON F | 9679 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| TAPSCOTT, LELAND E | 29703 67TH ST N | | | | CLEARWATER | FL | 33761-1610 |
| TAPSCOTT, LORAN R | 2401 E COUNTY ROAD 300 N | | | | PAOLI | IN | 47454-9015 |
| TAPSCOTT, ROBERT L | 8513 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2161 |
| TAPSCOTT, ROSA | 237 S ROBINSON RD | | | | FALKVILLE | AL | 35622 |
| TAPSCOTT, THERESA A | 9679 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| TAPTICH, GLENN M | 5818 OLDE MEADOW LN | | | | SYLVANIA | OH | 43560-1757 |
| TAPTICH, GLENN MICHAEL | 5818 OLDE MEADOW LN | | | | SYLVANIA | OH | 43560-1757 |
| TAPTICH, NANCY E | 501 BROOKSIDE DR | | | | SWANTON | OH | 43558-1106 |
| TAQUANA BENSON | 26180 REGENCY CLUB DR APT 5 | | | | WARREN | MI | 48089-6261 |
| TAQUINO, JOHN P | 2576 MOONEY ROAD | | | | COLUMBIANA | AL | 35051-5809 |
| TAQUINOD, GLORIA J | P O BOX 1652 | | | | MURPHYS | CA | 95247-1652 |
| TAQUINOD, GLORIA J | PO BOX 1652 | | | | MURPHYS | CA | 95247-1652 |
| TAQUOIA F BASKIN | 4053  BRENTON | | | | TROTWOOD | OH | 45416 |
| TAR HEEL CHEVROLET BUICK PONTIAC GM | 1700 DURHAM RD | | | | ROXBORO | NC | 27573-6143 |
| TAR HEEL CHEVROLET COMPANY INCORPORATED | JOSEPH STOVALL | 1700 DURHAM RD | | | ROXBORO | NC | 27573-6143 |
| TAR HEEL CHEVROLET OLDSMOBILE CO INC | | | | | | | |
| TAR HEEL CHEVROLET-OLDSMOBILE COMPANY,INCORPORATED | 1700 DURHAM RD | | | | ROXBORO | NC | 27573-6143 |
| TAR HEEL SPORTS MARKETING LLC | C/O LEARFIELD COMMUNICATIONS | PO BOX 1467 | | | JEFFERSON CITY | MO | 65102-1467 |
| TAR, CHARLES L | 30130 CARMEL RD | | | | SUN CITY | CA | 92586-5207 |
| TARA A ADDESA | 1300 GEMINI ST APT 8101 | | | | HOUSTON | TX | 77058-6059 |
| TARA A GRAHAM | 2231  RUGBY RD | | | | DAYTON | OH | 45406-3032 |
| TARA A MCCORD | 3748 S MIDDLE DR | | | | GREENVILLE | OH | 45331-3021 |
| TARA ADDESA | 1300 GEMINI ST APT 8101 | | | | HOUSTON | TX | 77058-6059 |
| TARA ANDERSON | 3361 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| TARA B KINDRED | 24 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| TARA B REID | 901 ALICE AVENUE | | | | GADSDEN | AL | 35903 |
| TARA B TRUAX | 9605 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| TARA B VINEY | 41 HARDACRE DR | | | | XENIA | OH | 45385 |
| TARA BAKER-PRCHLIK | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| TARA BLACK | 3409 W OXLEY DR | | | | MUNCIE | IN | 47304-5973 |
| TARA BLISS | 209 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1637 |
| TARA BREWINGTON | 1541 1/2 OKLAHOMA AVE | | | | FLINT | MI | 48506-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TARA BRYANT | 295 CHALYBEATE SCHOOL RD | | | | SMITHS GROVE | KY | 42171-8820 |
| TARA C MAKAR | 702 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1946 |
| TARA COLLINS | 808 W BORLEY AVE | | | | MICHOWAGA | IN | 46545 |
| TARA D PICKETT | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324-3422 |
| TARA D SMITH | 2447 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| TARA DZINGLESKI | 409 HARPER LN | | | | MIDLAND | MI | 48640-7306 |
| TARA F CARLILE | 1730  BLUFF PL  APT C | | | | W. CARROLLTOH | OH | 45449 |
| TARA F LUCAS | 3649 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| TARA G SIMS | 314 1/2 PERRINST | APT 2 | | | YPSILANTI | MI | 48197-3235 |
| TARA GOMEZ | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| TARA GRANDBERRY-TILLMAN | | | | | | | |
| TARA GRESS | 161 EASTON WAY APT 3 | | | | GALION | OH | 44833-3058 |
| TARA HUDDLESTON | 1413 SE HAMPDEN RD | | | | BARTLESVILLE | OK | 74006-7309 |
| TARA HULVALCHICK | 7713 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| TARA HUMMINGBIRD | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| TARA INC | 3751 BRISTOL DR | | | | TROY | MI | 48083-5105 |
| TARA J SCOTT | 440 GROVELAND AVE | | | | DAYTON | OH | 45417 |
| TARA J WOODWARD | 2246 KING ST | | | | SAGINAW | MI | 48602-1217 |
| TARA JOHNSON | PO BOX 74710 | | | | ROMULUS | MI | 48174-0710 |
| TARA JOHNSON-CLAXTON | 1108 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| TARA JONES-SALLEE | 1008 PINOAK DR | | | | KOKOMO | IN | 46901-6437 |
| TARA K. | | | | | | | |
| TARA L CLAYTON | 188 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| TARA L DALTON | 2369 BENDEL DR | | | | MIDDLETOWN | OH | 45044 |
| TARA L FRITZ | 3833  PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| TARA L MILLER | 2731 HOLMAN ST | | | | MORAINE | OH | 45439 |
| TARA L MILLER | 6070 RAPHAEL CT | | | | WHITE LAKE | MI | 48383-1199 |
| TARA L MONTGOMERY | 23 LANTERN LN | | | | CHERRY HILL | NJ | 08002 |
| TARA L RUPPERT | 6169 GREENFIELD WAY | | | | DAYTON | OH | 45424 |
| TARA LONG AND KATHERINE G LONG | 300 BELVEDERE ST | | | | CARLISLE | PA | 17013 |
| TARA LYNN WERTZ | 1535 1ST AVE | | | | ALTOONA | PA | 16602 |
| TARA M BELL | 478 MISSISSIPPI DR. | | | | ASHVILLE | AL | 35953 |
| TARA M JONES-SALLEE | 1008 PINOAK DRIVE | | | | KOKOMO | IN | 46901-6437 |
| TARA M PAPPAS | 25 CITATION ST | | | | HOWELL | NJ | 07731 |
| TARA M SANDERFIELD | PO BOX 2634 | | | | DETROIT | MI | 48202-0634 |
| TARA MAKAR | 702 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1946 |
| TARA METIKOSH | 3489 SNOWDEN LN | | | | HOWELL | MI | 48843-8614 |
| TARA MILLER | 6070 RAPHAEL CT | | | | WHITE LAKE | MI | 48383-1199 |
| TARA MONCRIEF | ACCT OF GEORGE R GATES | 17593 MONICA ST | | | DETROIT | MI | 48221-2659 |
| TARA MONTGOMERY | 655 MORNING STAR RD. | | | | RAGLAND | AL | 35131 |
| TARA N HOWARD | 1121 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| TARA PICKETT | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324-3422 |
| TARA PROVOST | 18509 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3411 |
| TARA R WALTERS | 4966 KINGSGATE CT | | | | DAYTON | OH | 45431 |
| TARA S BREWINGTON | 1541 1/2 OKLAHOMA AVE | | | | FLINT | MI | 48506-2725 |
| TARA SMITH | 30044 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| TARA TOROSIAN | 39764 VILLAGE WOOD CIR | | | | NOVI | MI | 48375-4553 |
| TARA TOY CORP. | | | | | | | |
| TARA TRAFFIC INC | | | | | RENVOI A L' EXPEDITEUR | OH | 43017-4286 |
| TARA TRUCKING INC | 152 SHEPPARD AVE W | | | WILLOWDALE CANADA ON M2N 1M8 CANADA | | | |
| TARA WASIK | 6324 HERITAGE PT S | | | | LOCKPORT | NY | 14094-6366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARA WHITAKER | 2801 RIVERVIEW RD. APT. 5303 | | | | BIRMINGHAM | AL | 35242 |
| TARA WORTINGER | 69024 COUNTY ROAD 33 APT B | | | | GOSHEN | IN | 46526-9316 |
| TARA Y HICKMAN | 93 SEWARD ST APT 704 | | | | DETROIT | MI | 48202-4427 |
| TARAGANO, ISABEL | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| TARAISA WILLS-VAUGHN | 23 CHARNWOOD DR | | | | PITTSBURGH | PA | 15235-5250 |
| TARAJCAK, RICHARD R | 11801 SPERRY RD | | | | CHESTERLAND | OH | 44026-1621 |
| TARAJOS, BONITA L | 4803 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3447 |
| TARAJOS, FLORENCE | 2399 QUAKER RD | | | | GASPORT | NY | 14067-9441 |
| TARAJOS, JOYCE M | 2436 QUAKER RD | | | | GASPORT | NY | 14067-9463 |
| TARAJOS, PETER | 2436 QUAKER RD | | | | GASPORT | NY | 14067-9463 |
| TARAKI INC | NO 333 ZHONGCHUANG RD XIANG | | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| TARAKI INC | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| TARAKI INC | STEVE RIPPER | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | LUTON BEDS GREAT BRITAIN | | | |
| TARALA, JOSEPH M | 48439 M 40 | | | | PAW PAW | MI | 49079-9544 |
| TARALA, STANLEY | 34462 SHARON AVE | | | | PAW PAW | MI | 49079-9576 |
| TARALA, STANLEY J | 12822 BRYCE RD | | | | EMMETT | MI | 48022-2905 |
| TARALYN C HUGHES | 7625 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| TARAN N NDORO | 16 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| TARAN, MARCEL | 22630 MEADOWBROOK RD | | | | NOVI | MI | 48375-4366 |
| TARANDA, GRACE E | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044 |
| TARANGIE M WATKINS | 3869C SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9720 |
| TARANGIE WATKINS | 3869C SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9720 |
| TARANGO, CARRIE | 10340 SIENNA DR | | | | SAN JOSE | CA | 95127-4150 |
| TARANGO, ELITHANIEL | 2109 W 5TH ST | | | | ODESSA | TX | 79763-3707 |
| TARANOVICH LEONID | 13331 PARK DR | | | | BROOK PARK | OH | 44142-3930 |
| TARANOWICZ, DORINE W | 1066 UPPER POND COURT | | | | HAMILTON SQUARE | NJ | 08690 |
| TARANTELLA'S RISTORANTE | ATTN: MORRIS COSTANTINE | 1199 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| TARANTINI GIANNI | VIA FABBRINI 3 | 44020 GORO FE | | | | | |
| TARANTINI GIANNI | VIA UGO FABBRINI NR. 3 | | | | GORO | IL | 44020 |
| TARANTINO ROGERS | 84   SPRUCE ST | | | | SOMERSET | NJ | 08873-3415 |
| TARANTINO, BARBARA M | 36 S REMSEN AVE | APT 107 | | | WAPPINGERS FALLS | NY | 12590-2755 |
| TARANTINO, BARBARA M | 36 S REMSEN AVE APT 107 | | | | WAPPINGERS FALLS | NY | 12590-2755 |
| TARANTINO, FRANK J | 121 WOODLAND RUN | | | | CANFIELD | OH | 44406-8705 |
| TARANTINO, JOSEPH V | 3653 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| TARANTINO, PAUL H | 1839 PRESTWICK CT | | | | OXFORD | MI | 48371-5847 |
| TARANTINO, RALPH N | 122 NE 16TH PL APT 2 | | | | CAPE CORAL | FL | 33909-6300 |
| TARANTO IRENE | 40 WARDS POINT AVE | | | | STATEN ISLAND | NY | 10307-1536 |
| TARANTO SALVATORE | 44 RIDGEVIEW LN | | | | MOUNT ARLINGTON | NJ | 07856-2317 |
| TARANTO, SHIRLEY J | 181 S TAYLOR RD | | | | BRANCH | MI | 49402-9645 |
| TARANTO, VINCENT R | 20409 RIVER VIEW DR | | | | ATHENS | AL | 35614 |
| TARANTOLA GENNARO | 15 STEELE AVE | | | | STATEN ISLAND | NY | 10306-2326 |
| TARANTOWICZ, SANDRA M | 600 E SNELL RD | | | | ROCHESTER | MI | 48306-2141 |
| TARAPATA, CECYLIA | 350 LINDEN AVENUE | | | | BUFFALO | NY | 14216-2842 |
| TARAPATA, CECYLIA | 350 LINDEN AVE | | | | BUFFALO | NY | 14216-2842 |
| TARAPCZYNSKI, JAMES L | 7657 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2055 |
| TARARA, JEANMARIE | 7 MANOR RD | | | | HOLBROOK | MA | 02343-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TARAS B BABENKO | 46859 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| TARAS FODCHUK | 1788 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9068 |
| TARAS WOJCICKIJ | 49313 E CENTRAL PARK 32 | | | | SHELBY TOWNSHIP | MI | 48317 |
| TARAS, HELEN V | 6429 HARTWELL ST | | | | DEARBORN | MI | 48126-2216 |
| TARAS, VIRGINIA D | 3131 N SQUIRREL RD APT 348 | | | | AUBURN HILLS | MI | 48326-3953 |
| TARASE, ALICE M | 22274 RIVER WALK | | | | ROCKY RIVER | OH | 44116 |
| TARASEK, CHRISTINE A | 1129 S 56TH ST | | | | WEST ALLIS | WI | 53214-3302 |
| TARASEVIC, WALTER J | 8901 AUSTIN AVE | | | | OAK LAWN | IL | 60453-1131 |
| TARASIAK, PAUL S | 9 BLANCHARD DR | | | | MILLBURY | MA | 01527-4103 |
| TARASIAK, TADEUSZ | 21 GREENFIELD ST | | | | WORCESTER | MA | 01604-3313 |
| TARASIEWICZ, RAYMOND P | 1670 STEFF CT SW | | | | WYOMING | MI | 49519-7203 |
| TARASKI, CHESTER F | 107 NORTH WOODSWAY STREET EAST | | | | CONROE | TX | 77301-1322 |
| TARASKI, GARY W | 5597 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2813 |
| TARASKY, MARY D | 715 PARKVIEW TERR | | | | MT PLEASANT | PA | 15666-1717 |
| TARATSAS, JAMES H | 10953 JACKSON CT | | | | BELLEVILLE | MI | 48111 |
| TARAVELLA, DOLORIS | C/O STEVE CUMMINS | 660 CHRISTOPAL DRIVE | | | CINCINNETE | OH | 45231 |
| TARAVELLA, JOSEPH | 402 JENKINS LN | | | | FALMOUTH | KY | 41040-8536 |
| TARAVELLA, SAM G | 3691 DAWSON RD | | | | SHREVEPORT | LA | 71119-9607 |
| TARAWA ANDERSON | 1129 RACE ST | | | | KALAMAZOO | MI | 49001-5722 |
| TARAZIGEBRAN AND MONA ARSAN | C/O EMIRATES LEBANON BANK | JOUNIEH-LEBANON | PO BOX 11 | 1608 BEIRUT LEBANON | | | |
| TARBELL DANIEL SR (645422) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TARBELL MARLENE | 6426 RECREATION LN | | | | FALLS CHURCH | VA | 22041-1217 |
| TARBELL SR, BRIAN K | PO BOX 184 | | | | LAINGSBURG | MI | 48848-0184 |
| TARBELL, CLAUDINE P | 170 HIGHLAND RD APT 3 | | | | MASSENA | NY | 13662-4202 |
| TARBELL, CLAUDINE PRISCILLA | 170 HIGHLAND RD APT 3 | | | | MASSENA | NY | 13662-4202 |
| TARBELL, COREY M | 1088 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1825 |
| TARBELL, DANIEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TARBELL, MARGARET | 349 FROGTOWN RD | | | | HOGANSBURG | NY | 13655-3138 |
| TARBELL, MARLENE L | 6426 RECREATION LN | | | | FALLS CHURCH | VA | 22041-1217 |
| TARBELL, ROBIN J | 349 FROGTOWN RD | | | | HOGANSBURG | NY | 13655-3138 |
| TARBELL, RODNEY D | PO BOX 106 | | | | ROOSEVELTOWN | NY | 13683-0106 |
| TARBELL, RODNEY DARRON | PO BOX 106 | | | | ROOSEVELTOWN | NY | 13683-0106 |
| TARBELL, RONALD M | 111 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3741 |
| TARBELL, TRACY L | 18 E MADISON AVE | | | | NILES | OH | 44446-5127 |
| TARBET PATRICK | TARBET, PATRICK | 9525 WAYNE ROAD | | | LIVONIA | MI | 48150-6600 |
| TARBET, PATRICK | 9525 WAYNE ROAD | | | | LIVONIA | MI | 48150-6600 |
| TARBET, PATRICK | 9525 WAYNE RD | | | | LIVONIA | MI | 48150 |
| TARBILL, DWIGHT E | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 |
| TARBILL, LINDA A | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 |
| TARBORO, BERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TARBOX, ROBERT F | 64 ARGUS DR | | | | DEPEW | NY | 14043-1608 |
| TARBOX, SANDRA D | 4644 S 2080 W | | | | SALT LAKE CITY | UT | 84119-5446 |
| TARBURTON, BEATRICE M | 7501 CARSON AVE | | | | BALTIMORE | MD | 21224-3207 |
| TARBURTON, FREDERICK H | 7811 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| TARBURTON, JOSEPH M | 6505 CORKLEY RD | | | | BALTIMORE | MD | 21237-1733 |
| TARBURTON, MARION | 6505 CORKLEY ROAD | | | | BALTIMORE | MD | 21237-1733 |
| TARBURTON, MICHAEL J | 302 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6828 |
| TARBUTTON ROLAND (637468) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| TARBUTTON, ELLEN F | APT 132 | 1700 NORTHEAST INDIAN RIVER DR | | | JENSEN BEACH | FL | 34957-5854 |
| TARBUTTON, ROLAND | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARBY SHERRI L | 49 PLAIN ST | | | | MIDDLEBORO | MA | 02346-1301 |
| TARBY, JEFFERY T | 49 PLAIN ST | | | | MIDDLEBORO | MA | 02346-1301 |
| TARBY, SHERRI L | 49 PLAIN ST | | | | MIDDLEBORO | MA | 02346-1301 |
| TARBY, THOMAS N | 18417 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| TARCA, DAN J | 58 SURREY DR | | | | CHESHIRE | CT | 06410-2813 |
| TARCEA, ALDE F | 1890 E STAUNTON RD | | | | TROY | OH | 45373-2041 |
| TARCHA L FRAZIER | 524 GILBERT FERRY RD SE APT 121 | | | | ATTALLA | AL | 35954-3312 |
| TARCHALSKI, CASPER M | 7270 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3727 |
| TARCHALSKI, JOSEPH M | 2318 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1728 |
| TARCHICK, JOHN C | 6067 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| TARCHICK, JOHN CHARLES | 6067 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| TARCHINE SR, JAMES | PO BOX 8168 | | | | TUCSON | AZ | 85738-0168 |
| TARCHINSKI SR, PETER J | 9114 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8654 |
| TARCHINSKI, JAMES E | 3135 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| TARCHINSKI, RICHARD E | 11376 VALLEY VIEW AVE | | | | ALLENDALE | MI | 49401-9702 |
| TARCHINSKI, ROBERT J | 2947 HIGHGATE AVE SW | | | | WYOMING | MI | 49509-2956 |
| TARCO PHARMACEUTICALS USA, INC. | 8 BEAR MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-5126 |
| TARCY, ELIZABETH J | 42 LIBERTY ST | | | | SMITHFIELD | PA | 15478-9704 |
| TARCY, ELIZABETH J | 42 LIBERTY STREET | | | | SMITHFIELD | PA | 15478-9704 |
| TARCZON, ALEKSANDER | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| TARCZYNSKI, DENNIS J | 126 BOYER DR | | | | NEWARK | DE | 19702-2891 |
| TARCZYNSKI, HELEN | 8 BONUS HILL RD | | | | SCOTCH PLAINS | NJ | 07076-2701 |
| TARCZYNSKI, ROBERT J | PO BOX 266 | | | | NEW BRUNSWICK | NJ | 08903-0266 |
| TARCZYNSKI, STEPHEN W | 8 BONUS HILL DR | | | | SCOTCH PLAINS | NJ | 07076-2701 |
| TARCZYNSKI, STEPHEN W | 8 BONUS HILL RD | | | | SCOTCH PLAINS | NJ | 07076-2701 |
| TARDENAS ROBERT | TARDENAS, ROBERT | STATE FARM INSURANCE COMPANY | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| TARDENAS, ROBERT | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| TARDI, PAUL | 11606 ORLEANS LN | | | | PORT RICHEY | FL | 34668-1130 |
| TARDIF, GERTRUDE A | 474 NW READING LN | C/O DOREEN VANASDALE | | | PORT SAINT LUCIE | FL | 34983-1134 |
| TARDIF, GILLIES L | 1101 RED HARVEST RD | | | | GAMBRILLS | MD | 21054 |
| TARDIFF JR, JAMES C | 8401 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| TARDIFF, ALICE M | 22204 WOHLFEIL | | | | TAYLOR | MI | 48180-2799 |
| TARDIFF, ALICE M | # 1 | 19147 HEIDEN DRIVE | | | ROMULUS | MI | 48174-2534 |
| TARDIFF, BRUCE N | 2403 GENE FITZGERALD RD | | | | COLUMBIA | TN | 38401-1313 |
| TARDIFF, DAVID M | 5255 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| TARDIFF, DENEIL | 9303 COOK ROAD | | | | GAINES | MI | 48436 |
| TARDIFF, ERNEST E | 85 DEBARRY AVE APT 1053 | | | | ORANGE PARK | FL | 32073-2399 |
| TARDIFF, F D | 2970 SCOTT RD | | | | EAST TAWAS | MI | 48730-9410 |
| TARDIFF, GEORGE J | PO BOX 684 | | | | FOXBORO | MA | 02035-0684 |
| TARDIFF, LAWRENCE R | 314 S LINCOLN ST | | | | BAY CITY | MI | 48708-7456 |
| TARDIFF, LISA L | 2403 GENE FITZGERALD RD | | | | COLUMBIA | TN | 38401-1313 |
| TARDIFF, ROGER J | 9 GORIZIA ST | | | | PAWTUCKET | RI | 02860-4715 |
| TARDIFF, TOM E | 5472 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| TARDIFF, TOM EDWARD | 5472 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| TARDIFF, VIRGINIA F | 57 PLACE FONTAINE | | | | LITHONIA | GA | 30038-1211 |
| TARDIFF, WILLIAM R | 9303 COOK RD | | | | GAINES | MI | 48436-9711 |
| TARDY, GLADYS | 4707 MALPASO | | | | LANSING | MI | 48917-1555 |
| TARDY, GLADYS M | 3328 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3830 |
| TARDY, RICHARD C | 801 W MACALAN DR | | | | MARION | IN | 46952 |
| TARDY, RICHARD N | 111 E EASTERN HILLS BLVD | | | | SALEM | IN | 47167-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAREEF KARKOUKLY | 29665 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2255 |
| TAREEF TRADING CO. BIN HAMOODALL | 203 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| TAREEF TRADING COMPANY | P.O. BOX 203 | ABU DHABI | | UNITED ARAB EMRITES UNITED ARAB EMIRATES | | | |
| TAREENA MULHOLLAND | 1174 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1705 |
| TAREK LAHDHIRI | PO BOX 71275 | | | | MADISON HTS | MI | 48071-0275 |
| TAREK SAAD | 7706 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1295 |
| TARGE DOUGLAS | 600 JERICHO TPKE | | | | SYOSSET | NY | 11791 |
| TARGEM TRANSLATIONS | 143 RODNEY STREET | | | | BROOKLYN | NY | 11211 |
| TARGET | ATTN: CHARLES SCHRAM | 29451 PLYMOUTH RD | | | LIVONIA | MI | 48150-2112 |
| TARGET ARCHERY/OXFRD | 3100 ADVENTURE LN | | | | OXFORD | MI | 48371-1637 |
| TARGET AUTO REPAIR INC. | 5712 FUNSTON ST | | | | HOLLYWOOD | FL | 33023-1930 |
| TARGET COMMERCIAL INTERIORS | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1696 |
| TARGET COMPONENTS INC | 3151 BRETON SE | | | | KENTWOOD | MI | 49512 |
| TARGET DISTRIBUTION CTR | 750 WALNUT AVE | | | | CRANFORD | NJ | 07016-3372 |
| TARGET EXPEDITING INC | 40 E LASKEY RD | | | | TOLEDO | OH | 43612-3517 |
| TARGET EXPRESS INC | 3975 RIVERSIDE DR | | | | CHINO | CA | 91710-3070 |
| TARGET LOGISTIC SERVICES | 1400 GLENN CURTISS ST | | | | CARSON | CA | 90746-4030 |
| TARGET LOGISTIC SERVICES | 201 W CAROB ST | | | | COMPTON | CA | 90220-5209 |
| TARGET MANAGEMENT & LEASING, INC. | PO BOX 1250 | | | | WEST CHESTER | OH | 45071-1250 |
| TARGET MOTORS INC. | NONE | 9380 W FAIRVIEW AVE | | | BOISE | ID | 83704-8224 |
| TARGET MOTORS INC. | 9380 W FAIRVIEW AVE | | | | BOISE | ID | 83704-8224 |
| TARGET STEEL INC | 24601 VREELAND RD | STE 2 | | | FLAT ROCK | MI | 48134-1810 |
| TARGETED DIVERSITY MARKETING LLC | DBA GAYWHEELS DOT COM | 1117 FATHERLAND ST UNIT 203 | ATTN JOE LAMURAGLIA PER W9 | | NASHVILLE | TN | 37206-2957 |
| TARGETT, HELENA M | 115 CHESTNUT ST | | | | SWEDESBORO | NJ | 08085-1222 |
| TARGIA, ONOFRIO | 69 CONSTITUTION AVE | | | | WEST SENECA | NY | 14224-3722 |
| TARGOSZ, DORENE G | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| TARGOSZ, DORENE GERALDINE | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| TARGOSZ, GERALD E | 4785 HALF PENNY CT | | | | COMMERCE TWP | MI | 48382-2622 |
| TARGOSZ, JOHN J | 27500 GRANDON AVE | | | | LIVONIA | MI | 48150-4163 |
| TARGOSZ, ROBERT P | 2551 THORN CREEK ST SE | | | | KENTWOOD | MI | 49508-5219 |
| TARGOSZ, RONALD P | 8931 LENORE | | | | REDFORD | MI | 48239-1283 |
| TARGUS AG | DECHENSTRABE 7 | | | RATINGEN DE 40878 GERMANY | | | |
| TARGUS GROUP NORTH AMERICA LLC | 26153 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-3649 |
| TARGUS MICHAEL A | DBA TRAINING & DEVELOPMENT SYS | 15900 AUBURNDALE ST | | | LIVONIA | MI | 48154-3168 |
| TARGUS, JEAN L | 9216 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9726 |
| TARHANIDIS, MARIA V | 126 SOUTHERN BLVD | | | | CHATHAM | NJ | 07928-1334 |
| TARHANIDIS, MARIA V. | 126 SOUTHERN BLVD | | | | CHATHAM | NJ | 07928-1334 |
| TARI A HAWK | 139   MARTZ AVE | | | | DAYTON | OH | 45403-2620 |
| TARI FRANKLIN-MORANO | 1611 RAINTREE DR | | | | ANDERSON | IN | 46011-2857 |
| TARI WEBB | 1726 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2145 |
| TARI WEBER | 2119 CLAWSON AVE APT 204 | | | | ROYAL OAK | MI | 48073-3769 |
| TARIAN, ANDREW W | 309 AVA CT | | | | HUBBARD | OH | 44425-1222 |
| TARICA, STACEY L | # 3 | 5438 CALLAWAY CIRCLE | | | YOUNGSTOWN | OH | 44515-4183 |
| TARIEN, BEVERLY F | 21767 SUNSET DR | | | | MACOMB | MI | 48044-5431 |
| TARIFA, DOMINGO | 10100 VINTAGE DR | | | | KELLER | TX | 76248-6650 |
| TARIFA, JESSICA P | 1341 SPANISH NEEDLE TRL | | | | FORT WORTH | TX | 76177-7208 |
| TARIK J WASFIE | 1127 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARIK R MYERS | 5408 LORD DUNMORE CT | | | | VIRGINIA BEACH | VA | 23464 |
| TARIK WASFIE MD | ATTN: TARIK WASFIE | 1127 VILLA LINDE CT | | | FLINT | MI | 48532-3410 |
| TARIK Y SCOTT | P O BOX 260 | | | | UTICA | MS | 39175 |
| TARIKA M COLEMAN | 1543 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4948 |
| TARIN LAWRENCE | 4333 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1021 |
| TARINA J YOUNG | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| TARINA YOUNG | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| TARINELLI, ANTHONY J | 1300 SAINT CHARLES PL APT 201 | | | | PEMBROKE PINES | FL | 33026-3335 |
| TARIQ HASHIM | 536 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| TARIQ JACKSON | 405 S HARRIS RD | | | | YPSILANTI | MI | 48198-5939 |
| TARJEFT, DAWN M | 3103 VILLAGE CT | | | | BEAVERCREEK | OH | 45432-2664 |
| TARJEFT, MARVIN H | 2812 LUNA PIER RD. | | | | ERIE | MI | 48133 |
| TARJEFT, MARVIN J | 2843 HARBORVIEW ST | | | | MONROE | MI | 48162-4355 |
| TARJEFT, MARVIN JAMES | 2843 HARBORVIEW DET BCH | | | | MONROE | MI | 48161 |
| TARK, OLGA D | 4801 CHASE LAKE RD | | | | HOWELL | MI | 48855-9515 |
| TARKANE, IRENE H | 2789 NORTH ROAD N.E. | | | | WARREN | OH | 44483-3048 |
| TARKANE, IRENE H | 2789 NORTH RD NE | | | | WARREN | OH | 44483-3048 |
| TARKANICK, JOSEPH J | 7200 LEE RD NE | | | | BROOKFIELD | OH | 44403-9674 |
| TARKANICK, ROBERT P | 530 SUPERIOR ST | | | | HERMITAGE | PA | 16148-1216 |
| TARKANY, LINDA M | 1277 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9221 |
| TARKANYI, MARGARET R | 14910 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1811 |
| TARKET, ELDEN L | 3193 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| TARKET, GARY L | 20 N TILDEN AVE LOT 39 | | | | WATERFORD | MI | 48328-3768 |
| TARKET, JIMMIE A | 996 BALDWIN RD | | | | LAPEER | MI | 48446-3006 |
| TARKET, TERRY E | 2637 JEAN ST | | | | HARRISON | MI | 48625-8994 |
| TARKINGTON, ELLA A | 16083 ABEDUL ST | C/O ELAINE BANKS | | | MORENO VALLEY | CA | 92551-2031 |
| TARKINGTON, ELLA A | C/O ELAINE BANKS | 16083 ABEDUL STREET | | | MORENO VALLEY | CA | 92551 |
| TARKINGTON, LISA M | 2243 OSBURN RD | | | | ARRINGTON | TN | 37014-9753 |
| TARKINGTON, PATRICIA R | 2647 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1763 |
| TARKINGTON, RODGER L | 3795 E. CO. ROAD 500 N | | | | FRANKFORT | IN | 46041 |
| TARKINGTON, RUTH M | 28398 HIGHWAY 67 | | | | MALVERN | AR | 72104-6815 |
| TARKINGTON, RUTH M | 28398 HWY 67 | | | | MALVERN | AR | 72104-6815 |
| TARKOWSKI, DAVID M | 1600 FOX GLEN CT | | | | WINTER SPRINGS | FL | 32708-5945 |
| TARKOWSKI, JAMES | 1445 E LINWOOD RD | | | | LINWOOD | MI | 48634-9519 |
| TARKOWSKI, LARRY J | 2027 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7674 |
| TARKOWSKI, STEVEN L | 9981 NORTH ST | | | | REESE | MI | 48757-9552 |
| TARKOWSKI, THOMAS G | 4108 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| TARLESE WAITS | 3705 STONEHAVEN DR | | | | FLORISSANT | MO | 63033-3948 |
| TARLETON JR, WENDELL E | 107 HORSESHOE SPRINGS CT NE | | | | CONYERS | GA | 30013-5415 |
| TARLETON JR, WENDELL EARL | 107 HORSESHOE SPRINGS CT NE | | | | CONYERS | GA | 30013-5415 |
| TARLETON STATE UNIVERSITY OFFICE OF BUSINESS SERVICES | PO BOX T | | | | STEPHENVILLE | TX | 76402-0001 |
| TARLETON, CLARICE H | 6791 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| TARLETON, ELAINE | 80 TOMAHAWK DR | | | | SHARPSBURG | GA | 30277-1780 |
| TARLEY, DIANA L | 508 W 31ST ST | | | | HOUSTON | TX | 77018-8318 |
| TARLING, MARC N | 347 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| TARLING, MARC NEIL | 347 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| TARLOWICZ, MARTIN J | 2444 ACADEMY ST | C/O GENEVIEVE TARLOW | | | DEARBORN | MI | 48124-2557 |
| TARLOWSKI, EDWARD J | 11 HILLSIDE TER | | | | MALDEN | MA | 02148 |
| TARLTON, ANNA | 261 PEGASUS AVE | | | | LOMPOC | CA | 93436-1237 |
| TARLTON, KAREN A | 15272 HAVERHILL DR | | | | MACOMB | MI | 48044-1933 |
| TARLTON, SAMMY | 604 N WASHINGTON ST | | | | MARION | IN | 46952-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARLTON, SAMMY G. | 604 N WASHINGTON ST | | | | MARION | IN | 46952-2212 |
| TARN, GLENN R | 30 SEVENTH ST | | | | EDISON | NJ | 08837-2640 |
| TARNACKI, CONRAD G | 42041 DUXBURY DR | | | | STERLING HTS | MI | 48313-3473 |
| TARNACKI, IRENE | 29477 CHERRYHILL PL #206 | | | | INKSTER | MI | 48141-1073 |
| TARNACKI, IRENE | 29477 CHERRY HILL RD APT 206 | | | | INKSTER | MI | 48141-1073 |
| TARNAS, KEVIN M | 1183 W BOSTON BLVD | | | | DETROIT | MI | 48202-1409 |
| TARNELL BROWLEY | 1420 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5402 |
| TARNEY JR, FRANCIS J | 8211 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8482 |
| TARNICKI, RICHARD Z | 1599 S SHORE DR | | | | ROCHESTER HLS | MI | 48307-4340 |
| TARNICKI, RICHARD ZDZISLAW | 1599 S SHORE DR | | | | ROCHESTER HLS | MI | 48307-4340 |
| TARNIKA STEVENS | 4345 KESTREL LN | | | | BURTON | MI | 48519-1907 |
| TARNISIAH KEAHEY | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| TARNOSKY, BERNADINE | 2852 BENSON RD | | | | TAWAS CITY | MI | 48763-9449 |
| TARNOSKY, JOHN | 4710 HEPBURN PL | | | | SAGINAW | MI | 48603-2930 |
| TARNOSKY, JOHN M | 19120 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| TARNOVE KENNETH | 8632 NW 79TH ST | | | | TAMARAC | FL | 33321 |
| TARNOVICH RON J (626799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TARNOVICH, RON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TARNOW, BERNICE P | 7517 HORGER ST | | | | DEARBORN | MI | 48126 |
| TARNOW, RICHARD G | 1012 SEMINOLE ST | | | | DETROIT | MI | 48214-2707 |
| TARNOWSKI SR., DAVID M | 8521 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| TARNOWSKI, DOLORES M | 911 MONROE ST | | | | CUBA | MO | 65453-1318 |
| TARNOWSKI, FRANCIS | 84 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225-4537 |
| TARNOWSKI, MELVIN M | 160 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| TARNOWSKI, PETER L | 4896 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| TARNOWSKI, PETER LAWRENCE | 4896 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| TARNOWSKI, STEVEN R | 1880 LONE FOX CT | | | | TRACY | CA | 95376-5370 |
| TARNOWSKY, BERNARD C | 15284 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5021 |
| TARNOWSKY, STEVEN A | 6353 N SHORE CT | | | | WEST BLOOMFIELD | MI | 48324-2040 |
| TARNUTZER, VICKI | 2106 WESLEY AVE | | | | JANESVILLE | WI | 53545-2157 |
| TARO AUTMAN | 319 NOBES AVE | | | | LOCKPORT | IL | 60441-5001 |
| TAROCKOFF, SHARON L | 848 WOODRIDGE DR. | | | | ROCHESTER HLS | MI | 48307-8307 |
| TAROL S CAGE | 219 S RECTANGLE ST | | | | CLINTON | MS | 39056-3339 |
| TAROMANO, ELEANOR J | 94 BEVERLY HILLS TER APT F | | | | WOODBRIDGE | NJ | 07095-4060 |
| TARONDA SOUTHWARD | 1208 S FAYETTE ST | | | | SAGINAW | MI | 48602-1445 |
| TARONI, SALLY | 31 DA VINCI DR | | | | ROCHESTER | NY | 14624-3808 |
| TAROSKY, JACOB R | 370 REBECCA AVE | | | | LEECHBURG | PA | 15656-8461 |
| TARP, TERRY M | 44860 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8805 |
| TARPEY, JOANNE | 8 KENNEDY DR | | | | BLACKWOOD | NJ | 08012-2503 |
| TARPINIAN, GARY L | 1956 QUAM POINT RD | | | | STOUGHTON | WI | 53589 |
| TARPINIAN, SATENIG A | 28238 TAPERT DR | | | | SOUTHFIELD | MI | 48076-5467 |
| TARPLEY DEA (492694) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TARPLEY, ANITA M | 316 BLUE FOX CIR | | | | HAUGHTON | LA | 71037-7707 |
| TARPLEY, DEA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TARPLEY, EVA L | 101 ASHLAND TRAILS | | | | FARMERSVILLE | OH | 45325-1058 |
| TARPLEY, EVA L | 101 ASHLAND TRL | | | | FARMERSVILLE | OH | 45325-1058 |
| TARPLEY, GERALDINE D | 2056 POST HOUSE CT | | | | BLOOMFIELD HILLS | MI | 48304-1047 |
| TARPLEY, GLORIA | 401 N 3RD STREET APT #23 | | | | MABANK | TX | 75147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARPLEY, HOBERT B | 230 JAMES ST | | | | SPRINGVILLE | AL | 35146-3510 |
| TARPLEY, JAMES E | 30210 WALNUT GROVE RD | | | | LESTER | AL | 35647-3034 |
| TARPLEY, JASON | 416 EMERALD TRACE | | | | JONESBORO | GA | 30236-4253 |
| TARPLEY, JEAN E | 338 E HARRIET ST | | | | WHITEWATER | WI | 53190-1420 |
| TARPLEY, JEAN E | 338 E HARRIET | | | | WHITEWATER | WI | 53190-1420 |
| TARPLEY, JOSEPH S | 316 BLUE FOX CIR | | | | HAUGHTON | LA | 71037-7707 |
| TARPLEY, LARRY D | 1232 DUMAS BRIDGE RD | | | | ONEONTA | AL | 35121-8832 |
| TARPLEY, PATRICIA A | 30210 WALNUT GROVE RD | | | | LESTER | AL | 35647-3034 |
| TARPLEY, RACHEL M | 3274 POST RD | | | | CLEVELAND | GA | 30528-5357 |
| TARPLIN, DERRIEL L | 8414 W OUTER DR | | | | DETROIT | MI | 48219-3577 |
| TARPON AUTOMATION & DESIGN CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26692 GROESBECK HWY | | | WARREN | MI | 48089-1591 |
| TARPON AUTOMATION & DESIGN CO | 26692 GROESBECK HWY | | | | WARREN | MI | 48089-4153 |
| TARQUINIO, STEVEN D | 53653 AZALEA DR | | | | MACOMB | MI | 48042-5800 |
| TARR CHEVROLET COMPANY INC. | 304 E BROADWAY BLVD | | | | JEFFERSON CITY | TN | 37760-2901 |
| TARR CHEVROLET COMPANY INC. | WILLIAM TARR | 304 E BROADWAY BLVD | | | JEFFERSON CITY | TN | 37760-2901 |
| TARR DAVID T | 1400 MARKET AVE N | | | | CANTON | OH | 44714-2608 |
| TARR JR, JAMES L | 10184 BRIGHTON CIR | | | | TWINSBURG | OH | 44087-2736 |
| TARR JR, NORMAN M | 3865 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| TARR JR, NORMAN M | 6742 SWIGERT RD | | | | APPLETON | NY | 14008-9690 |
| TARR, BARBARA A | 66 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515-1637 |
| TARR, CARLA J | 1892 LAKE LUCERNE DR SOUTHWEST | | | | LILBURN | GA | 30047-4620 |
| TARR, DOROTHY O | 169 CHUNILOTI WAY | | | | LOUDON | TN | 37774-2604 |
| TARR, ERIC L | 4008 MAGUIRE BLVD APT 5315 | | | | ORLANDO | FL | 32803 |
| TARR, ERNEST H | 1307 LELAND ST | | | | COLLINSVILLE | IL | 62234-4226 |
| TARR, GARY N | 626 GALLAGHER CT | | | | OXFORD | MI | 48371-4191 |
| TARR, HENRY O | 169 CHUNILOTI WAY | | | | LOUDON | TN | 37774-2604 |
| TARR, JAMES E | 422 W KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2019 |
| TARR, JEFFREY L | 1906 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9094 |
| TARR, MICHELE M | 1131 HOLMESPUN DR | | | | PASADENA | MD | 21122-2502 |
| TARR, ROBERT E | PO BOX 1113 | | | | BEDFORD | IN | 47421-1113 |
| TARR, ROBERT LESLIE | 410 COURT STREET | | | | CHARLOTTE | MI | 48813-1806 |
| TARR, ROY E | 403 19TH ST | | | | BEDFORD | IN | 47421-4413 |
| TARR, SHIRLEY | 422 W KICKAPOO | | | | HARTFORD CITY | IN | 47348-2019 |
| TARR, TUCKER A | 3114 MORNING GLORY RD | | | | PHILADELPHIA | PA | 19154 |
| TARR, VIRGINIA N | 3694 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| TARRA, VIRGINIA H | 10561 WILDFLOWER RD | | | | ORLAND PARK | IL | 60462-7446 |
| TARRAH A GRIFFITH | 3715 RAINBOW DR APT 810 | | | | RAINBOW CITY | AL | 35906-6357 |
| TARRANCE I I, JESSE | 13210 MARK TWAIN ST | | | | DETROIT | MI | 48227-2810 |
| TARRANCE, JOHN D | 20450 SHEFFIELD RD | | | | DETROIT | MI | 48221-1316 |
| TARRANT AREA FOOD BANK | 2600 CULLEN ST | | | | FORT WORTH | TX | 76107-1302 |
| TARRANT CO CENTRAL GARAGE | | 2650 PREMIER ST | | | | TX | 76111 |
| TARRANT COUNTY | ATTN: ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST, SUITE 1600 | | DALLAS | TX | 75201 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN ELIZABETH WELLER | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| TARRANT COUNTY ASSESSOR-COLLECTOR | PO BOX 961018 | ADMINSTRATION BUILDING | | | FORT WORTH | TX | 76161-0018 |
| TARRANT COUNTY CHILD SUPPORT | PO BOX 961014 | | | | FORT WORTH | TX | 76161-0014 |
| TARRANT COUNTY CHILD SUPPORT | ACT OF D HURD | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 |
| TARRANT COUNTY CHIRO | 1100 BRIDGEWOOD DR | STE 108 | | | FORT WORTH | TX | 76112-0808 |
| TARRANT COUNTY CHIROPRACTIC | PO BOX 1353 | | | | FRISCO | TX | 75034-0023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARRANT COUNTY COLLEGE | CORPORATE & ADMIN SERVICES | 5901 FITZHUGH AVE | | | FORT WORTH | TX | 76119-1681 |
| TARRANT COUNTY COLLEGE | 2100 SOUTHEAST PKWY | | | | ARLINGTON | TX | 76018-3144 |
| TARRANT COUNTY COLLEGE DIST | TRUETT LEAKE | 1500 HOUSTON ST | | | FORT WORTH | TX | 76102-6524 |
| TARRANT COUNTY JR COLLEGE | 5301 CAMPUS DR | | | | FORT WORTH | TX | 76119-5926 |
| TARRANT COUNTY JUNIOR COLLEGE | NORTHWEST CAMPUS | 4801 MARINE CREEK PKWY | | | FORT WORTH | TX | 76179-3513 |
| TARRANT COUNTY JUNIOR COLLEGE | DISTRICT NORTHEAST CAMPUS | 828 W HARWOOD RD | | | HURST | TX | 76054-3219 |
| TARRANT COUNTY JUNIOR COLLEGE | BURSARS OFFICE | 1500 HOUSTON ST | | | FORT WORTH | TX | 76102-6524 |
| TARRANT COUNTY JUNIOR COLLEGE | SOUTH CAMPUS | 5301 CAMPUS DR | | | FORT WORTH | TX | 76119-5926 |
| TARRANT CTY CHILD SUPP OFF | ACCT OF JOSE ERNEST VIDAL | CS# 100 N HOUSTON 3R | D FLOOR | | FORT WORTH | TX | 76102 |
| TARRANT CTY CHILD SUPPORT OFC | ACCT OF LARRY W LEWIS | 300 CIVIL COURT BLDG | | | FT WORTH | TX | 40168 |
| TARRANT ESTATE OF, ROBERT LESLIE | | | | | | | |
| TARRANT JACKSON | 16 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4932 |
| TARRANT MARY ESTATE OF | 3474 TOTHILL DR | | | | TROY | MI | 48084-1247 |
| TARRANT PATHOLGY CIT | 1400 8TH AVE | PO BOX 2627 | | | FORT WORTH | TX | 76104-4110 |
| TARRANT, ANGELA DUNLAP | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| TARRANT, BETTY L | 7747 E HOUGHTON LAKE DR | DR. | | | HOUGHTON LAKE | MI | 48629-9596 |
| TARRANT, CARL W | 1428 SIOUX TRL | | | | NILES | MI | 49120-3136 |
| TARRANT, DANA | | | | | | | |
| TARRANT, DAVID W | 3718 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9670 |
| TARRANT, DAVID WARREN | 3718 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9670 |
| TARRANT, DOROTHY L | 1061 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| TARRANT, ELEANOR T | 1102 DODD STREET | | | | CLARKSVILLE | TN | 37040-4518 |
| TARRANT, FRANCES LEONARD | 2285 HILLS LANE DRIVE | | | | SMYRNA | GA | 30080-5917 |
| TARRANT, GEORGE C | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| TARRANT, J W | 5357 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| TARRANT, JAMES O | 1120 HIGHWAY 53 | | | | HOSCHTON | GA | 30548-2600 |
| TARRANT, JANET M | 3844 SNOW MASS AVE NW | | | | GRAND RAPIDS | MI | 49544-9448 |
| TARRANT, JANET S | 6140 BALFOUR DR 51 | | | | LANSING | MI | 48911 |
| TARRANT, JERRY W | 14725 NICHOLS RD | | | | BATH | MI | 48808-9717 |
| TARRANT, JOAN A. | 2581 NOTTINGHAM | | | | WATERFORD | MI | 48329-4706 |
| TARRANT, LAWRENCE R | PO BOX 5656 | | | | EAGLE | CO | 81631-5656 |
| TARRANT, LLOYD E | 5032 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| TARRANT, LLOYD EDWIN | 5032 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| TARRANT, MARYANN | 5098 BLAZED TRL | | | | ROSCOMMON | MI | 48653-9760 |
| TARRANT, MILFORD L | 7747 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9596 |
| TARRANT, PATRICK R | 2581 NOTTINGHAM | | | | WATERFORD | MI | 48329-4706 |
| TARRANT, PENNY L | 8920 DUNNSTON DR | | | | AMELIA COURT HOUSE | VA | 23002-4888 |
| TARRANT, RICHARD H | 5527 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8212 |
| TARRANT, ROBERT A | 2159 AIRWAY DR | | | | BRIGHTON | MI | 48114-6984 |
| TARRANT, ROBERT E | 1304 IVES RD | | | | MASON | MI | 48854-9236 |
| TARRANT, SHARON M | 8191 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8904 |
| TARRANT, STANLEY C | 7533 GRAND RIVER RD APT 124 | | | | BRIGHTON | MI | 48114-7386 |
| TARRANT, THOMAS G | 1071 PINEWAY DR | | | | GLADWIN | MI | 48624-7909 |
| TARRANT, THOMAS N | 488 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501-9228 |
| TARRANT, WANDA K | 7065 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| TARRANTS, BARBARA | 4604 DUMONT | | | | NEW PORT RICHEY | FL | 34653 |
| TARRANTS, LOLA C | 917 DAVID DR | | | | MONTGOMERY | AL | 36117-4412 |
| TARRAS, JOANN M | 308 E CENTER | | | | LINWOOD | MI | 48634 |
| TARRELL HAGEN | 18207 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7163 |
| TARRELL PEARSON | 43528 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111-3347 |
| TARREN ROBERT | 3051 SUMMERHURST DR | | | | MIDLOTHIAN | VA | 23113-2182 |
| TARRENCE JR, MICHAEL L | 12469 N ELMS RD | | | | CLIO | MI | 48420-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARRENCE, EZRA K | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| TARRENCE, EZRA KEVIN | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| TARRENCE, JAMES E | RURAL ROUTE 3 | BOX 3529B | | | PIEDMONT | MO | 63957 |
| TARRENCE, JUDITH A | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| TARRENCE, JUDITH ANN | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| TARRENCE, RUBERT L | 4458 LAKEVIEW DR | | | | HALE | MI | 48739-8925 |
| TARRENCE, THOMAS C | 7480 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| TARRENCE, VERGIA L | RURAL ROUTE 3 | BOX 3529B | | | PIEDMONT | MO | 63957 |
| TARRER, DAVID C | 6772 RIOCA CIR SE | | | | MABLETON | GA | 30126-4528 |
| TARRH WARREN (502546) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TARRH, WARREN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TARRO SANDRA | 11 S 730 MCGRATH LANE | | | | NAPERVILLE | IL | 60564 |
| TARRO SANDRA | TARRO, SANDRA | ASC RECOVERY | P.O. BOX 4003 | | SCHAUMBURG | IL | 60168 |
| TARRO, BRUCE P | 710 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479-1680 |
| TARRO, HELEN V | 1801 CAMP GROUND RD | | | | PARAGOULD | AR | 72450 |
| TARRO, SANDRA | ASC RECOVERY | PO BOX 4003 | | | SCHAUMBURG | IL | 60168-4003 |
| TARRO, SANDRA | C/O ACS RECOVERY SERVICES | ATTN: MONICA BROWN | PO BOX 4003 | | SCHAUMBURG | IL | 60168-4003 |
| TARRO, SANDRA | 11S730 MCGRATH LN | | | | NAPERVILLE | IL | 60564-5746 |
| TARROLLY, THOMAS J | 130 10TH AVE | | | | BARABOO | WI | 53913-1660 |
| TARRON T BURTON | 8612 SILVERBELL LN | | | | FORT WORTH | TX | 76140-3108 |
| TARRY, SARAH L | 375 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| TARRY, SUZANNE M | 3754 HEARTHSTONE DR | | | | COMMERCE TWP | MI | 48382-4525 |
| TARRYL MADISON | 9904 RED TWIG PL | | | | FORT WAYNE | IN | 46804-5990 |
| TARRYTOWN HOUSE | 49 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591-3700 |
| TARSHA BERRY | 3011 W GRAND BLVD STE 450 | | | | DETROIT | MI | 48202-3045 |
| TARSHA M BROOKS | 107A MILLSAPS ST | | | | HAZLEHURST | MS | 39083-2717 |
| TARSHENA ARMSTRONG | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| TARSIA, BRUNO | 652 RARITAN RD | | | | CLARK | NJ | 07066-2232 |
| TARSKY, JOSEPH | 4316 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| TARSON DAVID (491333) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TARSZOWICZ, WALTER J | 8 BURNING TREE DR | | | | HILTON | NY | 14468-1002 |
| TART, DORIS M | 2301 DUNWOOD LN | | | | JOPPA | MD | 21085-1505 |
| TART, DORIS M | 2301 DUNWOOD LANE | | | | JOPPA | MD | 21085-1505 |
| TART, KENNETH S | 149 THOMAS JEFFERSON TER | | | | ELKTON | MD | 21921-5145 |
| TARTAGLIA MARGHERITA | TARTAGLIA, MARGHERITA | | | | | | |
| TARTAGLIA PAUL | TARTAGLIA, PAUL | 121 STATE STREET | | | ALBANY | NY | 12207 |
| TARTAGLIA, MARGHERITA | 14030 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| TARTAGLIA, MARIA I | 19336 FITZGERALD ST | | | | LIVONIA | MI | 48152-4036 |
| TARTAGLIA, NICHOLAS R | 1667 LYNDHURST RD | | | | LYNDHURST | OH | 44124-2854 |
| TARTAGLIA, PAUL | HINMAN STRAUB PC | 121 STATE STREET | | | ALBANY | NY | 12207 |
| TARTAGLIA, PAUL | 465 STATE ST | | | | ALBANY | NY | 12203-1004 |
| TARTAGLINO, EMILIO J | 292 MAIN ST | | | | EAST AURORA | NY | 14052-1650 |
| TARTAGLIONE, DOMINICK M | 655 13TH ST | | | | PITCAIRN | PA | 15140-1118 |
| TARTAMELLA, BIAGIO G | 33 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076-2731 |
| TARTAMELLA, JUDITH A | 23376 MELVILLE AVE | | | | HAZEL PARK | MI | 48030-1619 |
| TARTAMELLA, THOMAS J | 23336 SHOREVIEW ST | | | | ST CLAIR SHRS | MI | 48082-3021 |
| TARTAN INDUSTRIAL SALES CO LTD | 602 TRADEWIND DR SS 76 | | | ANCASTER ON L9G 4V5 CANADA | | | |
| TARTAN TEXTILE SERVICES INC | 350 NORTH AVE | NAME ADD 8-98 LTR | | | YOUNGSTOWN | OH | 44502 |
| TARTAN TOOL CO | 368 PARK DR | | | | TROY | MI | 48083-2736 |
| TARTAN TOOL COMPANY | 368 PARK DR | | | | TROY | MI | 48083-2773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TARTAN TRANS INTERNATIONAL INC | 1608 THE QUEENSWAY | | | TORONTO ON M8Z 1V4 CANADA | | | |
| TARTARELLI, FRANCES | 130 JUDSON AVE | | | | BRISTOL | CT | 06010-6451 |
| TARTAROTTI GIANCARLO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| TARTE YASHODHAN | 553 ELMCREST DR APT 11 BB | | | | MURRAY | UT | 84107 |
| TARTE, CLIFF | 235 GREENLEAF CIR | | | | MYRTLE BEACH | SC | 29579-6803 |
| TARTER GATE CO LLC | 10739 S US 127 | | | | DUNNVILLE | KY | 42528-6037 |
| TARTER JR, ROBERT E | 6066 FERNVIEW AVE | | | | CINCINNATI | OH | 45212-1312 |
| TARTER, BETH A | 525 SOUTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1652 |
| TARTER, BETTY JOANN | 804 STEEPLECHASE WAY | | | | BOWLING GREEN | KY | 42103 |
| TARTER, DENNIS W | 9526 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1111 |
| TARTER, LLOYD A | 1880 HARTLAND CT | | | | BOWLING GREEN | KY | 42103-2500 |
| TARTER, MARY | 36 POWHATTON DR | | | | MILFORD | OH | 45150-1622 |
| TARTER, MINNIE F | 8708 TUDOR CT | | | | CINTI | OH | 45242-7839 |
| TARTER, PATRICIA M | 5308 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8894 |
| TARTER, ROBERT A | 5522 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0660 |
| TARTER, ROBIN L | 405 BLAKELY CT | | | | FRANKLIN | TN | 37064-6734 |
| TARTER, RUSSELL L | 11568 N 450 W | | | | ALEXANDRIA | IN | 46001-8500 |
| TARTER, STACEY | 7 TARTER LANE | | | | CARRIERE | MS | 39426-9258 |
| TARTER, STACEY | 7 TARTER LN | | | | CARRIERE | MS | 39426-9258 |
| TARTER, STANLEY K | 405 BLAKELY CT | | | | FRANKLIN | TN | 37064-6734 |
| TARTER,BETH A | 525 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| TARTT JR, JACK | ROUTE 3 BOX 157B | | | | DEKALB | MS | 39328-9546 |
| TARTT JR, JACK | 564 BUTLER RD | | | | DE KALB | MS | 39328-6064 |
| TARTT JR, TOMMIE | 3014 BERKLEY AVENUE | | | | BESSEMER | AL | 35020-3761 |
| TARTT, EDDIE | 14400 GRANGER RD | APT 101 | | | MAPLE HEIGHTS | OH | 44137-1063 |
| TARTT, EDDIE | 2830 VAN AKEN BLVD | APT 104 | | | CLEVELAND | OH | 44120 |
| TARULLO, DARRYL | | | | | | | |
| TARUN INABATHUNI | 1321 ORLEANS ST | APT 609 W | | | DETROIT | MI | 48207 |
| TARUN THAKUR | 943 PHEASANT RUN | | | | WIXOM | MI | 48393 |
| TARUS JAPAN CORP | 5300 1 NAKAZE | | | HAMAKITA SHIZUOKA 434-0012 JAPAN | | | |
| TARUS O'BANNON | 302 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3322 |
| TARUS PROD/STRLNG HT | 38100 COMMERCE DR | P.O. BOX 398 | | | STERLING HEIGHTS | MI | 48312-1006 |
| TARUS PRODUCTS INC | 38100 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1006 |
| TARVER III, JOEL J | 16575 PINEHURST ST | | | | DETROIT | MI | 48221-2837 |
| TARVER JOEL | 16575 PINEHURST ST | | | | DETROIT | MI | 48221-2837 |
| TARVER JR, JOHN W | 7428 WILD BRICK DR | | | | DALLAS | TX | 75249-4004 |
| TARVER JR, JOHN W. | 7428 WILD BRICK DR | | | | DALLAS | TX | 75249-4004 |
| TARVER JR, JOHNNIE | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| TARVER ROBERT D | 4575 S 800 W | | | | NEW PALESTINE | IN | 46163-9172 |
| TARVER'S GARAGE INC. | 1609 STATE HIGHWAY 31 E | | | | KILGORE | TX | 75662-6723 |
| TARVER, CAYLEIGH ANN | 3040 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1484 |
| TARVER, CHARLES E | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| TARVER, CHARLES EDWARD | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| TARVER, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TARVER, EDDIE L | PO BOX 14611 | | | | SAGINAW | MI | 48601-0611 |
| TARVER, ERIK D | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| TARVER, FANNIE L | 635 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1707 |
| TARVER, GARY W | 2812 RIVER VIEW TRL | | | | GRANBURY | TX | 76048-7667 |
| TARVER, JOHNNIE | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| TARVER, JUSTIN J | 4272 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TARVER, KENNETH L | 5663 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| TARVER, MARY E | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| TARVER, MARY G | 4016 CATAMARAN DR | C/O KIRK TARVER | | | YUKON | OK | 73099-3280 |
| TARVER, MYRTIS | 15515 NORTHLAWN | | | | DETROIT | MI | 48238-1151 |
| TARVER, NORMA J | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| TARVER, ODESSA | 238 TOWN CENTER DR | | | | HIGHLAND PARK | MI | 48203-3683 |
| TARVER, ROBERT B | PO BOX 441 | | | | HAWTHORNE | NV | 89415-0441 |
| TARVER, T D | 2119 CASTLE OAKS DR | | | | ARLINGTON | TX | 76012-4415 |
| TARVER, WILLIE J | 227 JEFFERSON AVE | | | | BUFFALO | NY | 14210-1039 |
| TARVER,LENEE | 221 LINDEN BLVD APT C18 | | | | BROOKLYN | NY | 11226-3417 |
| TARVESTAD, DONALD L | 13620 LAKE MAGDALENE BLVD APT 510 | | | | TAMPA | FL | 33618-2375 |
| TARVIN AUTO SERVICE | 2306 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103-1909 |
| TARVIN, HAROLD L | 228 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |
| TARVIN, LEROY D | PO BOX 76 | | | | LAPEL | IN | 46051-0076 |
| TARVIN, MICHELLE L | 5805 BELFAST OWENSVILLE RD | | | | BATAVIA | OH | 45103-9632 |
| TARVIN, PATRICK D | 1038 THICKET WALK | | | | DAYTON | OH | 45429 |
| TARVIN, ROGER L | 102 BRITTANY LN SE | | | | ROME | GA | 30161-3992 |
| TARVIN, SARAH J | RR 2 BOX 168 | | | | ANDERSON | IN | 46012 |
| TARWACKI, MARK A | 150 GATEWOOD AVE | | | | ROCHESTER | NY | 14624-1737 |
| TARWATER, DANNY E | 7247 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6113 |
| TARWATER, JIM C | R 2 BOX 41 | | | | HUMANSVILLE | MO | 65674 |
| TARWATER, JOHNIE L | 375 AIR PARK DR | | | | GREER | SC | 29651-7442 |
| TARXIEN AUTOMOTIVE GROUP (2002) INC | | 117 BASALTIC ROAD | | | | ON | L4K 1 |
| TARXIEN CORP/AJAX,ON | 505 FINLEY AVENUE | | | AJAX ON L1S 2E2 CANADA | | | |
| TARXIEN/CONCORD COAT | 117 BASALTIC ROAD | | | CONCORD ON L4K 1G4 CANADA | | | |
| TARXIEN/TROY | 1650 RESEARCH DR STE 190 | | | | TROY | MI | 48083-2143 |
| TARYN A PRESLEY | 21   KING ROAD | | | | SOMERSET | NJ | 08873-2309 |
| TARYN KRIZANICH | 46905 DUNSANY RD | | | | NORTHVILLE | MI | 48167-1018 |
| TARYN L MCLENON | 9991 JOAN CIR | | | | YPSILANTI | MI | 48197-6906 |
| TARZA QUIEL | 315 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| TARZIERS, JAN T | 3990 CHERRY GROVE RD. | | | | JAMESTOWN | OH | 45335-5335 |
| TARZINSKI, CHRISTY S | 959 SUGARSIDE CT | | | | CENTERVILLE | OH | 45458-9239 |
| TARZINSKI, CHRISTY S. | 959 SUGARSIDE CT | | | | CENTERVILLE | OH | 45458-9239 |
| TAS AIR CARGO USA INC | 2700 DELTA LN | | | | ELK GROVE VILLAGE | IL | 60007-6314 |
| TASA, INC. | LARRY COKER | 332 SWEET BAY | | | SHREVEPORT | LA | 71106-8370 |
| TASAND JEWELL | 119 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2000 |
| TASATO CHRISTINE | 442 KUPAUA PL | | | | HONOLULU | HI | 96821-2100 |
| TASCA, ALEXANDER C | 195 BERKSHIRE LOOP | | | | CROSSVILLE | TN | 38558-7150 |
| TASCA, ANDREW J | 8027 BLUEBUSH RD | | | | MAYBEE | MI | 48159-9506 |
| TASCH CHEVROLET BUICK GMC, INC. | 1350 HWY 67 S | | | | ELKHORN | WI | 53121 |
| TASCH CHEVROLET BUICK GMC, INC. | MICHAEL TASCH | 1350 HWY 67 S | | | ELKHORN | WI | 53121 |
| TASCHE VERLE W (494255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TASCHE, VERLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TASCHEREAU, BERTRAND J | 35 REMINGTON AVE | | | | OAKLAND | RI | 02858-1115 |
| TASCHEREAU, LIONEL M | 18 WACHUSETT ST | | | | FRANKLIN | MA | 02038-2440 |
| TASCHEREAU, REGINALD A | 108 PALMER CT UNIT A | | | | DAYTON | NV | 89403-8529 |
| TASCHETTI, ANTONIO | 1772 E LONGMEADOW RD | | | | TRENTON | MI | 48183-1702 |
| TASCHNER, ANN M | 16333 ALLEN RD APT 213 | | | | SOUTHGATE | MI | 48195-2989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TASCHNER, DAVID J | 354 OXFORD RD | | | | LADSON | SC | 29456-6236 |
| TASCI, MINE | 455 WOODLAND HILLS DR | | | | WALLED LAKE | MI | 48390-2976 |
| TASCILLO LAURETTA | VIA PALMIERI N 128 | SAN GIOVANNI E PAOLO | | C.A.P.81013 CAIAZZO (CASERTA) ITALY | | | |
| TASCILLO LAURETTA | VIA PALMIERI N 136 | SAN GIOVANNI E PAOLO | CAIAZZO  (CASERTA) | | | | |
| TASCIONE, BEVERLY T | 1125 NORTH WARD | | | | GIRARD | OH | 44420-1959 |
| TASCIONE, BEVERLY T | 1125 N WARD AVE | | | | GIRARD | OH | 44420-1959 |
| TASCIONE, CHARLOTTE P | 1611 ROBBINS AVE APT 15 | | | | NILES | OH | 44446-3956 |
| TASCIONE, JAMES C | 120 GILLIS RD | | | | MAYSVILLE | NC | 28555-9436 |
| TASCIONE, LINDA M | 120 GILLIS RD | | | | MAYSVILLE | NC | 28555-9436 |
| TASCIONE, MARIAN S | 955 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| TASCIONE, NICOLO | 2361 NORTH RD NE | | | | WARREN | OH | 44483-3064 |
| TASCIONE, NICOLO | 2361 NORTH RD. N.E. | | | | WARREN | OH | 44483-3064 |
| TASCIONE, SALVATORE A | 45 ADAMS PL | | | | YONKERS | NY | 10703-1827 |
| TASCO THOMPSON & SONS CO INC | 302 MANSFIELD ST | | | | CRESTLINE | OH | 44827-1830 |
| TASCON | 2213 DUKE ST | | | | INDIANAPOLIS | IN | 46205-2237 |
| TASCON CORP | 2213 DUKE ST | | | | INDIANAPOLIS | IN | 46205-2237 |
| TASE, DOROTHY W | 265 BROOK FARMS ROAD | | | | LANCASTER | PA | 17601-5507 |
| TASEVICH, DONNA | 9111 MELROSE ST | | | | LIVONIA | MI | 48150-3942 |
| TASGF ASFASF | ASFASF | ASFASF | | | SYRACUSE | NY | 13212 |
| TASH RANDAL (448140) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TASH, LARRY K | 2267 WOODSTEAD ST | | | | BURTON | MI | 48509-1055 |
| TASH, MICHELE | 2647 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-9560 |
| TASH, RANDAL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TASH, SHERYL A | 2201 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 |
| TASHA BROOKS | 708 HAMLET CT | | | | AUBURN HILLS | MI | 48326-3477 |
| TASHA DOYLE | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| TASHA FREDERICK | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| TASHA JOHNSON | 307 BUTLER RD | | | | MILLEDGEDILLE | GA | 31061 |
| TASHA L CUMBY | 4391 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 |
| TASHA L HIGGINS | 210 HARPER AVE APT 2 | | | | DETROIT | MI | 48202-3501 |
| TASHA L WASHINGTON | 23 STRADER DR. | | | | TROTWOOD | OH | 45426-3348 |
| TASHA M BELTON | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901-3306 |
| TASHA M BRICKEY | 33144 PUFFIN ST | | | | TEMECULA | CA | 92592 |
| TASHA N GIBSON | 241 STRAND AVE | | | | DAYTON | OH | 45427 |
| TASHA S WARD | 3660 ALAMOSA CT | | | | LAWRENCEVILLE | GA | 30044-2062 |
| TASHANDA TUCKER | 649 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4736 |
| TASHANNAH HORNE | 14120 FLOYD ST APT 2908 | | | | OVERLAND PARK | KS | 66223-3988 |
| TASHAWN BRANDON | 1103 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| TASHAWN J DAVIS-BRANDO | 1103 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| TASHAWN L CLAY | 55 PINEWOOD CIR APT H | | | | DAYTON | OH | 45426 |
| TASHIA NUNN-SCOTT | 7410 N CENTRAL AVE | | | | TAMPA | FL | 33604-4804 |
| TASHIKA C BOTHWELL | 1566 P.O. BOX | | | | ASHVILLE | AL | 35953-1566 |
| TASHJIAN | 43700 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48302-5061 |
| TASHJIAN JR, EDWARD W | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| TASHJIAN MD | 43700 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48302-5061 |
| TASHJIAN, ROSEMARY S | 4238 PLYMOUTH DRIVE | | | | SOUTH EUCLID | OH | 44121-2941 |
| TASHJIAN, SARAH M | 28428 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2869 |
| TASHMAN PETER | 36750 US HIGHWAY 19 N | NO 2816 | | | PALM HARBOR | FL | 34684-1239 |
| TASHMAN, FAYE R | APT 205 | 6745 RIDGEFIELD CIRCLE | | | W BLOOMFIELD | MI | 48322-3056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TASIA ACHLADIS | 4031 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| TASIA DESKOS | 395 HIGHLAND ST | | | | HOLLISTON | MA | 01746-1154 |
| TASICH NADA | TASICH, NADA | 31100 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334-2519 |
| TASICH, CHESTER | 1169 N KELLOGG RD | | | | HOWELL | MI | 48843-8041 |
| TASICH, GEORGE | 1628 HIGH ST | | | | CUYAHOGA FALLS | OH | 44221-4002 |
| TASICH, NADA | 6099 GREENDALE DRIVE | | | | TROY | MI | 48085 |
| TASICH, NADA | BERNSTEIN SAMUEL I LAW OFFICE OF | 31731 NORTHWESTERN HWY STE 333 | | | FARMINGTON HILLS | MI | 48334-1669 |
| TASIE BACKOS | 56333 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| TASIEMSKI, MARK A | 41455 OAK HILL DR | | | | CLINTON TOWNSHIP | MI | 48038-4618 |
| TASIEMSKI, ROBERT J | 13763 CASTLE AVE | | | | WARREN | MI | 48088-5822 |
| TASIEMSKI, RONALD F | 1863 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| TASIOR, AARON | 6134 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| TASIOR, BLANCHE W | 4191 MCCARTY RD APT 30 | | | | SAGINAW | MI | 48603-9316 |
| TASIOR, ROBERT A | 3290 DIXIE CT | | | | SAGINAW | MI | 48601-5917 |
| TASIOR, ROGER F | 411 WALNUT STREET | #2434 | | | GREEN COVE SPRINGS | FL | 32043 |
| TASK FORCE & CHILD SURVIVAL | 325 SWANTON WAY | | | | DECATUR | GA | 30030-3001 |
| TASK KING INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TASK KING INC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| TASKER HARMON | PO BOX 191 | | | | RAEFORD | NC | 28376-0191 |
| TASKER JR, DONALD R | 29950 SUMMIT DR APT 201 | | | | FARMINGTN HLS | MI | 48334-2417 |
| TASKER, ALFRED R | 181 DUTCHESS DR | | | | LEESBURG | FL | 34748-8509 |
| TASKER, ANDREA D | 2216 YOUNG  PL  A | | | | BRYAN | TX | 77807 |
| TASKER, ANGELICA A | 3982 RED ROOT RD 242 | | | | LAKE ORION | MI | 48360 |
| TASKER, CRAIG A | 124 TUCKER AVE | | | | OAKVILLE | CT | 06779-1561 |
| TASKER, DONNA | 913 W PERSHING ST | | | | SALEM | OH | 44460-2013 |
| TASKER, ROBERT A | 1348 IMPERIAL COURT APT #1 | | | | TROY | OH | 45373 |
| TASKER, RODNEY L | 1553 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| TASKER, RODNEY L. | 1553 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| TASKER, ROZELLE FRANCES | 30101 MANHATTAN | | | | ST CLAIR SHORES | MI | 48082-2619 |
| TASKER, STEPHEN J | 227 RUSTIC HILL LN | | | | AMHERST | OH | 44001-1962 |
| TASKET, CHARLES S | 10315 CORTEZ RD W LOT 6D | | | | BRADENTON | FL | 34210-1606 |
| TASKET, LOUISE | 14105 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9390 |
| TASKEY JOHN J (496676) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| TASKEY, JOHN J | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| TASKY BERNARD (459380) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TASKY, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TASKY, DAVID P | 32741 BIDDESTONE LN | | | | FARMINGTON HILLS | MI | 48334-4303 |
| TASKY, FRANCES M | 59312 ROYAL OAK CT | | | | WASHINGTON | MI | 48094-3730 |
| TASLEY, DIANE | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| TASLEY, RICKEY | 5705 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| TASLEY, RICKEY | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| TASMA, JANICE | 154 ROSEMARY STREET SE | | | | GRAND RAPIDS | MI | 49507-3450 |
| TASMIA FORSYTH | 15911 PLYMOUTH DR | | | | CLINTON TOWNSHIP | MI | 48038-1049 |
| TASNER JR, LOUIS S | 10916 TOPEKA DR | | | | NORTHRIDGE | CA | 91326-2373 |
| TASNER, ANGELINE H | 455 WITMER RD | | | | N TONAWANDA | NY | 14120-1640 |
| TASNER, ANGELINE H | 455 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1640 |
| TASOULAS SAMUEL J (650552) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TASS | 38701 7 MILE RD STE 260 | | | | LIVONIA | MI | 48152-3965 |
| TASS, WILLIAM J | 1278 MARION COUNTY 7031 | | | | FLIPPIN | AZ | 72634-8346 |
| TASSEFF, CLINTON S | 21 NEUBAUER CT | | | | BUFFALO | NY | 14224-3835 |
| TASSELL, ROBERT E | 223 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| TASSELLO, JERRY A | 2703 MOUSETTE LN | | | | CAHOKIA | IL | 62206-2705 |
| TASSELLO, TONY J | 202 LAKEWOOD CT APT 4 | | | | O FALLON | IL | 62269 |
| TASSELMYER, BERNARD M | 455 WEST LN | | | | LEWISTON | NY | 14092-1347 |
| TASSELMYER, EDWARD F | 26121 EUREKA RD APT 139 | | | | TAYLOR | MI | 48180-4941 |
| TASSIE DAVIS | 20487 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| TASSIE J MILLER | 291 LOWELL ROAD | | | | XENIA | OH | 45385 |
| TASSIELLO JACK | 4380 LAS PALMAS AVE | | | | SPRING HILL | FL | 34606-6928 |
| TASSIN, BARBARA J | 2004 UNIVERSITY AVE | | | | MONROE | LA | 71203-3434 |
| TASSIN, BRYANT KEITH | 477 COLORADO AVE | | | | PONTIAC | MI | 48341-2569 |
| TASSIN, DINAH M | 765 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3152 |
| TASSIN, FELIX | PO BOX 431072 | | | | PONTIAC | MI | 48343-1072 |
| TASSIN, JAMES H | 2132 65TH AVE | | | | OAKLAND | CA | 94621-3818 |
| TASSIN, MARTIN L | 1577 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| TASSINARE, CURTIS R | 1298 BROOK LN | | | | ROCHESTER HLS | MI | 48306-4209 |
| TASSINARI DORA | VIA CERVESE 1518 | | | 47521 CESENA (FC) ITALIA | | | |
| TASSLER, THERESA L | 10021 NORTHBROOK VALLEY DR APT 4 | | | | FORT WAYNE | IN | 46825-2379 |
| TASSONE, JOSEPH A | 2436 HI RIDGE DR | | | | NORTH HUNTINGDON | PA | 15642-6112 |
| TASSONE, LOU L | 26 W BARBARA ST | PO BOX 411 | | | PECK | MI | 48466-9670 |
| TASTE OF AMERICA CATERING | 455 N CITY FRONT PLAZA DR | | | | CHICAGO | IL | 60611 |
| TASTE OF SAINT LOUIS INC | 227 S JEFFERSON AVE | | | | SAINT LOUIS | MO | 63103-2511 |
| TASTER CREWS JR | 173 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2433 |
| TASTI, ANGELO | 24914 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1435 |
| TASTLE ROGER | TASTLE, ROGER | 417 MADISON AVE | | | PAINTSVILLE | KY | 41240-1261 |
| TASTLE, ROGER | 417 MADISON AVE | | | | PAINTSVILLE | KY | 41240-1261 |
| TASTO, ROBERT L | 7021 13TH AVE S | | | | RICHFIELD | MN | 55423-3346 |
| TASTY BAKING COMPANY | GENE MALINOWSKI | 3414 FOX STREET | | | PHILADELPHIA | PA | |
| TASWALA WILLIAMS | 1169 CHARLES AVE | | | | FLINT | MI | 48505-1620 |
| TAT AB | NORRA VALLGATAN 64 | | | MALMO SKANE SE SE 211 22 SWEDEN | | | |
| TAT THE ASTONISHING TRIBE AB | TORGGATAN 2 | | | MALMO S 211 40 SWEDEN | | | |
| TAT THE ASTONISHING TRIBE AB | NORRA VALLGATAN 64 | | | MALMO 211 22 SWEDEN | | | |
| TATA ACUTOCOMP SYSTEMS LTD | INTERIORS & PLASTICS DIV | VILLAGE MAANTAL MULSHI PUNE | | INDIA 411057 INDIA | | | |
| TATA AMERICA INTERNATIONAL (TCS) | | | | | | | |
| TATA AUTO COMP SYSTEMS LTD INTERIOR | SURVEY NO 235/245 | HINJEWADI VILLAGE | | PUNE MAHARASHTRA 411057 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT II SURVEY NO 280&281 | | | PUNE IN 411057 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | 1ST FL BECK HOUSE | | | PUNE MAHARASHTRA 411004 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | RAHUL RANALKAR +91 | INTERIOR & PLASTICS DIV | SURVEY NO 280&281,VILLAGE MAAN | | MODESTO | CA | |
| TATA AUTOCOMP SYSTEMS LTD | SCOTT CODY X6288 | C/O-THYSSENKRUPP INDUSTRIAL | 21000 TROLLEY INDUSTRIAL DR | OSHAWA ON CANADA | | | |
| TATA AUTOCOMP SYSTEMS LTD | SURVEY NO 235/245 | HINJEWADI VILLAGE | | PUNE MAHARASHTRA IN 411057 INDIA | | | |
| TATA AUTOCOMP SYSTEMS LTD | 100% EOU UNIT II SURVEY NO 280&281 | VILLAGE MAANTAL MULSHI | | PUNE 411057 INDIA | | | |
| TATA AUTOCOMP SYSTEMS, LTD. | SCOTT CODY X6288 | C/O-THYSSENKRUPP INDUSTRIAL | 21000 TROLLEY INDUSTRIAL DR | OSHAWA ON CANADA | | | |
| TATA BRIAN R | TATA, BRIAN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATA CONSULTANCY SERVICES (TCS) | TATA CONSULTANCY SERVICES11TH FLOOR | AIR INDIA BUILDING NAIRMAN POINT | | MUMBAI 400 021 INDIA | | | |
| TATA CONSULTANCY SERVICES (TCS) | TATA CONSULTANCY SERVICES (TCS) | NONE SPECIFIED | TATA CONSULTANCY SERVICES11TH FLOOR, AIR INDIA BUILDING | NAIRMAN POINT MUMBAI 400 021 INDIA | | | |
| TATA CONSULTANCY SERVICES LTD | 755 W BIG BEAVER RD STE 1210 | | | | TROY | MI | 48084-4912 |
| TATA GROUP | 200 EAST BIG BEAVER | STE150 | | | TROY | MI | 48083 |
| TATA GROUP | ATTN C. RAMAKRISHNAN | BOMBAY HOUSE | 24 HOMI MODY STREET | MUMBAI, 400 001, INDIA | | | |
| TATA GROUP INC CONSUTANCY SERVICES | 200 E BIG BEAVER RD | SUITE 150 | | | TROY | MI | 48083 |
| TATA INC | 3 PARK AVENUE 27TH FL | | | | NEW YORK | NY | 10016 |
| TATA INSTITUTE FOR FUNDAMENTAL RESEARCH, MUMBAY, INDIA | | | | | | | |
| TATA INSTITUTE OF FUNDAMENTAL RESEARCH (TIFR) | TATA INSTITUTE OF FUNDAMENTAL RESEARCH (TIFR) | ATTENTION: PROFESSOR S BHATTACHARYA, DIRECTOR, TIFR | TATA INSTITUTE OF FUNDAMENTAL RESEARCH | HOMI BHABHA ROAD COLABA, MUMBAI 400 005 INDIA | | | |
| TATA INSTITUTE OF FUNDAMENTAL RESEARCH (TIFR) | ATTENTION: PROFESSOR S BHATTACHARYA, DIRECTOR, TIFR | TATA INSTITUTE OF FUNDAMENTAL RESEARCH | HOMI BHABHA ROAD, COLABA | MUMBAI 400 005, INDIA | | | |
| TATA SONS LTD | 755 W BIG BEAVER RD STE 1210 | | | | TROY | MI | 48084-4912 |
| TATA TECHNOLOGIES | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 |
| TATA TECHNOLOGIES IKS | 1490 W 121ST AVE STE 201 | | | | WESTMINSTER | CO | 80234-3497 |
| TATA TECHNOLOGIES IKS | 1675 LARIMER ST STE 510 | | | | DENVER | CO | 80202-1520 |
| TATA, ANTHONY P | 18586 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8417 |
| TATA, ARMIN C | 2369 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| TATA, EMMA | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| TATA, ERNESTO | 14 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 |
| TATA, FRANK | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| TATA, GINA | 3677 LAKE AVE UPPER | | | | ROCHESTER | NY | 14612 |
| TATA, JAMES W | 9155 SW 158TH TER | | | | BEAVERTON | OR | 97007-4953 |
| TATA, JEAN A | PO BOX 428 | | | | BYRON | MI | 48418-0428 |
| TATA, JOSEF F | 10164 HAWLEY DR | | | | NORTH ROYALTON | OH | 44133-1420 |
| TATA, PATRICIA M | 15212 TROY | | | | TAYLOR | MI | 48180-5139 |
| TATA, PETER A | 369 ESTALL RD | | | | ROCHESTER | NY | 14616-3662 |
| TATA, ROBERT | 2845 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3401 |
| TATA, ROBERT P | 307 TIFFIN AVE | | | | HURON | OH | 44839-1737 |
| TATA, THEA | 10164 HAWLEY DRIVE | | | | NORTH ROYALTON | OH | 44133-1420 |
| TATALE, RANDALL J | 59637 LOBLOLLY DR | | | | NEW HUDSON | MI | 48165-9836 |
| TATANGELO, JANICE M | PO BOX 2090 | | | | LANCASTER | CA | 93539-2090 |
| TATANGELO, JOSEPH W | 1508 LAKEVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2236 |
| TATANGELO, MARIO | 2120 PERLIN CT | | | | GRAND BLANC | MI | 48439-7312 |
| TATANISHA C JEFFERSON | 257 AVALON DR | | | | MANSFIELD | OH | 44906-2725 |
| TATANISHA M DORSEY | 642 TYSON AVE | | | | DAYTON | OH | 45426 |
| TATANISHA N WATKINS | 5635 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130-8709 |
| TATAR VIVIAN | 509 N MCKOWN AVE | | | | SHERMAN | TX | 75092-5577 |
| TATAR, ANDREW J | 1241 LEON DR. | | | | W. ALEXANDRIA | OH | 45381-5801 |
| TATAR, ANDREW J | 1241 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-9351 |
| TATAR, BARBARA L | 905 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9774 |
| TATAR, EMMA JEAN | 15 W FERRY ST APT 311 | | | | MIAMISBURG | OH | 45342-2385 |
| TATAR, FRANK | 14515 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-4335 |
| TATAR, GEORGE R | 11951 SIGEL RD | | | | GERMANTOWN | OH | 45327-8700 |
| TATAR, GEORGE R | 11951 SIGAL RD | | | | GERMANTOWN | OH | 45327-8700 |
| TATAR, PATRICIA H | 1241 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TATAR, PATRICIA H | 1241 LEON DR. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| TATAR, PATRICIA HOLLY | 1241 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-9351 |
| TATARANOWICZ, DOMINIC F | 23254 NONA ST | | | | DEARBORN | MI | 48124-2626 |
| TATARCZUK, JAMES F | 778 KING CIR | | | | LAKE ORION | MI | 48362-2782 |
| TATAREK, NANCY A | 3911 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-4324 |
| TATAREK, NANCY ANN | 3911 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-4324 |
| TATARIA, HARSHAD S | 677 AMBERWOOD CT | | | | TROY | MI | 48085-1608 |
| TATARIAN DAVID | TATARIAN, DAVID | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| TATARIAN JEFFREY | 489 LAKESIDE BLVD | | | | FRANKLIN LAKES | NJ | 07417-1460 |
| TATARKA, HELEN | 8111 E BROADWAY BLVD APT 118 | | | | TUCSON | AZ | 85710-3924 |
| TATARKA, SAUL | 8111 E BROADWAY BLVD APT 118 | | | | TUCSON | AZ | 85710-3924 |
| TATARKO, KATHRYN M | 4616 W 54TH ST | | | | CLEVELAND | OH | 44144-3656 |
| TATARKO, KATHRYN M | 4616 WEST 54 ST | | | | CLEVELAND | OH | 44144-3656 |
| TATAVARTHI, RAMAKRISHNA | 478 EVELYN LN APT 102 | | | | ROCHESTER HLS | MI | 48307-4049 |
| TATE & LYLE INGREDIENTS AMERICAS, INC. | IRENE FREY | 2200 E ELDORADO ST | | | DECATUR | IL | 62521-1578 |
| TATE BERNITTA | 18500 STRATHMOOR ST | | | | DETROIT | MI | 48235-2576 |
| TATE CHEVROLET, INC. | 1833 WEST ST | | | | ANNAPOLIS | MD | 21401-3928 |
| TATE CHEVROLET, INC. | CRESTON TATE | 1833 WEST ST | | | ANNAPOLIS | MD | 21401-3928 |
| TATE COUNTY TAX COLLECTOR | 201 WARD STREET | | | | SENATOBIA | MS | 38668 |
| TATE DUSTON WAYNE | 1150 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2594 |
| TATE DWAIN & WENDY | 1804 E PASTORIUS ST | | | | PHILADELPHIA | PA | 19138-1204 |
| TATE EDGAR (459381) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TATE GREG | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| TATE HAROLD (468754) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATE HEAD | 944 COUNTY LINE RD | | | | CUMMING | GA | 30040-5414 |
| TATE I I I, RICHARD G | 1002 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| TATE II, ROBERT E | 12089 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| TATE III, RICHARD G | 1002 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| TATE JAMES | 3919 SOMERSET AVE | | | | DETROIT | MI | 48224-3466 |
| TATE JAMES L (429919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TATE JAMES L (481302) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATE JOHNNIE | TATE, JOHNNIE | 29238 GEORGE WHITE RD | | | HOLDEN | LA | 70744-6204 |
| TATE JONES INC | 4065 WINDGAP AVE | | | | PITTSBURGH | PA | 15204-1031 |
| TATE JR, BENNIE | 500 W  COURT ST | | | | FLINT | MI | 48503-5010 |
| TATE JR, BENNIE | 500 W  COURT ST | | | | FLINT | MI | 48503-5010 |
| TATE JR, CHARLES H | 219 N CONNELL ST | | | | WILMINGTON | DE | 19805-3634 |
| TATE JR, CHARLES R | 7664 S MADISON CIR | | | | CENTENNIAL | CO | 80122-3532 |
| TATE JR, GEORGE E | 33 TIMBERLAKE POINTE NE | | | | CARTERSVILLE | GA | 30121-5291 |
| TATE JR, GEORGE EUGENE | 33 TIMBERLAKE POINTE NE | | | | CARTERSVILLE | GA | 30121-5291 |
| TATE JR, GEORGE W | 9117 PINEHURST ST | | | | DETROIT | MI | 48204-2655 |
| TATE JR, JERRY | PO BOX 14494 | | | | SAGINAW | MI | 48601-0494 |
| TATE JR, JOHN A | PO BOX 1455 | | | | MONTICELLO | KY | 42633-4455 |
| TATE JR, JOHN A | 499 FRAZER RD | | | | MONTICELLO | KY | 42633-6956 |
| TATE JR, MARION F | 2457 KINGSGLEN CT | | | | ATLANTA | GA | 30360-1651 |
| TATE JR, SAMUEL | 10016 CHAMBERS HILL DR | | | | SAINT LOUIS | MO | 63136-2000 |
| TATE LAWRENCE (352947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATE LEE EDWARD JR (458812) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| TATE LORIN W | DBA TATE ASSET RECOVERY SVCS | 6 VICTORIA CROSSING CT | | | GAITHERSBURG | MD | 20877-1806 |
| TATE MICHELLE | 537 N LEAMINGTON AVE | | | | CHICAGO | IL | 60644-1623 |
| TATE OF WONTKOWSKI ROBERT ES | 15613 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6025 |
| TATE OLIVER J (640599) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| TATE OSCAR & FRANCES | 426 COAN HAVEN RD | | | | LOTTSBURG | VA | 22511-2630 |
| TATE RICHARD CLARENCE (406006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TATE ROBERT (468057) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TATE SARAH | TATE, SARAH | 528 FOX RUN TRAIL APT C3 | | | PEARL | MS | 39208-5711 |
| TATE SHAWNDA | PO BOX 237 | | | | LEXINGTON | OK | 73051-0237 |
| TATE, AGNES B | 3310 CHIMNEY POINT DR | | | | CUMMING | GA | 30041-7716 |
| TATE, AILEEN V | 2521 PENNINGTON DR | | | | WILMINGTON | DE | 19810-4709 |
| TATE, ALBERT | 2454 GOBER DR | | | | BESSEMER | AL | 35022-5029 |
| TATE, ALBERT C | 1527 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4671 |
| TATE, ALMA G | 5620 GREENWAY ST | | | | DETROIT | MI | 48204-2177 |
| TATE, ALMA L | 722 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| TATE, ANDREW L | PO BOX 4337 | | | | SAGINAW | MI | 48606-4337 |
| TATE, ANITA R | 4426 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2548 |
| TATE, ANITA R | 4426 CORDER AVE | | | | SAINT LOUIS | MO | 63115 |
| TATE, ANNA E | 3207 RIFLE RANGE RD APT 15 | | | | KNOXVILLE | TN | 37918 |
| TATE, ANNA E | 4832 MAPLE ROAD | | | | KNOXVILLE | TN | 37912-3634 |
| TATE, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, ANNIE M | 16201 WOODINGHAM | | | | DETROIT | MI | 48221-4919 |
| TATE, ARDELL | 464 EAST GRAND BLVD | | | | DETROIT | MI | 48207-3637 |
| TATE, ARDELL | 464 E GRAND BLVD | | | | DETROIT | MI | 48207-3637 |
| TATE, ARMIDA V | PO BOX 1562 | | | | WESLACO | TX | 78599 |
| TATE, ARTHUR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TATE, ARTHUR W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TATE, AUDREY M | 91 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| TATE, AULDEN B | PO BOX 473 | | | | DUNLAP | TN | 37327-0473 |
| TATE, BARBARA A | 8114 HARTWELL ST | | | | DETROIT | MI | 48228-2790 |
| TATE, BARBARA L | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| TATE, BARBARA L | 1205 PIPER ROAD | | | | MANSFIELD | OH | 44905-1352 |
| TATE, BENNIE L | 8307 HOUSE ST | | | | DETROIT | MI | 48234-3345 |
| TATE, BERTHA M. | 8523 101ST AVE | | | | SEMINOLE | FL | 33777-1803 |
| TATE, BETTY | 9255 S THROOP STREET | | | | CHICAGO | IL | 60620-3660 |
| TATE, BETTY A | 2909 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| TATE, BONNY F | 1845 NORTHCREST DR NW APT 101 | | | | CULLMAN | AL | 35058-5917 |
| TATE, BONNY F | APT 101 | 1845 NORTHCREST DR NORTHWEST | | | CULLMAN | AL | 35058-5917 |
| TATE, BRENDA | 1617 COUNTRYBROOK CT | | | | SAINT LOUIS | MO | 63138-2703 |
| TATE, BRENDA G | 19101 EVERGREEN APT 1107 | C/O KATHERINE DULANEY | | | DETROIT | MI | 48219-2686 |
| TATE, BRUCE H | 5612 WENTWORTH AVE | | | | MINNEAPOLIS | MN | 55419-1815 |
| TATE, CARL A | 29931 BROOKLANE ST | | | | INKSTER | MI | 48141 |
| TATE, CARL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TATE, CAROLYN | 124 TECUMSEH MEADOWS | | | | NORMAN | OK | 73069 |
| TATE, CAROLYN S | 12750 CENTRALIA ST UNIT 84 | | | | LAKEWOOD | CA | 90715-2422 |
| TATE, CARRIE L | 215 APRIL LN | | | | TIVERTON | RI | 02878-4465 |
| TATE, CHARLES C | 2521 PENNINGTON DR | | | | WILMINGTON | DE | 19810-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATE, CHARLES E | 914 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2622 |
| TATE, CHARLES W | 1903 JAMESPORT ST APT J | | | | SAINT JOSEPH | MO | 64504-1494 |
| TATE, CHERYL K | 2221 EQUESTRIAN DR APT 2B | | | | MIAMISBURG | OH | 45342 |
| TATE, CLARICE J | 2237 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| TATE, CLARICE J | 2237 MORRIS | | | | BURTON | MI | 48529-2177 |
| TATE, CLEMENTINE | 331 W WINDSOR DR | | | | GILBERT | AZ | 85233-8359 |
| TATE, CLEO M | 2937 VOLPI DRIVE | | | | STOCKTON | CA | 95206-4679 |
| TATE, CYNTHIA E | 1617 N MASON ST APT 3 | | | | SAGINAW | MI | 48602-5178 |
| TATE, DARYL J | 3146 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3917 |
| TATE, DAVID | 238 MORNING RD | | | | WINDSOR | NC | 27983-8906 |
| TATE, DAVID H | PO BOX 189 | C/O LAVONNE A BURGES | | | ATTICA | MI | 48412-0189 |
| TATE, DAVIE | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| TATE, DENNIS | 380 CHESTNUT CT | | | | YORKTOWN HEIGHTS | NY | 10598-4943 |
| TATE, DENNIS D | 11191 COOK RD | | | | GAINES | MI | 48436-9622 |
| TATE, DENNIS K | 1116 RUECK RD | | | | COLUMBIA | IL | 62236 |
| TATE, DIANE | 1432 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| TATE, DON L | 1826 MACE DRIVE | | | | INDIANAPOLIS | IN | 46229-9777 |
| TATE, DONALD D | 192 REVERE AVE | | | | HAYWARD | CA | 94544 |
| TATE, DONALD L | 9338 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| TATE, DOROTHY L | 1924 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3507 |
| TATE, DOROTHY L | 1924 PARK WOOD | | | | SAGINAW | MI | 48601-3507 |
| TATE, DUSTON | 1150 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2594 |
| TATE, EARL M | 5306 ROSA COURT | | | | SWARTZ CREEK | MI | 48473-8843 |
| TATE, EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, EDNA | | | | | | | |
| TATE, EDNA G | 1151 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| TATE, EDWARD D | 9119 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 |
| TATE, ELENORA | PO BOX 1532 | | | | CANTON | MS | 39046-1532 |
| TATE, ELIHUE K | 2183 HIGHWAY NINE O THREE | | | | BRACEY | VA | 23919-1603 |
| TATE, ELLEN | 2257 HUDSON RD | | | | SAINT LOUIS | MO | 63136-5650 |
| TATE, ERWIN L | BX 623 COUNTY LINE | | | | SUMNER | MI | 48889 |
| TATE, ETTA MAE | PO BOX 131284 | | | | DAYTON | OH | 45413-1284 |
| TATE, EUNICE E | 109 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| TATE, FINIS | 20 N WICKLIFFE CIR APT 48 | | | | AUSTINTOWN | OH | 44515-2943 |
| TATE, FLORENCE | 1524 E 17TH ST APT 3 | | | | TRENTON | MO | 64683 |
| TATE, FLORIDA T | 1115 LAKESHORE DR | | | | HOT SPRINGS | AR | 71913-6627 |
| TATE, FRANCIS G | PO BOX 1417 | | | | DANA | IN | 47847-1417 |
| TATE, FREDRICK M | 5911 DUPREE AVE | | | | SAINT LOUIS | MO | 63135-3421 |
| TATE, GAIL L | APT 392 | 37573 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5620 |
| TATE, GARLAND E | 656 PAINT PONY TRL N | | | | FORT WORTH | TX | 76108-4315 |
| TATE, GARTHA L | 140 EINSTEIN LOOP APT 8E # 8 | | | | BRONX | NY | 10475-4921 |
| TATE, GARY V | 2340 HWY 180 E | #311 | | | SILVER CITY | NM | 88061 |
| TATE, GEORGE H | 4015 WINLEE RD | | | | RANDALLSTOWN | MD | 21133-4034 |
| TATE, GEORGE V | 431 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| TATE, GERALD | 14267 CENTER RD | | | | CLIO | MI | 48420 |
| TATE, GERALD | 2275 WILDWOOD TRL | P. O. BOX 942 | | | EAST JORDAN | MI | 49727-9687 |
| TATE, GERALD A | 1813 RULANE DR | | | | MIDWEST CITY | OK | 73110-2560 |
| TATE, GERALD ALLEN | 1813 RULANE DR | | | | MIDWEST CITY | OK | 73110-2560 |
| TATE, GERALD E | 2045 W SHAWNEE ST | | | | SPRINGFIELD | MO | 65810-1564 |
| TATE, GILBERT W | PO BOX 244 | | | | HARRISBURG | AR | 72432-0244 |
| TATE, GLEN H | 1567 TRAYLOR ST E | | | | FYFFE | AL | 35971-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TATE, GLORIA J | 214 E HAMILTON AVE | | | | FLINT | MI | 48505-4678 |
| TATE, GORDON W | 9884 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| TATE, GRACE S | 2918 VISTA CT | | | | VILLA HILLS | KY | 41017-3687 |
| TATE, GREGORY | 2603 LARCHMONT DR | | | | GWYNN OAK | MD | 21207-6019 |
| TATE, GREGORY B | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| TATE, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATE, HAROLD D | G6103 TORREY RD | | | | FLINT | MI | 48507 |
| TATE, HARRY S | 5720 GLENMONT DR APT 135 | | | | HOUSTON | TX | 77081-1734 |
| TATE, HAZEL | 3627 BOSWELL AVE | | | | SAINT LOUIS | MO | 63114-4025 |
| TATE, HELEN L | 17234 METRO AVE | | | | BONNER SPRINGS | KS | 66012-7116 |
| TATE, HELEN L | 17234 METRO | | | | BONNER SPRINGS | KS | 66012-7116 |
| TATE, HENRIETTA J | PO BOX 644 | | | | MUNCIE | IN | 47308-0644 |
| TATE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, HENRY J | 75 VICK RD | | | | HUNTINGDON | TN | 38344-5255 |
| TATE, HENRY J | 13305 TUCKER DR | | | | DEWITT | MI | 48820-9354 |
| TATE, HENRY L | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| TATE, HOWARD | 2146 S TOWERLINE RD | | | | SAGINAW | MI | 48601-6866 |
| TATE, IMOGENE A | 5660 E KINSEL HWY | | | | CHATLOTTE | MI | 48813-9324 |
| TATE, IOLA R | C/O FELECIA J BRDEN | 2741 LARRY TIM DR | | | SAGINAW | MI | 48601 |
| TATE, IOLA R | 1329 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| TATE, IRENE | 139 DORSET CT | | | | ELYRIA | OH | 44035 |
| TATE, IRMA A | PO BOX 316 | | | | YOUNGSTOWN | OH | 44501-0316 |
| TATE, JAMES E | 14923 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| TATE, JAMES L | 3919 SOMERSET AVE | | | | DETROIT | MI | 48224-3466 |
| TATE, JAMES L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, JAMES LYDELL | 3919 SOMERSET AVE | | | | DETROIT | MI | 48224-3466 |
| TATE, JAMES R | 427 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-8562 |
| TATE, JAMES W | 9421 N 900 W | | | | HUNTINGTON | IN | 46750-8841 |
| TATE, JAMES WESLEY | 9421 N 900 W | | | | HUNTINGTON | IN | 46750-8841 |
| TATE, JEFFREY D | 869 W JENKS RD | | | | FENWICK | MI | 48834-9558 |
| TATE, JEFFREY S | 2712 RUSTLING OAK BLVD | | | | HILLIARD | OH | 43026-8942 |
| TATE, JENNIFER | 607 BROADWAY AVE | | | | WELLSVILLE | OH | 43968-1541 |
| TATE, JERRY | 3337 DREXEL DR | | | | SAGINAW | MI | 48601-4513 |
| TATE, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TATE, JERRY W | 1109 LAVERNE CIR NW | | | | ARAB | AL | 35016-4557 |
| TATE, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, JOANN | 5485 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| TATE, JOE L | 4117 BURTON AVE | | | | FORT WORTH | TX | 76105-4906 |
| TATE, JOE N | 12843 LONGACRE ST | | | | DETROIT | MI | 48227-1224 |
| TATE, JOHN E | 601 LARONA RD | | | | DAYTON | OH | 45426-2525 |
| TATE, JOHN M | 34 LYNNWOOD LANE | | | | LEXINGTON | TN | 38351 |
| TATE, JOHNNIE | 30664 SIDNEY WOODS RD | | | | HOLDEN | LA | 70744-6725 |
| TATE, JOHNNIE B | 3055 YELLOW PINE TERRACE | | | | MC DONOUGH | GA | 30253 |
| TATE, JOHNNIE M. | 29238 GEORGE WHITE RD | | | | HOLDEN | LA | 70744-6204 |
| TATE, JOSEPH | 11201 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1954 |
| TATE, JOSEPH | 5973 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218-7341 |
| TATE, JOYCE E | 11201 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1954 |
| TATE, JOYCE L | 7696 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATE, KAREN S | 1124 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| TATE, KARL E | 361 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| TATE, KATHLEEN M | 294 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1543 |
| TATE, KELLAN | 3510 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121-5102 |
| TATE, KENNETH H | 176 WESTWOOD DR | | | | PARK FOREST | IL | 60466-1346 |
| TATE, KENNETH L | 26659 W CARNEGIE PARK DR #659 | | | | SOUTHFIELD | MI | 43034-6161 |
| TATE, L | 1801 CHARLES RD | | | | CLEVELAND | OH | 44112-2862 |
| TATE, LARRY C | 1632 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3129 |
| TATE, LARRY D | 600 WHISPERING HILLS DR APT K-16 | | | | NASHVILLE | TN | 37211-5287 |
| TATE, LARRY T | 2810 BUFORD DAM RD | | | | CUMMING | GA | 30041-1217 |
| TATE, LAVERA | 18655 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| TATE, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, LEE EDWARD | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B | P O BOX 13823 | | SAVANNAH | GA | 31416-1600 |
| TATE, LEMUEL L | 42 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| TATE, LENUEL M | 4434 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| TATE, LEOLA | 24423 ORANGELAWN | | | | REDFORD | MI | 48239-1668 |
| TATE, LESTER O | 260 SCHORN DR | | | | LAKE ORION | MI | 48362-3678 |
| TATE, LILLIE T | 4087 HIGHWAY 31 SW | | | | FALKVILLE | AL | 35622-6319 |
| TATE, LINDA K | 9338 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| TATE, LINDA K | 9338 RAYNA DRIVE | | | | DAVISON | MI | 48423-2854 |
| TATE, LINDA R | 381 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| TATE, LOIS M | 2219 FRANCINE AVE | | | | JOLIET | IL | 60436 |
| TATE, LOUISE V | 6735 PARKRIDGE MNR #87 | | | | PORT RICHEY | FL | 34668-9315 |
| TATE, LOVEST J | 2103 OAKVIEW ROAD, S.E. | | | | ATLANTA | GA | 30317 |
| TATE, LUTHUS W | 2551 STONE RD | | | | ANN ARBOR | MI | 48105-2542 |
| TATE, MAGGIE | 15503 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-6515 |
| TATE, MARCUS G | 143 SALTWATER WAY | | | | SAVANNAH | GA | 31411-1207 |
| TATE, MARGARET D | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| TATE, MARGARET E | 1417 W VIENNA RD | | | | CLIO | MI | 48420-1732 |
| TATE, MARTHA L | 1024 MADISON AVENUE | | | | PLAINFIELD | NJ | 07060-2320 |
| TATE, MARVIN L | 36532 WICK RD | | | | ROMULUS | MI | 48174-1344 |
| TATE, MARVIN LEON | 36532 WICK RD | | | | ROMULUS | MI | 48174-1344 |
| TATE, MARY | 3719 MOUNT LAUREL RD | | | | CLEVELAND HTS | OH | 44121-1330 |
| TATE, MARY A | 606 NEWT HOOD RD | | | | COLUMBIA | TN | 38401-6748 |
| TATE, MARY ANN | 10016 CHAMBERS HILL DR | | | | SAINT LOUIS | MO | 63136-2000 |
| TATE, MARY B | 3732 PROVIDENCE STREET | | | | FLINT | MI | 48503 |
| TATE, MARY E | 8 SHERWOOD AVENUE | | | | CASTANEA | PA | 17745-3933 |
| TATE, MARY E | 8 SHERWOOD AVE | | | | LOCK HAVEN | PA | 17745-3933 |
| TATE, MAVIS | 1773 FLINTWOOD DR SE | | | | ATLANTA | GA | 30316-4129 |
| TATE, MELVIN L | 8791 ABBEY RIDGE AVE | | | | LAS VEGAS | NV | 89149-4006 |
| TATE, MILTON V | PO BOX 493186 | | | | REDDING | CA | 96049-3186 |
| TATE, MONICA L | 15001 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4410 |
| TATE, MONICA LYNN | 15001 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4410 |
| TATE, MYRTLE | 29850 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| TATE, MYRTLE | 29850 MATTHEW DR. | | | | WESTLAND | MI | 48186-5135 |
| TATE, NORMAN G | 3780 HIAWATHA TRL | | | | NATIONAL CITY | MI | 48748-9681 |
| TATE, ODESSA H | 1014 HASKELL | | | | KANSAS CITY | KS | 66104-5561 |
| TATE, OMEGA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, OSCAR | 948 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510-1261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATE, OSCAR BUICK PONTIAC ISUZU INC | | | | | LOTTSBURG | VA | 22511 |
| TATE, OTTO J | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| TATE, OZELLA | 1123 CONGRESS ST | | | | MONTGOMERY | AL | 36108-2928 |
| TATE, PATRICIA A | 5131 CROOKS RD APT 5 | | | | ROYAL OAK | MI | 48073-1155 |
| TATE, PATSY R | 4308 SUNNYLANE CIR | | | | DEL CITY | OK | 73115-3736 |
| TATE, PAUL E | 6568 FORREST DR APT 178 | | | | RIVERDALE | GA | 30274-2143 |
| TATE, PAUL E | 6568 FOREST DRIVE | APT 178 | | | RIVERDALE | GA | 30274 |
| TATE, PEARL P | 3210 A HAMILTON PLACE | | | | ANDERSON | IN | 46013-5264 |
| TATE, PEARL P | 3210 HAMILTON PL # A | | | | ANDERSON | IN | 46013-5264 |
| TATE, PHILIP B | 17601 CHATEAU CT | | | | CASTRO VALLEY | CA | 94552 |
| TATE, PHYLLIS J | 901 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4336 |
| TATE, PRISCILLA A | 3666 IRVING PARK AVE | | | | WOODMERE | OH | 44122-4406 |
| TATE, R E | 2607 OLDFORGE LN | | | | CINCINNATI | OH | 45244-2831 |
| TATE, RALPH R | 2255 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5275 |
| TATE, RICHARD CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, RICHARD E | 381 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| TATE, RICHARD L | 6761 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| TATE, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TATE, ROBERT C | 2122 SUE LN | | | | SPRING HILL | TN | 37174-2305 |
| TATE, ROBERT E | 545 W JENKS RD | R#1 | | | FENWICK | MI | 48834-9572 |
| TATE, ROBERT E | 3906 BROWN ST | | | | FLINT | MI | 48532-5254 |
| TATE, ROBERT E | 545 JENKS RD | R 1 | | | FENWICK | MI | 48834-9572 |
| TATE, ROBERT E | 125 ACACIA CIR APT 711 | | | | INDIAN HEAD PARK | IL | 60525-9047 |
| TATE, ROBERT G | 3656 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| TATE, ROBERT J | 4924 W 21ST ST | | | | SPEEDWAY | IN | 46224-5159 |
| TATE, ROBERT L | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |
| TATE, ROBERT L | 5485 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| TATE, ROBERT L | 111 SPANISH OAK LN | | | | KERRVILLE | TX | 78028-9507 |
| TATE, ROBERT L | 1148 OGLESBY BLVD EXT | | | | ELBERTON | GA | 30635-4514 |
| TATE, ROBERT N | APT 402 | 621 MCALPIN AVENUE | | | CINCINNATI | OH | 45220-1561 |
| TATE, ROBIN | HANEY C KENT | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| TATE, ROBIN | JONAS AND BLALOCK | PO BOX 81 | | | ABERDEEN | MS | 39730-0081 |
| TATE, RODNEY D | 1611 TREETOP DR | | | | SAINT CHARLES | MO | 63303-5034 |
| TATE, ROGER D | 3605 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| TATE, ROGER K | 1320 MORLINTY CT | | | | COLUMBIA | TN | 38401-8061 |
| TATE, RONALD B | 24521 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| TATE, RONALD BERNARD | 24521 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| TATE, RONALD D | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| TATE, RONALD E | 1213 STATE ST | | | | SHELBYVILLE | IN | 46176-2329 |
| TATE, RONALD F | 900 HUNTERS CROSSING DR APT 102 | | | | ELYRIA | OH | 44035-8567 |
| TATE, RONALD L | 4308 SUNNYLANE CIR | | | | DEL CITY | OK | 73115-3736 |
| TATE, ROSEMARY | APT 402 | 621 MCALPIN AVENUE | | | CINCINNATI | OH | 45220-1561 |
| TATE, ROY L | 2932 BLACK KNIGHT BLVD APT A | | | | INDIANAPOLIS | IN | 46229-1036 |
| TATE, ROY L | 4278 12TH ST | | | | ECORSE | MI | 48229-1226 |
| TATE, ROY L | 10250 TRENKAMP CT | | | | INDIANAPOLIS | IN | 46236-6302 |
| TATE, RUBY | 1326 QUEENS DR | | | | OXFORD | MI | 48371-5918 |
| TATE, RUBY | 1326 QUEENS DRIVE | | | | OXFORD | MI | 48371-5918 |
| TATE, RUBY OPAL | 151 FRUITLAND ELDAD RD R | | | | TRENTON | TN | 38382 |
| TATE, RUMEL | 606 NEWT HOOD RD | | | | COLUMBIA | TN | 38401-5748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TATE, RUSSELL J | 1192 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| TATE, RUSSELL JAMES | 1192 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| TATE, RUTH E | 1256 WALNUT ST | | | | HARRISON | AR | 72601-7205 |
| TATE, RYAN | 2836 GRACE AVE | | | | DAYTON | OH | 45420-2616 |
| TATE, SAMMIE | 2814 E GENESEE AVE APT 506 | | | | SAGINAW | MI | 48601-7703 |
| TATE, SAMMIE | 2814 E. GENESSE APT. 506 | | | | SAGINAW | MI | 48601-8601 |
| TATE, SARAH | 528 FOX RUN TRL APT C3 | | | | PEARL | MS | 39208-5711 |
| TATE, SARAH R | 750 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4213 |
| TATE, SEAN R | 126 S MAGNOLIA AVE | | | | LANSING | MI | 48912-3033 |
| TATE, SHARON M | 2354 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| TATE, SHIRLEY G | 238 COUNTY ROAD 7040 | | | | BOONEVILLE | MS | 38829-9527 |
| TATE, SHIRLEY G | 238 COUNTY RD 7040 | | | | BOONEVILLE | MS | 38829-9527 |
| TATE, SHIRLEY J | RR 3 BOX 169K | | | | BRIDGEPORT | WV | 26330-9413 |
| TATE, SHIRLEY J | 19369 MOENART ST | | | | DETROIT | MI | 48234-2355 |
| TATE, STEPHEN K | PO BOX 411 | | | | GALVESTON | IN | 46932-0411 |
| TATE, STEVEN E | 15648 HONEY CREEK RD | | | | BONNER SPRNGS | KS | 66012-7016 |
| TATE, TERRY L | PO BOX 104 | | | | NEW LOTHROP | MI | 48460 |
| TATE, THELMA M | 123 HIDDEN VALLEY PLACE | | | | MOUTAIN HOME | AR | 72653-7190 |
| TATE, THOMAS A | 1617 COUNTRYBROOK CT | | | | SAINT LOUIS | MO | 63138-2703 |
| TATE, THOMAS E | 4432 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| TATE, THOMAS G | 759 EAST QUENTIN LANE | | | | QUEEN CREEK | AZ | 85240-8156 |
| TATE, THOMAS J | 319 CALLE FAMILIA | | | | SAN CLEMENTE | CA | 92672-2110 |
| TATE, THOMAS R | 735 SOMERSET VALE DR | | | | LAWRENCEVILLE | GA | 30044-6057 |
| TATE, TRAVIS B | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| TATE, VERNELL | 3900 MARTIN ST | | | | FORT WORTH | TX | 76119-5055 |
| TATE, VIOLA H | 2700 BUFORD DAM ROAD | | | | CUMMING | GA | 30041-1216 |
| TATE, VIRGIL E | 3381 GREENLY ST | | | | BURTON | MI | 48529-1211 |
| TATE, VIRGINIA F | 2413 NEWARK AVE | | | | LANSING | MI | 48911-4539 |
| TATE, WADE H | PO BOX 3542 | | | | NEWARK | NJ | 07103-0542 |
| TATE, WILLIAM E | 8115 WOODVIEW RD | | | | CLARKSTON | MI | 48348 |
| TATE, WILLIAM F | 7696 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9652 |
| TATE, WILLIAM J | 1003 ARUNAH AVE | | | | BALTIMORE | MD | 21228-3123 |
| TATE, WILLIAM L | 2031 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| TATE, WILLIAM S | 5603 CHELWYND RD | | | | BALTIMORE | MD | 21227-3807 |
| TATE, WILLIE E | 14155 ARCHDALE ST | | | | DETROIT | MI | 48227-1350 |
| TATE, WILLIE L | 4404 MARTINS WAY APT B | | | | ORLANDO | FL | 32808-1341 |
| TATE-PORTER CHEVROLET BUICK PONTIAC | 475 CHURCH ST S | | | | RIPLEY | WV | 25271-1613 |
| TATE-PORTER GM OPERATING COMPANY, LLC | R. PEDEN | 475 CHURCH ST S | | | RIPLEY | WV | 25271-1613 |
| TATEBE, TILDEN R | 235 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5210 |
| TATEM RICKETT, CATHERINE | 1914 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429-2644 |
| TATEM RICKETT, CATHERINE L | 1914 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429-2644 |
| TATEM, PATRICIA A | 1376 BILLS DR | | | | BEAVERCREEK | OH | 45434-6711 |
| TATES 66 SERVICE STATION | 203 S SELVIDGE ST | | | | DALTON | GA | 30720-4239 |
| TATES AUTOMOTIVE, INC | LINDA TATE | 411 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901-4805 |
| TATES BUICK PONTIAC GMC | 411 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-4805 |
| TATGE, BRUCE R | 1338 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| TATGE, ROY M | 11428 EDWIN DR | | | | WARREN | MI | 48093-2647 |
| TATGENHORST, HAROLD A | 14732 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |
| TATHAM, JOSEPH C | 41468 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4157 |
| TATHAM, MARJORIE A | 41468 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATHAM, THOMAS J | 900 HATHAWAY RD | | | | DAYTON | OH | 45419-3533 |
| TATIANA CARPENTER | 0-13804 WINDEMERE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| TATIANA DIDOSHAK | 26-03 203 ST | | | | BAYSIDE | NY | 11360 |
| TATIANA SMIRNIW | 55 O ROURKE DR | | | | YARDVILLE | NJ | 08691 |
| TATICH PHILIP PA | PO BOX 2545 | | | | WINTER PARK | FL | 32790-2545 |
| TATICH T.M.T. AUTOMOTIVE | 1455 W PLYMOUTH ST | | | | BREMEN | IN | 46506-1951 |
| TATINA WILSON | 1423 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| TATJANA GEORGE | PO BOX 92324 | | | | ATLANTA | GA | 30314-0324 |
| TATKUS, RICHARD R | 4221 RIDGE RD | | | | CORTLAND | OH | 44410-9764 |
| TATLER, JOSETTE R | 159 BULL RUN RD | | | | PENNINGTON | NJ | 08534-1248 |
| TATLOCK, SHARON | 10373 NORMAN RD | | | | BROWNSBURG | IN | 46112-8551 |
| TATMAN, DAVID E | 20312 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1336 |
| TATMAN, KATHRYN A | 12603 WEST JONES RD | | | | HAGERSTOWN | IN | 47346 |
| TATMAN, MICHAEL E | 1229 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1540 |
| TATMAN, ROBERT M | 5600 N FLAGLER DR | APT# PH109 | | | WEST PALM BEACH | FL | 33407 |
| TATMAN, ROSA L | 2715 MAYFIELD DR | | | | TALBOTT | TN | 37877-3219 |
| TATMAN, ROSE MARIE | 8935 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| TATMAN, WILLIAM C | 10201 MONTECRISTO ROAD | | | | EDCOUCH | TX | 78358 |
| TATMAN, WILLIAM J | 18871 CHURCH HILL DRIVE | | | | RIVERVIEW | MI | 48193-1703 |
| TATMON, MICHAEL D | 511 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6441 |
| TATNULL, EURAL W | 3601 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1241 |
| TATO, FAROUK J | 2384 CANIFF ST | | | | HAMTRAMCK | MI | 48212-2947 |
| TATO, JAMAL J | 33067 SHREWSBURY DR | | | | STERLING HTS | MI | 48310-6418 |
| TATO, KAMAL J | 1060 OXFORD RD | | | | BERKLEY | MI | 48072-2068 |
| TATOL, ALICE C | 2665 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502-7107 |
| TATOL, STANLEY J | 2665 BROOKDALE DRIVE | | | | SPRINGFIELD | OH | 45502-7107 |
| TATOM, MARJORIE A | 116 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421 |
| TATOM, MARY E | 331 N GARLAND AVE | | | | DAYTON | OH | 45403-1642 |
| TATOM, ROBERT W | 849 SCHRUBB DR | | | | KETTERING | OH | 45429-1344 |
| TATOMIR, FRANK M | 1808 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2303 |
| TATON, NOLEN | 116 E 3RD AVE | | | | SAINT JOHN | KS | 67576-2032 |
| TATONE, PASQUALE | 6414 RICKETT | | | | WASHINGTON TWP | MI | 48094-2172 |
| TATONETTI, ANTHONY J | 966 ROYAL RD | | | | CLEVELAND | OH | 44110-3160 |
| TATONKA CAPITAL CORPORATION | 1441 18TH ST STE 400 | | | | DENVER | CO | 80202-5929 |
| TATOR, ROBERT W | 365 HIGH ST | | | | BELLEVILLE | MI | 48111-2633 |
| TATORIS, BURNELL G | 12766 SPEAKER RD | | | | BROCKWAY | MI | 48097-3113 |
| TATORIS, GEORGE J | 39500 UTICA RD | | | | STERLING HTS | MI | 48313-5262 |
| TATORIS, LITA M. | 415 JULIET DR | | | | ALMONT | MI | 48003-8614 |
| TATRAI, FRANCIS B | 1313 BARKLEY RD | | | | MCKEESPORT | PA | 15133-3603 |
| TATRO MIKE | 4705 BAYBERRY ST | | | | SCHOFIELD | WI | 54476-6098 |
| TATRO, BRUCE | PO BOX 80224 | | | | ROCHESTER | MI | 48308-0224 |
| TATRO, GARY J | 3247 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| TATRO, GARY JOSEPH | 3247 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| TATRO, GENEVA M | 500 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9660 |
| TATRO, HARVEY W | 3812 POINTE TREMBLE RD TRLR 1 | | | | ALGONAC | MI | 48001-4805 |
| TATRO, KENNETH B | 2215 VEREEN CIR | | | | LITTLE RIVER | SC | 29566-9106 |
| TATRO, LOU FAY | 679 CHERRY WAY | | | | HAYWARD | CA | 94541-1830 |
| TATRO, MARTHA M | 706 SW 10TH ST | | | | OKEECHOBEE | FL | 34974-5083 |
| TATRO, MARY M | 842 ROMINE RD | | | | ANDERSON | IN | 46011-8704 |
| TATRO, MAUDIE | 4185 RECTOR | | | | ROCKFORD | MI | 49341-7918 |
| TATRO, MAUDIE | 4185 RECTOR AVE NE | | | | ROCKFORD | MI | 49341-7918 |
| TATRO, RANDOLPH J | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATRO, REAH W | 2500 MANN ROAD | LOT 279 | | | CLARKSTON | MI | 48346-4286 |
| TATRO, REAH W | 2500 MANN RD LOT 279 | | | | CLARKSTON | MI | 48346-4286 |
| TATRO, REBECCA R | 14296 NEFF RD | | | | CLIO | MI | 48420-8846 |
| TATRO, ROBERT G | 11228 W CONNECTICUT AVE | | | | YOUNGTOWN | AZ | 85363-1351 |
| TATRO, RONALD G | 235 OAK ST | | | | MONTROSE | MI | 48457-9101 |
| TATRO, TED A | 19720 SQUIRREL CT | | | | VOLCANO | CA | 95689-9641 |
| TATRO, WALLACE G | 46943 SHILOH WAY | | | | SHELBY TOWNSHIP | MI | 48317-4256 |
| TATROE, DENNIS W | 21173 16 MILE RD | | | | LEROY | MI | 49655 |
| TATROE, KENT W | 7064 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8045 |
| TATROE, ROSELLA | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| TATROE, STEVE J | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| TATROE, URSULA R | 7275 N CHAIN LAKE DRIVE | | | | SOUTH BRANCH | MI | 48761-9607 |
| TATROE, URSULA R | 7275 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9607 |
| TATROE, WALTER E | 12100 FRANDSCHE ROAD | | | | SAINT CHARLES | MI | 48655-9657 |
| TATROW, JEFFREY R | 47291 WHIPPOORWILL DR | | | | MACOMB | MI | 48044-2827 |
| TATROW, MARY A | 9142 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| TATSEOS, PAUL | 2953 LITTLE LN | | | | BLOOMFIELD | MI | 48302-1156 |
| TATSEY K FRAZIER | 588 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| TATSUMI, YOSHIKO | 762 S BREEZY WAY | | | | ORANGE | CA | 92869-5004 |
| TATTE CARLOS | TATTE, CARLOS | 401 E JACKSON ST STE 1825 | | | TAMPA | FL | 33602-5841 |
| TATTE CARLOS | TATTE, CARLOS | 1055 THOMAS JEFFERSON ST NW SUITE 601 | | | WASHINGTON | DC | 20007 |
| TATTE CARLOS | TATTE, CARLOS | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| TATTE CARLOS | TATTE, CARLOS | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| TATTE, CARLOS | TRUJILLO RODRIGUEZ & RICHARDS LLC | 5 DUCHESS DR | | | MONROE TOWNSHIP | NJ | 08831 |
| TATTE, CARLOS | ALPERT LAW FIRM | 401 E JACKSON ST STE 1825 | | | TAMPA | FL | 33602-5841 |
| TATTE, CARLOS | FINKELSTEIN THOMPSON & LOUGHRAN | 1055 THOMAS JEFFERSON ST NW SUITE 601 | | | WASHINGTON DC | MD | 20007 |
| TATTE, CARLOS | GREEN & JIGARJIAN LLP | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| TATTENBAUM, MARK F | 74 ELM ST | | | | TONAWANDA | NY | 14150-2308 |
| TATTERSALL, GERALD L | 1989 S MORRICE RD | | | | OWOSSO | MI | 48867-8913 |
| TATTERSALL, GERALD LEO | 1989 S MORRICE RD | | | | OWOSSO | MI | 48867-8913 |
| TATTERSALL, JOANNE G | 6140 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1746 |
| TATTERSALL, JOANNE G | 6140 NEW LOTHROP RD. | | | | DURAND | MI | 48429-1746 |
| TATTERSALL, JOSEPH G | 411 ADARIO WEST RD | | | | SHILOH | OH | 44878-9155 |
| TATTERSON, ALLISON H | 719 TIMOTHY DR | | | | LONGMONT | CO | 80503-7684 |
| TATTERSON, JOANN | 410 ELMWOOD DR | | | | LAFAYETTE | LA | 70503-5220 |
| TATTI JR, CHARLES D | 31160 ELODIE | | | | FRASER | MI | 48026-2670 |
| TATTI, DOMENICA | 40043 FLAGSTAFF | | | | STERLING HEIGHTS | MI | 48313-4013 |
| TATTI, ROBERT F | 16594 WOODLANE | | | | FRASER | MI | 48026-7800 |
| TATTOLI SABINO | 6 HROMIAK TER | | | | WEST PATERSON | NJ | 07424-2650 |
| TATTON, LAWRENCE N | 6202 ORMOND RD | | | | DAVISBURG | MI | 48350-2903 |
| TATTOO TECH | ATTN: LARRY JOSEPH | 5350 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2969 |
| TATTOR ROAD MD | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| TATU, DANIEL L | 8164 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2620 |
| TATU, GARY W | 3992 MIDLAND RD E | | | | WATERFORD | MI | 48329-2034 |
| TATU, MARGARET J | 309 S TELEGRAPH RD APT 7 | | | | PONTIAC | MI | 48341-1963 |
| TATU, MARIE | 5055 HADLEY RD | | | | GOODRICH | MI | 48438-9608 |
| TATU, MARY E | 10359 KING RD | | | | DAVISBURG | MI | 48350-1903 |
| TATU, SYLVIA L | 210 PARK AVE E #331 | | | | LUCK | WI | 54853 |
| TATU, THELMA I | 303 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATUM EDWIN DONALD (460226) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATUM ERNEST A (360935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TATUM GARY | TATUM, GARY | 208 W LAFAYETTE ST | | | COLUMBIA | MS | 39429-2042 |
| TATUM JOE P (405040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TATUM JR, GRADY | 4465 PARKTON DR | | | | CLEVELAND | OH | 44128-3531 |
| TATUM JR, ROBERT | 139 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2829 |
| TATUM TERESA | | | | | | | |
| TATUM, ANDREW J | 507 JON SCOTT DR | | | | ALPHARETTA | GA | 30009-2124 |
| TATUM, ANNETTE A | 161 MURPHY AVE | | | | PONTIAC | MI | 48341-1223 |
| TATUM, AUBREY L | 4031 PINE NEEDLE DR | | | | DULUTH | GA | 30096-2537 |
| TATUM, BARBARA J | 80 N STAR TRL SW | | | | ATLANTA | GA | 30331-7862 |
| TATUM, BARBARA J | 80 NORTH STAR TRAIL | | | | ATLANTA | GA | 30331-7862 |
| TATUM, BOBBY D | 306 DAVIS ST | | | | EAST PRAIRIE | MO | 63845-1708 |
| TATUM, BOBBY J | 36 HEIDELBERG ST | | | | ROCHESTER | NY | 14609-4602 |
| TATUM, BONNIE C | 6570 ROCKY FORK RD | | | | SMYRNA | TN | 37167-6121 |
| TATUM, BONNIE C | 4602 WATERFALL CT #D | | | | OWINGS MILLS | MD | 21117-7605 |
| TATUM, BRENDA A | 704 GRAYCROFT DRIVE SW | | | | HUNTSVILLE | AL | 35802 |
| TATUM, BUFORD | 9 LAKEWOOD DR | | | | LEXINGTON | OH | 44904-1335 |
| TATUM, CARLA L | KELAHER CONNELL & CONNOR PA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| TATUM, CAROLYN L | 300 PARKWEST CT APT H7 | | | | LANSING | MI | 48917-2586 |
| TATUM, CARROL L | 2401 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| TATUM, CHARLENE | 295 ROLLING GREENE DR NW | | | | WALKER | MI | 49534-5891 |
| TATUM, CHARLES E | 1085 WILDLEAF CV | | | | MEMPHIS | TN | 38116-5513 |
| TATUM, CHARLES L | 3415 56TH ST | | | | LUBBOCK | TX | 79413-4745 |
| TATUM, CHARLES LLOYD | 3415 56TH ST | | | | LUBBOCK | TX | 79413-4745 |
| TATUM, CHERYL L | 3834 S LAKE DR | | | | SAINT FRANCIS | WI | 53235-5229 |
| TATUM, CLEMON | 32500 MONROE CT APT 205 | | | | SOLON | OH | 44139-5760 |
| TATUM, CLEMON | 32500 MONROE CT. | BLDG. B APT. 205 | | | SOLON | OH | 44139 |
| TATUM, CURTIS | 100 MOCKINGBIRD LN | | | | EL DORADO | AR | 71730-2834 |
| TATUM, DANNY L | 2154 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1956 |
| TATUM, DANNY W | 8300 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4831 |
| TATUM, DEE T | 5941 N CROWN ST | | | | WESTLAND | MI | 48185 |
| TATUM, DELLA M | 1352 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-1951 |
| TATUM, DELORIS | 833 NAVAJO TRL | | | | WARRENTON | MO | 63383-3113 |
| TATUM, DIANA J | 1222 DEWEY ST | | | | JACKSON | MS | 39209-7231 |
| TATUM, DIANA J | 1219 MCLEAN ST | | | | JACKSON | MS | 39209-9209 |
| TATUM, EDWIN DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATUM, ERNEST A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATUM, ESTELLA | 2921 SNOW CREEK LN | | | | ONTARIO | CA | 91761-0264 |
| TATUM, FORD E | 4820 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| TATUM, GAIL T | 16 BRENTWOOD DR | | | | OXFORD | MI | 48371-6173 |
| TATUM, GERTRUDE | 424 GEORGES PL | | | | ROSELLE | NJ | 07203-2226 |
| TATUM, GERTRUDE | 424 GEORGES PLACE | | | | ROSELLE | NJ | 07203-2226 |
| TATUM, GILBERT T | 400 LAKE AVE NE | APT 208 | | | LARGO | FL | 33771 |
| TATUM, GLADYS | 613 SARGEANT ST | | | | WAYCROSS | GA | 31501-6352 |
| TATUM, GLADYS | 613 SARGENT STREET | | | | WAYCROSS | GA | 31501-6352 |
| TATUM, GLENDA S | 2244 SW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73119-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TATUM, HAROLD G | 2019 MATAGORDA CT | | | | GRAND PRAIRIE | TX | 75052-2659 |
| TATUM, HARVEY J | 37 VILLAGE PARK DR | | | | FAYETTEVILLE | TN | 37334-6974 |
| TATUM, HUFUS L | 1312 JOHNSTON DR | | | | ANNISTON | AL | 36207-4087 |
| TATUM, IONA | 331 W 3RD AVE | | | | ROSELLE | NJ | 07203-1185 |
| TATUM, IONA | 331 WEST 3RD AVE | | | | ROSELLE | NJ | 07203-1185 |
| TATUM, JACK D | 424 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49503-5513 |
| TATUM, JACQUELINE J | 1618 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| TATUM, JAMES A | 1321 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| TATUM, JAMES H | 212 13TH AVE NW | | | | DECATUR | AL | 35601-2024 |
| TATUM, JAMES R | 191 HAMPTON CREEK RD | | | | COMMERCE | GA | 30529-5149 |
| TATUM, JOANN M | 60401 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2039 |
| TATUM, JOE P | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| TATUM, JOE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATUM, JOHN & CO | 7001 ORCHARD LAKE RD STE 410B | | | | W BLOOMFIELD | MI | 48322 |
| TATUM, JOHN W | 4750 S SWIFT AVEVE | | | | CUDAHY | WI | 53110 |
| TATUM, JOSEPHINE | APT D | 3110 RAINBOW FOREST CIRCLE | | | DECATUR | GA | 30034-1623 |
| TATUM, JUDY | 602 S BRENTWOOD BLVD APT 1 | | | | SAINT LOUIS | MO | 63105 |
| TATUM, KATHY M | 18550 WESTON RD | | | | GRAND RAPIDS | OH | 43522-9706 |
| TATUM, KENNETH W | 4359 TAFT AVE | | | | SAINT LOUIS | MO | 63116-1533 |
| TATUM, KIMBERLY | GENERAL DELIVERY | | | | ST  PETERSBURG | FL | 33730 |
| TATUM, LAWRENCE C | 19131 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2726 |
| TATUM, LAWRENCE C | 2851 CASINO STRIP RESORTS BLVD. | | | | ROBINSONVILLE | MS | 38664 |
| TATUM, LEHMAN R | 1531 WESTVIEW DRIVE NE | | | | WARREN | OH | 44483-4483 |
| TATUM, LINDA F | 5811 COLDSWORTH CT | | | | ARLINGTON | TX | 76018-2386 |
| TATUM, LINDSAY R | 749 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| TATUM, LOLA M | 2886 WOODMONT DR W | | | | CANTON | MI | 48188-1624 |
| TATUM, MARGARET Y | 19131 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2726 |
| TATUM, MARTY D | 4185 GREGORY RD | | | | ORION | MI | 48359-2027 |
| TATUM, MARVIN H | 5058 N 67TH ST | | | | MILWAUKEE | WI | 53218-4042 |
| TATUM, MARY A | 4750 S SWIFT AVE | | | | CUDAHY | WI | 53110-1553 |
| TATUM, MARY E | 3171 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 |
| TATUM, MARY ELLEN | 3171 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 |
| TATUM, MARY L | 6443 FORT KING RD | | | | ZEPHYRHILLS | FL | 33542-2537 |
| TATUM, MICHAEL A | 4852 LANIER AVE | | | | SUGAR HILL | GA | 30518-4708 |
| TATUM, MICHAEL W | 100 S VALLEY ST | | | | KANSAS CITY | KS | 66102-5448 |
| TATUM, MYRTICE M | PO BOX 1331 | | | | CUMMING | GA | 30028-1331 |
| TATUM, NINA M | 402 EAST KOLSTAD STREET | | | | PALESTINE | TX | 75801-2347 |
| TATUM, NORMA CRYS | 300 LAKE AVE NE | APT 209 | | | LARGO | FL | 33771 |
| TATUM, OLLIE | 3934 JUSTIN BROOKE LN | | | | WALKER TOWN | NC | 27051 |
| TATUM, OVELL H | 162 STONE HILL DR | | | | HUNTSVILLE | AL | 35811 |
| TATUM, PHALANDERS | 3834 S LAKE DR | | | | SAINT FRANCIS | WI | 53235-5229 |
| TATUM, ROBERT A | 4102 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| TATUM, ROBERT A | 3945 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 |
| TATUM, ROBERT J | KELAHER CONNELL & CONNOR PA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| TATUM, ROBIN D | 17 W 30TH ST | | | | WILMINGTON | DE | 19802-3126 |
| TATUM, ROBIN DENISE | 17 W 30TH ST | | | | WILMINGTON | DE | 19802-3126 |
| TATUM, RODERICK D | 410 MELROSE AVE | | | | TOLEDO | OH | 43610-1425 |
| TATUM, RODERICK D. | 410 MELROSE AVE | | | | TOLEDO | OH | 43610-1425 |
| TATUM, ROGER G | 608 RUSTIC RD | | | | ANDERSON | IN | 46013-1540 |
| TATUM, SHARON D | 15855 WISCONSIN ST | | | | DETROIT | MI | 48238-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TATUM, SHIRLEY | 9422 N CARLOTTA LN | | | | BROWN DEER | WI | 53223 |
| TATUM, SHIRLEY D | 3333 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7032 |
| TATUM, SUSAN | 717 KNOX AVE NW | | | | WARREN | OH | 44483-2130 |
| TATUM, SUSIE M | 10024 S HOXIE AVE | | | | CHICAGO | IL | 60617-5325 |
| TATUM, TERRENCE Q | 3756 BRETT DR | | | | FORT WORTH | TX | 76123-1327 |
| TATUM, THOMAS H | 355 JORDAN DR | | | | TUCKER | GA | 30084-2024 |
| TATUM, TIMOTHY N | 3267 YELTES | | | | GRAND PRAIRIE | TX | 75054-6712 |
| TATUM, TIMOTHY NEAL | 3267 YELTES | | | | GRAND PRAIRIE | TX | 75054-6712 |
| TATUM, ULYSSES | 613 SARGEANT ST | | | | WAYCROSS | GA | 31501-6352 |
| TATUS, PHILIP M | 9679 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9776 |
| TATUSKO JR, PETER J | 4949 CARNARVON RD | | | | SYRACUSE | NY | 13215-2211 |
| TATYANA PLOTNIKOVA | 42637 SADDLE LN | | | | STERLING HTS | MI | 48314-2929 |
| TATZEL, EKKEHARD | 537 ZINK AVE | | | | SANTA BARBARA | CA | 93111-2807 |
| TATZEL, EKKEHARD | 537 ZINK AVENUE | | | | SANTA BARBARA | CA | 93111-2807 |
| TAU BETA PI ASSOCIATION INC | PO BOX 2697 | | | | KNOXVILLE | TN | 37901-2697 |
| TAU LAMBDA OMEGA CHAPTER | ALPHA KAPPA ALPHA SORORITY INC | PO BOX 26397 | | | TROTWOOD | OH | 45426-0397 |
| TAUANA DONALD | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| TAUB | PO BOX 63184 | | | | CHARLOTTE | NC | 28263-3184 |
| TAUB JR, LLOYD A | PO BOX 1870 | | | | STAFFORD | VA | 22555-1870 |
| TAUB, ALAN I | 4825 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4460 |
| TAUB,ALAN I | 4825 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4460 |
| TAUBE, DAVID L | 718 TOPSIDE DR | | | | MADISONVILLE | TN | 37354 |
| TAUBE, JAMES K | 1836 GRAND ISLE BLVD | | | | VIERA | FL | 32940-6207 |
| TAUBE, PAUL C | 2121 RECTOR AVE | | | | DAYTON | OH | 45414-4119 |
| TAUBE, THOMAS N | 2911 CONE VIEW LN | | | | WAUKESHA | WI | 53188-4415 |
| TAUBE, WILLIAM | 1005 CREEKHOLLOW DR | | | | KELLER | TX | 76248-6849 |
| TAUBENNESTLER, CHRISTA | 721 ELIZABETH DR | | | | HURON | OH | 44839-1036 |
| TAUBER INSTITUTE | UNIVERSITY OF MICHIGAN | 1205 BEAL AVE | | | ANN ARBOR | MI | 48109-2117 |
| TAUBER, DOUGLAS A | 37711 CHAPARREL LN | | | | PALMDALE | CA | 93550-5421 |
| TAUBER, ROSE M | 727 SUNNYFIELD LN | | | | BALTIMORE | MD | 21225-3364 |
| TAUBERT JR, ARTHUR O | 3980 RUGBY HWY | | | | ROBBINS | TN | 37852-3702 |
| TAUBERT, CHRISTINA L | 9142 KIPTON DR | | | | FRANKLIN | OH | 45005-1354 |
| TAUBERT, FRED E | 44235 WILLIS RD | | | | BELLEVILLE | MI | 48111-8942 |
| TAUBERT, MAX A | 4380 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| TAUBERT, MAX A | 4380 S. KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| TAUBERT, PAMELA K | 180 ETHELROB CIR | | | | CARLISLE | OH | 45005-6221 |
| TAUBERT, SHAWN A | 13845 HUNTER CT | | | | PLATTE CITY | MO | 64079-8337 |
| TAUBERT, SHAWN ALLEN | 13845 HUNTER CT | | | | PLATTE CITY | MO | 64079-8337 |
| TAUBITZ, ILSE J | 15761 GROOMS CT | | | | CLINTON TWP | MI | 48035-1012 |
| TAUBITZ, JANET C | 1336 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| TAUBITZ, JOSEPH F | 5267 REID RD | | | | SWARTZ CREEK | MI | 48473-9474 |
| TAUBITZ, MICHAEL A | 54 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| TAUBITZ, PAUL L | 14406 SWANEE BEACH | | | | FENTON | MI | 48430 |
| TAUBLER, ANTONIA V | 189 1/2 WHITTLESEY AVE | | | | NORWALK | OH | 44857-1022 |
| TAUBLIEB, JOAN | 10200 CLAYTON | | | | BELLEVILLE | MI | 48111-1223 |
| TAUBMAN AIR TERMINALS INC | 6886 S SERVICE DR | | | | WATERFORD | MI | 48327-1652 |
| TAUCH ANDREAS | WALTERSTRASSE 27 | | | D 47441 MOERS  GERMANY | | | |
| TAUCHE, KARL B | 1933 DODGEVILLE RD | | | | JEFFERSON | OH | 44047-8548 |
| TAUCHER KENNETH | 240 FIRE TOWER RD | | | | CAMDEN | SC | 29020-1956 |
| TAUCHER MICHELLE | TAUCHER, MICHELLE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| TAUCHER, MICHAEL J | 31168 E AMURCON | | | | FRASER | MI | 48026-2756 |
| TAUCHER, MICHAEL JAMES | 31168 E AMURCON | | | | FRASER | MI | 48026-2756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAUCK JR, RAYMOND K | 9013 DEAN | | | | TAYLOR | MI | 48180 |
| TAUFAK WILLIAMS | 1137 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3133 |
| TAUFFENER, WILLIAM L | 5749 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| TAUHEED, MARVELL O | 2420 HOMESTEAD AVE | | | | YOUNGSTOWN | OH | 44502-2315 |
| TAUHEEDAH RAHMAN | 5 ALTON DR | | | | SOMERSET | NJ | 08873 |
| TAULBEE III, JAMES E | 8580 SPRINGBROOK LN | | | | PORTLAND | MI | 48875-9664 |
| TAULBEE ROWE BARES & OLIVER PLC | PO BOX 80655 | | | | LAFAYETTE | LA | 70598-0655 |
| TAULBEE SARGENT | 1065 BLAZE RD. | | | | WEST LIBERTY | KY | 41472 |
| TAULBEE, ALTA M | 108 BROWN AVE | | | | FAIRBORN | OH | 45324-2303 |
| TAULBEE, BANKIE | PO BOX 146 | | | | HAZEL GREEN | KY | 41332-0146 |
| TAULBEE, BANKIE | P.O. BOX 146 | | | | HAZEL GREEN | KY | 41332-1332 |
| TAULBEE, BEN V | P.O. BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| TAULBEE, BEN V | PO BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| TAULBEE, BERNARD J | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| TAULBEE, BEULAH F | 5620 N MAIN ST APT 304 | | | | DAYTON | OH | 45415-3413 |
| TAULBEE, BEVERLY L | 14080 BENSBROOK DR | | | | SPRING HILL | FL | 34609-0440 |
| TAULBEE, BILLY D | 1749 LANBURY DRIVE | | | | KETTERING | OH | 45439-2460 |
| TAULBEE, CALVIS | 7770 VERONA RD | | | | LEWISBURG | OH | 45338-8725 |
| TAULBEE, CALVIS | 13176 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9719 |
| TAULBEE, CHARLES F | 1880 SHAWHAN RD | | | | MORROW | OH | 45152-9621 |
| TAULBEE, DANNY L | 1008 CARSON CT APT B | | | | LEBANON | OH | 45036 |
| TAULBEE, DARYL A | 2007 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2277 |
| TAULBEE, DAVID E | 5035 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| TAULBEE, DAVID E | 2606 RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3359 |
| TAULBEE, DELMAR R | 72 TURNER LN | | | | CORBIN | KY | 40701-8808 |
| TAULBEE, DONALD C | 32663 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3225 |
| TAULBEE, DORIS E | 6488 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| TAULBEE, DORIS J | 5344 TORREY RD | | | | FLINT | MI | 48507-3808 |
| TAULBEE, DOROTHY M | 8793 ORIOLE DR | C/O MARGARET L COMBS | | | FRANKLIN | OH | 45005-4232 |
| TAULBEE, DOROTHY M | C/O MARGARET L COMBS | 8793 ORIOLE DR | | | FRANKLIN | OH | 45005 |
| TAULBEE, DOUGLAS R | 7016 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8918 |
| TAULBEE, EDWARD | 1302 VAUGHN CT | | | | FLATWOODS | KY | 41139-1140 |
| TAULBEE, EDWARD | 1302 VAUGHAN CT | | | | FLATWOODS | KY | 41139-1140 |
| TAULBEE, ELIC R | 4030 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3310 |
| TAULBEE, ERMAL R | 15 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2410 |
| TAULBEE, FRANKLIN D | 14080 BENSBROOK DR | | | | SPRING HILL | FL | 34609-0440 |
| TAULBEE, FRANKLIN D | 14080 BENSBROOJ DR | | | | SPRING HILL | FL | 34609-0440 |
| TAULBEE, GERTRUDE B | 629 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| TAULBEE, JAMES E | PO BOX 3563 | | | | NORTH BRANCH | MI | 48461-0563 |
| TAULBEE, JOHN R | 1644 LOHR RD | | | | MANSFIELD | OH | 44903-9389 |
| TAULBEE, JOHNNIE L | 8356 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3417 |
| TAULBEE, JON L | 31560 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1334 |
| TAULBEE, JUNIOR | 820 SHAWHAN RD | | | | MORROW | OH | 45152-9625 |
| TAULBEE, KENNETH D | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312-8844 |
| TAULBEE, LOUISE | 3915 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2135 |
| TAULBEE, MADELINE B | 1572 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| TAULBEE, MEXIA B | PO BOX 461 | | | | SPRINGBORO | OH | 45066-0461 |
| TAULBEE, MILDRED FRANCES | 228 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| TAULBEE, OSCAR | 11245 BYRON HWY | | | | BRENTWOOD | CA | 94513-3704 |
| TAULBEE, PHILIP P | 2217 WHITNEY PL | | | | KETTERING | OH | 45420-3757 |
| TAULBEE, RANDALL G | 317 ASBURY DR | | | | MARYVILLE | TN | 37804-3607 |
| TAULBEE, RANEY W | 6488 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAULBEE, REGINALD C | 28953 BARTON ST | | | | GARDEN CITY | MI | 48135-2707 |
| TAULBEE, SAMUEL R | 313 E DOROTHY LN | | | | KETTERING | OH | 45419-1713 |
| TAULBEE, SCOTTIE R | 2026 ARTHUR AVE | | | | DAYTON | OH | 45414-3102 |
| TAULBEE, STERLING E | 1572 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| TAULBEE, URSULA | 245 HARVEST LN | | | | CINCINNATI | OH | 45237 |
| TAULBEE, WALTER R | 6018 NORWELL DR | | | | W CARROLLTON | OH | 45449-3112 |
| TAULBEE, WINIFRED L | 19030 HWY 45 NORTH | | | | WESTON | MO | 64098-9105 |
| TAULBEE,PHILIP P | 2217 WHITNEY PL | | | | KETTERING | OH | 45420-3757 |
| TAULLI, WILLIAM E | 1038 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7718 |
| TAULMAN, EARMEL L | 1490 ROBERTS RD | | | | FRANKLIN | IN | 46131-1137 |
| TAULMAN, REX E | 458 SPRING DR | | | | GREENWOOD | IN | 46143-1118 |
| TAULMAN, THOMAS L | 1110 NEW HARMONY DR | | | | INDIANAPOLIS | IN | 46231-2568 |
| TAULTON LEON LESTER (404820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAULTON, LEON LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAUNT JR | 2815 S PENNSYLVANIA AVE STE 204 | | | | LANSING | MI | 48910-3496 |
| TAUNTON, CECIL W | PO BOX 586 | | | | GEORGETOWN | GA | 39854-0586 |
| TAUNTON, JOE B | 783 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| TAUNTON, LINDA S | 2180 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| TAUNTON, LULA M | 135 MIDWAY CIRCLE | | | | JACKSON GAP | AL | 36861 |
| TAUNTON, RAYMOND | 19708 SUNSET ST | | | | DETROIT | MI | 48234-2082 |
| TAUNTON, THURMAN M | 7412 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| TAUNTON, ZETHA M | 783 DEAR LANE AVE | | | | GLADWIN | MI | 48624 |
| TAUNZA V ADAMS | 572 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2434 |
| TAURAS BARAUSKAS | 200 RIVER PLACE DR APT 32 | | | | DETROIT | MI | 48207-4464 |
| TAUREAN OWENS | APT 8107 | 44539 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-6276 |
| TAUREAN R OWENS | APT 8107 | 44539 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-6276 |
| TAURIAC SR, EDWARD A | PO BOX 10105 | | | | NEW IBERIA | LA | 70562-0105 |
| TAURIELLO, DANIEL P | 137 METACOMET DRIVE | | | | MERIDEN | CT | 06450-3584 |
| TAURIELLO, FREDERICK D | 7259 CHERRY TREE DR | | | | ONTARIO | NY | 14519-9727 |
| TAURIELLO, IRENE J | 13 SCHUYLER DR | | | | EDISON | NJ | 08817-3521 |
| TAURIELLO, IRENE J | 13 SCHUYLER DRIVE | | | | EDISON | NJ | 08817-3521 |
| TAURINA, ANTONIO | 8318 W CATHERINE AVE | | | | CHICAGO | IL | 60656-1434 |
| TAURINO, SUSANNE D | 265 NORTHPARK DR | | | | LEVITTOWN | PA | 19054-3305 |
| TAURO, MICHAEL N | 4767 SHADIGEE RD | | | | NEWFANE | NY | 14108-9640 |
| TAURUS A DOTSON | 2377 CASTLE HILL DR | | | | JACKSON | MS | 39204-5231 |
| TAURUS SYS/TROY | 969 CHICAGO RD | | | | TROY | MI | 48083-4227 |
| TAURUS TOOL & ENGINEERING INC | 5101 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8984 |
| TAUSCA THOMPSON | 4127 COLBY AVE | | | | COLUMBUS | OH | 43227-2052 |
| TAUSCH, MICHAEL A | 1525 BELLE AVE | | | | FLINT | MI | 48506 |
| TAUSCH, RONALD | 1878 WRIGHT LANE | | | | BONNIEVILLE | KY | 42713-7437 |
| TAUSCH, THEODORE W | 96 RUTGERS ST APT 3 | | | | ROCHESTER | NY | 14607-2835 |
| TAUSCHEK, JOSEPH H | 1384 SAWYER RD | | | | KENT | NY | 14477-9761 |
| TAUSCHEK, SANDRA ANN | 2041 CLARKSON PARMA TOWNLINE RD | | | | BROCKPORT | NY | 14420 |
| TAUSEL WILLIAM E (460228) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TAUSEND, AUGUST L | 4215 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| TAUSHA R KING | 1825 MALVERN AVE | | | | DAYTON | OH | 45406 |
| TAUSNEY, CATHERINE | 24864 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-1451 |
| TAUSSIG METAL/SKOKIE | 194 INTERNATIONALE BLVD | | | | GLENDALE HTS | IL | 60139-2094 |
| TAUTE, CHRIS H | 3376 N KERBY RD | | | | OWOSSO | MI | 48867-9672 |
| TAUTKUS, MARY A | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAUTZ, WILHELM P | 21225 THIELE CT | | | | ST CLR SHORES | MI | 48081-1131 |
| TAVAGLIONE ROBERT (644148) | WATERS & KRAUS | 315 NORTH CHARLES STREET | | | BALTIMORE | MD | 21201 |
| TAVAGLIONE, ROBERT | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| TAVAGLIONE, ROBERT | WATERS & KRAUS | 315 NORTH CHARLES STREET | | | BALTIMORE | MD | 21201 |
| TAVALEZ, HERIBERTO | 136 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| TAVALIERI, ALLEN R | 4180 UNIVERSITY PL | | | | DETROIT | MI | 48224-1468 |
| TAVALIERI, LAWRENCE A | 9175 SPRING RUN BLVD APT 1808 | | | | BONITA SPRINGS | FL | 34135-4059 |
| TAVALIRE, TIMOTHY G | 1014 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1212 |
| TAVANI, PHILIP | 15503 MEIGS BLVD | | | | BROOK PARK | OH | 44142-2968 |
| TAVANNA TRIPPLETT | 5705 FOREST HILLS ROAD, APT 1 | | | | ROCKFORD | IL | 61114-7200 |
| TAVARAE D JOHNSON | 560   EVERGREEN | | | | DAYTON | OH | 45407-1513 |
| TAVARES, ALEJANDRO | 250 ASH ST | | | | BROWNSVILLE | TX | 78521 |
| TAVARES, ESTHER T | 4372 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| TAVARES, FRANCELINA | 36411 HAROLD 2ND ST | | | | PALMDALE | CA | 93550-9305 |
| TAVARES, IRIS | 78 WHEATON AVE | | | | FISHKILL | NY | 12524-1111 |
| TAVARES, JOAN C | 5206 INDIAN HILL RD APT 314 | | | | ORLANDO | FL | 32808-2877 |
| TAVARES, JOHN | | | | | | | |
| TAVARES, KIMBERLY A | 15748 ROBERT DR | | | | MACOMB | MI | 48044-2444 |
| TAVARES, LUISA A | 22 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591-2308 |
| TAVARES, MANUEL D | 17 FLEETWOOD DR | | | | WAPPINGERS FL | NY | 12590-5315 |
| TAVARES, MARIA A | 327 SOUTH HEALY AVE | | | | SCARSDALE | NY | 10583-1024 |
| TAVARES, OSMAR | 140 ROBERTS LN | | | | YONKERS | NY | 10701-1532 |
| TAVARES, RONALD G | 352 DURFEE ST 1S | | | | FALL RIVER | MA | 02720 |
| TAVARES, RUDOLPH | 194 CANTERBURY LN | | | | TOMS RIVER | NJ | 08757-6577 |
| TAVARES, SANDRA L | 10301 LAKE AVE APT 204 | | | | CLEVELAND | OH | 44102-1244 |
| TAVARES, UNKNOWN | | | | | | | |
| TAVAREZ MANAGEMENT | 2173 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| TAVAREZ MANNINO, ANA | 795 RT 19 | | | | ELIZAVELLE | NY | 12523-1106 |
| TAVAREZ ROBERTO A | 5016 STRAIN CT | | | | EL PASO | TX | 79924-3124 |
| TAVAREZ SAL | PO BOX 1237 | | | | TRINIDAD | CA | 95570-1237 |
| TAVAREZ, ANA | 795 COUNTY ROUTE 19 | | | | ELIZAVILLE | NY | 12523-1106 |
| TAVARIS MORROW | 904 NORTHWEST 70TH STREET | | | | KANSAS CITY | MO | 64118-1067 |
| TAVAROZZI, FRANK J | 4501 GOLF VIEW CT | | | | BRIGHTON | MI | 48116-9793 |
| TAVAROZZI, JUDITH J | 4501 GOLF VIEW CT | | | | BRIGHTON | MI | 48116-9793 |
| TAVEIRA, AMADEU A | 1020 RICCO DR | | | | SPARKS | NV | 89434-6604 |
| TAVEIRA, ARTHUR G | 1725 CRESTSIDE CT | | | | SPARKS | NV | 89436-3674 |
| TAVEL, JOSHUA M | ALAMEDA DOS ARAPANES,631 | APTO 91 | | SAO PAULO BRAZIL 04524-001 | | | |
| TAVEL, JOSHUA MICHAEL | ALAMEDA DOS ARAPANES,631 | APTO 91 | | SAO PAULO SP 04524-001 BRAZIL | | | |
| TAVEL, SIMONE | 161 CONNIE LN | | | | RINGGOLD | LA | 71068-3407 |
| TAVEL, SIMONE | 161 CONNIE LANE | | | | RINGGOLD | LA | 71068-3407 |
| TAVENER, KENNETH J | 1901 U.S HIGHWAY 17-92 | LOT 176 | | | LAKE ALFRED | FL | 33850 |
| TAVENER, R D | 7682 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1561 |
| TAVERA, ELOY | 3425 TOM ELLEN ST | | | | FORT WORTH | TX | 76111-5321 |
| TAVERAS, JOSE A | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0411 |
| TAVERAS, JOSE A. | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0411 |
| TAVERAS, JUANA M | 3509 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3611 |
| TAVERAS, RAMON | 70 HAWTHORNE AVE APT C1506 | | | | YONKERS | NY | 10701 |
| TAVERAS-TEJEDA, ANA S | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0411 |
| TAVERN ON THE GREEN WEST | 67TH STREET | | | | NEW YORK | NY | 10023 |
| TAVERNA, FRANK J | 4493 MAJOR AVE | | | | WATERFORD TOWNSHIP | MI | 48329-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAVERNA, JOSEPH V | 7239 N VILLAGE DR 42 | | | | CLARKSTON | MI | 48346 |
| TAVERNA, MARISO A | 533 TRIBAL LAND CV | | | | COLLIERVILLE | TN | 38017-3400 |
| TAVERNA, TRACEY C | 1933 COMMONWEALTH AVE APT 507 | | | | BRIGHTON | MA | 02135 |
| TAVERNIA, MICHAEL L | 322 TAYLOR RD | | | | NORTH BANGOR | NY | 12966 |
| TAVERNIER ANN | 2307 BELVEDERE AVENUE | | | | CHARLOTTE | NC | 28205-3611 |
| TAVERNIER, LAWRENCE E | 125 VINEWOOD ST | | | | WYANDOTTE | MI | 48192-5108 |
| TAVERNITI, BRENDA J | 7064 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| TAVES, EMERSON J | 11 VIRGINIA RD | | | | NATICK | MA | 01760-3201 |
| TAVES, TIMOTHY A | 4508 KESTREL CT | | | | GREAT FALLS | MT | 59404-4249 |
| TAVI, ROSEMARIE | 52465 WESTFIELD DR | | | | MACOMB | MI | 48042-3570 |
| TAVILLA D EMBRY | 401 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| TAVIOLE D BROWN | 337 W HUDSON AVE | | | | DAYTON | OH | 45406-4831 |
| TAVISH BAKER | 2024 BALMORAL AVE | | | | UNION | NJ | 07083-5302 |
| TAVISTOCK CUP | 9350 CONROY WINDERMERE RD | | | | WINDERMERE | FL | 34786-8411 |
| TAVOLACCI, ANNETTE C | 35655 LONE PINE LN 331 | | | | FARMINGTON HILLS | MI | 48335 |
| TAVOLETTI, JULIET S | 3095 ECKERT RD SE | | | | LANCASTER | OH | 43130-9089 |
| TAVOLIERO, MARY A | 18 HOLCOMB ST | | | | WEST HAVEN | CT | 06516-7211 |
| TAVORA, PETER W | 14875 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1207 |
| TAVRAZICH, JEAN | 3826 S ADVANTAGE WAY DR # 20 | | | | MEMPHIS | TN | 38128 |
| TAVRELL, JANET T | 1701 GILBERT DR | | | | MAYFIELD HEIGHTS | OH | 44124-3109 |
| TAW SERVICE CENTER | 180 SOUTH MAIN ST. | | | | BERRYSBURG | PA | 17005 |
| TAWANA COLLIER | 2202 COPEMAN BLVD | | | | FLINT | MI | 48504-2995 |
| TAWANA DUNHAM & DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | | LAFAYETTE | LA | 70508-8509 |
| TAWANA F DEMMINGS | 526 W PARKWOOD DR | | | | DAYTON | OH | 45405-3231 |
| TAWANA HARRIS | 29464 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-2255 |
| TAWANA N HAMPTON | 790 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| TAWANA PRICE | 1127 PLAYER DR | | | | TROY | MI | 48085-3310 |
| TAWANA S FLEMING | 1157 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| TAWANA STAPLES STEWART ON BEHALF OF SAMUEL STEWART A MINOR | C/O RICHARD D MORRISON | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, PC | PO BOX 4160 | | MONTGOMERY | AL | 36103 |
| TAWANA W WISE | 3715 RAINBOW DR APT 805 | | | | RAINBOW CITY | AL | 35906 |
| TAWANA WILLIAMS | 5910 PARK AVE | | | | KANSAS CITY | MO | 64130-3451 |
| TAWANDA BELL | PO BOX 5420 | | | | FLINT | MI | 48505-0420 |
| TAWANDA F BELL | PO BOX 5420 | | | | FLINT | MI | 48505-0420 |
| TAWANDA JONES | 2905 MAKLEY DR | | | | LIMA | OH | 45805-2928 |
| TAWANDA WILLIAMS | 10325 MORANG DR | | | | DETROIT | MI | 48224-1236 |
| TAWANNA B FITZPATRICK | 1006 POWERS AVE APT 2 | | | | YOUNGSTOWN | OH | 44505-1382 |
| TAWANNA S JORDAN | 500 AURORA DR 256 | | | | YOUNGSTOWN | OH | 44505 |
| TAWANNA SCRUGGS | 4126 RICHFIELD LN | | | | FORT WAYNE | IN | 46816-4129 |
| TAWAS ICMS | 15309 STONY CREEK WAY | PO BOX 1838 | | | NOBLESVILLE | IN | 46060-4382 |
| TAWAS INDUSTRIES COMPONETS MANAGEMENT | 15309 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4382 |
| TAWAS INDUSTRIES INC | 800 CAMBRIDGE ST | STE 140 | | | MIDLAND | MI | 48642-7600 |
| TAWAS INDUSTRIES INC | CHRIS MAYBEE | 800 CAMBRIDGE ST | STE 140 | | MIDLAND | MI | 48642-7600 |
| TAWAS INDUSTRIES INC | CHRIS MAYBEE | 905 CEDAR ST. | | | CLEVELAND | OH | 44103 |
| TAWAS INDUSTRIES INC. | CHRIS MAYBEE | 800 CAMBRIDGE ST | STE 140 | | MIDLAND | MI | 48642-7600 |
| TAWAS INDUSTRIES INC. | CHRIS MAYBEE | 905 CEDAR ST. | | | CLEVELAND | OH | 44103 |
| TAWAS INDUSTRIES INC. | CHRIS MAYBEE | 905 CEDAR ST | | | TAWAS CITY | MI | 48763-9200 |
| TAWAS RECORD INC | ATTN: HARRY F CHESTLER | 1376 READY AVE | | | BURTON | MI | 48529-2052 |
| TAWAUNA N PARKS | 675 SEWARD ST APT 322 | | | | DETROIT | MI | 48202-4444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAWES BROTHERS, INC. | ROBERT TAWES | 4090 CRISFIELD HWY | | | CRISFIELD | MD | 21817-2481 |
| TAWES BROTHERS, INC. | 4090 CRISFIELD HWY | | | | CRISFIELD | MD | 21817-2481 |
| TAWFIK FATHY & ANNELIESE | HERMANN BOCKER STR 9 | | | 85221 DACHAU GERMANY | | | |
| TAWFIK KHALIL | 1737 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1731 |
| TAWFIQ DABABNEH | 11014 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| TAWFIQ QNEIS | 107 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| TAWIL, SHAWN M | 1920 ARROWHEAD DR NE | | | | SAINT PETERSBURG | FL | 33703 |
| TAWIL, TALLAL | 2100 HIGHCOURT LN APT 101 | | | | HERNDON | VA | 20170 |
| TAWN L JAMES | 471 KING OAK LN | | | | DAYTON | OH | 45415-1377 |
| TAWNEY, BRENDA L | 6505 CHERRY LN | | | | KENT | OH | 44240-3011 |
| TAWNEY, CALVIN MOVERS INC | 4028 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| TAWNEY, DONALD R | 9458 TOWER DR | | | | STREETSBORO | OH | 44241-5475 |
| TAWNEY, GAYLE E | 3006 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| TAWNEY, JESSIE M | 1250 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| TAWNEY, JOHN S | 3921 S CARRIAGE LN | | | | INDEPENDENCE | MO | 64055-4037 |
| TAWNEY, LARRY R | 5917 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9745 |
| TAWNEY, LEE L | 1250 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| TAWNEY, LEONARD E | 3434 EAGLE CREEK CT NE | | | | GRAND RAPIDS | MI | 49525-7000 |
| TAWNEY, LILLIE N | 9795 YOUNGMAN RD BOX 526 | | | | LAKEVIEW | MI | 48850-9466 |
| TAWNEY, MARSHA M | 3548 STROUP RD | | | | ROOTSTOWN | OH | 44272-9500 |
| TAWNEY, ROBERT L | 3548 STROUP RD | | | | ROOTSTOWN | OH | 44272-9500 |
| TAWNEY, THOMAS M | 1302 BLACK FRIARS RD | | | | BALTIMORE | MD | 21228-2710 |
| TAWNEY, VANCE L | 266 N UNION ST | | | | SPARTA | MI | 49345-1143 |
| TAWNYA CLARK | 9974 RAINBOW FALLS LN | | | | FISHERS | IN | 46037-4288 |
| TAWNYA MILLER | 10485 E COLE RD | | | | DURAND | MI | 48429-9494 |
| TAWNYA MORGAN | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| TAWNYA R MILLER, PERSONAL REPRESENTATIVE FOR LESLEY F MILLER | C/O BRAYTON PUCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| TAWONE PIERCE | 22903 RIDGEWAY AVE | | | | RICHTON PARK | IL | 60471-2548 |
| TAX & ACCOUNTING - R&G | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 |
| TAX & ACCOUNTING - R&G | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 |
| TAX AIRFREIGHT INC | 5975 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6231 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 417 E COMA ST. | SUITE 911 | | HIDALGO | TX | 78557 |
| TAX ASSESSOR COLLECTOR | GENERAL MIER 300 COL. | VALLES DE CADEREYTA | | CADEREYTA NUEVO LEON MEXICO | | | |
| TAX ASSESSOR COLLECTOR | 201 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4000 |
| TAX ASSESSOR COLLECTOR | 2723 CYCLORAMA DR | | | | CINCINNATI | OH | 45211-8316 |
| TAX ASSESSOR COLLECTOR | 12848 SHENANDOAH TRAIL | | | | PLAINFIELD | IL | 60585-4700 |
| TAX ASSESSOR COLLECTOR | 1250 S INDIANA | #102 | | | CHICAGO | IL | 60605 |
| TAX ASSESSOR COLLECTOR | 10754 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| TAX ASSESSOR COLLECTOR | 7629 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5309 |
| TAX ASSESSOR COLLECTOR | 1690 SLEEPY HOLLOW DR | | | | COSHOCTON | OH | 43812-3137 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2001 MEADOWVIEW DRIVE | | | GARLAND | TX | 75043-1008 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4201 CATHEDRAL AVE #317 | | | WASHINGTON | DC | 20016 |
| TAX ASSESSOR COLLECTOR | JOSE CLEMENTE OROSCO 260 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAX ASSESSOR COLLECTOR | SUITE 2801 120 WEST 2NDST | | | NORTH VANCOUVER BC V7M-1C3 CANADA | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1474 W PRICE RD | STE 7 | | BROWNSVILLE | TX | 78520-8675 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3305 BERKELEY WAY | | | BIRMINGHAM | AL | 35242-4108 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 608 CENTRAL DR NW | | | CONCORD | NC | 28027-6057 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5248 CROSSINGS PARKWAY | | | BIRMINGHAM | AL | 35242-4544 |
| TAX ASSESSOR COLLECTOR | CALLE II NO.150 C.AZTLAN | | | REYNOSA TAMAULIPES 88740 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 404 WANDERING TRAIL | | | FRANKLIN | TN | 37067-5768 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4121 N 10TH ST | | | MCALLEN | TX | 78504-3004 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3303 MARIAN LN | | | ROSENBERG | TX | 77471-8609 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3381 CHEYENNE LN | | | JACKSONVILLE | FL | 32223-3240 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1690 SLEEPY HOLLOW DR | | | COSHOCTON | OH | 43812-3137 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10754 KINGSTON AVE | | | HUNTINGTON WOODS | MI | 48070-1116 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3819 ESTES RD | | | NASHVILLE | TN | 37215-1730 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 842 E SAINT CHARLES ST APT B | | | BROWNSVILLE | TX | 78520-5108 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 901 | | | HIDALGO | TX | 78557-0901 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 55 BLUE ANCHOR | | | CORONADO | CA | 92118 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 513 | | | MCALLEN | TX | 78505-0513 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6404 S RIVERA ST | | | PHARR | TX | 78577-9084 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2002 ANGUS APT A | | | MISSION | TX | 78572-8119 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 315 FARM LN # A | | | ABERDEEN | MD | 21001-1947 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7322 E 95TH ST | | | TULSA | OK | 74133-5452 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 65 ANGELICA WAY | | | MORGAN HILL | CA | 95037-2724 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3218 LAUDERDALE CT | | | LA CROSSE | WI | 54603-1605 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 229 RED BLUFF DR | | | HICKORY CREEK | TX | 75065-3620 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3730 SPRINGETTS DR | | | YORK | PA | 17406-7027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1646 | 306 E. PALSANO | | EL PASO | TX | 79949-1646 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7714 BAY PKWY | 2C | | BROOKLYN | NY | 11214 |
| TAX ASSESSOR COLLECTOR | C/O JEANI'S DESIGN | 6080 S. HULEN #298 | | | FORT WORTH | TX | 76132 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2527 TURKEY OAK ST | | | SAN ANTONIO | TX | 78232-1820 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12848 SHENANDOAH TRAIL | | | PLAINFIELD | IL | 60585-4700 |
| TAX ASSESSOR COLLECTOR | CALLE ARIZONA #2810 | | | CHIHUAHUA CHIHUAHUA 31200 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 141 SUNSET AVE | | | SUNNYVALE | CA | 94086-5901 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 21326 36TH DR SE | | | BOTHELL | WA | 98021-7065 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2912 SAN FEDERICO | | | MISSION | TX | 78572-7662 |
| TAX ASSESSOR COLLECTOR | AV TAMAULIPAS 500 PETROLERA | | | REYNOSA TAMAULIPES 88680 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | PASEO DE LOS PINOS 2815 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3305 HOLLY RD | | | VIRGINIA BEACH | VA | 23451-2924 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 582 MARKET ST | 1012 | | SAN FRANCISCO | CA | 94104-5323 |
| TAX ASSESSOR COLLECTOR | NOGALAR 114 FRACC COLINAS DEL PEDREGAL | | | REYNOSA TAMAULIPAS 88730 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1250 S INDIANA | #102 | | CHICAGO | IL | 60605 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1725 STATE HIGHWAY 45 | | | MULLICA HILL | NJ | 08062-4719 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 38520 STILL LANE | | | N FT MYERS | FL | 33917-5907 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3405 GRAY CT | | | TAMPA | FL | 33609-2927 |
| TAX ASSESSOR COLLECTOR | COLOMBIA 710 COL ANZALDUAS | | | REYNOSA TAMAULIPES 88780 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10013 COUNTY ROAD 606 | | | BURLESON | TX | 76028-2432 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1886 DORLAND CT | | | FAIRFIELD | CA | 94534-3025 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 539 WINDSOR ST | | | SALT LAKE CITY | UT | 84102-2920 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1329 SHEFFIELD DR | | | SAGINAW | MI | 48638-5546 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8910 MARSHALL ISLAND STREET | | | RICHMOND | TX | 77469-5525 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 413 S INTERNATIONAL BLVD | | | HIDALGO | TX | 78557-2910 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 359 MOONEY POND ROAD | | | SELDEN | NY | 11784-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8542 | | | HIDALGO | TX | 78557-8542 |
| TAX ASSESSOR COLLECTOR | HAD DELAS FLORES 8304 | | | | SANTA ROSA BEACH | FL | 32459 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 474 | | | HUTCHINS | TX | 75141-0474 |
| TAX ASSESSOR COLLECTOR | PEDRO ROSALES DE LEON 6008 | | | JUAREZ CHIHUAHUA 32370 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 727 RIDGEMONT DR | | | ALLEN | TX | 75002-6102 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 BALES RD APT 10 | | | MCALLEN | TX | 78503-3155 |
| TAX ASSESSOR COLLECTOR | CALLE PASEO DEL SOL #92113 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7 BEE RIDGE CIR | | | COLUMBIA | SC | 29223-6702 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3311 XENOPHON STREET | | | SAN DIEGO | CA | 92106-1541 |
| TAX ASSESSOR COLLECTOR | GUADALAJARA 265 ORIENTE | | | REYNOSA TAMAULIPES 88630 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2723 CYCLORAMA DR | | | CINCINNATI | OH | 45211-8316 |
| TAX ASSESSOR COLLECTOR | C3 PICOS 721 | | | REYNOSA TAMAULIPAS 88743 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 WESTFORD RD | | | TYNGSBORO | MA | 01879-2410 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7 COLLEGE AVE | | | HAVERFORD | PA | 19041-1310 |
| TAX ASSESSOR COLLECTOR | PASEO DEL VIVERO 2904 | PASEOS DEL BOSQUE | | JUAREZ CHIHUAHUA 32542 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CALLE FRAIMARCOS DE MIZA 182 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4208 W THURSTON AVE | | | MILWAUKEE | WI | 53209-3957 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2501 W MILITARY HWY STE B22 | | | MCALLEN | TX | 78503-8943 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 BERESFORD AVE. | | TORONTO ON M6S3A8 CANADA | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1000 E DIVIDE AVE | P.O. BOX 5507 | | BISMARCK | ND | 58501-1926 |
| TAX ASSESSOR COLLECTOR | PLATEROS 7528 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 14140 35TH AVE N | | | PLYMOUTH | MN | 55447-5300 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 630 STORMONT ST. | | PETERBOROUGH ON K9M 6A6 CANADA | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1547 WOODBURN RD. | | BINBROOK ON L0R 1C0 CANADA | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7629 E PARKSIDE DR | | | YOUNGSTOWN | OH | 44512-5309 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 557 FOREST ST | | | METHUEN | MA | 01844-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1748 HILLINGDON ST | | | ROSEVILLE | CA | 95747-4941 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6148 SW 24TH ST | | | MIRAMAR | FL | 33023-2932 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33 OXFORD DR | | | HILTON HEAD ISLAND | SC | 29928-3373 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 BRIDGEWATER LN | | | CHARDON | OH | 44024-4000 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 928 COURTHOUSE RD UNIT 44 | | | GULFPORT | MS | 39507-4113 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 383 DAYTON AVE APT 18 | | | SAINT PAUL | MN | 55102-4540 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1804 LOOKOUT FRST | | | SAN ANTONIO | TX | 78260-2427 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 112 E COMA AVE PMB 251 | | | HIDALGO | TX | 78557-2501 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2916 N 31ST ST APT 10 | | | MCALLEN | TX | 78501-1673 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2601 SARAH AVE APT 12 | | | MCALLEN | TX | 78503-8715 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6846 BOA NOVA DR | | | ELK GROVE | CA | 95757-3448 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5380 3RD MANOR | | | VERO BEACH | FL | 32968-2228 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 7TH AVE | | | SALT LAKE CITY | UT | 84103-3049 |
| TAX ASSESSOR COLLECTOR | C JARDIN DE MISIONEROS 1706 | COL JARDINS DEL CEMENARIO | JUAREZ CHIHUAHUA 32320 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | ROBERTSON #2835 | COL. CHEPERERA | MONTERREY NUEVO LEON 64030 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | BIZANCIO 509 | COL. JARDINES DE SAN AGUSTIN | MONTERREY NUEVO LEON 64988 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | MONTERREY NEUVO LEON 64630 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | CAMINO DELA ESTANZUELA #104 | COLONIA PORTAL DEL HUAJUCO | MONTERREY NUEVO LEON 64988 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | MEXICO 5120 | COLONIA VILLA DEL NORTE | JUAREZ CHIHUAHUA 32320 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | CALLE RIO CONCHOS #63 | ALTOS-COL. SAN FCO. | MATAMOROS TAMAULIPAS 87350 MEXICO | | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 217 EAST RD | | | TIVERTON | RI | 02878-3531 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2541 SCENIC DR | | | PLANO | TX | 75025-4736 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 730 CREEKSIDE CRES | | | CHESAPEAKE | VA | 23320-9258 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4616 STONE LAKES DR | | | LOUISVILLE | KY | 40299-7010 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12625 BIRCHFALLS DR | | | RALEIGH | NC | 27614-9072 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10625 PENDRAGON PLACE | | | RALEIGH | NC | 27614-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8494 SHADY TRL | | | HELENA | AL | 35022-1609 |
| TAX COLLECTOR | ROOM 130 | 231 E. FORSYTH ST | | | JACKSONVILLE | FL | 32202 |
| TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 |
| TAX COLLECTOR | SANTA BARBARA COUNTY | 105 E. ANAPAMU STREET | P. O. BOX 579 | | SANTA BARBARA | CA | 93101 |
| TAX COLLECTOR | SANTA CLARA COUNTY | COUNTY GOVERNMENT CENTER | 70 W. HEDDING ST., EAST WING | | SAN JOSE | CA | 95110 |
| TAX COLLECTOR | TOWN OF WATERTOWN | PO BOX 224 | | | WATERTOWN | CT | 06795-0224 |
| TAX COLLECTOR | TOWN OF KENT | PO BOX 311 | | | KENT | CT | 06757-0311 |
| TAX COLLECTOR | 1212 WHITTEMORE RD | | | | MIDDLEBURY | CT | 06762-2425 |
| TAX COLLECTOR | 1702 NOBLE ST STE 104 | | | | ANNISTON | AL | 36201-3827 |
| TAX COLLECTOR | 4 BRUSH HILL RD | | | | NEW FAIRFIELD | CT | 06812-2619 |
| TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | TAX COLLECTOR | INDIAN RIVER COUNTY | PO BOX 1509 | VERO BEACH | FL | 32961 |
| TAX COLLECTOR  CITY OF BRISTOL | 111 N MAIN ST | | | | BRISTOL | CT | 06010 |
| TAX COLLECTOR  CITY OF BRISTOL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 111 N MAIN ST | | | BRISTOL | CT | 06010 |
| TAX COLLECTOR - NEW ROCHELLE | 601 MADISON ST STE 400 | | | | NEW ROCHELLE | NY | 10801 |
| TAX COLLECTOR CITY OF MERIDEN | PO BOX 80000 | DEPARTMENT 299 | | | HARTFORD | CT | 06180-0299 |
| TAX COLLECTOR CITY OF ROCKLAND | PO BOX 546 | | | | ROCKLAND | ME | 04841-0546 |
| TAX COLLECTOR, CITY OF WATERBURY | PO BOX 2216 | | | | WATERBURY | CT | 06722 |
| TAX COLLECTOR, CITY OF WATERBURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2216 | | | WATERBURY | CT | 06722-2216 |
| TAX COLLECTOR, SANTA ROSA COUNTY | ATTN:  DELINQUINT TAX DEPARTMENT | P O BOX 7100 | | | MILTON | FL | 32572 |
| TAX COLLECTOR, TOWN OF BRANFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1019 MAIN ST | | | BRANFORD | CT | 06405-3771 |
| TAX COLLECTOR, TOWN OF BRANFORD | | | | | BRANFORD | CT | |
| TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-1000 |
| TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194-1000 |
| TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 |
| TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1441 | | | COLUMBUS | GA | 31902-1441 |
| TAX COMMISSIONER CHATHAM COUNTY | PO BOX 9827 | | | | SAVANNAH | GA | 31412-0027 |
| TAX COMPLIANCE INC | 10089 WILLOW CREEK RD | STE 300 | | | SAN DIEGO | CA | 92131-1699 |
| TAX COUNCIL POLICY INSTITUTE | 1301 K ST NW STE 800W | | | | WASHINGTON | DC | 20005-3317 |
| TAX COUNCIL THE | 1301 K ST NW STE 800W | | | | WASHINGTON | DC | 20005-3317 |
| TAX EXECUTIVES INSTITUTE | LAWRENCE LEAMAN | 21001 VAN BORN RD | MASCO CORPORATION | | TAYLOR | MI | 48180-1340 |
| TAX EXECUTIVES INSTITUTE | FORD OFFICE OF TAX COUNSEL | WHQ-611-A5 | THE AMERICAN ROAD | | DEARBORN | MI | 48121 |
| TAX EXECUTIVES INSTITUTE | PO BOX 96129 | | | | WASHINGTON | DC | 20090-6129 |
| TAX EXECUTIVES INSTITUTE DETROIT CHAPTER | 300 RENAISSANCE CTR | MC 482-C16-B16 | | | DETROIT | MI | 48265-0001 |
| TAX EXECUTIVES INSTITUTE INC | PO BOX 1186 | | | | ANN ARBOR | MI | 48106-1186 |
| TAX EXECUTIVES INSTITUTE INC. | PO BOX 9407 | | | | UNIONDALE | NY | 11555-9407 |
| TAX INSTITUTE | 333 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94111-3601 |
| TAX PARTNERS | 3100 CUMBERLAND BLVD SE STE 900 | | | | ATLANTA | GA | 30339-5930 |
| TAX PARTNERS LLC | 3100 CUMBERLAND BLVD SE STE 900 | | | | ATLANTA | GA | 30339-5930 |
| TAX RECEIVER, HORSHAM TOWNSHIP | | | | | | | |
| TAX RESOLUTION SERVICES OF MI | 30300 NORTHWESTERN HWY STE 117 | | | | FARMINGTON HILLS | MI | 48334-3217 |
| TAX TREE | ATTN: JINA MUNGER | 2111 E BRISTOL RD | | | BURTON | MI | 48529-1320 |
| TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 |
| TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAXATION AND REVENUE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 630 | | | SANTA FE | NM | 87509-0001 |
| TAXATION AND REVENUE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25128 | SALES TAX DIVISION | | SANTA FE | NM | 87504-5128 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | SALES TAX DIVISION | | | SANTA FE | NM | 87504-5128 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 630 | | | | SANTA FE | NM | 87509-0001 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 |
| TAXATION AND REVENUE DEPT | PO BOX 123 | | | | MONROE | LA | 71210-0123 |
| TAXES & MORE | ATTN: JAMES R BOWERS | 728 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2019 |
| TAXI & LIMOUSINE COMMISSION | 24-55 B'KLYN QUEENS EXP. E | | | | FLUSHING | NY | 11377 |
| TAXI 9000 | | 3750 E ROSSER AVE | | | | ND | 58501 |
| TAXI LEASING LTD | HECKERT, S D | ELLEM LAW OFFICE | 914 MARKET STREET SUITE 207 PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| TAXI LEASING LTD | ELLEM LAW OFFICE | 914 MARKET STREET,SUITE 207,PO BOX 322 | | | PARKERSBURG | WV | 26102-0322 |
| TAXI LEASING LTD | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| TAXI TOWN INC | 36110 W MICHIGAN AVE | | | | WAYNE | MI | 48184-1650 |
| TAXICAB LIMOUSINE & PARATRANSIT ASSN | 3200 TOWER OAKS BLVD STE 220 | | | | ROCKVILLE | MD | 20852-4265 |
| TAXIS | 1225 NORTH LOOP WEST, SUITE 10 | | | | HOUSTON | TX | 77008 |
| TAXITOWN INC | 36110 W MICHIGAN AVE | | | | WAYNE | MI | 48184-1650 |
| TAXOR INC. | | | | | | | |
| TAXPAYER SERVICES | IOWA DEPARTMENT OF REVENUE | PO BOX 105499 | | | DES MOINES | IA | 50306 |
| TAXPAYERS AGAINST FRIVOLOUS | LAWSUITS C\O V G NIELSEN TREAS | 591 REDWOOD HWY FRONTAGE RD STE 4000 | | | MILL VALLEY | CA | 94941-3039 |
| TAY ENTERPRISE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| TAY ET AL | C/O RODIN LAW FIRM | ATTN: GRED RODIN | 1405 2ND STREET SW | CALGARY, ALBERTA  T2R 0W7 | | | |
| TAY, HELEN | 85 BIRCH AVE | | | | JOHNSTOWN | PA | 15906-2403 |
| TAYA MINORU | 6825 93RD AVE SE | | | | MERCER ISLAND | WA | 98040-5435 |
| TAYARI STARR | 10707 HEATHER GLEN WAY | | | | BOWIE | MD | 20720-4281 |
| TAYAZ HIMANSHU | 888 8TH AVE APT 15J | | | | NEW YORK | NY | 10019-5713 |
| TAYBORN, CALVIN | 2447 N HOLTON ST | | | | MILWAUKEE | WI | 53212-2934 |
| TAYBORN, JOYCE C | 11421 S FOREST AVE | | | | CHICAGO | IL | 60628-5041 |
| TAYBRON, PETER | 320 S 19TH ST | | | | SAGINAW | MI | 48601-1521 |
| TAYCE WAKEFIELD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| TAYDO VIETNAMESE & CHINESE | ATTN: LOC NGUYEN | 11725 SNOW RD | | | CLEVELAND | OH | 44130-1019 |
| TAYEH, GHASSAN S | 1562 HEATHERWOOD DR | | | | TROY | MI | 48098-2686 |
| TAYLER PEEK | PO BOX 101 | | | | PERRY | MI | 48872-0101 |
| TAYLER WILLIAM D (357004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLER, GLENN A | 6401 WOODED VIEW DR | | | | HUDSON | OH | 44236-1058 |
| TAYLER, MICHAEL | | | | | | | |
| TAYLER, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOE, MICHAEL J | 65 WAX MYRTLE CT | | | | JOHNS ISLAND | SC | 29455-5774 |
| TAYLOR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR | 330 N DETROIT ST | | | | XENIA | OH | 45385-2233 |
| TAYLOR JR, JULIAN | 14111 ARNOLD | | | | REDFORD | MI | 48239 |
| TAYLOR & BLACKBURN BATTERY WAREHOUSE | PO BOX 247 | | | | INDIANAPOLIS | IN | 46206-0247 |
| TAYLOR & FRANCIS GROUP LLC | 6000 BROKEN SOUND PKWY NW STE 300 | | | | BOCA RATON | FL | 33487-2713 |
| TAYLOR & IVES | 48 W 37TH ST | FL 7 | | | NEW YORK | NY | 10018-7373 |
| TAYLOR & MATHIS INC | PO BOX 440668 | | | | KENNESAW | GA | 30160-9512 |
| TAYLOR & MATHIS INC | | | | | | | |
| TAYLOR & SONS, INC. | GREGORY TAYLOR | 300 CEDAR ST | | | SANDPOINT | ID | 83864-1413 |
| TAYLOR 24 HOUR ELECTRIC | ATTN:  MICHAEL TAYLOR | 415  10TH ST  APT 4 | | | BAY CITY | MI | 48708-5860 |
| TAYLOR AISHA | 200 RIVERFRONT DR APT 9E | | | | DETROIT | MI | 48225-4598 |
| TAYLOR AISHA | APT 9E | 200 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-4598 |
| TAYLOR ALFONZO | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |
| TAYLOR ALICE | 39539 NE W RD | | | | HANSTON | KS | 67849-5009 |
| TAYLOR ALICE | TAYLOR, ALICE | 1423 EMERSON AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 |
| TAYLOR ALYSON | 1790 GORE CREEK CT | | | | WINDSOR | CO | 80550-3366 |
| TAYLOR ANDRE | 5502 BENTWOOD DR | | | | TOLEDO | OH | 43615-6703 |
| TAYLOR ANDREW | TAYLOR, ANDREW | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| TAYLOR AUTOMOTIVE | 2817 CHERRYLAND AVE STE 6 | | | | STOCKTON | CA | 95215-2231 |
| TAYLOR AUTOMOTIVE  INC. | 315 CLINTON BLVD | | | | CLINTON | MS | 39056-5217 |
| TAYLOR AUTOMOTIVE INC. | 315 CLINTON BLVD | | | | CLINTON | MS | 39056-5217 |
| TAYLOR BAKER | 3421 LAWNDALE AVE | | | | FLINT | MI | 48504-2248 |
| TAYLOR BARBARA MAE | KELLER, ELLEN BROWN | 502 CAROLINE, SUITE #300 | | | HOUSTON | TX | 77002 |
| TAYLOR BARBARA MAE | TAYLOR, MICHAEL ALLEN | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| TAYLOR BARBARA MAE | TAYLOR, ROBERT JR | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| TAYLOR BARBARA MAE | TAYLOR, BARBARA MAE | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| TAYLOR BARBARA MAE | LUVERA, BARBARA | 2807 S TEXAS AVE # 201 | | | BRYAN | TX | 77802 |
| TAYLOR BARBARA MAE | TAYLOR, ROBERT | 2807 S TEXAS AVE #201 | | | BRYAN | TX | 77802 |
| TAYLOR BENJAMIN | 18645 ROBSON ST | | | | DETROIT | MI | 48235-2808 |
| TAYLOR BERNARD | TAYLOR, BERNARD | 217 KEIFNER STREET | | | PERRYVILLE | MO | 63775 |
| TAYLOR BONNIE (481303) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR BRADLEY | 9512 COUNTRY ROADS LANE | | | | MANASSAS | VA | 20112-2779 |
| TAYLOR BRADLEY | TAYLOR, BRADLEY | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| TAYLOR BRENDA | 1625 NEOTA ST NE | | | | SALEM | OR | 97301-2085 |
| TAYLOR BRENT | PO BOX 65 | | | | MARIETTA | MS | 38856-0065 |
| TAYLOR BRYCE EISMAN | | | | | | | |
| TAYLOR BUICK-NISSAN | 2480 N MEMORIAL DR | | | | LANCASTER | OH | 43130-1637 |
| TAYLOR CADILLAC, INC. | PO BOX 351750 | | | | TOLEDO | OH | 43635-1750 |
| TAYLOR CELISE M | 4565 OLD BETHLEHEM PIKE | | | | CENTER VALLEY | PA | 18034-9419 |
| TAYLOR CHARLES (448143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR CHARLIE H (459539) - GREEN TYRONE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - HAMBRICK JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - ISHEE MARK | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - JACKSON CARL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR CHARLIE H (459539) - JOHNSON SAMMY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - JONES RITCHEY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - KUHN HAROLD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - MARTIN MOSES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - MOUNCE HENRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - POOLE JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - PORTER JERRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - PRICE JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - SIMMONS ROOSEVELT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - STEWART RICHARD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - TAYLOR ALONZO | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - TENNER ARTHUR | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - THOMPSON DARREL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - WILLIAMS CLARENCE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLIE H (459539) - YOUNG WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR CHARLYNE (ESTATE OF) (492695) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR CHEVROLET | 115 JACKSON | | | | MAYSVILLE | MO | 64469 |
| TAYLOR CHEVROLET | ELDON TAYLOR | 115 JACKSON | | | MAYSVILLE | MO | 64469 |
| TAYLOR CHEVROLET CO. | DAVID TAYLOR | 819 S YELLOWSTONE HWY | | | REXBURG | ID | 83440-2343 |
| TAYLOR CHEVROLET CO. | 819 S YELLOWSTONE HWY | | | | REXBURG | ID | 83440-2343 |
| TAYLOR CHEVROLET COMPANY | 26 N 4TH ST | | | | SENECA | KS | 66538-1810 |
| TAYLOR CHEVROLET COMPANY | GEORGE TAYLOR | 26 N 4TH ST | | | SENECA | KS | 66538-1810 |
| TAYLOR CHEVROLET INC BOB | | | | | | | |
| TAYLOR CHEVROLET, INC. | WILLIAM PERKINS | 13801 TELEGRAPH RD | | | TAYLOR | MI | 48180-4640 |
| TAYLOR CHEVROLET, INC. | MARTIN TAYLOR | 2510 N MEMORIAL DR | | | LANCASTER | OH | 43130-1637 |
| TAYLOR CHEVROLET, INC. | ATTENTION: WILLIAM PERKINS | 13801 TAYLOR ROAD | | | TAYLOR | MI | 48180 |
| TAYLOR CHEVROLET, INC. | 13801 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4640 |
| TAYLOR CHEVROLET, INC. | 2510 N MEMORIAL DR | | | | LANCASTER | OH | 43130-1637 |
| TAYLOR CHRISTOPHER | TAYLOR, CHRISTOPHER | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| TAYLOR CHRISTOPHER | TAYLOR, CHRISTOPHER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TAYLOR CHUCK | 1112 SHADOW RIDGE RD | | | | INDIANAPOLIS | IN | 46280 |
| TAYLOR CITY TREASURER | 23555 GODDARD RD | | | | TAYLOR | MI | 48180-4116 |
| TAYLOR CLARENCE L JR (429920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR CLICK | 4983 STROUPS HICKOX RD | | | | WEST FARMINGTON | OH | 44491-9757 |
| TAYLOR CONNIE | 402 LAVERTON CT | | | | KATY | TX | 77450-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR CONTROLS INC | PO BOX 362 | 10529 BLUE STAR HWY | | | SOUTH HAVEN | MI | 49090-0362 |
| TAYLOR CORNELIUS JR (ESTATE OF) (492696) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR CORNELIUS JR (ESTATE OF) (492697) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR COTHERN | 609 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1807 |
| TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT | 1534 S TREADAWAY BLVD | P O BOX 1800 | | | ABILENE | TX | 79602-4927 |
| TAYLOR COUNTY SHERIFF | 203 N COURT ST STE 6 | | | | CAMPBELLSVILLE | KY | 42718-2252 |
| TAYLOR COUNTY TAX COLLECTOR | PO BOX 30 | | | | PERRY | FL | 32348-0030 |
| TAYLOR D L | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| TAYLOR DAVID | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| TAYLOR DAVID | PO BOX 2477 | | | | GRANITE BAY | CA | 95746-2477 |
| TAYLOR DAVID (ESTATE OF) (489267) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR DAVIDSON | 23421 S VIA DEL ARROYO | | | | QUEEN CREEK | AZ | 85242-4052 |
| TAYLOR DENNIS | 3221 HILL ST | | | | DULUTH | GA | 30096-3255 |
| TAYLOR DON & EVA | 7809 PILGRIM DR | | | | AMARILLO | TX | 79119-4980 |
| TAYLOR DONALD ROBERT (509256) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| TAYLOR DORSETT, DEXTER O | 8435 DERSAM ST | | | | PITTSBURGH | PA | 15235-1039 |
| TAYLOR DUNHAM JR | 12277 JACOBY | | | | MILFORD | MI | 48380-2805 |
| TAYLOR DUSTIN | TAYLOR, DUSTIN | FOREMOST INSURANCE GROUP | P.O. BOX 2739 | | GRAND RAPIDS | MI | 49501-2739 |
| TAYLOR DWAINE J (484894) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR EARL L | TAYLOR EARL L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72000 |
| TAYLOR EDGAR (464307) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR EDWARD | 7269 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| TAYLOR ELBERT | 12B HEATHER WAY | | | | CANDLER | NC | 28715-9170 |
| TAYLOR ELECTA | PO BOX 246 | | | | WHITESBORO | TX | 76273-0246 |
| TAYLOR ELLSWORTH | APT 26J | 330 EAST 38TH STREET | | | NEW YORK | NY | 10016-2788 |
| TAYLOR ERNEST (492181) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| TAYLOR ERTLE R (626800) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR EXPRESS INC | PO BOX 64970 | | | | FAYETTEVILLE | NC | 28306-0970 |
| TAYLOR FAULKNER | 2834 REDMAN RD | | | | SAINT LOUIS | MO | 63136-4651 |
| TAYLOR FLOYD W (360825) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| TAYLOR FOA/OKLAHM CT | 370 N ROCKWELL AVE | | | | OKLAHOMA CITY | OK | 73127-6117 |
| TAYLOR FORREST | 626 GOLDEN PRADOS DR | | | | DIAMOND BAR | CA | 91765-1922 |
| TAYLOR FORREST (448147) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR FREMONT MOTORS INC. | DAVID TAYLOR | 135 W MAIN ST | | | SAINT ANTHONY | ID | 83445-2114 |
| TAYLOR GARING E (460229) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR GAS OIL CO | | | | | | | |
| TAYLOR GEORGE (448148) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TAYLOR GEORGE E JR (496410) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| TAYLOR GIDGET | 6696 HALL RD | | | | ANDOVER | OH | 44003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR GILBERT L (429921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR GLEN | TAYLOR, GLEN | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| TAYLOR GRAHAM JR | RR 2 BOX 57-1 | | | | CAMPTON | KY | 41301 |
| TAYLOR GRAHAM JR | RR #2   BOX 57-1 | | | | CAMPTON | KY | 41301-9802 |
| TAYLOR GROOMS | 1 BANNOCK TC | | | | CHEROKEE VILLAGE | AR | 72529 |
| TAYLOR HAROLD | 151 RAMBLEWOOD DR | | | | BLYTHEVILLE | AR | 72315-7238 |
| TAYLOR HAROLD (468755) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR HAROLD (491334) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR HEATHER | TAYLOR, HEATHER | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| TAYLOR HENRY (454084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR HENRY (507611) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TAYLOR HILL | 1780 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| TAYLOR HOBSON INC | 1725 WESTERN DR | | | | WEST CHICAGO | IL | 60185-1880 |
| TAYLOR HOBSON INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 95706 | | | CHICAGO | IL | 60694-5706 |
| TAYLOR HOUGH JR | 161 ELM DR | | | | MONTGOMERY | AL | 36117-3711 |
| TAYLOR HUGH | 1114 TWIN FALLS RD | | | | HOUSTON | TX | 77088-1921 |
| TAYLOR I I I, ANDREW J | 12369 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| TAYLOR I I I, BERNARD A | 12210 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| TAYLOR I I I, GLEN L | 9420 NELSON LN | | | | KANSAS CITY | KS | 66109-3233 |
| TAYLOR I I I, RICHARD L | 331 BUNGALOW ROAD | | | | DAYTON | OH | 45417-5417 |
| TAYLOR I I I, RICHARD L | 331 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| TAYLOR I I, ISAAC | 2632 GLENWOOD AVE | | | | TOLEDO | OH | 43610-1329 |
| TAYLOR II, ISAAC | 2632 GLENWOOD AVE | | | | TOLEDO | OH | 43610-1329 |
| TAYLOR II, WADE H | 5318 CATALPHA RD | | | | BALTIMORE | MD | 21214-1923 |
| TAYLOR III, CLAUDE S | 57 TAYLOR DR | | | | ODENVILLE | AL | 35120-5302 |
| TAYLOR III, GLEN L | 9420 NELSON LN | | | | KANSAS CITY | KS | 66109-3233 |
| TAYLOR III, JOHN E | 1340 WOOD SAGE DR | | | | AVON | IN | 46123-7758 |
| TAYLOR III, RAYFIELD L | 911 8TH ST | | | | NEWARK | DE | 19711-8724 |
| TAYLOR III, RAYFIELD LEON | 911 8TH ST | | | | NEWARK | DE | 19711-8724 |
| TAYLOR III, WILLIAM M | 145 ST. MARTIN'S CIRCLE | | | | RICHMOND HILL | GA | 31324 |
| TAYLOR J DAVIDSON | 23421 S VIA DEL ARROYO | | | | QUEEN CREEK | AZ | 85242-4052 |
| TAYLOR JACK D (356998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JACKIE (492698) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR JACQUELINE | PO BOX 222121 | | | | DALLAS | TX | 75222-2121 |
| TAYLOR JAMELLE | 7148 STATESBURG #D | | | | CANUTILLO | TX | 79835 |
| TAYLOR JAMES | 11686 BRIARWOOD LN | | | | BURR RIDGE | IL | 60527-8003 |
| TAYLOR JAMES (459382) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TAYLOR JAMES C (460822) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TAYLOR JAMES JR (404338) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TAYLOR JAMES R (459383) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JAMES T (349832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR JAMES V (429922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JANE | 1519 LOCKE RD | | | | MILLINGTON | TN | 38053-7305 |
| TAYLOR JASMINE MARIE | TAYLOR, JASMINE MARIE | 1646 N CALIFORNIA BLVD STE 600 | | | WALNUT CREEK | CA | 94596-7456 |
| TAYLOR JAY | 3721 PILOT DR | | | | PLANO | TX | 75025-4370 |
| TAYLOR JEFF | 514 BUSH ST | | | | LINDEN | MI | 48431-0904 |
| TAYLOR JEFFREY | 2527 GRASSY LN | | | | NEENAH | WI | 54956-5084 |
| TAYLOR JODI | 51167 SIGERFOOS LN | | | | ELKHART | IN | 46514-6311 |
| TAYLOR JODI | TAYLOR LEADERSHIP CONSULTING | 1555 GOLD CAMP RD | | | COLORADO SPRINGS | CO | 80906-5864 |
| TAYLOR JOHN | 705 BAIRD ST | | | | HOLLY | MI | 48442-1704 |
| TAYLOR JOHN | 303 TWILIGHT LANE | | | | MARBLE FALLS | TX | 78654-3101 |
| TAYLOR JOHN | 150 MISS SAMS WAY | | | | HUNTINGTOWN | MD | 20639-3310 |
| TAYLOR JOHN C (459384) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JOHN DANIEL (343895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JOHN E SR (494257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JOHN H (492182) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR JOHN K JR (ESTATE OF) (441407) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAYLOR JOHN WILLIAM | 9106 AVENUE A | | | | SPARROWS POINT | MD | 21219-2406 |
| TAYLOR JOHNSON | 4663 S STATE HIGHWAY J | | | | ROGERSVILLE | MO | 65742-8274 |
| TAYLOR JONATHAN | 1401 LANCASTER DR | | | | ORLANDO | FL | 32806-2320 |
| TAYLOR JOSEPH | 2600 W ELDORADO PKWY STE 210 | | | | MC KINNEY | TX | 75070-7518 |
| TAYLOR JOSEPH E (413527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR JOSEPH E (ESTATE OF) (475933) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAYLOR JR, ALONZO | 716 IRVING PARK AVE | | | | SAGINAW | MI | 48601-6219 |
| TAYLOR JR, AMOS | 6129 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2631 |
| TAYLOR JR, ANDREW | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9150 |
| TAYLOR JR, ARTHUR | 536 E 89TH ST | | | | CHICAGO | IL | 60619-6828 |
| TAYLOR JR, BENNY E | 3550 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| TAYLOR JR, BERNARD G | 7 SANDY RUN LN | | | | ELKTON | MD | 21921-7300 |
| TAYLOR JR, CHARLES | 722 FAULKNER AVE | | | | DAYTON | OH | 45402-6202 |
| TAYLOR JR, CHARLES R | 44139 PENTWATER DR | | | | CLINTON TOWNSHIP | MI | 48038-4465 |
| TAYLOR JR, CHESTER | 1871 S ETHEL ST | | | | DETROIT | MI | 48217-1652 |
| TAYLOR JR, CHESTER L | 27861 LENOX AVE | | | | MADISON HTS | MI | 48071-2729 |
| TAYLOR JR, CLARK R | 421 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| TAYLOR JR, CLARK R | 421 RENDALE DRIVE | | | | TROTWOOD | OH | 45426-2827 |
| TAYLOR JR, COLUMBUS | 41 CLARKVILLE RD BOX 412 | | | | WAYNESVILLE | OH | 45068 |
| TAYLOR JR, DAN F | 6704 CHERYL | | | | HALTOM CITY | TX | 76111 |
| TAYLOR JR, DANIEL | 14256 WOODMONT AVE | | | | DETROIT | MI | 48227-4708 |
| TAYLOR JR, DARRELL R | 9632 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4706 |
| TAYLOR JR, DARRELL ROY | 9632 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4706 |
| TAYLOR JR, DAVID | PO BOX 5694 | | | | WILMINGTON | DE | 19808-5694 |
| TAYLOR JR, DAVID | 1517 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1624 |
| TAYLOR JR, DAVID | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| TAYLOR JR, DAVID E | 3810 NORTHWOODS CT NE UNIT 4 | | | | WARREN | OH | 44483-4574 |
| TAYLOR JR, DELBERT | 2800 S ANDREWS RD LOT 4 | | | | YORKTOWN | IN | 47396-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR JR, DONALD V | 2145 HASLETT RD | | | | EAST LANSING | MI | 48823-7738 |
| TAYLOR JR, DOYLE R | 205 HYPATHIA AVE | | | | DAYTON | OH | 45404-2336 |
| TAYLOR JR, EDMOND | 415 S 9TH ST | | | | SAGINAW | MI | 48601-1942 |
| TAYLOR JR, ELMER J | 7344 WABASH AVE | | | | KANSAS CITY | MO | 64132-3334 |
| TAYLOR JR, EMMETT L | 6255 W TROPICANA AVE APT 261 | | | | LAS VEGAS | NV | 89103-4645 |
| TAYLOR JR, EMMIT | 19200 WASHBURN ST | | | | DETROIT | MI | 48221-3218 |
| TAYLOR JR, ERNEST E | 75 WALL ST | | | | HAMPTON | GA | 30228-2000 |
| TAYLOR JR, FRED | 209 HANOVER CT # 209 | | | | BOWLING GREEN | KY | 42101-5296 |
| TAYLOR JR, FRED | 1260 KENILWOOD WAY APT 9 | | | | BOWLING GREEN | KY | 42104-4872 |
| TAYLOR JR, GEORGE E | 5431 PRICE AVE | | | | BALTIMORE | MD | 21215-4532 |
| TAYLOR JR, GEORGE H | 7422 S SHAKER DR | | | | WATERFORD | MI | 48327-1035 |
| TAYLOR JR, GERALD G | 5445 MARY CT | | | | SAGINAW | MI | 48603-7604 |
| TAYLOR JR, GILFORD | 505 TOWNSEND ST APT 303 | | | | LANSING | MI | 48933 |
| TAYLOR JR, HERSCHEL D | 120 MOUNTAIN LAUREL TRL | | | | MONTEREY | TN | 38574-5046 |
| TAYLOR JR, HERVEY A | 424 LOVELY ST | | | | AVON | CT | 06001-2332 |
| TAYLOR JR, HOWARD F | 647 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| TAYLOR JR, HOWARD F | 650 SOUTH 15TH STREET | | | | SAGINAW | MI | 48601-2009 |
| TAYLOR JR, HOWARD L | 4005 HUDSON DR | | | | BOARDMAN | OH | 44512-1010 |
| TAYLOR JR, IRVING W | 42551 GREEN VALLEY DR | | | | CLINTON TWP | MI | 48038 |
| TAYLOR JR, JAMES | 3225 BURLINGTON DRIVE | | | | SAGINAW | MI | 48601-6913 |
| TAYLOR JR, JAMES L | 116 FRONTIER TRL | | | | MERIDIANVILLE | AL | 35759-1000 |
| TAYLOR JR, JAMES R | 1945 NILES | | | | XX | OH | 44446 |
| TAYLOR JR, JAMES W | 11214 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1421 |
| TAYLOR JR, JOHN B | PO BOX 708 | | | | PLATTE CITY | MO | 64079-0708 |
| TAYLOR JR, JOSEPH | 436 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| TAYLOR JR, JOSEPH D | 23 SAN GABRIEL LN | | | | PALM COAST | FL | 32137-2293 |
| TAYLOR JR, JULIAN | 14111 ARNOLD | | | | REDFORD | MI | 48239-2818 |
| TAYLOR JR, LAWRENCE E | 8482 LAPEER RD | | | | KENOCKEE | MI | 48006-4517 |
| TAYLOR JR, LEE | 109 WITHEY ST SE | | | | GRAND RAPIDS | MI | 49507-3026 |
| TAYLOR JR, LEONARD E | PO BOX 542 | | | | CHESTERTOWN | MD | 21620-0542 |
| TAYLOR JR, LEONARD P | 826 1/2 DELAWARE AVENUE | | | | YOUNGSTOWN | OH | 44510-1251 |
| TAYLOR JR, LUTHER | 17556 E GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1913 |
| TAYLOR JR, LYLE | 134 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| TAYLOR JR, MIXON | PO BOX 214207 | | | | AUBURN HILLS | MI | 48321-4207 |
| TAYLOR JR, NATHANIEL | 11179 MAMMOTH DR | | | | SAINT LOUIS | MO | 63136-5878 |
| TAYLOR JR, ODIS O | PO BOX 69 | | | | TIMBO | AR | 72680-0069 |
| TAYLOR JR, OSCAR L | 1409 W 14TH STREET | | | | ANDERSON | IN | 46016-3313 |
| TAYLOR JR, PERRY M | 1610 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2078 |
| TAYLOR JR, RAYFIELD L | 1 COACHLIGHT CT | | | | NEW CASTLE | DE | 19720-3907 |
| TAYLOR JR, ROBERT | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| TAYLOR JR, ROBERT | 2825 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202-7089 |
| TAYLOR JR, ROBERT H | 5050 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| TAYLOR JR, ROBERT L | 502 THE CV | | | | DEWEY BEACH | DE | 19971-2436 |
| TAYLOR JR, ROGERS | 4230 FAIRWAY DR APT 1209 | | | | CARROLLTON | TX | 75010-3271 |
| TAYLOR JR, ROOSEVELT | 689 E 128TH ST H | | | | CLEVELAND | OH | 44108 |
| TAYLOR JR, ROOSEVELT | 700 CARNEGIE ST APT 4623 | | | | HENDERSON | NV | 89052-5641 |
| TAYLOR JR, ROY S | 37 DEEP CHANNEL DR | | | | BERLIN | MD | 21811-9624 |
| TAYLOR JR, SIP | 911 N RIDGEWAY AVE | | | | CHICAGO | IL | 60651-3838 |
| TAYLOR JR, TAYLOR JR, JOHN | 713 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3702 |
| TAYLOR JR, THOMAS J | 1051 ROAD 17 | | | | CONTINENTAL | OH | 45831-9549 |
| TAYLOR JR, THOMAS J | 2449 WINTERSTONE DR | | | | PLANO | TX | 75023-7818 |
| TAYLOR JR, THOMAS R | 42 VULCAN ST | | | | BUFFALO | NY | 14207-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR JR, VIRGIL | 3330 HARRIET ST | | | | INKSTER | MI | 48141-3610 |
| TAYLOR JR, WALTER | 245 DELK RD | | | | JAMESTOWN | TN | 38556-2321 |
| TAYLOR JR, WALTER I | 7195 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| TAYLOR JR, WALTER M | 32751 KNAPP AVE | | | | WARREN | MI | 48093-8103 |
| TAYLOR JR, WILLIAM B | 76 SCRAPETOWN RD | | | | PEMBERTON | NJ | 08068-1939 |
| TAYLOR JR, WILLIAM B | 250 OLD HWY 25 LOOP | | | | CASTALIAN SPRINGS | TN | 37031 |
| TAYLOR JR, WILLIAM H | 1411 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9452 |
| TAYLOR JR, WILLIAM L | 65 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3435 |
| TAYLOR JR, WILLIE J | 220 STARR AVE | | | | PONTIAC | MI | 48341-1860 |
| TAYLOR JR, WILSON C | 6995 HUNTINGTON DR | | | | OSCODA | MI | 48750-9770 |
| TAYLOR JR., RICHARD A | 12221 WHITE LAKE RD | | | | FENTON | MI | 48430-2565 |
| TAYLOR JR., ROBERT J | 132 HARBOURTOWN DR | | | | KINGS MOUNTAIN | NC | 28086-9593 |
| TAYLOR JR., WALTER L | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| TAYLOR KARL | 4314 SHALOM CREEK LN | | | | SPRING | TX | 77388-4031 |
| TAYLOR KENNETH | PO BOX 690 | | | | NORTH CONWAY | NH | 03860-0690 |
| TAYLOR KENNETH (665819) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| TAYLOR KENT (448152) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR KIMBERLY | 8624 SOUTH 250 WEST | | | | TRAFALGAR | IN | 46181-9262 |
| TAYLOR KIRK | 6715 DARBY BLVD | | | | GROVE CITY | OH | 43123-8951 |
| TAYLOR LARKIN | 6504 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| TAYLOR LAWRENCE (448153) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR LAWRENCE W (429923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR LEADERSHIP CONSULTING | 3044 CAPSTAN WAY | | | | COLORADO SPRINGS | CO | 80906-4589 |
| TAYLOR LEON C (448154) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR LINDA | TAYLOR, LINDA | 315 COTHAM DR | | | HUNTINGDON | TN | 38344-4431 |
| TAYLOR LIZA | 520 SE 41ST ST | | | | OCALA | FL | 34480-4790 |
| TAYLOR LORI | 135 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0509 |
| TAYLOR MADE EXPRESS INC | 6023 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6233 |
| TAYLOR MADE EXPRESS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 261 | | | OAK CREEK | WI | 53154-0261 |
| TAYLOR MADE WHEELS | 9220 ATLANTIC AVE STE 29 | | | | SOUTH GATE | CA | 90280-3554 |
| TAYLOR MARVIN | 2124 HIGHWAY 51 N | | | | SUMMIT | MS | 39666-9125 |
| TAYLOR MARY | 610 CROWNPOINTE DR APT 235 | | | | LEBANON | IN | 46052-8620 |
| TAYLOR MARY | TAYLOR, MARY | 4377 GUFFRERY ROAD | | | IRWIN | PA | 15642 |
| TAYLOR MATERIAL HANDLING INC | 4756 ANGOLA RD | | | | TOLEDO | OH | 43615-6437 |
| TAYLOR MCINTYRE JR | 2838 MARIGOLD DR | | | | DAYTON | OH | 45449-3236 |
| TAYLOR MD, KAREN L | 808 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2736 |
| TAYLOR MELLON (459385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR MICHEAL | 801 BLUE MOUNTAIN ROAD | | | | ROSWELL | NM | 88201-9457 |
| TAYLOR MIYOSHI | APT 909 | 3555 CEDAR CREEK DRIVE | | | SHREVEPORT | LA | 71118-2349 |
| TAYLOR MOTORS | 1000 TAYLOR AVE | | | | COLBY | KS | 67701-9053 |
| TAYLOR MOTORS, INC. | HOWARD TAYLOR | 2525 CHURN CREEK RD | | | REDDING | CA | 96002-1128 |
| TAYLOR MOTORS, INC. | 2525 CHURN CREEK RD | | | | REDDING | CA | 96002-1128 |
| TAYLOR MOVING & STORAGE LTD | 1200 PLAINS ROAD EAST | | | BURLINGTON CANADA ON L7S 1W6 CANADA | | | |
| TAYLOR MOVING & STORAGE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 PLAINS ROAD EAST | | BURLINGTON ON L7S 1W6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR NELSON SOFRES PLC | 410 HORSHAM RD | | | | HORSHAM | PA | 19044 |
| TAYLOR NEWSOME | 340 N CLARK - BOX 122 | | | | MARKLE | IN | 46770 |
| TAYLOR NOLAN E | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| TAYLOR NOLAN E (506873) | (NO OPPOSING COUNSEL) | | | | | | |
| TAYLOR OSBORNE JR | 128 W DOMINION BLVD | | | | COLUMBUS | OH | 43214-2608 |
| TAYLOR P HARPER | 82 E ORVIS ST | | | | MASSENA | NY | 13662-4027 |
| TAYLOR PAUL | 1454 NILES RD | | | | WARREN | OH | 44484 |
| TAYLOR PAUL E JR | DBA SUNSHINE ENTERTAINMENT | 22801 ALBION AVE | | | FARMINGTON HILLS | MI | 48336-3607 |
| TAYLOR PETER | 7556 ASHLORD CT | | | | DUBLIN | OH | 43017-2410 |
| TAYLOR PETER L (495636) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| TAYLOR PETER L (495636) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TAYLOR PROPERTIES | 101 ROSSER ST | | | | FREDERICKSBURG | VA | 22408-2016 |
| TAYLOR R M INC | 6455 E COMMERCE AVE | | | | KANSAS CITY | MO | 64120-2145 |
| TAYLOR RALPH M (483946) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| TAYLOR RASHIDA | TAYLOR, RASHIDA | 12923 KORNBLUM AVE APT C | | | HAWTHORNE | CA | 90250-0440 |
| TAYLOR RAVONDA O | 5470 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| TAYLOR REBA | 213 JAMES K TAYLOR LN | | | | MERIDIANVILLE | AL | 35759-1217 |
| TAYLOR REGINALD H (439559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR RENEE | TAYLOR, RENEE | 4701 60TH LANE SW | | | TURNWATER | WA | 98512 |
| TAYLOR RENTAL | 1888 E MITCHELL RD | | | | PETOSKEY | MI | 49770-9686 |
| TAYLOR RICHARD | 6946 OLD HASKEL | | | | WESLEY CHAPEL | FL | 33544 |
| TAYLOR RICHARD (448156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR RICHARD (460230) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TAYLOR RICHARD (633908) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TAYLOR RICHARD H SR (343238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR RIGBY CHEVROLET INC. | DAVID TAYLOR | 409 FARNSWORTH WAY | | | RIGBY | ID | 83442-1250 |
| TAYLOR RITA | 12145 E BRISTOL RD | | | | DAVISON | MI | 48423-9102 |
| TAYLOR ROB | 7490 STOCKDALE PARK RD | | | | MANHATTAN | KS | 66503-8737 |
| TAYLOR ROBERT | 500 DALLAS ST STE 3400 | | | | HOUSTON | TX | 77002-4806 |
| TAYLOR ROBERT | NEED BETTER ADDRESS 11/16/06CP | 1650 GULF WAY | | | SAINT PETE BEACH | FL | 33708 |
| TAYLOR ROBERT | TAYLOR, ROBERT | UNKNOWN | | | | | |
| TAYLOR ROBERT & WENDY & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| TAYLOR ROBERT (448158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR ROBERT L (459386) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR ROBERT LEE (ESTATE OF) (472179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR ROBIN | PO BOX 1389 | | | | TEMPLE HILLS | MD | 20757-1389 |
| TAYLOR RODNEY | 2625 C AND O DAM ROAD | | | | DANIELS | WV | 25832-9391 |
| TAYLOR ROGER | TAYLOR, ROGER | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| TAYLOR RONALD | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| TAYLOR RONALD (448161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR RONALD STEVEN | TAYLOR RONALD STEVEN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| TAYLOR RONDA | PO BOX 101 | | | | BETHANY | MO | 64424-0101 |
| TAYLOR ROSS, DONNA S | 2712 LILLIAN ROAD | | | | ANN ARBOR | MI | 48104-5300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR RUTH | PO BOX 360857 | | | | LOS ANGELES | CA | 90036 |
| TAYLOR SANDRA A | 3990 BECK RD | | | | HOWELL | MI | 48843-8820 |
| TAYLOR SHANA | 65 LAKE JERICHO RD | | | | SMITHFIELD | KY | 40068-7913 |
| TAYLOR SHARON | TAYLOR, SHARON | 26484 SILVERCREEK DR | | | BROWNSTOWN | MI | 48134 |
| TAYLOR SHARON | MASSEY CADILLAC INC DON | | | | | | |
| TAYLOR SHARON | TAYLOR, SHARON | | | | | | |
| TAYLOR SHARON K | 3926 SPRING LAKES CIR | | | | OLIVE BRANCH | MS | 38654-8693 |
| TAYLOR SHAWN | 4931 MENLO PARK DR | | | | SUGAR LAND | TX | 77479-3827 |
| TAYLOR SMITH | 10 MOUNT VERNON CT | | | | MADISON | WI | 53719-2206 |
| TAYLOR SR, CARDELL | 25494 | AUDREY | | | WARREN | MI | 48091 |
| TAYLOR SR, JAMES E | 1270 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| TAYLOR SR, JAMES R | 4866 FISHBURG RD | | | | DAYTON | OH | 45424-5305 |
| TAYLOR SR, KERRY W | 1406 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| TAYLOR SR, WILLIE | 2105 IRVING AVE N | | | | MINNEAPOLIS | MN | 55411-2551 |
| TAYLOR SR., MICHAEL A | 734 MORRIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5324 |
| TAYLOR SR., MICHAEL ANTHONY | 734 MORRIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5324 |
| TAYLOR STANLEY W (463201) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| TAYLOR STEEL CO | ATTN: JACK TAYLOR | 1400 E COLDWATER RD | | | FLINT | MI | 48505-1796 |
| TAYLOR STEEL INC | 477 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2N1 CANADA | | | |
| TAYLOR STEEL INC | 2260 INDUSTRIAL TRACE RD | | | | LORDSTOWN | OH | 44481 |
| TAYLOR STEPHANIE | TAYLOR, STEPHANIE | 1220 ERIE AVE. | | | RENOVA | PA | 17764 |
| TAYLOR STEPHEN PAUL (655731) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TAYLOR STEVEN R | 2121 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3606 |
| TAYLOR STONEY | TAYLOR, STONEY | 3926 SYLVESTER RD. | | | ALBANY | NY | 31705-6408 |
| TAYLOR SUPPLY CO | 6530 BEAUBIEN ST | | | | DETROIT | MI | 48202-3226 |
| TAYLOR SUSAN | 26989 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| TAYLOR TANYA | 373 TAYLOR ROAD | | | | BRADFORD | TN | 38316 |
| TAYLOR TERRENCE | 40 JARED DR | | | | LEXINGTON | TN | 38351-4815 |
| TAYLOR TERRY (ESTATE OF) (501034) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR THOMAS | 4168 LOCH HIGHLAND PKWY NE | | | | ROSWELL | GA | 30075-2026 |
| TAYLOR THOMAS | 1075 NOONING TREE DR | | | | CHESTERFIELD | MO | 63017-2468 |
| TAYLOR THOMAS A | TAYLOR, THOMAS A | 1892 GRAVES MILL RD UNIT B | | | LYNCHBURG | VA | 24502-5097 |
| TAYLOR TODD JOEL | 8119 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |
| TAYLOR TOM | 617 LONGMEADOW CIR | | | | LONGWOOD | FL | 32779-2649 |
| TAYLOR TRANSPORTATION SERVICE | DIV 649875 ONT LTD | PO BOX 1012 | | HARROW CANADA ON NOR 1G0 CANADA | | | |
| TAYLOR TYRA | TAYLOR, TYRA M | 649 N YORK RD | | | ELMHURST | IL | 60126-1604 |
| TAYLOR UNIVERSITY | INSTITUTE OF CORRESPONDENCE | 1025 W RUDISILL BLVD | | | FORT WAYNE | IN | 46807-2140 |
| TAYLOR UNIVERSITY | CONTROLLERS OFFICE | 236 W READE AVE | | | UPLAND | IN | 46989-1001 |
| TAYLOR UNIVERSITY MBA | 3201 STELLHORN RD SUITE C133 A | | | | FORT WAYNE | IN | 46815 |
| TAYLOR VALENTINE | 165 PINHOOK RD | | | | WEST HARRISON | IN | 47060-9447 |
| TAYLOR VALERIE | 893 LYM DR | | | | VIRGINIA BEACH | VA | 23464-1694 |
| TAYLOR VICTOR J | 1045 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| TAYLOR VIRGINIA MAE | TAYLOR VIRGINIA MAE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| TAYLOR WALTER (ESTATE OF) (470895) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| TAYLOR WANDA | TAYLOR, WANDA | 520 MADISON AVE STE 830 | | | TOLEDO | OH | 43604-1364 |
| TAYLOR WEBB JR | 3514 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| TAYLOR WESSING | CARMELITE 50 VICTORIA | EMBANKMENT BLACKFRIARS | EC4Y 0DX LONDON | ENGLAND GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR WHITE | 4221 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46227-8659 |
| TAYLOR WILLIAM | TAYLOR, WILLIAM | 8099 HILL RD | | | SWARTZ CREEK | MI | 48473 |
| TAYLOR WILLIAM (459387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR WILLIAM B JR (429924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR WILLIAMSON I I I | 527 FRANKLIN ST | | | | JACKSON | GA | 30233-2513 |
| TAYLOR WILLIE | 20191 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| TAYLOR WILLIE RAY (429925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR WINFIELD CORP | PO BOX 500 | | | | BROOKFIELD | OH | 44403-0500 |
| TAYLOR YVONNE | 23322 305TH AVE | | | | PRESHO | SD | 57568-5100 |
| TAYLOR'S AUTO MAX | 4100 10TH AVE S | | | | GREAT FALLS | MT | 59405-5620 |
| TAYLOR'S AUTO REPAIR | 11326 LODGE RD | | | WINFIELD BC V4V 1X2 CANADA | | | |
| TAYLOR, A C | 521 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| TAYLOR, A J | 2425 PRAIRIE VIEW DR SW | | | | ATLANTA | GA | 30311-1717 |
| TAYLOR, A V | 5363 LA ROCHELLE PL | | | | KEITHVILLE | LA | 71047-7034 |
| TAYLOR, A. E | PO BOX 357 | | | | BRODHEAD | KY | 40409-0357 |
| TAYLOR, AARON | 2825 KESSLER N DR | | | | INDIANAPOLIS | IN | 46222 |
| TAYLOR, ADAM J | 1201 MAPLE CT | | | | JANESVILLE | WI | 53548-2835 |
| TAYLOR, ADNA | 5006 CORDELL DR | | | | DAYTON | OH | 45439-3272 |
| TAYLOR, ADOLPHUS | 4412 SHACKLEFORD ST | | | | FORT WORTH | TX | 76119 |
| TAYLOR, AFTON G | PO BOX 825 | | | | DECATUR | MS | 39327 |
| TAYLOR, AGNES L | PO BOX 281 | | | | CHUCKEY | TN | 37641-0281 |
| TAYLOR, AGNES P | 5639 MONTE ROSSO RD | | | | SARASOTA | FL | 34243-5240 |
| TAYLOR, AIKA | | | | | | | |
| TAYLOR, AISHA J | 200 RIVERFRONT DR APT 9E | | | | DETROIT | MI | 48226-4598 |
| TAYLOR, ALAN K | 2807 WEXFORD DR | | | | SAGINAW | MI | 48603-3235 |
| TAYLOR, ALAN L | 5672 SHIELDS RD | | | | CANFIELD | OH | 44406-9061 |
| TAYLOR, ALAN R | 12225 MAGNOLIA CIR | | | | ALPHARETTA | GA | 30005-7233 |
| TAYLOR, ALBERT D | 1954 FAIRFAX RD | | | | TOLEDO | OH | 43613-5115 |
| TAYLOR, ALBERT J | 2699 DIANE AVE SE | | | | PALM BAY | FL | 32909-6469 |
| TAYLOR, ALBERT J | 1590 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2316 |
| TAYLOR, ALBERT L | 1475 MCKINSTRYS MILL RD | | | | UNION BRIDGE | MD | 21791-8807 |
| TAYLOR, ALEX WILLIAM | 500 WEBBER ST | | | | SAGINAW | MI | 48601-3244 |
| TAYLOR, ALEXANDER | 302 EDWIN AVE | | | | FLINT | MI | 48505-3771 |
| TAYLOR, ALFONSO E | 4029 INWOOD RD | | | | SHREVEPORT | LA | 71119-7208 |
| TAYLOR, ALFONSO ELLIHUE | 4029 INWOOD RD | | | | SHREVEPORT | LA | 71119-7208 |
| TAYLOR, ALFONZO | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |
| TAYLOR, ALFRED J | 3618 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| TAYLOR, ALFRED L | 1735 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| TAYLOR, ALFRED LEWIS | 1735 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| TAYLOR, ALFRED R | 339 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| TAYLOR, ALICE | 1423 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411-3246 |
| TAYLOR, ALICE F | 3678 HIGHWAY 57 | | | | MILTON | NC | 27305 |
| TAYLOR, ALICE F | 5096 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| TAYLOR, ALICE J | 3754 KINGS HWY #102 | | | | DAYTON | OH | 45406-5406 |
| TAYLOR, ALICE L | 719 LULU ST | | | | KALAMAZOO | MI | 49007-2481 |
| TAYLOR, ALICE L | 3330 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| TAYLOR, ALICE M | 123 PARK PLACE | | | | BRAZIL | IN | 47834-3234 |
| TAYLOR, ALICIA N | 4850 SHADWELL DR | | | | DAYTON | OH | 45416-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, ALICIA R | 6302 WINDCREST DR APT 1123 | | | | PLANO | TX | 75024-3015 |
| TAYLOR, ALLAN R | PO BOX 7112 | | | | FLINT | MI | 48507-0112 |
| TAYLOR, ALLAN R | PO BOX 550 | | | | FLINT | MI | 48501-0550 |
| TAYLOR, ALLEN M | 1317 SUN WAY APT A | | | | BOWLING GREEN | KY | 42104-5427 |
| TAYLOR, ALLEN M | 107 FAIRFIELD | | | | WEST MONROE | LA | 71291 |
| TAYLOR, ALLEN MICHAEL | 1317 SUN WAY APT A | | | | BOWLING GREEN | KY | 42104-5427 |
| TAYLOR, ALLEN P | 10335 ST. PATRICK DRIVE | | | | MIDWEST CITY | OK | 73130-4734 |
| TAYLOR, ALLEN S | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TAYLOR, ALMA | 3186 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-4244 |
| TAYLOR, ALMA H | 1925 HUNT CROSSING CT | | | | LAWRENCEVILLE | GA | 30043-4062 |
| TAYLOR, ALMON W | 622 BELMONT DR | | | | WATERTOWN | WI | 53094-7729 |
| TAYLOR, ALONZO | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR, ALONZO R | 822 CATHERINE ST | | | | DUQUESNE | PA | 15110 |
| TAYLOR, ALPHONSO | 2985 BURLINGAME ST | | | | DETROIT | MI | 48206-1433 |
| TAYLOR, ALTA | 7089 BEAUMONT COURT | | | | ZIONS VILLE | IN | 46077 |
| TAYLOR, ALTA L | 3444 SOUTH HENDERSON ROAD | | | | DAVISON | MI | 48423-9113 |
| TAYLOR, ALTHEA | 7422 WOODLAND WAY | | | | SAINT LOUIS | MO | 63121-2546 |
| TAYLOR, ALVAN A | 38152 TAYLOR LN | | | | CLAYTON | NY | 13624-2241 |
| TAYLOR, ALVIE H | 2565 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-8500 |
| TAYLOR, ALVIN D | 5142 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| TAYLOR, AMANDA M | 13601 ASPLAND DR | | | | ROCKTON | IL | 61072 |
| TAYLOR, AMANDA M | 8021 REEVES RD | | | | CAMDEN | OH | 45311-9688 |
| TAYLOR, AMANDA M | 8021 REEVE ROAD | | | | CAMDEN | OH | 45311-9688 |
| TAYLOR, AMBER J | 1109 1/2 S CHIMNEY HILL DR | | | | DEWITT | MI | 48820-9573 |
| TAYLOR, AMBER R | 145 CHARRINGTON CT | | | | BEVERLY HILLS | MI | 48025-5604 |
| TAYLOR, AMBER R | 1336 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-4937 |
| TAYLOR, AMBER RENEE | 1336 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-4937 |
| TAYLOR, AMIEE M | 45 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4301 |
| TAYLOR, AMOS F | PO BOX 37351 | | | | SHREVEPORT | LA | 71133-7351 |
| TAYLOR, AMY E | 247 HADDON RD | | | | ROCHESTER | NY | 14626-2135 |
| TAYLOR, ANDRE L | 5502 BENTWOOD DR | | | | TOLEDO | OH | 43615-6703 |
| TAYLOR, ANDRE M | 3906 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| TAYLOR, ANDRE MARIA | 3906 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| TAYLOR, ANDRE' L | 563 DAYTONA PKWY | | | | DAYTON | OH | 45406 |
| TAYLOR, ANGELA | PO BOX 310 | | | | OCEAN SPRINGS | MS | 39566-0310 |
| TAYLOR, ANGELA M | 195 UNION ST N | | | | BATTLE CREEK | MI | 49017-4748 |
| TAYLOR, ANGELA R | 708 CHANDLER DR | | | | DAYTON | OH | 45426-2510 |
| TAYLOR, ANGELIKA U | 4383 HARRINGTON RD | | | | LOCKPORT | NY | 14094-9409 |
| TAYLOR, ANGIE L | 20191 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| TAYLOR, ANITA | P.O. BOX 26492 | | | | INDIANAPOLIS | IN | 46226-0492 |
| TAYLOR, ANITA B | 603 FORREST VIEW CT | | | | RAYMORE | MO | 64083-8281 |
| TAYLOR, ANN | PO BOX 55 | | | | SPRINGBORO | OH | 45066-0055 |
| TAYLOR, ANN R | 401 GOLFVIEW AVE | | | | DAYTON | OH | 45406-2110 |
| TAYLOR, ANN S | PO BOX 7987 | | | | MACON | GA | 31209-7987 |
| TAYLOR, ANN THERESA | 2368 SEYMOUR RD, | | | | SWARTZ CREEK | MI | 48473 |
| TAYLOR, ANNA | 9771 LEWIS RD | | | | MILLINGTON | MI | 48746-9566 |
| TAYLOR, ANNA | 129 MILLICENT AVE | | | | BUFFALO | NY | 14215-2817 |
| TAYLOR, ANNA | 632 MIA AVE | | | | DAYTON | OH | 45427 |
| TAYLOR, ANNA L | 3610 WASHINGTON AVENUE | | | | KANSAS CITY | KS | 66102-2217 |
| TAYLOR, ANNA T | 1104 CLEAR VIEW DRIVE | | | | BEDFORD | TX | 76021-3312 |
| TAYLOR, ANNAH L | 555 BRUSH ST APT 816 | | | | DETROIT | MI | 48226-4331 |
| TAYLOR, ANNARUTH M | 349 SEQUOIA TER | | | | DANVILLE | CA | 94506-4545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, ANNE | 16604 BILTMORE | | | | CLEVELAND | OH | 44128 |
| TAYLOR, ANNE P | 6632 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8365 |
| TAYLOR, ANNETTE | 18400 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| TAYLOR, ANNETTE | 20528 HUBBELL ST | | | | DETROIT | MI | 48235-1687 |
| TAYLOR, ANNETTE M | 262 ANCONA AVE | | | | GOLETA | CA | 93117-1222 |
| TAYLOR, ANNIE | 7640 HELEN | | | | DETROIT | MI | 48211-1710 |
| TAYLOR, ANNIE | 7640 HELEN ST | | | | DETROIT | MI | 48211-1710 |
| TAYLOR, ANNIE B | 8831 ELMONTE DR | | | | INDIANAPOLIS | IN | 46226-5581 |
| TAYLOR, ANTHONY L | 14752 LARKFIELD DR | | | | BROOK PARK | OH | 44142-3003 |
| TAYLOR, ANTHONY L | 824 DENNISON AVE | | | | DAYTON | OH | 45408-1621 |
| TAYLOR, ANTHONY M | 2125 SIMPSON RD NW APT 7 | | | | ATLANTA | GA | 30314 |
| TAYLOR, ANTHONY O | 6941 HUBBARD DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| TAYLOR, ANTHONY S | 5470 TUBBS RD | | | | WATERFORD | MI | 48327-1364 |
| TAYLOR, ARCHIE | 1118 W CROSS ST TOOM 122 | | | | ANDERSON | IN | 46011 |
| TAYLOR, ARCHIE | 2335 N MADISON AVE | KEYSTONE WOODS | ROOM 306 | | ANDERSON | IN | 46011-9591 |
| TAYLOR, ARDITH | 7450 W WALKER RD | R#2 | | | SAINT JOHNS | MI | 48879-9517 |
| TAYLOR, ARDITH | 7450 WALKER RD | R#2 | | | ST JOHNS | MI | 48879-9517 |
| TAYLOR, ARGIE L | 44 ROY JENKINS RD | | | | CORBIN | KY | 40701-4999 |
| TAYLOR, ARLENE A | 215 N CANAL RD LOT 88 | | | | LANSING | MI | 48917-8668 |
| TAYLOR, ARLESS | 464 BALDWIN RD | | | | TAZEWELL | TN | 37879-4636 |
| TAYLOR, ARLIE E | 5437 BIDDULPH AVE | | | | CLEVELAND | OH | 44144-3507 |
| TAYLOR, ARMEL G | 5935 W 100 S | | | | SHELBYVILLE | IN | 46176-8826 |
| TAYLOR, ARNOLD G | 21130 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1001 |
| TAYLOR, ARNOLD W | 2061 WALLER RD | | | | VERONA | KY | 41092-8216 |
| TAYLOR, ARTHUR | 796 GREENLAND AVE | | | | COOKEVILLE | TN | 38501-3826 |
| TAYLOR, ARTHUR B | PO BOX 09606 | | | | CHICAGO | IL | 60609-0606 |
| TAYLOR, ARTHUR L | 219 PARK AVE | | | | PISCATAWAY | NJ | 08854-4846 |
| TAYLOR, ARTHUR L | 2586 S COUNTY LINE RD | | | | LENNON | MI | 48449-9319 |
| TAYLOR, ARTHUR L | 221 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| TAYLOR, ARTHUR L | 40 S JESSIE ST | | | | PONTIAC | MI | 48342 |
| TAYLOR, ARTIE L | 3808 BALES AVE | | | | KANSAS CITY | MO | 64128-2619 |
| TAYLOR, ARVIL | PO BOX 10577 | | | | FAIRBANKS | AK | 99710-0577 |
| TAYLOR, AUDLEY D | 40 HAMILTON ST | | | | FREEPORT | NY | 11520-6152 |
| TAYLOR, AUDREY | 16198 PINE RIDGE DR N | | | | FRASER | MI | 48026-5014 |
| TAYLOR, AUDREY E | 32660 SANDRA LN | | | | WESTLAND | MI | 48185-1562 |
| TAYLOR, AUGUSTUS D | 925 KING AVE | | | | INDIANAPOLIS | IN | 46222-3720 |
| TAYLOR, AURGURA | 7632 SANTA BARBARA DR | APT A | | | INDIANAPOLIS | IN | 46268-5387 |
| TAYLOR, AUSTIN M | 3700 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-1925 |
| TAYLOR, AZZIE L | 559 BOWMAN ST | | | | MANSFIELD | OH | 44903-1206 |
| TAYLOR, B L | 4029 N 22ND ST | | | | SAINT LOUIS | MO | 63107-2713 |
| TAYLOR, BAILEY ANNE | | | | | | | |
| TAYLOR, BARABARA | 8585 TRAIL VIEW DR | | | | ELLICOTT CITY | MD | 21043-6071 |
| TAYLOR, BARBARA | 1248 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1004 |
| TAYLOR, BARBARA | 7632 SANTA BARBARA DRIVE | APT A | | | INDIANAPOLIS | IN | 46268 |
| TAYLOR, BARBARA A | 17 SUN AIR BLVD E | | | | HAINES CITY | FL | 33844-6614 |
| TAYLOR, BARBARA A | 6172 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| TAYLOR, BARBARA E | 1213 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-2819 |
| TAYLOR, BARBARA G | 3412 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| TAYLOR, BARBARA J | 6935 S. CRANDON AVENUE | | | | CHICAGO | IL | 60649-1755 |
| TAYLOR, BARBARA J | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| TAYLOR, BARBARA L | 408 HAFELY DR | | | | LORAIN | OH | 44052-2340 |
| TAYLOR, BARBARA MAE | WALTMAN & GRISHAM | 2807 S TEXAS AVE # 201 | | | BRYAN | TX | 77802-5326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, BARBARA MAE | | | | | | | |
| TAYLOR, BARRY | 4966 WHISPERING PINE LN | | | | BLOOMFIELD | MI | 48302-2274 |
| TAYLOR, BEATRICE H | C/O LORI MURPHY | 3515 DELL ROAD | | | HOLT | MI | 48842 |
| TAYLOR, BEATRICE H | # 4B | 7235 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1067 |
| TAYLOR, BELINDA L | | | | | | | |
| TAYLOR, BENJAMIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TAYLOR, BENJAMIN G | 5843 MCCLELLAN ST | | | | DETROIT | MI | 48213-3053 |
| TAYLOR, BENJAMIN R | 2402 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8453 |
| TAYLOR, BENJAMIN REX | 2402 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8453 |
| TAYLOR, BENNY C | 1031 W 8TH ST | | | | LORAIN | OH | 44052-1565 |
| TAYLOR, BERNARD | 217 KIEFNER ST | | | | PERRYVILLE | MO | 63775-2437 |
| TAYLOR, BERNARD L | 2368 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| TAYLOR, BERNARD RAY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| TAYLOR, BERNARD W | 911 CARDINAL LN | | | | JANESVILLE | WI | 53546-2961 |
| TAYLOR, BERNICE | 12850 CHATHAM ST | | | | DETROIT | MI | 48223-3100 |
| TAYLOR, BERNICE H | 2374 QUARTERHOUSE DR | | | | CEDAR SPRINGS | MI | 49319 |
| TAYLOR, BERT E | 6098 BROOKWOOD DR | | | | BURTON | MI | 48509-1302 |
| TAYLOR, BERTHA D | 2816 FREDDIE ST | | | | SHREVEPORT | LA | 71107-4216 |
| TAYLOR, BERTHA H | 1130 RAILROAD AVE | | | | GEORGETOWN | MS | 39078-9701 |
| TAYLOR, BERTHA W | PO BOX 2052 | | | | ANDERSON | IN | 46018-2052 |
| TAYLOR, BESSIE D | 136 MAPLELEAF DR | | | | BOWLING GREEN | KY | 42101-8425 |
| TAYLOR, BESSIE D | 1070 BOILING SPRINGS RD. | LOT# 74 | | | BOWLING GREEN | KY | 42101 |
| TAYLOR, BESSIE E | 16 HESTON DRIVE | | | | SPRINGBORO | OH | 45066-1081 |
| TAYLOR, BETHEL | 7829 EUCLID AVE APT 401 | | | | CLEVELAND | OH | 44103-4864 |
| TAYLOR, BETHEL | 7829 EUCLID #401 | | | | CLEVELAND | OH | 44103-4864 |
| TAYLOR, BETSY R | 1101 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1415 |
| TAYLOR, BETTE W | 1030 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8509 |
| TAYLOR, BETTY | 2066 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| TAYLOR, BETTY B | C/O NANCY KREINBRINK | P O BOX 27177 | | | EL JOBEAN | FL | 33927 |
| TAYLOR, BETTY B | PO BOX 27177 | C/O NANCY KREINBRINK | | | EL JOBEAN | FL | 33927-7177 |
| TAYLOR, BETTY F | 4012 VENICE ROAD, LOT 18 | | | | SANDUSKY | OH | 44870-1645 |
| TAYLOR, BETTY F | 4012 VENICE RD LOT 18 | | | | SANDUSKY | OH | 44870-1645 |
| TAYLOR, BETTY F | 5807 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5262 |
| TAYLOR, BETTY I | 3111 37TH LN S APT A | | | | ST PETERSBURG | FL | 33711-4098 |
| TAYLOR, BETTY I | 3111 37 LN SO #A | | | | ST PETERSBURG | FL | 33711-3943 |
| TAYLOR, BETTY J | 248 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| TAYLOR, BETTY J | PO BOX 1001 | C/O JACKSON COUNTY BANK | | | SEYMOUR | IN | 47274-1001 |
| TAYLOR, BETTY J | 9835 MINNEHAHA LN | | | | NEW PORT RICHEY | FL | 34654-1326 |
| TAYLOR, BETTY L | 1202 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-3171 |
| TAYLOR, BETTY M | 295 WHIPPOWILL LN NE | | | | CLARKESVILLE | GA | 30523 |
| TAYLOR, BETTY S | 2834 RIVER EDGE CIRCLE | | | | SPRING VALLEY | OH | 45370-5370 |
| TAYLOR, BETTY V | 4182 LAPEER RD | | | | BURTON | MI | 48509-1710 |
| TAYLOR, BEULAH A | 111 WILLIAMS LNE | | | | SCHELLSBURG | PA | 15559-8661 |
| TAYLOR, BEVERLY A | 2133 REDTHORN RD | | | | BALTIMORE | MD | 21220-4828 |
| TAYLOR, BEVERLY J | 5711 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4223 |
| TAYLOR, BEVERLY J | 4850 SHADWELL DR | | | | DAYTON | OH | 45416-1131 |
| TAYLOR, BEVERLY J | 4032 N MAIN ST APT 922 | | | | DAYTON | OH | 45405-1610 |
| TAYLOR, BIDDIE DAVIS | 479 COLLEGE HILL RD | | | | LA FOLLETTE | TN | 37766-4088 |
| TAYLOR, BILL M | 106 S MAIN ST APT B | | | | MEDFORD | WI | 54451 |
| TAYLOR, BILLIE K | 4107 ROOSEVELT BLD | | | | MIDDLETOWN | OH | 45044-5044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, BILLIE L | 646 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9405 |
| TAYLOR, BILLY G | 1220 E 47TH ST | | | | ANDERSON | IN | 46013-2702 |
| TAYLOR, BILLY K | 339 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2203 |
| TAYLOR, BLAKE S | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| TAYLOR, BLAKE S | 1506 S. ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| TAYLOR, BLANCHE | 8330 E. JEFFERSON APT 917 | | | | DETROIT | MI | 48214-2745 |
| TAYLOR, BLANCHE | 8330 E JEFFERSON AVE APT 917 | | | | DETROIT | MI | 48214-2745 |
| TAYLOR, BLANE J | PO BOX 3176 | | | | MONTROSE | MI | 48457 |
| TAYLOR, BOBBY | 176 CHARIOT DR | | | | ANDERSON | IN | 46013-1058 |
| TAYLOR, BOBBY C | 30345 HIGHLAND DR | | | | ARDMORE | TN | 38449-3216 |
| TAYLOR, BOBBY E | 253 WOODLAND CREEK DR | | | | MC MINNVILLE | TN | 37110-7863 |
| TAYLOR, BOBBY JEAN | 212 SHAGBARK TRAIL NORTH | | | | SOMERVILLE | AL | 35670-3128 |
| TAYLOR, BOBBY L | 5001 MOHAWK RD | | | | ROCKFORD | IL | 61107-2335 |
| TAYLOR, BOBBY L | 4001 LAKEMONT DR APT 33D | | | | COLLEGE PARK | GA | 30337-3809 |
| TAYLOR, BOBBY R | 3105 DOC LINDSEY RD | | | | FORT MEADE | FL | 33841-9537 |
| TAYLOR, BOBBY R | 5045 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| TAYLOR, BONNIE | 5521 PARVIEW DRIVE | APT 208 | | | CLARKSTON | MI | 48346 |
| TAYLOR, BONNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, BONNIE J | 615 GRANDVIEW DR | | | | LOUDON | TN | 37774-4629 |
| TAYLOR, BONNIE M | 304 CHURCH ST | | | | LAFAYETTE | TN | 37083-1608 |
| TAYLOR, BOOKER T | 9085 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| TAYLOR, BRADLEY | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| TAYLOR, BRADLEY A | 715 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| TAYLOR, BRANDON W | APT 523 | 101 SAINT ANN DRIVE | | | MANDEVILLE | LA | 70471-3402 |
| TAYLOR, BRENDA D | 3011 BARTH ST | | | | FLINT | MI | 48504-2983 |
| TAYLOR, BRENDA F | 409 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1033 |
| TAYLOR, BRENDA K | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| TAYLOR, BRENDA L | 116 GRIFFES ST | | | | CLIO | MI | 48420-1116 |
| TAYLOR, BRENDA M | 300 S WASHINGTON AVE LOT 225 | | | | FORT MEADE | FL | 33841-1909 |
| TAYLOR, BRENDALYN | 2005 JANICE DR | | | | FLINT | MI | 48504-1662 |
| TAYLOR, BRENT A | 11519 SYLVANIA AVE | | | | BERKEY | OH | 43504-9778 |
| TAYLOR, BRETT C | 1550 PEET RD | | | | NEW LOTHROP | MI | 48460-9662 |
| TAYLOR, BRIAN | 304 EDGEWATER DR | | | | ALGONAC | MI | 48001-1631 |
| TAYLOR, BRIAN D | 11103 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| TAYLOR, BRIAN M | 1940 LOVERS LN NW | | | | WARREN | OH | 44485-1607 |
| TAYLOR, BRIDGET K | 1007 E KNOLLWOOD CIR | | | | BLOOMINGTON | IN | 47401-4560 |
| TAYLOR, BRUCE D | 434 FOREST AVE | | | | DAYTON | OH | 45405-4438 |
| TAYLOR, BRUCE E | 106 MAPLE GARDENS DR | | | | UNION | OH | 45322-3235 |
| TAYLOR, BRUCE E | PO BOX 16077 | | | | MEMPHIS | TN | 38186-0077 |
| TAYLOR, BRUCE J | 9801 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| TAYLOR, BRUNHILDE G. | 362 CIRCLE HEIGHTS RD | | | | WESTON | WV | 26452-8347 |
| TAYLOR, BRYAN J | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| TAYLOR, BRYAN JAY | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| TAYLOR, BUD E | 19131 MORRISON WAY | | | | NOBLESVILLE | IN | 46060-1175 |
| TAYLOR, BUDDIE F | 4145 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| TAYLOR, BUELAH L | 2716 E BIDDLE ST | | | | BALTIMORE | MD | 21213-3803 |
| TAYLOR, BURNETT T | 645 SARAINA LN | | | | NEW WHITELAND | IN | 46184-1824 |
| TAYLOR, BURTON R | 101 W DAVID HWY 4 | | | | IONIA | MI | 48846 |
| TAYLOR, BYRON D | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| TAYLOR, BYRON H | 1341 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, C M | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-3604 |
| TAYLOR, C MICHAEL | 11808 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-3604 |
| TAYLOR, C W | 226 BLYMYER AVE | | | | MANSFIELD | OH | 44903-2306 |
| TAYLOR, CALLIE | 5850 SEVEN GABLES | | | | TROTWOOD | OH | 45426-2116 |
| TAYLOR, CANDIES C | 249 HELEN AVE | | | | MANSFIELD | OH | 44903-1455 |
| TAYLOR, CARL | 1407 CLEARVIEW RD | | | | EDGEWOOD | MD | 21040-1001 |
| TAYLOR, CARL E | 13502 FENELON ST 2 | | | | HAMTRAMCK | MI | 48212 |
| TAYLOR, CARL J | 50274 BOG RD | | | | BELLEVILLE | MI | 48111-2582 |
| TAYLOR, CARL J | 718 PRESERVATION STREET | | | | FAIRBORN | OH | 45324-5324 |
| TAYLOR, CARL R | 61 DOCKSIDE DR | | | | IVA | SC | 29655-8040 |
| TAYLOR, CARL R | 4710 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| TAYLOR, CARL R | 4561 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6615 |
| TAYLOR, CARLIE L | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483-4137 |
| TAYLOR, CARLOS J | 5321 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-2015 |
| TAYLOR, CARLTON A | 6590 PELHAM RD | | | | TAYLOR | MI | 48180-1959 |
| TAYLOR, CARMALITA Y | 5601 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2923 |
| TAYLOR, CARMEN L. | 2353 ROCKSPRING ROAD | | | | TOLEDO | OH | 43614-1659 |
| TAYLOR, CAROL D | 4121 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1942 |
| TAYLOR, CAROL F | 24593 HOLT RD | | | | ELKMONT | AL | 35620-3851 |
| TAYLOR, CAROL J | 7316 S KLEIN AVE | | | | OKLAHOMA CITY | OK | 73139-1924 |
| TAYLOR, CAROL J | 3196 W MAPLE RD | | | | WIXOM | MI | 48393-1817 |
| TAYLOR, CAROL J | 2311 W GLEN AVE # 156 | | | | PEORIA | IL | 61614 |
| TAYLOR, CAROL P | 3638 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| TAYLOR, CAROL P | 3638 HIGHTREE SE | | | | WARREN | OH | 44484-3730 |
| TAYLOR, CAROL S | 4038 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| TAYLOR, CAROL S | 28150 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| TAYLOR, CAROLE M | 14 HERITAGE LANE | | | | WEST BOYLSTON | MA | 01583 |
| TAYLOR, CAROLE M | 14 HERITAGE LN | | | | WEST BOYLSTON | MA | 01583-1272 |
| TAYLOR, CAROLYN | 276 LOCH LOMOND RD | | | | STERLINGTON | LA | 71280-3022 |
| TAYLOR, CAROLYN | 6134 STEMLANE | | | | MT MORRIS | MI | 48458 |
| TAYLOR, CAROLYN | 6134 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| TAYLOR, CAROLYN | 3222 EDGEMONT WAY | | | | DECATUR | GA | 30032-5851 |
| TAYLOR, CAROLYN | 424 LOVELY ST | | | | AVON | CT | 06001-2332 |
| TAYLOR, CAROLYN D | 4836 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7024 |
| TAYLOR, CAROLYN E | 276 LOCH LOMOND RD | | | | STERLINGTON | LA | 71280-3022 |
| TAYLOR, CAROLYN F | PO BOX 2686 | | | | MANSFIELD | OH | 44906-0686 |
| TAYLOR, CAROLYN J | APT 9 | 70 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2807 |
| TAYLOR, CAROLYN J | 2069 PITCH PINE DRIVE | | | | SHREVEPORT | LA | 71118 |
| TAYLOR, CAROLYN M | 4024 RADTKA DR. SW | | | | WARREN | OH | 44481-4481 |
| TAYLOR, CAROLYN M | 4024 RADTKA DR SW | | | | WARREN | OH | 44481 |
| TAYLOR, CAROLYN YVONNE | PO BOX 2023 | | | | STOCKBRIDGE | GA | 30281-8907 |
| TAYLOR, CARRIE | 614 WILFRED AVE | | | | TRENTON | NJ | 08610-5023 |
| TAYLOR, CARRIE L | 123 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| TAYLOR, CARRIE M | 1620 E CHESTER ST | | | | JACKSON | TN | 38301-6719 |
| TAYLOR, CARRIE M | 3449 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5009 |
| TAYLOR, CARRIE M | 1620 EAST CHESTER STREET | | | | JACKSON | TN | 38301-8301 |
| TAYLOR, CARRIE MAE | 3449 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5009 |
| TAYLOR, CASBERT | 1036 GREYTON RD | | | | CLEVELAND HTS | OH | 44112-3021 |
| TAYLOR, CATHERINE | 2411 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3546 |
| TAYLOR, CATHERINE B | 313 COLONIAL DR | | | | BUTLER | AL | 36904-3534 |
| TAYLOR, CATHERINE C. | 2057 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| TAYLOR, CATHERINE C. | 2057 FOREST HGTS. | | | | FLINT | MI | 48507-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, CATHERINE H | 8464 TERRI DR | | | | WESTLAND | MI | 48185-1670 |
| TAYLOR, CATHERINE R | 1973 OVERLOOK DR. | | | | HERMITAGE | PA | 16148-2112 |
| TAYLOR, CATHRYN B | 1275 PLEASANT GROVE BLVD APT 109 | | | | ROSEVILLE | CA | 95747 |
| TAYLOR, CECIL G | 4205 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| TAYLOR, CECIL R | PO BOX 42 | | | | WALTON | KY | 41094-0042 |
| TAYLOR, CEDRIC | 143 POPLAR ST | | | | COLUMBUS | MS | 39702-5372 |
| TAYLOR, CEDRIC A | 1725 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1594 |
| TAYLOR, CHARITY I | 17858 LORANGER ST | | | | CLINTON TWP | MI | 48038-1783 |
| TAYLOR, CHARLENE | 1418 CASIMIR ST | | | | SAGINAW | MI | 48601 |
| TAYLOR, CHARLENE | 1418 CASIMIR | | | | SAGINAW | MI | 48601-1293 |
| TAYLOR, CHARLENE C | 7224 VINELAND PL | | | | BOARDMAN | OH | 44512-4846 |
| TAYLOR, CHARLENE CONCETTA | 7224 VINELAND PL | | | | BOARDMAN | OH | 44512-4846 |
| TAYLOR, CHARLENE O | 11306 LEESBURG PL | | | | LOUISVILLE | KY | 40241-1841 |
| TAYLOR, CHARLES | 3157 FERNWAY DRIVE | | | | MONTGOMERY | AL | 36111-1814 |
| TAYLOR, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, CHARLES A | 2015 MIRACLE MILE | | | | SPRINGFIELD | OH | 45503-2836 |
| TAYLOR, CHARLES A | 2404 N CENTER RD | | | | SAGINAW | MI | 48603-3733 |
| TAYLOR, CHARLES A | 7219 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| TAYLOR, CHARLES A | 2820 MALLERY ST | | | | FLINT | MI | 48504-3054 |
| TAYLOR, CHARLES A | 1536 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| TAYLOR, CHARLES D | 34578 PHYLLIS ST | | | | WAYNE | MI | 48184-2445 |
| TAYLOR, CHARLES D | 5441 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| TAYLOR, CHARLES D | 14617 LOGIS LN | | | | FLORISSANT | MO | 63034-2311 |
| TAYLOR, CHARLES D | 16287 HIGHWAY 80 | | | | HICKORY | MS | 39332-3099 |
| TAYLOR, CHARLES DERRICK | 67 VERSAILLES CT | | | | NEWARK | DE | 19702-5541 |
| TAYLOR, CHARLES E | 692 LINCOLN ST | | | | LAPEER | MI | 48446-1850 |
| TAYLOR, CHARLES E | 1947 E RIVER DR | | | | BEAVERTON | MI | 48612-9474 |
| TAYLOR, CHARLES E | 158 ALAN DR APT H | | | | NEWPORT NEWS | VA | 23602-4100 |
| TAYLOR, CHARLES E | 1477 CHATHAM DRIVE | | | | SAGINAW | MI | 48601-5115 |
| TAYLOR, CHARLES E | PO BOX 807 | | | | PINCONNING | MI | 48650 |
| TAYLOR, CHARLES G | 1308 WARNER AVE | | | | MANSFIELD | OH | 44905-2654 |
| TAYLOR, CHARLES H | PO BOX 684 | | | | CALHOUN CITY | MS | 38916-0684 |
| TAYLOR, CHARLES H | 1243 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| TAYLOR, CHARLES H | 1375 LA MAISON DR | | | | LAWRENCEVILLE | GA | 30043 |
| TAYLOR, CHARLES J | 19153 W HARBOUR VILLAGE DR | | | | NORTHVILLE TW | MI | 48167-3145 |
| TAYLOR, CHARLES J | 1710 SENECA ST | | | | FLINT | MI | 48504-2936 |
| TAYLOR, CHARLES J | 440 W OTIS AVE | | | | HAZEL PARK | MI | 48030-3209 |
| TAYLOR, CHARLES J | 19153 W. HARBOUR VILLAGE DR. | | | | NORTHVILLE TWP | MI | 48167-3145 |
| TAYLOR, CHARLES K | 1453 NE HILLSIDE TER | | | | N KANSAS CITY | MO | 64116-3104 |
| TAYLOR, CHARLES L | 375 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| TAYLOR, CHARLES L | 7596 HORNBEAM DR | | | | NINEVEH | IN | 46164-9436 |
| TAYLOR, CHARLES L | 32 LONG DR | | | | EATON | OH | 45320-2718 |
| TAYLOR, CHARLES L | 32 LONG DRIVE | | | | EATON | OH | 45320-2718 |
| TAYLOR, CHARLES L | 101 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| TAYLOR, CHARLES P | 4027 BARNES RD | | | | NORTH BRANCH | MI | 48461-8621 |
| TAYLOR, CHARLES PATRICK | 4027 BARNES RD | | | | NORTH BRANCH | MI | 48461-8621 |
| TAYLOR, CHARLES R | 7214 SAINT ELMO AVE | | | | MAPLEWOOD | MO | 63143-4225 |
| TAYLOR, CHARLES R | 6688 S GILMORE RD | | | | MT PLEASANT | MI | 48858-9527 |
| TAYLOR, CHARLES R | 1021 MELROSE DR | | | | ANDERSON | IN | 46011-2346 |
| TAYLOR, CHARLES R | 3945 RITAMARIE DR | | | | COLUMBUS | OH | 43220-4924 |
| TAYLOR, CHARLES T | 399 W WILEY ST | | | | GREENWOOD | IN | 46142-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, CHARLES W | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD | MI | 48302-0951 |
| TAYLOR, CHARLES W | 2425 HARTSUFF ST | | | | SAGINAW | MI | 48601-1570 |
| TAYLOR, CHARLES W | 4931 NETTLETON RD APT 4113 | | | | MEDINA | OH | 44256-5923 |
| TAYLOR, CHARLES W | 7004 PARKER RD | | | | CASTALIA | OH | 44824-9370 |
| TAYLOR, CHARLES/TN | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2428 |
| TAYLOR, CHARLEY | 9717 RENO AVE | | | | CLEVELAND | OH | 44105-2721 |
| TAYLOR, CHARLIE E | 1529 W 111TH PL | | | | LOS ANGELES | CA | 90047-4920 |
| TAYLOR, CHARLIE L | 1227 GLENELLE DR | | | | DAYTON | OH | 45408-2435 |
| TAYLOR, CHARLIE S | 1018 STEWART AVE | | | | DUNCANVILLE | TX | 75137-3547 |
| TAYLOR, CHARLITA N | 832 SUCCESS CT | | | | EAST SAINT LOUIS | IL | 62203-1866 |
| TAYLOR, CHARLOTTE L | 5809 MARBLE CT | | | | ANDERSON | IN | 46013-2026 |
| TAYLOR, CHARLOTTE L | 5496 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| TAYLOR, CHARLTON D | 437 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |
| TAYLOR, CHARMANE R. | APT 2 | 3325 BUICK STREET | | | FLINT | MI | 48505-6813 |
| TAYLOR, CHERIE T | 25613 MEADOWLAND CIRCLE | | | | PLAINFIELD | IL | 60585-2821 |
| TAYLOR, CHERYL | 817 BANCROFT CT | | | | LANSING | MI | 48915-1933 |
| TAYLOR, CHERYL | 6100 W BETHEL AVE | | | | MUNCIE | IN | 47304-8507 |
| TAYLOR, CHERYL A | PO BOX 135 | 2912 SECOND ST 135 | | | PETERSBURG | KY | 41080-0135 |
| TAYLOR, CHESTER | PO BOX 310 | | | | OCEAN SPRINGS | MS | 39566-0310 |
| TAYLOR, CHESTER O | PO BOX 116 | | | | LILY | KY | 40740-0116 |
| TAYLOR, CHRIS | | | | | | | |
| TAYLOR, CHRIS A | 7316 S KLEIN AVE | | | | OKLAHOMA CITY | OK | 73139-1924 |
| TAYLOR, CHRIS R | 8549 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9700 |
| TAYLOR, CHRISTINA | 6107 SCOTMAR DR | | | | LANSING | MI | 48911-6033 |
| TAYLOR, CHRISTINE B | 1838 JUNIOR HARPER RD | | | | UTICA | MS | 39175-9472 |
| TAYLOR, CHRISTINE K | 2572B GROUSE RIDGE RD | | | | WEXFORD | PA | 15090 |
| TAYLOR, CHRISTINE L | 347 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9649 |
| TAYLOR, CHRISTOPHER | 4961 WILLOW RIDGE CT | | | | ZIONSVILLE | IN | 46077-9269 |
| TAYLOR, CHRISTOPHER | 640 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4627 |
| TAYLOR, CHRISTOPHER | DALTON & ASSOCIATES LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| TAYLOR, CHUCK | 1112 SHADOW RIDGE RD | | | | INDIANAPOLIS | IN | 46290-2755 |
| TAYLOR, CLARA L | 3776 W 500 N | | | | ANDERSON | IN | 46011-9247 |
| TAYLOR, CLARA L | 3776 WEST 500 NORTH | | | | ANDERSON | IN | 46011-9247 |
| TAYLOR, CLARENCE E | 17 SUN AIR BLVD E | | | | HAINES CITY | FL | 33844-6614 |
| TAYLOR, CLARENCE E | 316 MAPLE ST | | | | GREENWOOD | IN | 46142-4142 |
| TAYLOR, CLARENCE F | 1919 PEBBLEWOOD DR | | | | ARLINGTON | TX | 76006-5741 |
| TAYLOR, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, CLARENCE O | 17900 ANGLIN ST | | | | HAMTRAMCK | MI | 48212 |
| TAYLOR, CLARENCE R | 914 E SHORE LINE DR | | | | OZARK | MO | 65721-4251 |
| TAYLOR, CLARICE G | STE 200 | 151 SOUTH OLD WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009-6103 |
| TAYLOR, CLAUDE A | 2731 N 900 E | | | | MARION | IN | 46952-6604 |
| TAYLOR, CLAUDE J | 437 BRIARWOOD AVE APT 111 | | | | DAYTON | OH | 45403-1557 |
| TAYLOR, CLAY | 94 PURCELL LN | | | | LEOMA | TN | 38468-5399 |
| TAYLOR, CLAYBURN | PO BOX 2625 | | | | LA HABRA | CA | 90632-2625 |
| TAYLOR, CLAYTON | 2811 TOWNLINE ROAD | | | | WAUSAU | WI | 54403-9114 |
| TAYLOR, CLAYTON P | 164 BLOOMER RD | | | | BEAN STATION | TN | 37708-5023 |
| TAYLOR, CLEMETENE | 5349 PENNSYLVANIA ST. | | | | DETROIT | MI | 48213-3143 |
| TAYLOR, CLEO | 184 ELLIS AVENUE | | | | IRVINGTON | NJ | 07111-3620 |
| TAYLOR, CLEO | 184 ELLIS AVE | | | | IRVINGTON | NJ | 07111-3620 |
| TAYLOR, CLEVELAND | 9660 LONGACRE ST | | | | DETROIT | MI | 48227-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, CLIFFORD H | 1985 CAMPBELL ST APT F47 | | | | JACKSON | TN | 38305-2636 |
| TAYLOR, CLIFFORD J | 105 CUSHING AVENUE | | | | KETTERING | OH | 45429-2603 |
| TAYLOR, CLIFTON | 2378 MONTEREY ST | | | | DETROIT | MI | 48206-1252 |
| TAYLOR, CLIFTON B | 1521 CHELSEA RD | | | | TROY | OH | 45373-1110 |
| TAYLOR, CLIFTON L | 39029 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| TAYLOR, CLINT | 3402 E MAPLE AVE | | | | FLINT | MI | 48507-4569 |
| TAYLOR, CLINTON L | 6740 W ROAD 150 N | | | | BARGERSVILLE | IN | 46106-9450 |
| TAYLOR, COMER W | 4305 LETART AVE | | | | WATERFORD | MI | 48329-1938 |
| TAYLOR, CONNIE | 3138 BERKLEY ST | | | | FLINT | MI | 48504-3206 |
| TAYLOR, CORA M | PO BOX 210698 | | | | SAINT LOUIS | MO | 63121-8698 |
| TAYLOR, CORNELIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, CORY | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| TAYLOR, CORY | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| TAYLOR, CRAIG | 114 FAYETTE RD | | | | MASSENA | NY | 13662-3341 |
| TAYLOR, CRAIG A | 4832 SUTHERLAND DR | | | | HOLT | MI | 48842-1934 |
| TAYLOR, CRAIG F | 334 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 |
| TAYLOR, CRAIG M | 11053 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4031 |
| TAYLOR, CRYSTAL L | 1061 CRESTFIELD ST | | | | MANSFIELD | OH | 44906-1179 |
| TAYLOR, CUNNINGHAM | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |
| TAYLOR, CURTIS L | 203 HAPPY DAY RD | | | | BARBOURVILLE | KY | 40906-7399 |
| TAYLOR, CURTIS L | 8125 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| TAYLOR, CURTIS L | 9081 FAVERSHAM COURT | | | | LAS VEGAS | NV | 89123-3025 |
| TAYLOR, CURTIS LAMAR | 8125 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| TAYLOR, CURTIS M | 331 CHARLOTTESVILLE DR | | | | SAINT CHARLES | MO | 63304-1038 |
| TAYLOR, CYNTHIA | 10 CANNONBROOK PARK | | DUBLIN LUCAN CO IRELAND | | | | |
| TAYLOR, CYNTHIA A | 9220 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9265 |
| TAYLOR, CYNTHIA B | 1004 ABERCORN PLACE | | | | SHERWOOD | AR | 72120-6502 |
| TAYLOR, CYRIL E | 143 WHITE CEDAR DR | | | | EAST AMHERST | NY | 14051-2465 |
| TAYLOR, DAKENYATTA M | 5100 OLD BIRMINGHAM HWY APT 705 | | | | TUSCALOOSA | AL | 35404-4661 |
| TAYLOR, DALE | 5910 SCENIC LANE | | | | CLAYTON | IN | 46118-8835 |
| TAYLOR, DALE E | 4605 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| TAYLOR, DALE M | 880 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| TAYLOR, DALONDA E | 667 MORGAN DR | | | | GRAND PRAIRIE | TX | 75052-2547 |
| TAYLOR, DALONDA E. | 667 MORGAN DR | | | | GRAND PRAIRIE | TX | 75052-2547 |
| TAYLOR, DANIEL A | 875 114TH AVE | | | | MARTIN | MI | 49070-9726 |
| TAYLOR, DANIEL A | 3979 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| TAYLOR, DANIEL J | 5780 BEUNA PKWY | | | | HASLETT | MI | 48840 |
| TAYLOR, DANIEL J | 1590 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| TAYLOR, DANIEL L | 13352 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| TAYLOR, DANIEL L | 466 MOONLITE DR | | | | PONTIAC | MI | 48340 |
| TAYLOR, DANIEL R | 232 HILLVIEW TER | | | | FENTON | MI | 48430 |
| TAYLOR, DANIEL S | 1902 BEY ST | | | | BOSSIER CITY | LA | 71112-4102 |
| TAYLOR, DANIEL SCOTT | 1902 BEY ST | | | | BOSSIER CITY | LA | 71112-4102 |
| TAYLOR, DANIEL V | 37 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| TAYLOR, DANIEL W | 1150 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| TAYLOR, DANNIE S | 18520 N 100 W | | | | SUMMITVILLE | IN | 46070-9366 |
| TAYLOR, DANNIE STEVEN | 18520 N 100 W | | | | SUMMITVILLE | IN | 46070-9366 |
| TAYLOR, DANNY E | 6209 MAGNOLIA TRACE | | | | STONE MTN | GA | 30087-6071 |
| TAYLOR, DANNY G | 28576 DUNEVANT DR | | | | WEST HARRISON | IN | 47060-7833 |
| TAYLOR, DANNY H | PO BOX 18 | | | | KOKOMO | IN | 46903-0018 |
| TAYLOR, DANNY R | 2487 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, DANZELL L | | | | | | | |
| TAYLOR, DAPHNE J | 125 VALENTINE DR | | | | LONG BEACH | MS | 39560 |
| TAYLOR, DARLENE D | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| TAYLOR, DARLENE M | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| TAYLOR, DARLINE | 205 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6999 |
| TAYLOR, DARREL B | 643 EMERSON ST | | | | ROCHESTER | NY | 14613-2145 |
| TAYLOR, DARREL J | 1047 MCKINLEY BLVD | | | | FLINT | MI | 48507-4234 |
| TAYLOR, DARRELL L | 1760 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| TAYLOR, DARRELL T | 125 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6092 |
| TAYLOR, DARREN H | 1605 METROPOLITAN AVE | | | | BRONX | NY | 10462 |
| TAYLOR, DARREN M | 1008 E RAHN RD | | | | DAYTON | OH | 45429 |
| TAYLOR, DARRYL L | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| TAYLOR, DARRYL LEE | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| TAYLOR, DARVIN L | 531 HAHAIONE ST APT 5E | | | | HONOLULU | HI | 96825-1433 |
| TAYLOR, DARVIN L | 531 HAHAIONE STREET | 5E | | | HONOLULU | HI | 96825 |
| TAYLOR, DARWIN | 8550 S PALMER RD | | | | NEW CARLISLE | OH | 45344-8635 |
| TAYLOR, DARWIN G | 3706 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3647 |
| TAYLOR, DARYL B | 3901 HAMMERBERG RD APT K12 | | | | FLINT | MI | 48507-6017 |
| TAYLOR, DARZELL M | 230 VILLAGE DR | | | | COLUMBUS | OH | 43214-2734 |
| TAYLOR, DASZELL | 5834 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| TAYLOR, DAVID | 3614 PROSPECT LN | | | | BROWNSVILLE | TN | 38012-6848 |
| TAYLOR, DAVID | 23566 CIVIC CENTER DR APT 215 | | | | SOUTHFIELD | MI | 48033-7128 |
| TAYLOR, DAVID | 1207 TWP RD 1706 | | | | ASHLAND | OH | 44805 |
| TAYLOR, DAVID | 3402 CLEMENT ST | | | | FLINT | MI | 48504-2412 |
| TAYLOR, DAVID A | 208 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1509 |
| TAYLOR, DAVID A | 456 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| TAYLOR, DAVID A | 6804 SUMMER TIME DR | | | | INDIANAPOLIS | IN | 46226-3778 |
| TAYLOR, DAVID A | 456 MONTROSE ST | | | | LIBERTY | OH | 44505 |
| TAYLOR, DAVID A | 208 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444-4444 |
| TAYLOR, DAVID B | 15021 SEVENTEEN LAKES BLVD | | | | ROANOKE | TX | 76262-3734 |
| TAYLOR, DAVID B | 1321 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3728 |
| TAYLOR, DAVID C | 10108 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| TAYLOR, DAVID E | 4614 WARRINGTON DR | | | | FLINT | MI | 48504-2035 |
| TAYLOR, DAVID E | 12625 FREDERICK ST # 1-5 | | | | MORENO VALLEY | CA | 92553 |
| TAYLOR, DAVID E | 2465 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| TAYLOR, DAVID E | 57 BROGAN ST | | | | IRONWOOD | MI | 49938-3160 |
| TAYLOR, DAVID E | 16211 RICHMOND AVE | | | | BELTON | MO | 64012-1503 |
| TAYLOR, DAVID E | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| TAYLOR, DAVID E | PO BOX 1212 | | | | ASHLAND | OH | 44805-5212 |
| TAYLOR, DAVID ENTERPRISES LLC | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2428 |
| TAYLOR, DAVID G | G-6137 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| TAYLOR, DAVID H | PO BOX 861 | | | | HEIDELBERG | MS | 39439-0861 |
| TAYLOR, DAVID H | 4664 HIGHWAY 67 S | | | | SOMERVILLE | AL | 35670-5736 |
| TAYLOR, DAVID H | 3654 EDGAR RD | | | | LESLIE | MI | 49251-9709 |
| TAYLOR, DAVID I | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| TAYLOR, DAVID J | 1009 S 21ST ST | | | | NEW CASTLE | IN | 47362-2520 |
| TAYLOR, DAVID J | 9232 ALLEN RD | | | | CLARKSTON | MI | 48348-2725 |
| TAYLOR, DAVID J | 2691 MAPLECREST DR | | | | WATERFORD | MI | 48329-3152 |
| TAYLOR, DAVID J | 28 COUNCIL ST | | | | NIAGARA FALLS | NY | 14304-4416 |
| TAYLOR, DAVID K | 1728 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3121 |
| TAYLOR, DAVID K | 616 KINGSTON DR | | | | YUKON | OK | 73099-3819 |
| TAYLOR, DAVID K | 559 PINNACLE DR | | | | HAINES CITY | FL | 33844-6318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, DAVID L | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| TAYLOR, DAVID L | 530 N WILSON AVE APT 11 | | | | PASADENA | CA | 91106-1166 |
| TAYLOR, DAVID L | PO BOX 4525 | | | | SAGINAW | MI | 48601-0525 |
| TAYLOR, DAVID L | 477 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1637 |
| TAYLOR, DAVID L | 1125 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| TAYLOR, DAVID L | 215 W SOUTH I ST | | | | GAS CITY | IN | 46933-2228 |
| TAYLOR, DAVID L | 4041 CHIPPER RD | | | | COLUMBUS | IN | 47203-2706 |
| TAYLOR, DAVID L | 7816 STOVER LN | | | | KANSAS CITY | KS | 66109-1138 |
| TAYLOR, DAVID LEE | 8081 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| TAYLOR, DAVID M | 3546 S JEFFS RD | | | | MERRITT | MI | 49667-9706 |
| TAYLOR, DAVID M | 1385 KILE RD | | | | METAMORA | MI | 48455-8924 |
| TAYLOR, DAVID M | 620 HIGH PINES DR | | | | TOLEDO | OH | 43615-4170 |
| TAYLOR, DAVID M | 9806 NE CAMPAIGN ST | | | | PORTLAND | OR | 97220 |
| TAYLOR, DAVID N | 1162 KELLIWOOD DR | | | | SHREVEPORT | LA | 71106-8248 |
| TAYLOR, DAVID NOLAND | 1162 KELLIWOOD DR | | | | SHREVEPORT | LA | 71106-8248 |
| TAYLOR, DAVID P | 5922 MILLER RD | | | | NIAGARA FALLS | NY | 14304-1050 |
| TAYLOR, DAVID R | 3375 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| TAYLOR, DAVID R | 752 W TRUESDELL ST | | | | WILMINGTON | OH | 45177-2639 |
| TAYLOR, DAVID T | 6157 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| TAYLOR, DAVID THOMAS | 6157 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| TAYLOR, DAVID V | 8521 CASTLE RIDGE LN | | | | INDIANAPOLIS | IN | 46256-3466 |
| TAYLOR, DAVID W | PO BOX 16099 | | | | LANSING | MI | 48901-6099 |
| TAYLOR, DAVID W | 1302 BRYCKER CT | | | | APEX | NC | 27502 |
| TAYLOR, DAVID W | 804 REID RD | | | | LAUREL | MS | 39443 |
| TAYLOR, DAVID W | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| TAYLOR, DAVID W | 467 MASONITE LAKE RD | | | | LAUREL | MS | 39443-7117 |
| TAYLOR, DAVID W | 4664 HIGHWAY 67 S | | | | SOMERVILLE | AL | 35670 |
| TAYLOR, DAVIS M | 2888 LANDVIEW CV | | | | MEMPHIS | TN | 38118-2616 |
| TAYLOR, DEAN J | 2179 OAKLAND GROVE PLACE | | | | LAWRENCEVILLE | GA | 30044-3812 |
| TAYLOR, DEBBY | 3321 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| TAYLOR, DEBORAH | 241 E CHESTNUT HILL RD | | | | NEWARK | DE | 19713-3734 |
| TAYLOR, DEBORAH A | 18520 N 100 W | | | | SUMMITVILLE | IN | 46070 |
| TAYLOR, DEBORAH D | 14010 N STATE RD | | | | OTISVILLE | MI | 48463 |
| TAYLOR, DEBORAH E | 3048 CLEMENTS ST | | | | DETROIT | MI | 48238-2752 |
| TAYLOR, DEBORAH J | 12601 N PENNSYLVANIA AVE APT 400 | | | | OKLAHOMA CITY | OK | 73120 |
| TAYLOR, DEBORAH K | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| TAYLOR, DEBORAH KAY | 18265 W SHARON RD | | | | OAKLEY | MI | 48649-8708 |
| TAYLOR, DEBORAH M | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| TAYLOR, DEBORAH Y | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406-4825 |
| TAYLOR, DEBRA J | 40491 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| TAYLOR, DEBRA L | 9901 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44104-4761 |
| TAYLOR, DEBRA L | 694 WOODLAKE DR | | | | AURORA | OH | 44202-7655 |
| TAYLOR, DELLA E | 11739 N COLLEGE AVE # 2 | | | | KANSAS CITY | MO | 64156 |
| TAYLOR, DELMAR L | 2817 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| TAYLOR, DELMER L | 708 DERBY AVE | | | | CINCINNATI | OH | 45232-1816 |
| TAYLOR, DELOIS | 109 TELLURIDE CIR | | | | MADISON | AL | 35758-1083 |
| TAYLOR, DELOIS | 202 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6404 |
| TAYLOR, DELORES | PO BOX 981226 | | | | YPSILANTI | MI | 48198 |
| TAYLOR, DELORES E | 1502 STEPHENS ST | | | | SAGINAW | MI | 48602-2441 |
| TAYLOR, DELORES J | 8412 MARGARET ST | | | | TAYLOR | MI | 48180-2761 |
| TAYLOR, DELORES M | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |
| TAYLOR, DENEAN G | 7787 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, DENEAN GRACE | 7787 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9532 |
| TAYLOR, DENISE K | 432 W FULTON | BOX 201 | | | PERRINTON | MI | 48871 |
| TAYLOR, DENNIS E | 122 MERYTON DR | | | | DALLAS | GA | 30157-6568 |
| TAYLOR, DENNIS H | 15617 PARALLEL RD | | | | BASEHOR | KS | 66007-3085 |
| TAYLOR, DENNIS H | 780-F30 | | | | MIKADO | MI | 48745 |
| TAYLOR, DENNIS J | 531 N MAIN ST | | | | OVID | MI | 48866-9741 |
| TAYLOR, DENNIS L | 5720 RIVERSIDE DR | | | | LYONS | MI | 48851-9793 |
| TAYLOR, DENNIS L | 142 CEDAR ST | | | | ROSWELL | GA | 30075-1104 |
| TAYLOR, DENNIS R | 3926 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| TAYLOR, DENNIS R | 184 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| TAYLOR, DENNIS ROY | 3926 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| TAYLOR, DENNIS S | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| TAYLOR, DENNY O | 1074 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2952 |
| TAYLOR, DENZIL F | 4771 BOND AVE NW | | | | WARREN | OH | 44483-1742 |
| TAYLOR, DENZIL F | 4771 BOND AVE. | | | | WARREN | OH | 44483-1742 |
| TAYLOR, DEREK F | 609 N 7TH ST | | | | WOLFFORTH | TX | 79382-3237 |
| TAYLOR, DERIK JORDAN | 3213 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2118 |
| TAYLOR, DERRICK R | 1589 LAKE OVERLOOK CT | | | | LAWRENCEVILLE | GA | 30044-4660 |
| TAYLOR, DEVON HOWARD | 5589 GLEN MEADOW DR | | | | DAYTON | OH | 45418-1460 |
| TAYLOR, DEWEY B | 409 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| TAYLOR, DEWEY N | 1137 NORTHWOLD ST | | | | LIMA | OH | 45801-3511 |
| TAYLOR, DEWEY P | 10398 RENE DR | | | | CLIO | MI | 48420-1982 |
| TAYLOR, DEWEY PAUL | 10398 RENE DR | | | | CLIO | MI | 48420-1982 |
| TAYLOR, DIANA K | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| TAYLOR, DIANA T | 1615 B ST LOT 21 | | | | ANDERSON | IN | 46016 |
| TAYLOR, DIANE | 36 CRUMLIN AVE | | | | GIRARD | OH | 44420-2915 |
| TAYLOR, DIANE A | 14844 NE 50TH ST | | | | CHOCTAW | OK | 73020-9513 |
| TAYLOR, DIANE E | 11216 HASKELL DR | | | | CLERMONT | FL | 34711-7807 |
| TAYLOR, DIANE S | 156 KIRKS MILL ROAD | | | | NOTTINGHAM | PA | 19362-9033 |
| TAYLOR, DIANE S | 1151 SULGRAVE DR | | | | MADISON | GA | 30650-4616 |
| TAYLOR, DIANNA B | 712 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1621 |
| TAYLOR, DIANNA K | 167 CARPENTER RD | | | | MANSFIELD | OH | 44903-2207 |
| TAYLOR, DIRK G | PO BOX 122477 | | | | ARLINGTON | TX | 76012-8477 |
| TAYLOR, DOLORES M | 3715 CENTER RD | | | | BRUNSWICK | OH | 44212-3610 |
| TAYLOR, DON R | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| TAYLOR, DON R | 6306 IDAHO TRL | | | | GRANBURY | TX | 76048-3009 |
| TAYLOR, DON W | 9216 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| TAYLOR, DONALD | 2783 N SULPHUR SPRINGS RD | | | | NEW CASTLE | IN | 47362-9032 |
| TAYLOR, DONALD | 2725 LAURA STREET | | | | BATON ROUGE | LA | 70802 |
| TAYLOR, DONALD A | 6747 N. WAYNE RD | APT 342 -A3 | | | WESTLAND | MI | 48185 |
| TAYLOR, DONALD B | PO BOX 3 | | | | HAZEL GREEN | WI | 53811-0003 |
| TAYLOR, DONALD E | 118 W DAYTON ST | | | | FLINT | MI | 48505-4107 |
| TAYLOR, DONALD E | 1208 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| TAYLOR, DONALD G | 1408 WOODWARD AVE | | | | SPRINGFIELD | OH | 45506-2736 |
| TAYLOR, DONALD J | 1950 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2491 |
| TAYLOR, DONALD J | 35315 BEACONHILL ST | | | | HARRISON TWP | MI | 48045-3111 |
| TAYLOR, DONALD J | 1702 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| TAYLOR, DONALD J | 8601 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| TAYLOR, DONALD J | 229 LEAVER ST BOX 134 | | | | VERNON | MI | 48476 |
| TAYLOR, DONALD L | 108 CHURCH ST | | | | FRIENDSVILLE | TN | 37737-2621 |
| TAYLOR, DONALD L | 1640 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3346 |
| TAYLOR, DONALD L | 3269 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, DONALD L | 3 STONEWOOD DR | | | | CANTON | MA | 02021-2410 |
| TAYLOR, DONALD R | 910 BOONDOCK DR | | | | DUFFIELD | VA | 24244-4247 |
| TAYLOR, DONALD R | 1772 NOTNAGLE RD | | | | OWOSSO | MI | 48867-9049 |
| TAYLOR, DONALD R | 6323 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| TAYLOR, DONALD R | 2116 MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| TAYLOR, DONALD R | 6100 MAGNOLIA WOODS AVE | | | | SHREVEPORT | LA | 71107-9193 |
| TAYLOR, DONALD W | PO BOX 640 | | | | CENTRE | AL | 35960-0640 |
| TAYLOR, DONETTA R | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| TAYLOR, DONETTA RENEE | 3917 MARTIN ST | | | | FORT WORTH | TX | 76119-5054 |
| TAYLOR, DONNA | P O BOX 555 | | | | WILLIS | MI | 48191 |
| TAYLOR, DONNA M | 404 WEST COLONIAL ST | | | | WOODBURY | TN | 37190-1536 |
| TAYLOR, DONNA M | 404 W COLONIAL ST | | | | WOODBURY | TN | 37190-1536 |
| TAYLOR, DONNIE O | 1228 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2612 |
| TAYLOR, DOREESE J | 33 CHERRY ST | | | | CENTRAL ISLIP | NY | 11722-4142 |
| TAYLOR, DORENA L | 3001 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2911 |
| TAYLOR, DORINDA M | 314 BEACHCOMBER DR E | | | | ROCKLIN | CA | 95677-4774 |
| TAYLOR, DORIS | 3705 S WINDPOINTE CIRCLE | | | | MUNCIE | IN | 47302-6914 |
| TAYLOR, DORIS ALICE | 2603 JEAN ST | | | | WINONA LAKE | IN | 46590-2062 |
| TAYLOR, DORIS J | 1006 MAPLE AVE | | | | SPRINGDALE | AR | 72764-4235 |
| TAYLOR, DORIS L | 5377 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| TAYLOR, DORIS L | 5627 MORNING GLORY LN | | | | TUSCALOOSA | AL | 35405-4187 |
| TAYLOR, DORIS L | 321 STONECREST DR | SHERIDEN WOOD | | | BRISTOL | CT | 06010-5378 |
| TAYLOR, DORIS S | 411 S 8TH AVE | | | | MAYWOOD | IL | 60153-1514 |
| TAYLOR, DORIS S | 411 S. 8TH AVENUE | | | | MAYWOOD | IL | 60153-1514 |
| TAYLOR, DOROTHY | 2385 CEDAR PARK DR | APT. 220 | | | HOLT | MI | 48842 |
| TAYLOR, DOROTHY | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017-4516 |
| TAYLOR, DOROTHY | 2385 CEDAR PARK DR APT 220 | | | | HOLT | MI | 48842-3115 |
| TAYLOR, DOROTHY | 1216 BILLY LN | | | | MONROE | LA | 71202-4900 |
| TAYLOR, DOROTHY A | 1216 BILLY LN | | | | MONROE | LA | 71202-4900 |
| TAYLOR, DOROTHY A | 2547 MOSS CREEK ROAD | | | | KNOXVILLE | TN | 37912 |
| TAYLOR, DOROTHY D | 400 SW GENTRY LN | | | | LEES SUMMIT | MO | 64081-3835 |
| TAYLOR, DOROTHY G | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| TAYLOR, DOROTHY G | 2243 CLINCH RIVER HWY | | | | DUFFIELD | VA | 24244 |
| TAYLOR, DOROTHY H | 1401 N 23RD ST TRLR 22 | | | | ESCANABA | MI | 49829-1786 |
| TAYLOR, DOROTHY J | 114 S DILLON AVE | | | | MOORE | OK | 73160-2322 |
| TAYLOR, DOROTHY J | 407 TYUS ST | | | | BROWNSVILLE | TN | 38012 |
| TAYLOR, DOROTHY J | 5880 REED ST | | | | DEFORD | MI | 48729-9651 |
| TAYLOR, DOROTHY J | 5880 REED ST. | | | | DEFORD | MI | 48729-9651 |
| TAYLOR, DOROTHY M | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 |
| TAYLOR, DOROTHY M | 2134 DRAKE DR. | | | | XENIA | OH | 45385-3918 |
| TAYLOR, DOROTHY M | 3225 NORTH 80TH ST TERRACE | | | | KANSAS CITY | KS | 66109 |
| TAYLOR, DOROTHY M | 21100 STATE ST SPC 295 | | | | SAN JACINTO | CA | 92583-8295 |
| TAYLOR, DOROTHY M | 3660 CHELTON RD | | | | SHAKER HTS | OH | 44120-5064 |
| TAYLOR, DOROTHY S | 1480 WESTBURY DR | | | | DAVISON | MI | 48423-8352 |
| TAYLOR, DOUGLAS B | 7695 ROLLING OAK DR | | | | CENTERVILLE | OH | 45459-5027 |
| TAYLOR, DOUGLAS C | 725 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| TAYLOR, DOUGLAS C | 10993 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| TAYLOR, DOUGLAS D | 2325 PARK LN | | | | HOLT | MI | 48842-1267 |
| TAYLOR, DOUGLAS M | 14087 NEFF RD | | | | CLIO | MI | 48420-8806 |
| TAYLOR, DOUGLAS M | 4697 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9796 |
| TAYLOR, DOUGLAS R | 3739 S WHITEPINE LN | | | | DURAND | MI | 48429-9161 |
| TAYLOR, DOUGLAS REED | 3739 S WHITEPINE LN | | | | DURAND | MI | 48429-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, DOUGLAS T | 76 GROSVENOR RD | | | | NEEDHAM | MA | 02492-4445 |
| TAYLOR, DOUGLAS T | 5093 W BAY RD | | | | PLAINFIELD | IN | 46168-9016 |
| TAYLOR, DREAMA D. | PO BOX 107 | | | | N. KINGSVILLE | OH | 44068-0107 |
| TAYLOR, DRU D | 53 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| TAYLOR, DUSTIN | | | | | | | |
| TAYLOR, DUSTIN | FOREMOST INSURANCE GROUP | PO BOX 2739 | | | GRAND RAPIDS | MI | 49501-2739 |
| TAYLOR, DUWAYNE E | 2412 SE 59TH ST TRLR 270 | | | | OKLAHOMA CITY | OK | 73129-9235 |
| TAYLOR, DWAINE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, DWANEVA A | 4755 FULLERTON ST | | | | DETROIT | MI | 48238-3270 |
| TAYLOR, DWIGHT E | 2461 GLYNN CT | | | | DETROIT | MI | 48206-1746 |
| TAYLOR, DWIGHT T | 6456 HORIZON CT | | | | INDIANAPOLIS | IN | 46260-4429 |
| TAYLOR, EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TAYLOR, EARL | 1219 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| TAYLOR, EARL H | 12109 COOLEY AVE | | | | CLEVELAND | OH | 44111-4631 |
| TAYLOR, EARL L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TAYLOR, EARL S | 14472 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5731 |
| TAYLOR, EARLINE L | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| TAYLOR, EARSLINE L. | 532 SPANISH TRACE DRIVE | | | | ALTAMONTE SPG | FL | 32714-6034 |
| TAYLOR, EASTER S | PO BOX 412 | | | | WAYNESVILLE | OH | 45068-0412 |
| TAYLOR, EASTER S | BOX 412 | | | | WAYNESVILLE | OH | 45068-0412 |
| TAYLOR, EDD | 935 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| TAYLOR, EDDIE | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 |
| TAYLOR, EDDIE L | 1825 COMMONBROOK PKWY | | | | FLINT | MI | 48507 |
| TAYLOR, EDDIE L | PO BOX 680584 | | | | FRANKLIN | TN | 37068-0584 |
| TAYLOR, EDDIE P | 5424 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| TAYLOR, EDGAR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, EDITH | 5609 BOND | | | | E ST LOUIS | IL | 62207-2319 |
| TAYLOR, EDITH | 5609 BOND AVE | | | | EAST SAINT LOUIS | IL | 62207-2319 |
| TAYLOR, EDITH J | 2823 S MEEKER AVE | C/O JANICE WILKINS | | | MUNCIE | IN | 47302-4649 |
| TAYLOR, EDITH MARIE | 1429 DECAMP ST | | | | BURTON | MI | 48529-1219 |
| TAYLOR, EDITH MARIE | 1429 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| TAYLOR, EDLE M | 43461 POINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-4834 |
| TAYLOR, EDMOND | 3305 FULTON ST | | | | SAGINAW | MI | 48601-3154 |
| TAYLOR, EDNA | 4703 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| TAYLOR, EDNA H | 5044 GRIFTON HUGO RD | | | | GRIFTON | NC | 28530-8354 |
| TAYLOR, EDNA L | 5059 UNDERWOOD ST | | | | DETROIT | MI | 48204-2128 |
| TAYLOR, EDNA R | 4248 SEAGO RD | | | | HEPHZIBAH | GA | 30815-4441 |
| TAYLOR, EDNA R | 4248 SEAGO ROAD | | | | HEPHZIBAH | GA | 30815-4441 |
| TAYLOR, EDWARD | 1710 COVENTRY RD FL 3RD | | | | CLEVELAND | OH | 44118 |
| TAYLOR, EDWARD A | 225 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2434 |
| TAYLOR, EDWARD C | 8482 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3047 |
| TAYLOR, EDWARD F | 30552 MIRANDELA LN | | | | LAGUNA NIGUEL | CA | 92677-2346 |
| TAYLOR, EDWARD J | 1828 SPRING BEAUTY DR | | | | FLORISSANT | MO | 63031-1020 |
| TAYLOR, EDWARD J | 7269 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| TAYLOR, EDWARD J | 8660 HIGHWAY 328 | | | | CRAB ORCHARD | KY | 40419-8304 |
| TAYLOR, EDWARD L | 107 WARRENTON RD | | | | CLINTON | MS | 39056-4109 |
| TAYLOR, EDWARD L | 11060 BRITTON RD | | | | BYRON | MI | 48418-9511 |
| TAYLOR, EDWARD P | 32660 SANDRA LN | | | | WESTLAND | MI | 48185-1562 |
| TAYLOR, EDWARD P | 1006 MAPLE DR W | | | | LEBANON | IN | 46052-3121 |
| TAYLOR, EDWARD R | 1011 FRANCES ST | | | | BURKBURNETT | TX | 76354-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, EDWARD W | 4915 RAINBOW CIR | | | | EIGHT MILE | AL | 36613-3329 |
| TAYLOR, EDWARD W | 603 W WASHINGTON ST | | | | SANDUSKY | OH | 44870-2465 |
| TAYLOR, EDWIN J | 6648 M-72 SE | | | | KALKASKA | MI | 49646 |
| TAYLOR, EDWINA V | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| TAYLOR, EDWINA VICTORIA | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| TAYLOR, EDYTHE B | 15053 N MAPLE DR | | | | FOUNTAIN HILLS | AZ | 85268-2208 |
| TAYLOR, EDYTHE R | 54878 GARVIN SCHOOL RD | | | | CUMBERLAND | OH | 43732-9785 |
| TAYLOR, ELBERT | 190 RIVERBEND BLVD | | | | SAINT ALBANS | WV | 25177-3552 |
| TAYLOR, ELDEN R | 2124 ROOS AVE SW | | | | WYOMING | MI | 49509-1913 |
| TAYLOR, ELEANOR E | 527 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1711 |
| TAYLOR, ELIJAH W | APT 1A | 1005 MAPLE DR W | | | LEBANON | IN | 46052-3121 |
| TAYLOR, ELIZABETH | 405 MILLARD ST | | | | SAGINAW | MI | 48607-1142 |
| TAYLOR, ELIZABETH | 405 MILLARD | | | | SAGINAW | MI | 48607-1142 |
| TAYLOR, ELIZABETH | 5850 BUTNER RD | | | | ATLANTA | GA | 30349 |
| TAYLOR, ELIZABETH A | 3617 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| TAYLOR, ELIZABETH A | 408 S BAXTER ST | | | | LIMA | OH | 45801-4612 |
| TAYLOR, ELIZABETH A | P.O. BOX 283 | | | | KARNAK | IL | 62956-0283 |
| TAYLOR, ELIZABETH A | PO BOX 283 | | | | KARNAK | IL | 62956-0283 |
| TAYLOR, ELIZABETH ANN | 408 S BAXTER ST | | | | LIMA | OH | 45801-4612 |
| TAYLOR, ELIZABETH H | 4006 MEADOWICK DR | | | | COLUMBUS | OH | 43230-7841 |
| TAYLOR, ELIZABETH L | 501 TIDEPOINTE WAY APT 5214 | | | | HILTON HEAD ISLAND | SC | 29928-3053 |
| TAYLOR, ELIZABETH O | 23 TAMBURLAIN | | | | HATTIESBURG | MS | 39402 |
| TAYLOR, ELIZABETH R | 70 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2037 |
| TAYLOR, ELLA J | 223 LAURELWOOD LN | | | | MONROE | LA | 71202 |
| TAYLOR, ELLARENE A | 1202 NICHOL AVE | | | | ANDERSON | IN | 46016-3349 |
| TAYLOR, ELLIE | 621 NORTH 24TH STREET | | | | EAST ST LOUIS | IL | 62205-2411 |
| TAYLOR, ELLIE | 621 N 24TH ST | | | | EAST SAINT LOUIS | IL | 62205-2411 |
| TAYLOR, ELMA M | 811 E 7TH ST | | | | RECTOR | AR | 72461-2404 |
| TAYLOR, ELMA V | 3400 CAYMAN LN | | | | NAPLES | FL | 34119-1609 |
| TAYLOR, ELMER | 33 PLEASANT RIDGE CEMETRY RD | | | | EDMONTON | KY | 42129-8801 |
| TAYLOR, ELMER E | 113 PARKGROVE DR | | | | UNION | OH | 45322-3238 |
| TAYLOR, ELOISE B | 3002 WOODLANDS TERRACE DR | | | | GLENCOE | MO | 63038-1828 |
| TAYLOR, ELOUISE | 1128 NE 16TH ST | | | | OKLAHOMA CITY | OK | 73117-1016 |
| TAYLOR, ELOWESE | 4766 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| TAYLOR, ELSIE C | 3302 SCANDIA DR | | | | CUSHING | MN | 56443-2092 |
| TAYLOR, ELSIE M | 1203 QUICK VIEW CRT | | | | BURTON | MI | 48509 |
| TAYLOR, ELVIN W | 15295 EGO AVE | | | | EASTPOINTE | MI | 48021 |
| TAYLOR, ELVIS S | PO BOX 35805 | | | | DETROIT | MI | 48235-0805 |
| TAYLOR, ELVIS SCOTT | PO BOX 35805 | | | | DETROIT | MI | 48235-0805 |
| TAYLOR, ELWYN B | 3736 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| TAYLOR, ELZA C | 33 HIGHWAY 511 | | | | CORBIN | KY | 40701-8446 |
| TAYLOR, EMILY L | IN C/O DEBORAH JOHNSON | 25 EAST SUPERIOR | UNIT 1604 | | CHICAGO | IL | 60611 |
| TAYLOR, EMMA B | 135 EDWIN ST | | | | FLINT | MI | 48505-3741 |
| TAYLOR, EMMA E | 1647 OAKBROOK DR | | | | JENISON | MI | 49428-9548 |
| TAYLOR, EMMA J | 1927 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| TAYLOR, EMMA J | 17380 BIRWOOD | | | | DETROIT | MI | 48221-2319 |
| TAYLOR, EMMETT E | 113 GORDON AVE | | | | DAYTON | OH | 45402-8116 |
| TAYLOR, ERIC | 621 CHEROKEE DR | | | | MOUNT CARMEL | TN | 37645-3810 |
| TAYLOR, ERIC A | 1700 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| TAYLOR, ERIC J | 1045 GRIBBIN LN | | | | TOLEDO | OH | 43612-4221 |
| TAYLOR, ERIC S | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483-3105 |
| TAYLOR, ERIC W | 7488 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, ERIC WAYNE | 7488 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8975 |
| TAYLOR, ERMA A. | 347 AVONDALE AVE | | | | MARION | OH | 43302-2101 |
| TAYLOR, ERMA M | 2267 DOWNPATRICK STREET | | | | DAVISON | MI | 48423 |
| TAYLOR, ERNEST | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| TAYLOR, ERNEST A | 497 RANGER DRIVE | | | | NORTHWOOD | OH | 43619 |
| TAYLOR, ERNEST C | 405 W ALEXIS RD APT 11 | | | | TOLEDO | OH | 43612-3678 |
| TAYLOR, ERNEST CLIFTON | 405 W ALEXIS RD APT 11 | | | | TOLEDO | OH | 43612-3678 |
| TAYLOR, ERNEST L | PO BOX 379 | | | | BIMBLE | KY | 40915-0379 |
| TAYLOR, ERNIE G | 8118 SIBCY RD | | | | MAINEVILLE | OH | 45039 |
| TAYLOR, ERTLE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, ERVIN | 7329 MARTHA LN | | | | FORT WORTH | TX | 76112-5335 |
| TAYLOR, ERVIN J | 14657 COUNTY ROAD N65 | | | | PIONEER | OH | 43554-9679 |
| TAYLOR, ERWIN L | 6130 WACO CT | | | | WEDGEFIELD | SC | 29168 |
| TAYLOR, ESMERALDA | | | | | | | |
| TAYLOR, ESSIE | 1815 WARTENBERG | | | | SAGINAW | MI | 48601-6040 |
| TAYLOR, ESSIE B | 1323 W 111TH ST | | | | CHICAGO | IL | 60643-3617 |
| TAYLOR, ESTELLE L | 18 CADWALADER TER | | | | TRENTON | NJ | 08618-2814 |
| TAYLOR, ESTER E | 1214 SADDLER RD | | | | MANCHESTER | KY | 40962-6622 |
| TAYLOR, ESTER LEE | 930 FOREST DR  APT 178 | | | | BRANDON | MS | 39042-3068 |
| TAYLOR, ETHAN D | 224 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6123 |
| TAYLOR, ETHEL M | 620 HIGH PINES DR | | | | TOLEDO | OH | 43615-4170 |
| TAYLOR, ETHEL MARLISE | 620 HIGH PINES DR | | | | TOLEDO | OH | 43615-4170 |
| TAYLOR, EUDELIA S | 1132 N FOREST DR | | | | KOKOMO | IN | 46901-1859 |
| TAYLOR, EUGENE | 6242 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| TAYLOR, EUGENE | 4351 GRAY ST | | | | DETROIT | MI | 48215-2224 |
| TAYLOR, EUGENE L | 4191 W ARTHUR RD BOX 221 | | | | LAKE GEORGE | MI | 48633 |
| TAYLOR, EUGENE M | 955 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| TAYLOR, EUGENE W | 8141 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-9704 |
| TAYLOR, EULA F | PO BOX 303 | | | | SHARPS CHAPEL | TN | 37866 |
| TAYLOR, EUNICE L | 1223 IMPERIAL DR APT B | | | | COLUMBIA | TN | 38401-7205 |
| TAYLOR, EUNICE R | 5310 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| TAYLOR, EVA M | 2306 OREN AVE | | | | FLINT | MI | 48505-4348 |
| TAYLOR, EVA M | 2306 OREN | | | | FLINT | MI | 48505-4348 |
| TAYLOR, EVANELL | 7319 CHANCELLOR RD | | | | FREDERICKSBRG | VA | 22407-7462 |
| TAYLOR, EVELYN | 9148 S HOBART BLVD | | | | LOS ANGELES | CA | 90047-3611 |
| TAYLOR, EVELYN | 9148 S HOBART | | | | LOS ANGELES | CA | 90047-3611 |
| TAYLOR, EVELYN M | 4706 CHESTERFIELD PL | | | | JAMESTOWN | NC | 27282-8656 |
| TAYLOR, EVELYN M | 1371 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| TAYLOR, EZELL | 3366 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| TAYLOR, FAITH T | 102 LAKE THOMAS DR | C/O JANET KLEPPER | | | WINTER HAVEN | FL | 33880-1119 |
| TAYLOR, FANNIE M | 2634 N MILL ST | | | | KANSAS CITY | KS | 66101-1246 |
| TAYLOR, FARISE G | 180 DIXON MILL POND RD | | | | FITZGERALD | GA | 31750 |
| TAYLOR, FAYE | 27301 AL HIGHWAY 251 | | | | ARDMORE | AL | 35739-7937 |
| TAYLOR, FAYE E | 504 ALEXANDER ST | | | | MEMPHIS | TN | 38111-4310 |
| TAYLOR, FAYE L | 2911 N APPERSON WAY | | | | KOKOMO | IN | 46901-1462 |
| TAYLOR, FAYE L | 299 TAYLOR RD | | | | MANSFIELD | OH | 44903-1842 |
| TAYLOR, FELITA V | 1517 HILLCREST DR | | | | ARLINGTON | TX | 76010-4709 |
| TAYLOR, FELIX W | PO BOX 361261 | | | | DECATUR | GA | 30036-1261 |
| TAYLOR, FERN | 7276 ENTERPRISE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9325 |
| TAYLOR, FINIS G | 14236 WHEATON RD | | | | BROOKLYN | MI | 49230-8461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, FLOCCIE A | 2410 E MCGALLIARD RD APT 109 | | | | MUNCIE | IN | 47303-1596 |
| TAYLOR, FLOCCIE A | 2410 EAST MCGALLIARD ROAD | APT. 109 | | | MUNCIE | IN | 47303-1516 |
| TAYLOR, FLORENCE D | 122 BEAUTYBUSH TRL | | | | GEORGETOWN | TX | 78633-4742 |
| TAYLOR, FLORENCE I | 6363 W COURT ST | | | | FLINT | MI | 48532-5318 |
| TAYLOR, FLOYD D | 3830 HANEY RD | | | | DAYTON | OH | 45416-2056 |
| TAYLOR, FLOYD D | 3560 DETROIT AVE | | | | DAYTON | OH | 45416-1902 |
| TAYLOR, FLOYD J | 4569 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| TAYLOR, FLOYD W | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| TAYLOR, FORREST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, FORREST J | 9900 E 90TH TER | | | | KANSAS CITY | MO | 64138-4753 |
| TAYLOR, FORREST L | 406 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3838 |
| TAYLOR, FOSTER N | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| TAYLOR, FRANCES | 5928 MONTGOMERY ST | | | | BALTIMORE | MD | 21207-4841 |
| TAYLOR, FRANCES C | 3720 DAUPHIN ST APT 231 | | | | MOBILE | AL | 36608 |
| TAYLOR, FRANCES G | 27043 OAKWOOD CIRCLE APT 119-U | | | | OLMSTED TOWNSHIP | OH | 44138-3602 |
| TAYLOR, FRANCES J | 3013 DELPHOS AVE 22 | | | | DAYTON | OH | 45417 |
| TAYLOR, FRANCES L | 11221 S 51ST ST | APT 1012 | | | PHOENIX | AZ | 85044-1760 |
| TAYLOR, FRANCES L | 933 BENTON STATION RD | | | | BENTON | TN | 37307-5401 |
| TAYLOR, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TAYLOR, FRANK | 15400 SAINT MARYS ST | | | | DETROIT | MI | 48227-1928 |
| TAYLOR, FRANK D | 4604 HASCALL ST | | | | OMAHA | NE | 68106-4042 |
| TAYLOR, FRANK L | 1915 E 43RD ST | | | | ANDERSON | IN | 46013-2515 |
| TAYLOR, FRANK M | 1293 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3081 |
| TAYLOR, FRANK M | 6979 MARATHON RD | | | | OTTER LAKE | MI | 48464-9751 |
| TAYLOR, FRANK R | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111-1826 |
| TAYLOR, FRANKLIN D | 5074 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| TAYLOR, FRANKLYN S | 6840 EVENING STAR DRIVE | | | | SPARKS | NV | 89436-9020 |
| TAYLOR, FRED D | 6894 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| TAYLOR, FRED M | 2843 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| TAYLOR, FRED M | 7797 S STATE ROAD 349 | | | | BRANFORD | FL | 32008-5640 |
| TAYLOR, FRED T | 101 DEERY LN | | | | TULLAHOMA | TN | 37388-5604 |
| TAYLOR, FRED T | 601 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| TAYLOR, FREDERICK E | 1190 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| TAYLOR, FREDERICK G | 16071 CAMBELL DR | | | | MACOMB | MI | 48044-2520 |
| TAYLOR, FRIEDA F | 2500 S WABASH AVE | | | | KOKOMO | IN | 46902-3315 |
| TAYLOR, GAIL B | 618 CHRYSLER DR BLDG 5A-301 | | | | DETROIT | MI | 48207 |
| TAYLOR, GAIL E | 1424 LENORE AVE | | | | LANSING | MI | 48910-9077 |
| TAYLOR, GAIL L | 38289 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| TAYLOR, GAIL S | 191 WOODTREE LN | | | | WINSTON SALEM | NC | 27107 |
| TAYLOR, GARING E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, GARLAND L | 5051 N PARK AVE | | | | KANSAS CITY | MO | 64118-6210 |
| TAYLOR, GARRY J | 114 PLANTATION DR | | | | FINCASTLE | VA | 24090-5272 |
| TAYLOR, GARRY V | 333 PEBBLE BEACH CT | | | | EAGLE | ID | 83616-5151 |
| TAYLOR, GARY | 2300 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-5370 |
| TAYLOR, GARY A | 558 COUNTY ROAD 205 | | | | DANVILLE | AL | 35619-9379 |
| TAYLOR, GARY A | 2841 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9557 |
| TAYLOR, GARY A | 1029 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| TAYLOR, GARY B | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| TAYLOR, GARY BRIAN | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, GARY C | 18 ORANGE ST | | | | DELAND | FL | 32724-1711 |
| TAYLOR, GARY D | 2808 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| TAYLOR, GARY D | PO BOX 182 | | | | OTISVILLE | MI | 48463-0182 |
| TAYLOR, GARY G | 703 W 8TH ST APT 24 | | | | EUDORA | KS | 66025-9612 |
| TAYLOR, GARY J | 904 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| TAYLOR, GARY K | 3178 LAKEVIEW ST | | | | HARRISON | MI | 48625-9247 |
| TAYLOR, GARY K | 627 LAURELBURG RD | | | | ROCK ISLAND | TN | 38581-7047 |
| TAYLOR, GARY L | 1233 DOUGLAS CIR | | | | LAWRENCEBURG | KY | 40342-8921 |
| TAYLOR, GARY L | 22155 S GARDNER RD | | | | SPRING HILL | KS | 66083-5544 |
| TAYLOR, GARY L | 52407 REMINGTON DR | | | | MACOMB | MI | 48042-3458 |
| TAYLOR, GARY L | 853 FOREST AVE | | | | PLYMOUTH | MI | 48170-2076 |
| TAYLOR, GARY LYNN | 853 FOREST AVE | | | | PLYMOUTH | MI | 48170-2076 |
| TAYLOR, GARY P | 6071 MARY SUE ST | | | | CLARKSTON | MI | 48346-3262 |
| TAYLOR, GARY P | 3601 W JACKSON ST | | | | MUNCIE | IN | 47304-4348 |
| TAYLOR, GARY R | 819 BOOTH DR | | | | SHREVEPORT | LA | 71107-3903 |
| TAYLOR, GARY RICKIE | 819 BOOTH DR | | | | SHREVEPORT | LA | 71107-3903 |
| TAYLOR, GARY W | 2809 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| TAYLOR, GAYLE E | 9638 ARBELA RD | | | | MILLINGTON | MI | 48746-9580 |
| TAYLOR, GAYLE E | 9638 W ARBELA RD | | | | MILLINGTON | MI | 48746-9580 |
| TAYLOR, GAYLE J | 5972 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8734 |
| TAYLOR, GAYLE N | 34950 HIDDEN PINE DR APT 102 | | | | FRASER | MI | 48026-2048 |
| TAYLOR, GAYLE N | 34950 HIDDEN PINE DR | APT 102 | | | FRASER | MI | 48026-2048 |
| TAYLOR, GAYLORD S | 9635 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2421 |
| TAYLOR, GENE A | 2065 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| TAYLOR, GENE A | 1394 SAVAGEVILLE RD | | | | JACKSON | OH | 45640-9244 |
| TAYLOR, GENE A | 1157 TIMBERWOOD CT | | | | LOCKPORT | NY | 14094-7128 |
| TAYLOR, GENELL | 20 APPIAN DR | | | | ROCHESTER | NY | 14606-4720 |
| TAYLOR, GENEVA M | 2719 ROCKFORD CT. | | | | KOKOMO | IN | 46902 |
| TAYLOR, GENEVA R | 5421 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3118 |
| TAYLOR, GENEVIA | 562 E WITHERBEE | | | | FLINT | MI | 48505-4703 |
| TAYLOR, GENEVIEVE L | C/O CHRIS LAYMAC | 1900 N WASHINGTON AVE APT C-16 | | | ROYAL OAK | MI | 48073 |
| TAYLOR, GEORGE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TAYLOR, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, GEORGE | 9036 S SACRAMENTO AVE | | | | EVERGREEN PARK | IL | 60805-1332 |
| TAYLOR, GEORGE A | 2728 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4516 |
| TAYLOR, GEORGE E | 312 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 |
| TAYLOR, GEORGE E | 4215 SAFFRON DR | | | | INDIANAPOLIS | IN | 46237-3610 |
| TAYLOR, GEORGE E | 364 2ND ST | | | | MORROW | OH | 45152-1240 |
| TAYLOR, GEORGE E | 364 SECOND ST | | | | MORROW | OH | 45152-1240 |
| TAYLOR, GEORGE E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TAYLOR, GEORGE H | 117 GEARY AVE | | | | BRISTOL | CT | 06010-6481 |
| TAYLOR, GEORGE J | 4445 WHITE HORSE DR | | | | HOWELL | MI | 48843-6625 |
| TAYLOR, GEORGE K | 1428 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1231 |
| TAYLOR, GEORGE L | 14 E COLLEGE ST | | | | HARRISBURG | IL | 62946-2603 |
| TAYLOR, GEORGE R | 6123 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4553 |
| TAYLOR, GEORGE R | 1011 W CORRINGTON ST | | | | MASCOUTAH | IL | 62258-1021 |
| TAYLOR, GEORGE W | 604 CRESTVIEW DRIVE | | | | LEBANON | OH | 45036-1614 |
| TAYLOR, GEORGE W | 10163 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| TAYLOR, GEORGENE | 11 BENDING CREEK RD | APT 2 | | | ROCHESTER | NY | 14624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, GEORGENE | 11 BENDING CREEK RD APT 2 | | | | ROCHESTER | NY | 14624 |
| TAYLOR, GERALD | 6379 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| TAYLOR, GERALD A | 3541 SAWMILL RD | | | | GLENNIE | MI | 48737-9754 |
| TAYLOR, GERALD A | 54488 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1464 |
| TAYLOR, GERALD D | 1998 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9792 |
| TAYLOR, GERALD D | 2775 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| TAYLOR, GERALD D | 456 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| TAYLOR, GERALD D | 1421 SOUTHERN HILLS DR | | | | MANSFIELD | TX | 76063-3836 |
| TAYLOR, GERALD DOUGLAS | 1421 SOUTHERN HILLS DR | | | | MANSFIELD | TX | 76063-3836 |
| TAYLOR, GERALD E | 6424 BLUEJAY DR | | | | FLINT | MI | 48506-1765 |
| TAYLOR, GERALD G | 2042 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3826 |
| TAYLOR, GERALD H | 22460 KLINES RESORT RD LOT 145 | | | | THREE RIVERS | MI | 49093-8616 |
| TAYLOR, GERALD P | 1046 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| TAYLOR, GERALD R | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| TAYLOR, GERALD T | 12125 CAROL AVE | | | | WARREN | MI | 48093-4602 |
| TAYLOR, GERALD W | 90 W SNOVER RD | | | | MAYVILLE | MI | 48744-9621 |
| TAYLOR, GERALD W | 1610 SW 37TH ST | RM 162 | | | TOPEKA | KS | 66611 |
| TAYLOR, GERALDINE | 24500 MEADOWBROOK RD | C/O THE MANOR OF NOVI | | | NOVI | MI | 48375-2844 |
| TAYLOR, GERALDINE | 35104 MORLOCK AVE | | | | LIVONIA | MI | 48152-1177 |
| TAYLOR, GERTRUDE C. | 599 PAYNE RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8159 |
| TAYLOR, GILBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, GILBERT P | 2005 E CARVER DR | | | | MUNCIE | IN | 47303-4054 |
| TAYLOR, GILBERT T | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| TAYLOR, GLADYS | 18404 WASHBURN | | | | DETROIT | MI | 48221-1930 |
| TAYLOR, GLADYS M | 4648 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| TAYLOR, GLADYS M | 264 EAST CIR | | | | BRISTOL | PA | 19007-4415 |
| TAYLOR, GLADYS P | PO BOX 3341 | | | | TOLEDO | OH | 43607-0341 |
| TAYLOR, GLEN D | PO BOX 429 | | | | BETHANY | LA | 71007-0429 |
| TAYLOR, GLEN E | 12605 HOLLY RD | | | | GRAND BLANC | MI | 48439-1816 |
| TAYLOR, GLEN E | PO BOX 1113 | | | | LEWISBURG | TN | 37091-0113 |
| TAYLOR, GLEN L | 2250 COLFAX LN | | | | INDIANAPOLIS | IN | 46260-6600 |
| TAYLOR, GLENDA E | 34934 PARKDALE ST | | | | LIVONIA | MI | 48150-2670 |
| TAYLOR, GLENDA F | PO BOX 154 | | | | AGRA | OK | 74824-0154 |
| TAYLOR, GLENDA K | 1555 SHERMAN AVE 145 | | | | EVANSTON | IL | 60201 |
| TAYLOR, GLENN E | 6170 MCKAY RD | | | | MADISON | IN | 47250-6525 |
| TAYLOR, GLENN F | 47325 BLOSSOM LN | | | | MACOMB | MI | 48044-2729 |
| TAYLOR, GLENN L | 1505 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| TAYLOR, GLENN L | 2217 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6758 |
| TAYLOR, GLENN M | 1795 JOY ST | | | | SAGINAW | MI | 48601-6823 |
| TAYLOR, GLORIA | 8440 DODGE RD | | | | OTISVILLE | MI | 48463-9424 |
| TAYLOR, GLORIA | 2105 PARK HILL DR | | | | ARLINGTON | TX | 76012-5630 |
| TAYLOR, GLORIA A | 13255 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| TAYLOR, GLORIA J | PO BOX 544 | | | | NILES | OH | 44446-0544 |
| TAYLOR, GLORIA J | 16266 MOUNT VERNON ST | | | | SOUTHFIELD | MI | 48075-3108 |
| TAYLOR, GLYNESE | 7314 ROCKRIDGE RD | | | | GWYNN OAK | MD | 21207 |
| TAYLOR, GOLDIE D | 10707 BELLER PL | | | | MOORE | OK | 73160-9412 |
| TAYLOR, GORDON | 435 LIBRARY AVE | | | | CARNEGIE | PA | 15106-2636 |
| TAYLOR, GORDON B | 730 N IRVING RD | | | | HASTINGS | MI | 49058-8294 |
| TAYLOR, GORDON L | 952 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| TAYLOR, GORDON S | 20458 N 267TH AVE | | | | BUCKEYE | AZ | 85396-2271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, GORDON W | 10511 LAKE ST N | | | | BITELY | MI | 49309-9204 |
| TAYLOR, GRACIE | APT 308 | 2949 HARRISON STREET | | | PADUCAH | KY | 42001-4180 |
| TAYLOR, GRACIE | 2949 HARRISON ST APT 308 | | | | PADUCAH | KY | 42001-4180 |
| TAYLOR, GRADY P | 24575 HOLT RD | | | | ELKMONT | AL | 35620-3851 |
| TAYLOR, GRANT | | | | | | | |
| TAYLOR, GREGG J | 443 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3157 |
| TAYLOR, GREGORY | 1818 S UNION ST | | | | KOKOMO | IN | 46902-2119 |
| TAYLOR, GREGORY M | 14981 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8546 |
| TAYLOR, GREGORY M | PO BOX 1753 | | | | SANDPOINT | ID | 83864-0901 |
| TAYLOR, GREGORY S | 5500 AUTUMN HILLS DR APT 5 | | | | DAYTON | OH | 45426 |
| TAYLOR, GREGORY W | 7944 W JUNIPER SHADOWS WAY | | | | TUCSON | AZ | 85743-5462 |
| TAYLOR, GWENDOLYN | 32111 WILLOW WAY | | | | CHESTERFIELD | MI | 48047-4538 |
| TAYLOR, GWENDOLYN B | 6020 TEANECK PL | | | | CHARLOTTE | NC | 28215-4044 |
| TAYLOR, GWENDOLYN Y | 21353 ITHACA AVE | | | | FERNDALE | MI | 48220-2156 |
| TAYLOR, H C | 305 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1718 |
| TAYLOR, HALLIE B | 3549 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1644 |
| TAYLOR, HARLEY H | PO BOX 191205 | | | | LITTLE ROCK | AR | 72219-1205 |
| TAYLOR, HARLEY H | PO BOX 226 | | | | CAMBY | IN | 46113-0226 |
| TAYLOR, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, HAROLD C | 156 OWENS FERRY RD | | | | SOMERSET | KY | 42503-6168 |
| TAYLOR, HAROLD D | 4914 RABBIT FARM RD | | | | LOGANVILLE | GA | 30052-7224 |
| TAYLOR, HAROLD E | 2813 ADELEN LN | | | | ROUND ROCK | TX | 78664 |
| TAYLOR, HAROLD F | 9320 STATELINE RD | | | | NEW MIDDLETOWN | OH | 44442-9727 |
| TAYLOR, HAROLD L | 583 SANDPIPER DR | | | | PRESCOTT | AZ | 86303-5730 |
| TAYLOR, HAROLD L | 926 WOODLAND RD | | | | CREEDMOOR | NC | 27522-8353 |
| TAYLOR, HARRISON W | 956 PEARL RD | | | | BRUNSWICK | OH | 44212-2562 |
| TAYLOR, HARRY | PO BOX 295 | | | | SAGINAW | MI | 48606-0295 |
| TAYLOR, HARRY | 1 COTTONWOOD LN | | | | HILTON HEAD | SC | 29926-1960 |
| TAYLOR, HARRY A | 4833 HARPER RD | | | | HOLT | MI | 48842-8648 |
| TAYLOR, HARRY B | 183 SPATH RD | | | | SEQUIM | WA | 98382-7569 |
| TAYLOR, HARRY C | 13506 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610-4419 |
| TAYLOR, HARRY D | 506 E CHESTNUT ST | | | | ANNA | IL | 62906-2006 |
| TAYLOR, HARRY E | 2015 CLAUDIO LN | | | | THE VILLAGES | FL | 32159-9513 |
| TAYLOR, HARRY H | 6122 MCNAUGHTEN GROVE LN | | | | COLUMBUS | OH | 43213-5102 |
| TAYLOR, HARRY N | 407 VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |
| TAYLOR, HARRY N | 815 SHERWOOD RD | | | | MITCHELL | IN | 47446-7351 |
| TAYLOR, HARRY N | 407 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1147 |
| TAYLOR, HARRY O | 25021 AURORA RD BOX 39 | | | | BEDFORD HTS | OH | 44146 |
| TAYLOR, HARRY S | 8008 CARLSON LN | | | | BALTIMORE | MD | 21244-1375 |
| TAYLOR, HARVEY | 3401 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| TAYLOR, HARVEY | 3401 HODGES | | | | DRYDEN | MI | 48428-9613 |
| TAYLOR, HARVEY L | 12457 HILL RD | | | | SWARTZ CREEK | MI | 48473-8514 |
| TAYLOR, HATTIE | APT 709 | 401 SENECA MANOR DRIVE | | | ROCHESTER | NY | 14621-1641 |
| TAYLOR, HATTIE | 401 SENECA MANOR DR | APT 709 | | | ROCHESTER | NY | 14621-4621 |
| TAYLOR, HATTIE P | 19700 CHAREST ST | | | | DETROIT | MI | 48234-1671 |
| TAYLOR, HEATH L | 314 WILLOWWOOD DR | | | | DAYTON | OH | 45405 |
| TAYLOR, HEATHER | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| TAYLOR, HEATHER D | 1100 MAPLE ST | | | | WILMINGTON | DE | 19805-4310 |
| TAYLOR, HELEN | 9569 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9433 |
| TAYLOR, HELEN | PO BOX 362 | | | | HERCULANEUM | MO | 63048-0362 |
| TAYLOR, HELEN C | 9 N MAIN ST | | | | SIMS | IN | 46986-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, HELEN C | 9 NORTH MAIN STREET | | | | SIMS | IN | 46986-9634 |
| TAYLOR, HELEN E | 549 CLARION ST | | | | CLIO | MI | 48420-1259 |
| TAYLOR, HELEN H. | 5407 HOOVER AVE | | | | DAYTON | OH | 45427-2578 |
| TAYLOR, HELEN M | 3916 PERKINS AVE | | | | HURON | OH | 44839-1059 |
| TAYLOR, HELEN M | 3916 E PERKINS AVE | | | | HURON | OH | 44839-1059 |
| TAYLOR, HELEN M | 5334 DIXIE HIGHWAY | | | | SAGINAW | MI | 48601 |
| TAYLOR, HELEN M | 84 DECKER STREET | | | | BUFFALO | NY | 14215-3223 |
| TAYLOR, HELEN M | 5334 DIXIE HWY | | | | SAGINAW | MI | 48601-5576 |
| TAYLOR, HELEN M | 86 CATSKILL CT | | | | BELLE MEAD | NJ | 08502-4527 |
| TAYLOR, HELEN S | 1053 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| TAYLOR, HELEN T | 208 SOMERSET ROSE LN. | | | | SUGAR HILL | GA | 30518 |
| TAYLOR, HENRIETTA I | 616 PETTIBONE | | | | FLINT | MI | 48507-1758 |
| TAYLOR, HENRIETTA I | 616 PETTIBONE AVE | | | | FLINT | MI | 48507-1758 |
| TAYLOR, HENRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TAYLOR, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, HENRY A | 23320 HALBURTON RD | | | | BEACHWOOD | OH | 44122-4172 |
| TAYLOR, HENRY C | 32 BOX AVE | | | | BUFFALO | NY | 14211-1334 |
| TAYLOR, HENRY C | 6980 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5457 |
| TAYLOR, HENRY L | 1143 GOELZ DR | | | | EAST SAINT LOUIS | IL | 62203-1917 |
| TAYLOR, HENRY L | 5249 HUMPHREYS HWY | | | | LOUISE | MS | 39097 |
| TAYLOR, HENRY L | 5249 STATE HIGHWAY 149 | | | | LOUISE | MS | 39097-7001 |
| TAYLOR, HENRY R | 1950 COUNTY ROAD 46 | | | | WATERLOO | OH | 45688-9310 |
| TAYLOR, HENRY R | 580 BECKER CT | | | | ZIONSVILLE | IN | 46077-9779 |
| TAYLOR, HENRY W | 4638 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| TAYLOR, HERB | 574 MOSS LANDING DR | | | | ANTIOCH | TN | 37013-5212 |
| TAYLOR, HERBERT | 1508 KENHILL AVE | | | | BALTIMORE | MD | 21213-3820 |
| TAYLOR, HERBERT C | 24520 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| TAYLOR, HERBERT G | 1832 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1319 |
| TAYLOR, HERBERT M | PO BOX 342 | | | | GREENVILLE | IL | 62246-0342 |
| TAYLOR, HERBERT T | PO BOX 300852 | | | | KANSAS CITY | MO | 64130-0852 |
| TAYLOR, HERBERT W | 2602 S OXFORD ST | | | | INDIANAPOLIS | IN | 46203-4579 |
| TAYLOR, HERMAN | 415 BAY ST | | | | PICAYUNE | MS | 39466-3829 |
| TAYLOR, HERMAN | 13122 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| TAYLOR, HERMAN | 16652 WOODINGHAM ST | | | | DETROIT | MI | 48221 |
| TAYLOR, HERMAN E | 1290 LAKE VALLEY DR | | | | FENTON | MI | 48430-1228 |
| TAYLOR, HERMAN L | 2834 RIVER EDGE CIR | | | | SPRING VALLEY | OH | 45370-9796 |
| TAYLOR, HERMAN R | 5601 W HERRICK RD | | | | LAKE | MI | 48632-8819 |
| TAYLOR, HERSCHEL W | 1735 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2632 |
| TAYLOR, HERSHELL L | 4455 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3147 |
| TAYLOR, HESTER | 4634 E 50 N | | | | LAFAYETTE | IN | 47905-8400 |
| TAYLOR, HILDA R | 5323 TORREY RD | | | | FLINT | MI | 48507-5953 |
| TAYLOR, HOKE T | 305 OLD PETROSS CIR | | | | VIDALIA | GA | 30474-9435 |
| TAYLOR, HOLLIE H | PO BOX 934 | | | | ALVA | FL | 33920-0934 |
| TAYLOR, HOMER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TAYLOR, HOMER D | 4220 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| TAYLOR, HOMER DALLAS | 4220 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| TAYLOR, HOMER J | 34468 LEWIS ST | | | | NORTH RIDGEVILLE | OH | 44039-1928 |
| TAYLOR, HORACE R | 4846 BEECHMONT DR | | | | ANDERSON | IN | 46012-9541 |
| TAYLOR, HORLD E | 3948 S 1100 E | | | | GREENTOWN | IN | 46936-8952 |
| TAYLOR, HOUSTON A | 184 WOODVIEW COURT | | | | ROCHESTER HILLS | MI | 48307 |
| TAYLOR, HOWARD | 2688 BARNS DR | | | | WESTLAND | MI | 48186-5576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, HOWARD F | 241 CAMP PINCKNEY DR | | | | FOLKSTON | GA | 31537-6531 |
| TAYLOR, HOWARD L | 1822 ALVIN ST | | | | TOLEDO | OH | 43607-1403 |
| TAYLOR, HOWARD M | 107 VICTORY LN | | | | BEL AIR | MD | 21014-5429 |
| TAYLOR, HUBERT C | 52 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1136 |
| TAYLOR, IDA F | 19001 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2171 |
| TAYLOR, IDA J | 15501 HIX ST | | | | LIVONIA | MI | 48154-1305 |
| TAYLOR, IDA L | 511 WILLIAM ST | | | | BUFFALO | NY | 14206-1539 |
| TAYLOR, IDA L | 511 WILLIAMS ST. | | | | BUFFALO | NY | 14206-1539 |
| TAYLOR, IDA M | 3400 W COMMUNITY DR | | | | MUNCIE | IN | 47304-5459 |
| TAYLOR, IDA R | 120 KING AVE | | | | EWING | NJ | 08638-2244 |
| TAYLOR, IDA RUTH | PO BOX 574 | | | | JACKSON | GA | 30233-0011 |
| TAYLOR, IKE | 920 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| TAYLOR, ILIAH G | HC 77 BOX 28 | | | | UPPERGLADE | WV | 26266-9702 |
| TAYLOR, IMAD G | 4108 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| TAYLOR, IMAD GHASSAN | 4108 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| TAYLOR, IMOGENE | 5988 ROUTZONG RD. | | | | GREENVILLE | OH | 45331-9659 |
| TAYLOR, INEZ R | 2525 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| TAYLOR, INEZ S | 339 ISLAND CT | | | | BEAVERTON | MI | 48612-8525 |
| TAYLOR, INGRID | 3916 N ALEXANDER | | | | ROYAL OAK | MI | 48073-2701 |
| TAYLOR, IRA L | 304 CHURCH ST | | | | LAFAYETTE | TN | 37083-1608 |
| TAYLOR, IRENE F | 467 SHADE TREE TRAIL | | | | MASON | MI | 48854 |
| TAYLOR, IRENE H | 305 S PARK DR | | | | JOLIET | IL | 60436-2044 |
| TAYLOR, IRENE H | 305 PARK DR | | | | JOLIET | IL | 60436-2044 |
| TAYLOR, IRENE L | 25 EUGENE AVENUE | | | | BRISTOL | CT | 06010-7211 |
| TAYLOR, IRENE L | 25 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| TAYLOR, IRENE M | 2521 LOTT AVE | C/O CAROL LONERGAN | | | HOLT | MI | 48842-9400 |
| TAYLOR, IRENE P | 5707 45TH ST E LOT 99 | | | | BRADENTON | FL | 34203-5557 |
| TAYLOR, IRENE S | 962 E 400 N | C/O JANET LAWSON | | | ANDERSON | IN | 46012-9511 |
| TAYLOR, IRMA | PO BOX 131 | | | | FRANKLIN | OH | 45005-0131 |
| TAYLOR, IRVIN W | 1247 WILLOW GROVE ROAD | | | | MONROE | TN | 38573 |
| TAYLOR, ISABELLE | 2688 PLAINFIELD AVENUE | | | | SCOTCH PLAINS | NJ | 07076-2053 |
| TAYLOR, IVORY D | P.O.BOX 158 | | | | MC CRORY | AR | 72101-0158 |
| TAYLOR, IVORY D | PO BOX 158 | | | | MC CRORY | AR | 72101-0158 |
| TAYLOR, J B | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 |
| TAYLOR, J D | 275 W CHERRY ST | | | | TROY | MO | 63379-1202 |
| TAYLOR, J E | 3783 MELL RD | | | | GREENSBURG | KY | 42743-8319 |
| TAYLOR, J T | 622 IROQUOIS DR | | | | ANDERSON | IN | 46012-1430 |
| TAYLOR, J T | PO BOX 20332 | | | | SPRINGFIELD | IL | 62708-0332 |
| TAYLOR, J. C | PO BOX 9022 | GM SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| TAYLOR, J. C | 6988 MCKEAN RD LOT 150 | | | | YPSILANTI | MI | 48197-9401 |
| TAYLOR, J. CHRISTOPHER | PO BOX 9022 | GM SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| TAYLOR, JACK | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| TAYLOR, JACK | 5428 N COUNTY ROAD 425 W | | | | ORLEANS | IN | 47452-9741 |
| TAYLOR, JACK A | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| TAYLOR, JACK ARTHUR | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| TAYLOR, JACK D | 8091 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9629 |
| TAYLOR, JACK D | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 43450-6048 |
| TAYLOR, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JACK DUANE | 1664 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6048 |
| TAYLOR, JACK H | 7415 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1463 |
| TAYLOR, JACK K | 257 S DOUGLAS AVE | | | | SPRINGFIELD | OH | 45505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, JACK L | 5428 N COUNTY ROAD 425 W | | | | ORLEANS | IN | 47452-9741 |
| TAYLOR, JACK L | 4358 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| TAYLOR, JACK V | 4910 BOWIE DR | | | | ANDERSON | IN | 46013-4875 |
| TAYLOR, JACKIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, JACKIE L | 648 TWP ROAD 150 | | | | SULLIVAN | OH | 44880 |
| TAYLOR, JACQUELINE | 48 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| TAYLOR, JACQUELINE | PO BOX 262 | | | | SERENA | IL | 60549-0262 |
| TAYLOR, JACQUELINE | 9 GREENWOOD CIR | | | | NORTH TONAWANDA | NY | 14120-2808 |
| TAYLOR, JACQUELINE A | 2185 PLUM POINT RD | | | | SOUTHAVEN | MS | 38672-8600 |
| TAYLOR, JACQUELINE C | 126 LOVE BIRD LN | | | | MURPHY | TX | 75094-3251 |
| TAYLOR, JACQUELINE D | 1407 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643-3820 |
| TAYLOR, JACQUELINE F | 7255 SIBBIE RD | | | | ABBEVILLE | GA | 31001-8008 |
| TAYLOR, JACQUELINE FAY | 667 SHOREVIEW COURT | | | | FENTON | MI | 48430-4157 |
| TAYLOR, JACQUELINE K | 2561 KERR ST | | | | MOORESVILLE | NC | 28115-3615 |
| TAYLOR, JACQUELINE M | 24208 LAUREN AVE | | | | WARREN | MI | 48089-4470 |
| TAYLOR, JACQUELINE R | 2728 FRAZER RD | | | | NEWARK | DE | 19702-4528 |
| TAYLOR, JACQUELINE R | 2728 FRAZER ROAD | | | | NEWARK | DE | 19702-4528 |
| TAYLOR, JACQUELINE W | 778 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3918 |
| TAYLOR, JACQUELINE W | 778 LIBERTY | | | | YOUNGSTOWN | OH | 44505-3918 |
| TAYLOR, JACQUELYN K | 608 GRANADA AVE | | | | MIDDLETOWN | OH | 45044-7328 |
| TAYLOR, JAKE A | 1327 HADLEY RD | | | | LAPEER | MI | 48446-9641 |
| TAYLOR, JAMES | 437 N MAIN ST | | | | GREENSBURG | PA | 15601-1812 |
| TAYLOR, JAMES | 817 NEWALL | | | | FLINT | MI | 48505 |
| TAYLOR, JAMES | 826 COUR MARIE ST | | | | WARREN | MI | 48091-2209 |
| TAYLOR, JAMES | 1070 W GUNN RD | | | | ROCHESTER HILLS | MI | 48306-1020 |
| TAYLOR, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TAYLOR, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TAYLOR, JAMES A | PO BOX 104 | | | | MUNCIE | IN | 47308-0104 |
| TAYLOR, JAMES A | 359 MADDOX LN | | | | NEW TAZEWELL | TN | 37825-4809 |
| TAYLOR, JAMES A | 28309 FRANKLIN RD APT C216 | | | | SOUTHFIELD | MI | 48034-5559 |
| TAYLOR, JAMES A | 6318 JERSEY GOLD RD | | | | KEITHVILLE | LA | 71047-7956 |
| TAYLOR, JAMES A | 1422 E 7TH ST | | | | MUNCIE | IN | 47302-3614 |
| TAYLOR, JAMES A | 9468 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| TAYLOR, JAMES ALLEN | 6318 JERSEY GOLD RD | | | | KEITHVILLE | LA | 71047-7956 |
| TAYLOR, JAMES B | 10183 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9722 |
| TAYLOR, JAMES C | PO BOX 1111 | | | | ELKHORN CITY | KY | 41522-1111 |
| TAYLOR, JAMES C | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TAYLOR, JAMES C | 4383 HARRINGTON RD | | | | LOCKPORT | NY | 14094-9409 |
| TAYLOR, JAMES D | 6142 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 |
| TAYLOR, JAMES D | 2581 S PINEVIEW RD | | | | SUTTONS BAY | MI | 49682-9258 |
| TAYLOR, JAMES D | 542 WENLAN CT | | | | DAYTON | OH | 45430-2014 |
| TAYLOR, JAMES D | 6046 EDITH AVE | | | | KANSAS CITY | KS | 66104-1425 |
| TAYLOR, JAMES D | 4798 LEE RD | | | | CLEVELAND | OH | 44128-3764 |
| TAYLOR, JAMES E | 1270 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| TAYLOR, JAMES E | 223 S CROSS ST | | | | DANVILLE | IN | 46122-1729 |
| TAYLOR, JAMES E | 508 LAUREL CT | | | | WIXOM | MI | 48393-3971 |
| TAYLOR, JAMES E | 4065 LESTER ST | | | | OSCODA | MI | 48750-9527 |
| TAYLOR, JAMES E | 8083 TURNER RD | | | | FENTON | MI | 48430-9051 |
| TAYLOR, JAMES E | 419 FRANKLIN ST | | | | PENDLETON | IN | 46064-1337 |
| TAYLOR, JAMES E | 1052 VZ COUNTY ROAD 4823 | | | | BEN WHEELER | TX | 75754-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, JAMES E | 5415 S BRYANT ST | | | | INDEPENDENCE | MO | 64055-6803 |
| TAYLOR, JAMES E | 1987 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| TAYLOR, JAMES E | 2923A OVERHILL ST | | | | SOUTH PARK | PA | 15129-9308 |
| TAYLOR, JAMES E | 1070 W GUNN RD | | | | ROCHESTER HILLS | MI | 48306-1020 |
| TAYLOR, JAMES F | 1392 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| TAYLOR, JAMES G | 2604 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3708 |
| TAYLOR, JAMES H | 377 ORINOCO ST | | | | DAYTON | OH | 45431-2052 |
| TAYLOR, JAMES H | 295 TAYLOR LN | | | | CLINTON | TN | 37716-5339 |
| TAYLOR, JAMES H | PO BOX 237 | | | | IMBODEN | AR | 72434-0237 |
| TAYLOR, JAMES J | 4439 BONNYMEDE ST | | | | JACKSON | MI | 49201-8511 |
| TAYLOR, JAMES K | 310 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| TAYLOR, JAMES K | 11192 HEATHERWOOD TRL | | | | FOWLERVILLE | MI | 48836 |
| TAYLOR, JAMES L | 313 HILLSIDE CT | | | | WINDER | GA | 30680-3485 |
| TAYLOR, JAMES L | 123 WEST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3264 |
| TAYLOR, JAMES L | 4800 PALMER AVE | | | | KANSAS CITY | MO | 64129-2057 |
| TAYLOR, JAMES L | 2970 WHISTLEWOOD WAY | | | | LANSING | MI | 48911-6167 |
| TAYLOR, JAMES M | 1311 BAYSHORE DR | | | | HASLETT | MI | 48840-9731 |
| TAYLOR, JAMES MONTANA GUADALUP | | | | | | | |
| TAYLOR, JAMES N | 5050 ASPEN DR | | | | LANSING | MI | 48917-4030 |
| TAYLOR, JAMES P | 4411 BALDWIN DR | | | | EAST BERNARD | TX | 77435-9134 |
| TAYLOR, JAMES PRESTON | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JAMES R | 1835 MAPLE AVE | | | | NORWOOD | OH | 45212-2011 |
| TAYLOR, JAMES R | 2710 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4516 |
| TAYLOR, JAMES R | 425 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219 |
| TAYLOR, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JAMES T | 9613 E 39TH PL | | | | INDIANAPOLIS | IN | 46235-1609 |
| TAYLOR, JAMES T | 5028 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433-1018 |
| TAYLOR, JAMES TIMOTHY | 5028 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433-1018 |
| TAYLOR, JAMES V | 34 AIRVIEW TER | | | | DEPEW | NY | 14043-1528 |
| TAYLOR, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JAMES W | 2 BUTTERNUT DR | | | | BALTIMORE | MD | 21220-5502 |
| TAYLOR, JAMES W | 469 MARTIN L KING JR BLVD N | | | | PONTIAC | MI | 48342 |
| TAYLOR, JAMES W | 1748 W OLD STATE RD | | | | EAST JORDAN | MI | 49727-9251 |
| TAYLOR, JAMES W | 300 S WASHINGTON AVE LOT 225 | | | | FORT MEADE | FL | 33841-1909 |
| TAYLOR, JAMES W | 202 PARK AVE | | | | HOLLY | MI | 48442-1424 |
| TAYLOR, JAMES W | 16500 N PARK DR APT 318 | | | | SOUTHFIELD | MI | 48075-4759 |
| TAYLOR, JANA | PLACE ALLEN D JR | 109 S 7TH ST | | | GATESVILLE | TX | 76528-2011 |
| TAYLOR, JANE E | 94 JUNIPER ST | | | | LOCKPORT | NY | 14094-3122 |
| TAYLOR, JANE R | 182 NEW WICKHAM DRV | | | | PENFIELD | NY | 14526-2739 |
| TAYLOR, JANET | 105 N PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1437 |
| TAYLOR, JANET A | PO BOX 14815 | | | | SURFSIDE BCH | SC | 29587-4815 |
| TAYLOR, JANET L | 2413 1/2 E 9TH ST | | | | ANDERSON | IN | 46012-4310 |
| TAYLOR, JANET L | 732 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| TAYLOR, JANET S | 422 W LIBERTY ST | | | | HUBBARD | OH | 44425-1742 |
| TAYLOR, JANICE A | 3711 COUNTY LINE RD R | | | | DELAVAN | WI | 53115 |
| TAYLOR, JANICE E | 19141 GREENLAWN ST | | | | DETROIT | MI | 48221-1635 |
| TAYLOR, JANICE G | 15198 SPRING LAKE DR | | | | ATHENS | AL | 35614-4946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, JANICE L | 1947 E RIVER DR | | | | BEAVERTON | MI | 48612-9474 |
| TAYLOR, JANICE LYN | 1947 EAST RIVER DRIVE | | | | BEAVERTON | MI | 48612-9474 |
| TAYLOR, JANICE M | 5006 E 42ND ST | | | | KANSAS CITY | MO | 64130-1650 |
| TAYLOR, JANICE M | 208 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| TAYLOR, JANINE F | 1506 W GRAND AVE | | | | DAYTON | OH | 45402 |
| TAYLOR, JANIS L | 3063 N CO RD - 800 W | | | | KOKOMO | IN | 46901 |
| TAYLOR, JARRETT C | 2312 MONROE DR | | | | MCKINNEY | TX | 75070-3030 |
| TAYLOR, JASMINE MARIE | HINTON ALFERT & SUMNER | 1646 N CALIFORNIA BLVD STE 600 | | | WALNUT CREEK | CA | 94596-7456 |
| TAYLOR, JASON D | 25 CROSS COUNTRY LN | | | | SHELBY | OH | 44875-9315 |
| TAYLOR, JASON J | 779 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| TAYLOR, JAY R | 9118 LAKEBLUFF DR | | | | CLARKSTON | MI | 48348-4113 |
| TAYLOR, JAY R | 7107 TALNUCK CT | | | | CLARKSTON | MI | 48348-5055 |
| TAYLOR, JEAN | 804 BEECHLAWN CT | | | | EAST LANSING | MI | 48823-2102 |
| TAYLOR, JEAN | 4744 E LAKE RD | | | | LIVONIA | NY | 14487-9758 |
| TAYLOR, JEAN B | 817 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3554 |
| TAYLOR, JEAN J | 705 BISHOP DR | | | | VIRGINIA BCH | VA | 23455-6539 |
| TAYLOR, JEAN M | 711 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2856 |
| TAYLOR, JEAN M | 26321 HOPKINS ST | | | | INKSTER | MI | 48141-3224 |
| TAYLOR, JEANETTE F | 1252 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1084 |
| TAYLOR, JEANETTE R | 3783 MELL RD | | | | GREENSBURG | KY | 42743-8319 |
| TAYLOR, JEANNE | 433 HOLLAND ST | | | | MARINE CITY | FL | 48039-3425 |
| TAYLOR, JEANNE | 433 HOLLAND STREET | | | | MARINE CITY | MI | 48039-3425 |
| TAYLOR, JEFFERY S | 2471 ATWOOD RD | | | | MERIDIAN | MS | 39301-9734 |
| TAYLOR, JEFFERY SCOTT | 2471 ATWOOD RD | | | | MERIDIAN | MS | 39301-9734 |
| TAYLOR, JEFFREY | 10 BILDERBACK LN | | | | PILESGROVE | NJ | 08098-9687 |
| TAYLOR, JEFFREY C | 10005 RUNNING BROOK DR | | | | PARMA | OH | 44130-8213 |
| TAYLOR, JEFFREY D | 2627 GRASSY LN | | | | NEENAH | WI | 54956 |
| TAYLOR, JEFFREY D | 514 BUSH ST | | | | LINDEN | MI | 48451-8904 |
| TAYLOR, JEFFREY DEAN | 514 BUSH ST | | | | LINDEN | MI | 48451-8904 |
| TAYLOR, JEFFREY L | PO BOX 1401 | | | | GIG HARBOR | WA | 98335-3401 |
| TAYLOR, JEFFREY L | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| TAYLOR, JEFFREY M | 401 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3568 |
| TAYLOR, JEFFREY R | 103 STEEPLEWOOD DR | | | | EXTON | PA | 19341 |
| TAYLOR, JEFFREY W | 1516 PATTERSON ST | | | | ANDERSON | IN | 46012-4165 |
| TAYLOR, JENENNE R | PO BOX 1546 | | | | LOCKPORT | NY | 14095-1546 |
| TAYLOR, JENNIFER E | UNIT 12265 | 5800 NORTH KOLB ROAD | | | TUCSON | AZ | 85750-0915 |
| TAYLOR, JENNIFER F | 2911 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2253 |
| TAYLOR, JERALD E | 6225 BARTEL DR | | | | FAIRFIELD | OH | 45014-4903 |
| TAYLOR, JEREMY L | 65 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1508 |
| TAYLOR, JEREMY LEE | 65 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1508 |
| TAYLOR, JERILYN A | 2116 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| TAYLOR, JEROME | 409 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1033 |
| TAYLOR, JEROME | 14111 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| TAYLOR, JEROME | 10239 MCKINNEY ST | | | | DETROIT | MI | 48224-1878 |
| TAYLOR, JERRY | 305 NORVICH CT | | | | FRANKLIN | TN | 37069-1845 |
| TAYLOR, JERRY A | 214 RIDGECREST DR | | | | DAYTON | OH | 45449-2238 |
| TAYLOR, JERRY D | 429 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| TAYLOR, JERRY D | 15484 TEALWOOD LN | | | | FRISCO | TX | 75035-3602 |
| TAYLOR, JERRY DEAN | 429 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| TAYLOR, JERRY L | 7414 NW 96TH CT | | | | OKEECHOBEE | FL | 34972-7356 |
| TAYLOR, JERRY L | 2718 SWAYZE ST | | | | FLINT | MI | 48503-3357 |
| TAYLOR, JERRY R | 9274 E 1225 S | | | | GALVESTON | IN | 46932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, JERRY T | 26331 AUDREY AVE | | | | WARREN | MI | 48091-4104 |
| TAYLOR, JERRY T | 2015 MCINTOSH RD | | | | ALBANY | GA | 31701-1564 |
| TAYLOR, JERRY W | 203 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2435 |
| TAYLOR, JESS W | 601 ANGLIN RIDGE RD | | | | DOVER | TN | 37058-5033 |
| TAYLOR, JESSE H | 1905 N LINCOLN AVE | | | | MOORE | OK | 73160-6330 |
| TAYLOR, JESSE L | 1220 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| TAYLOR, JESSE L | 6335 FRY RD | | | | BROOK PARK | OH | 44142-3629 |
| TAYLOR, JESSICA S | 2213 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-2138 |
| TAYLOR, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, JESSIE H | 2645 CAVALIER DR | | | | DECATUR | GA | 30034-1318 |
| TAYLOR, JESSIE M | 2201 FALMOUTH AVE | | | | DAYTON | OH | 45406-2516 |
| TAYLOR, JIM W | 9980 6 MILE RD NE | | | | ROCKFORD | MI | 49341-9015 |
| TAYLOR, JIMMIE A | 350 GLEN RD | | | | HIAWASSEE | GA | 30546-4384 |
| TAYLOR, JIMMIE F | 1458 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| TAYLOR, JIMMIE L | 86 WIRANS RD | | | | ANNISTON | AL | 36205-3501 |
| TAYLOR, JIMMIE L | 917 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1944 |
| TAYLOR, JIMMIE L | 3931 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-2693 |
| TAYLOR, JIMMY | 2140 RIVERBROOK RD | | | | DECATUR | GA | 30035-2921 |
| TAYLOR, JIMMY E | 775 WILKIE RD | | | | BALL GROUND | GA | 30107-5527 |
| TAYLOR, JIMMY E | 450 HOSPITAL RD | | | | CANTON | GA | 30114-2412 |
| TAYLOR, JIMMY L | 3095 DOC LINDSEY RD | | | | FORT MEADE | FL | 33841-9532 |
| TAYLOR, JIMMY L | PO BOX 447 | | | | FLIPPIN | AR | 72634-0447 |
| TAYLOR, JIMMY L | 940 PALMETTO DR APT 4 | | | | SAGINAW | MI | 48604-1855 |
| TAYLOR, JIMMY W | 5651 BROADVIEW RD APT B10 | | | | PARMA | OH | 44134-1657 |
| TAYLOR, JOAN J | 24699 PILGRIM | | | | REDFORD | MI | 48239-3620 |
| TAYLOR, JOANN L | 4236 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3708 |
| TAYLOR, JOANN LOTTIE | 4236 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3708 |
| TAYLOR, JOANNA | 907 STELLA ST | | | | MONTGOMERY CITY | MO | 63361-1113 |
| TAYLOR, JOANNA | 907 STELLA ST. | | | | MONTGOMERY | MO | 63361 |
| TAYLOR, JODY B | 60668 STONEBROOK CT | | | | RAY | MI | 48096-3622 |
| TAYLOR, JOE | 468 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| TAYLOR, JOE A | 8520 WHISPERING CREEK TRL | | | | FORT WORTH | TX | 76134-4954 |
| TAYLOR, JOE D | 188 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| TAYLOR, JOE F | 10805 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-8336 |
| TAYLOR, JOE F | 7739 E OXBOW DR | | | | KINGMAN | AZ | 86401-8202 |
| TAYLOR, JOE F | 7739 OXBOW DRIVE | | | | KINGMAN | AZ | 86401-6401 |
| TAYLOR, JOE FRANK | 10805 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-8336 |
| TAYLOR, JOE N | 1970 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| TAYLOR, JOE W | APT A334 | 28303 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-1697 |
| TAYLOR, JOEL A | 6222 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-9190 |
| TAYLOR, JOEL C | 2103 CACTUS ALY | | | | GRANBURY | TX | 76048-6422 |
| TAYLOR, JOENELLE B | 7420 N COUNTY ROAD 780 W | | | | SCIPIO | IN | 47273-9526 |
| TAYLOR, JOHN | 31953 KINGSWOOD SQ | | | | FARMINGTON HILLS | MI | 48334-1222 |
| TAYLOR, JOHN | BUCHANAN JURDEM & ZULAUF | 1621 18TH ST - STE 260 , EIGHTEENTH STREET ATRIUM | | | DENVER | CO | 80202 |
| TAYLOR, JOHN | TURNER & ASSOCIATES PA | 4702 W COMMERCIAL DRIVE, STE 33 | | | NORTH LITTLE ROCK | AR | 72116 |
| TAYLOR, JOHN | 117 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1568 |
| TAYLOR, JOHN | 879 PINEWOOD DR | | | | LEONARD | MI | 48367-4241 |
| TAYLOR, JOHN A | 520 W STOP 11 RD | | | | INDIANAPOLIS | IN | 46217-4233 |
| TAYLOR, JOHN A | 11802 MCPHERSON LANDING RD | | | | TUSCALOOSA | AL | 35405-7504 |
| TAYLOR, JOHN A | 420 BEACH BAY AVE NE | | | | KALKASKA | MI | 49646-8015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, JOHN B | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012-4121 |
| TAYLOR, JOHN C | 5540 TIMBERLANE ST APT A4 | | | | EAST LANSING | MI | 48823-3787 |
| TAYLOR, JOHN C | 848 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1321 |
| TAYLOR, JOHN C | 1920 N MERIDIAN ST | | | | MARION | IN | 46952-1438 |
| TAYLOR, JOHN C | 5618 E 300 S | | | | FRANKLIN | IN | 46131-7130 |
| TAYLOR, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JOHN C | 5401 YORK RD | | | | SOUTH BEND | IN | 46614-6228 |
| TAYLOR, JOHN D | 6529 W CUTLER RD | | | | DEWITT | MI | 48820-9199 |
| TAYLOR, JOHN D | 8348 BISHOPS LN | | | | INDIANAPOLIS | IN | 46217-4520 |
| TAYLOR, JOHN D | 10925 STONEOAK CT | | | | FORT WAYNE | IN | 46845-8929 |
| TAYLOR, JOHN DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TAYLOR, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JOHN E | 936 GARDNER ROAD | | | | KETTERING | OH | 45429-4549 |
| TAYLOR, JOHN E | 228 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| TAYLOR, JOHN E | 3508 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3055 |
| TAYLOR, JOHN E | 2017 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| TAYLOR, JOHN E | 936 GARDNER RD | | | | KETTERING | OH | 45429-4549 |
| TAYLOR, JOHN F | PO BOX 2458 | | | | SILVERTHORNE | CO | 80498-2458 |
| TAYLOR, JOHN G | 6898 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9469 |
| TAYLOR, JOHN G | 106 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2308 |
| TAYLOR, JOHN GEORGE | 106 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2308 |
| TAYLOR, JOHN H | 4091 BEE CREEK RD | | | | CORBIN | KY | 40701-8817 |
| TAYLOR, JOHN H | 3401 MAYAPPLE LN APT 12 | | | | JACKSON | MI | 49201-9055 |
| TAYLOR, JOHN H | 2806 MCCALL ST | | | | DAYTON | OH | 45417-2030 |
| TAYLOR, JOHN H | 3165 CHAMBLEE TUCKER RD | | | | CHAMBLEE | GA | 30341-4227 |
| TAYLOR, JOHN J | 21615 N 61ST AVE | | | | GLENDALE | AZ | 85308 |
| TAYLOR, JOHN J | 5110 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| TAYLOR, JOHN J | 4148 FOREST RIVER TRL | | | | COLUMBIAVILLE | MI | 48421-9757 |
| TAYLOR, JOHN K., JR. (ESTATE OF) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAYLOR, JOHN L | 49 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| TAYLOR, JOHN L | 3746 S DEACON ST | | | | DETROIT | MI | 48217-1530 |
| TAYLOR, JOHN L | 855 FERRIS ST NW | | | | WALKER | MI | 49544-1815 |
| TAYLOR, JOHN L | 8200 WILD BRIAR DR APT 503 | | | | SHREVEPORT | LA | 71108-5922 |
| TAYLOR, JOHN M | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| TAYLOR, JOHN M | 705 BAIRD ST | | | | HOLLY | MI | 48442-1704 |
| TAYLOR, JOHN M | 4928 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2055 |
| TAYLOR, JOHN P | 1256 RAYMOND RD N | | | | BATTLE CREEK | MI | 49014-5850 |
| TAYLOR, JOHN R | 1403 MIDLAND RD | | | | BAY CITY | MI | 48706-9474 |
| TAYLOR, JOHN R | 36 NIAGARA ST | | | | N TONAWANDA | NY | 14120-6116 |
| TAYLOR, JOHN R | 1909 ACADIA GREENS DR | | | | SUN CITY CENTER | FL | 33573-8052 |
| TAYLOR, JOHN R | 12670 SASSAFRAS RD NE | | | | GREENVILLE | MI | 48838-9040 |
| TAYLOR, JOHN R | 1653 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9493 |
| TAYLOR, JOHN R | 3647 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| TAYLOR, JOHN RAYMOND | 36 NIAGARA ST | | | | N TONAWANDA | NY | 14120-6116 |
| TAYLOR, JOHN T | 625 LASALLE BLVD | | | | LANSING | MI | 48912-4223 |
| TAYLOR, JOHN T | 2707 KESSLER NORTH DR. | | | | INDIANAPOLIS | IN | 46222 |
| TAYLOR, JOHN W | 15845 GODDARD RD APT 203 | | | | SOUTHGATE | MI | 48195-4437 |
| TAYLOR, JOHN W | 3519 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, JOHN W | 14700 EDMORE DR | | | | DETROIT | MI | 48205-1261 |
| TAYLOR, JOHN W | PO BOX 46 | | | | SILVERHILL | AL | 36576-0046 |
| TAYLOR, JOHN W | 70 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2037 |
| TAYLOR, JOHNNIE B | 4297 POST DR | | | | FLINT | MI | 48532-2648 |
| TAYLOR, JOHNNIE D | 15385 FLOWER WAY | | | | APPLE VALLEY | MN | 55124-3126 |
| TAYLOR, JOHNNIE L | 5108 TURNER ST | | | | FORT WORTH | TX | 76105-5137 |
| TAYLOR, JOHNNY | 651 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2046 |
| TAYLOR, JOHNNY G | 6869 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4432 |
| TAYLOR, JOHNNY L | 11720 W 69TH ST | | | | SHAWNEE | KS | 66203-3764 |
| TAYLOR, JOHNNY MACK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TAYLOR, JOHNNY R | 26890 OTTEKEE DR | | | | PERRYSBURG | OH | 43551-5062 |
| TAYLOR, JOHNNY R | 20606 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-3862 |
| TAYLOR, JOHNNY W | 1301 MALLARD DR | | | | SPRING HILL | TN | 37174-5106 |
| TAYLOR, JOHNSON | 86 WIRANS RD | | | | ANNISTON | AL | 36205-3501 |
| TAYLOR, JON A | 11611 BARRINGTON BLVD | | | | PARMA HEIGHTS | OH | 44130-4251 |
| TAYLOR, JONAH C | 571 LAUGHBAUM DR | | | | GALION | OH | 44833-1039 |
| TAYLOR, JONATHAN | 5205 CROFTON AVE | | | | SOLON | OH | 44139-1278 |
| TAYLOR, JORDAN D | 2335 PINNACLE CT APT 312 | | | | FAIRBORN | OH | 45324-9528 |
| TAYLOR, JOSEPH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| TAYLOR, JOSEPH A | APT 27 | 205 EAST WATSON STREET | | | ALBION | MI | 49224-1180 |
| TAYLOR, JOSEPH A | 1440 E PUETZ RD | | | | OAK CREEK | WI | 53154-3314 |
| TAYLOR, JOSEPH A | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| TAYLOR, JOSEPH B | PO BOX 1766 | | | | MEDINA | OH | 44258-1766 |
| TAYLOR, JOSEPH E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAYLOR, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JOSEPH EDWARD | 8534 ALLAN ROAD | | | | NEW LOTHROP | MI | 48460-9718 |
| TAYLOR, JOSEPH G | 630 FOREST DR | | | | FENTON | MI | 48430-1837 |
| TAYLOR, JOSEPH H | 8400 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5309 |
| TAYLOR, JOSEPH L | 647 B SANFORD HOLLOW | | | | LITTLE GENESEE | NY | 14754 |
| TAYLOR, JOSEPH L | 858 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1317 |
| TAYLOR, JOSEPH M | 4766 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| TAYLOR, JOSEPH O | 53 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| TAYLOR, JOSEPH W | 7831 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-8857 |
| TAYLOR, JOSEPHINE | G6398 COLDWATER RD | | | | FLINT | MI | 48506 |
| TAYLOR, JOSEPHINE | 1017 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7718 |
| TAYLOR, JOSEPHINE | 1920 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3958 |
| TAYLOR, JOSH P | 312 W 4TH ST | | | | ASHLAND | OH | 44805-2008 |
| TAYLOR, JOVAN W | 4338 KENSINGTON AVE | | | | DETROIT | MI | 48224-2737 |
| TAYLOR, JOYCE A | 9186 MANOR RD NE | | | | MINERVA | OH | 44657-9753 |
| TAYLOR, JOYCE C | 2688 BARNS DR | | | | WESTLAND | MI | 48186-5576 |
| TAYLOR, JOYCE D | 6244 WARREN MEADVILLE RD | | | | KINSMAN | OH | 44428-4428 |
| TAYLOR, JOYCE D | 6244 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| TAYLOR, JOYCE E | 173 HIGH ST | | | | PONTIAC | MI | 48342-1120 |
| TAYLOR, JOYCE F | 4035 FLORA AVE | | | | SHREVEPORT | LA | 71109-7343 |
| TAYLOR, JOYCE FAYE | 4035 FLORA AVE | | | | SHREVEPORT | LA | 71109-7343 |
| TAYLOR, JOYCE J | 210 N WINDING DR | | | | WATERFORD | MI | 48328-3071 |
| TAYLOR, JR,ROSCOE | 2251 VALLEY CREEK WAY | | | | INDIANAPOLIS | IN | 46229-1934 |
| TAYLOR, JR., MORRIS | 607 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4586 |
| TAYLOR, JR.,MORRIS | 607 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4586 |
| TAYLOR, JUANITA A | 6768 MAPLEWOOD AVE | | | | SYLVANIA | OH | 43560-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, JUANITA B | 1828 S OSAGE ST | | | | INDEPENDENCE | MO | 64055-1252 |
| TAYLOR, JUANITA B | 1828 S OSAGE | | | | INDEPENDENCE | MO | 64055-1252 |
| TAYLOR, JUDITH A | 2743 EVERGLADE AVE | | | | WOODRIDGE | IL | 60517-3324 |
| TAYLOR, JUDITH K | PO BOX 156 | | | | VERMONTVILLE | MI | 49096-0156 |
| TAYLOR, JUDITH K | 2516 N 400 W | | | | KOKOMO | IN | 46901 |
| TAYLOR, JUDITH KAY | PO BOX 156 | | | | VERMONTVILLE | MI | 49096-0156 |
| TAYLOR, JUDY A | N9980 NEVINS LAKE DR | | | | SHINGLETON | MI | 49884-9650 |
| TAYLOR, JUDY A | 3378 GERMANY RD | | | | BEAVER | OH | 45613-9489 |
| TAYLOR, JUDY A | 16316 WEST LAKESHORE DRIVE | | | | BRIMLEY | MI | 49715-9356 |
| TAYLOR, JUDY A | 16316 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| TAYLOR, JUDY K | 4525 CURDY RD | | | | HOWELL | MI | 48855-6786 |
| TAYLOR, JUDY KAY | 4525 CURDY RD | | | | HOWELL | MI | 48855 |
| TAYLOR, JUDY M | 27620 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4702 |
| TAYLOR, JUDY R | 1435 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| TAYLOR, JULIA A | 155 FELK DR | | | | LAPEER | MI | 48446-8732 |
| TAYLOR, JULIE A | 6585 S 5135 W | | | | WEST JORDAN | UT | 84081-3817 |
| TAYLOR, JULIE A | 28 CNUDDE DR | | | | BAY CITY | MI | 48708-9108 |
| TAYLOR, JULIE A | 28 N CNUDDE DR | | | | BAY CITY | MI | 48708-9108 |
| TAYLOR, JULIS A | 3585 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| TAYLOR, JULIUS C | 4101 S SHERIDAN RD LOT 122 | | | | LENNON | MI | 48449-9437 |
| TAYLOR, JULIUS L | 2017 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| TAYLOR, JUNE E | 145 AIRPORT RD NW | | | | WARREN | OH | 44481-9485 |
| TAYLOR, JUNE M | 22601 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2465 |
| TAYLOR, JUNE P | G5165 W COURT ST | | | | FLINT | MI | 48532 |
| TAYLOR, JUNE S | 16 STEPHANE ST | | | | GREENVILLE | SC | 29609-6735 |
| TAYLOR, JUNE S | 16 STEPHANE | | | | GREENVILLE | SC | 29609-6735 |
| TAYLOR, JUNE V | 14580 W FIELDPOINTE DR | | | | NEW BERLIN | WI | 53151-1227 |
| TAYLOR, JUNIOUS A | PO BOX 6861 | | | | CHESTERFIELD | MO | 63006-6861 |
| TAYLOR, JUSTIN D | 1602 WITHERSPOON WAY | | | | HOLT | MI | 48842-9574 |
| TAYLOR, KARELL A. | 6750 PEMBRIDGE WAY | | | | INDIANAPOLIS | IN | 46254-4894 |
| TAYLOR, KAREN | 1629 WAKEFIELD DR | | | | BRANDON | FL | 33511-2330 |
| TAYLOR, KAREN A | 18926 SHADYSIDE ST | | | | LIVONIA | MI | 48152-3271 |
| TAYLOR, KAREN J | 2221 JACKSON ST | | | | BELOIT | WI | 53511-5736 |
| TAYLOR, KAREN L | 5135 WALL CANYON CT | | | | SUN VALLEY | NV | 89433-8068 |
| TAYLOR, KAREN L | 12780 PULLMAN ST | | | | SOUTHGATE | MI | 48195-1117 |
| TAYLOR, KAREN M | 216 YORKSHIRE RD | | | | ROCHESTER | NY | 14609-4446 |
| TAYLOR, KAREN S | 5006 FORD ST APT 2 | | | | SWARTZ CREEK | MI | 48473 |
| TAYLOR, KARL F | 3016 GETTYSBURG LN | | | | FORT WORTH | TX | 76123 |
| TAYLOR, KATHLEEN | 5223 WOODLANE RD | | | | CLARKSTON | MI | 48348-3165 |
| TAYLOR, KATHLEEN | 16 HORIZON LANE | | | | ROCKY MOUNT | MO | 65072-3304 |
| TAYLOR, KATHLEEN | 5223 WOODLANE | | | | CLARKSTON | MI | 48348-3165 |
| TAYLOR, KATHLEEN A | 26791 BALDWIN ST | | | | DEARBORN HEIGHTS | MI | 48127-3938 |
| TAYLOR, KATHLEEN A | 370 HORIZONS W APT 206 | | | | BOYNTON BEACH | FL | 33435 |
| TAYLOR, KATHLEEN ANN | 370 HORIZONS W APT 206 | | | | BOYNTON BEACH | FL | 33435 |
| TAYLOR, KATHLEEN C | 16801 SANIBEL SUNSET CT APT 401 | | | | FORT MYERS | FL | 33908-2907 |
| TAYLOR, KATHLEEN F | 227 ASPEN DR | | | | WARREN | OH | 44483-1184 |
| TAYLOR, KATHLEEN F | 227 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| TAYLOR, KATHRENE M | 151 KNOLLWOOD DR | | | | SAN RAFAEL | CA | 94901-1518 |
| TAYLOR, KATHRYN A | 9331 DEARBORN ST | | | | OVERLAND PARK | KS | 66207-2421 |
| TAYLOR, KATHY D | PO BOX 431365 | | | | PONTIAC | MI | 48343-1365 |
| TAYLOR, KATIE R | 8061 PINEY WOODS RD | | | | WATHA | NC | 28478-8825 |
| TAYLOR, KATRINA L | 5601 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, KAY F | 5050 ASPEN DR | | | | LANSING | MI | 48917-4030 |
| TAYLOR, KEITH A | 7327 EDERER RD | | | | SAGINAW | MI | 48609-5381 |
| TAYLOR, KEITH A | 1401 FAIRFIELD AVE | | | | INDIANAPOLIS | IN | 46205-3695 |
| TAYLOR, KEITH L | 53 S LACLEDE STATION RD S | | | | WEBSTER GRVS | MO | 63119-4282 |
| TAYLOR, KEITH L | 3835 TUMBLEWEED LN | | | | DE WITT | MI | 48820-9235 |
| TAYLOR, KEITH L | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| TAYLOR, KEITH LYLE | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| TAYLOR, KELISE L | 7302 LOCKWOOD LN | APT C | | | INDIANAPOLIS | IN | 46217-5305 |
| TAYLOR, KELISE LACHEL | 7302 LOCKWOOD LN | APT C | | | INDIANAPOLIS | IN | 46217-5305 |
| TAYLOR, KELLI | 7701 W SAINT JOHN RD APT 2231 | | | | GLENDALE | AZ | 85308-8628 |
| TAYLOR, KELLY D | 16536 GREENLAWN ST | | | | DETROIT | MI | 48221 |
| TAYLOR, KELLY L | 18 SOUTH CHATHAM STREET | | | | JANESVILLE | WI | 53548-3712 |
| TAYLOR, KELLY L | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| TAYLOR, KELVIN L | 20255 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1823 |
| TAYLOR, KENDALL D | 212 CHESTNUT ST | | | | FLUSHING | MI | 48433-1784 |
| TAYLOR, KENNETH | 27023 LEXINGTON PARK WAY | | | | SOUTHFIELD | MI | 48076 |
| TAYLOR, KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TAYLOR, KENNETH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| TAYLOR, KENNETH A | 5220 17TH ST | | | | ZEPHYRHILLS | FL | 33542-5039 |
| TAYLOR, KENNETH C | 10830 S TIMBERLINE DR | | | | NORMAN | OK | 73026-8066 |
| TAYLOR, KENNETH D | 2621 CHANDLER GROVE CT | | | | BUFORD | GA | 30519-7082 |
| TAYLOR, KENNETH D | 1280 BOICHOT RD | | | | LANSING | MI | 48906-5912 |
| TAYLOR, KENNETH E | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| TAYLOR, KENNETH E | 332 TAYLOR RD | | | | ROCKFIELD | KY | 42274-9608 |
| TAYLOR, KENNETH G | 3053 SIGNATURE BLVD | APT K | | | ANN ARBOR | MI | 48103-6478 |
| TAYLOR, KENNETH G | 3553 WEST LAKE RD | PO BOX 794 | | | WILSON | NY | 14172 |
| TAYLOR, KENNETH GENE | 3053 SIGNATURE BLVD APT K | | | | ANN ARBOR | MI | 48103-6478 |
| TAYLOR, KENNETH I | 1012 EMERY ST | | | | FULTON | NY | 13069-2009 |
| TAYLOR, KENNETH I | 997 FOREST RD | | | | BENTON | KY | 42025-5902 |
| TAYLOR, KENNETH J | 6317 INSPIRATION PT | | | | ARLINGTON | TX | 76016-5248 |
| TAYLOR, KENNETH J | 4855 HARPER RD | | | | HOLT | MI | 48842-8648 |
| TAYLOR, KENNETH J | 10742 PUTNAM PL | | | | CARMEL | IN | 46032-9366 |
| TAYLOR, KENNETH JASON | 6317 INSPIRATION PT | | | | ARLINGTON | TX | 76016-5248 |
| TAYLOR, KENNETH L | 26308 ETON AVE | | | | DEARBORN HTS | MI | 48125-1414 |
| TAYLOR, KENNETH L | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-8607 |
| TAYLOR, KENNETH M | 8 REVELSTONE CT | | | | NEWARK | DE | 19711-2981 |
| TAYLOR, KENNETH N | 1034 GRENOBLE CIR | | | | LANSING | MI | 48917 |
| TAYLOR, KENNETH P | 3390 ALTA VISTA AVE | | | | CINCINNATI | OH | 45211-5326 |
| TAYLOR, KENNETH R | 900 ROLLING MEADOWS BLVD | | | | MIDWEST CITY | OK | 73110-7040 |
| TAYLOR, KENNETH R | 958 HILLSBOROUGH DR | | | | ROCHESTER HLS | MI | 48307-4273 |
| TAYLOR, KENNETH W | 363 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3455 |
| TAYLOR, KENNETH W | 146 ANSEL RD | | | | GENEVA | OH | 44041-1314 |
| TAYLOR, KENNETH W | 2925 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| TAYLOR, KENNY D | | | | | | MI | |
| TAYLOR, KENNY R | 1932 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3542 |
| TAYLOR, KENT D | 61433 BROOKWAY DR | | | | SOUTH LYON | MI | 48178-7055 |
| TAYLOR, KENT E | 285 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760-4227 |
| TAYLOR, KENT I | 1185 S MAIN ST | | | | WEST MILTON | OH | 45383-1346 |
| TAYLOR, KENT I | 1185 S. MAIN ST. | | | | WEST MILTON | OH | 45383-1346 |
| TAYLOR, KENT L | 1915 MATHIAS ST | | | | FORT WAYNE | IN | 46815-7118 |
| TAYLOR, KENTRELL LAMONT | 3913 BROWNELL BOULEVARD | | | | FLINT | MI | 48504-2188 |
| TAYLOR, KERRY J | 881 HIGH FALLS RD | | | | JACKSON | GA | 30233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, KEVIN | | | | | | | |
| TAYLOR, KEVIN A | 318 CHARLESTON DRIVE | | | | WILMINGTON | DE | 19808-4359 |
| TAYLOR, KEVIN J | 8929 TARA CT | | | | ONSTED | MI | 49265-9301 |
| TAYLOR, KEVIN M | 693 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 |
| TAYLOR, KIM A | 46 TIMBER TRAIL DR | | | | MURPHYSBORO | IL | 62966-3926 |
| TAYLOR, KIM S | 13 GREENWAY SQ | Q11 | | | DOVER | DE | 19904 |
| TAYLOR, KIM S | 829 E MICHIGAN AVE UNIT 22 | | | | YPSILANTI | MI | 48198 |
| TAYLOR, KIMBERLY | 1017 BROOK VIEW AVE | | | | DORAVILLE | GA | 30340-3842 |
| TAYLOR, KIMBERLY A | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722 |
| TAYLOR, KIMBERLY A | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| TAYLOR, KIMBERLY A | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-1429 |
| TAYLOR, KIMBERLY C | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| TAYLOR, KIMBERLY L | 607 FLOODED GUM STREET | | | | ARLINGTON | TX | 76002-4586 |
| TAYLOR, KRISSY T | 3440 ORION CT | | | | BOWLING GREEN | KY | 42104-7578 |
| TAYLOR, KRISTEN GAYLE | 1700 SWEETGUM DRIVE | | | | GREENWOOD | IN | 46143-6852 |
| TAYLOR, KURT | 2306 JOHNSON ST | | | | JANESVILLE | WI | 53548-4462 |
| TAYLOR, KYLE E | 2144 AMES DR | | | | PORTAGE | MI | 49002-6432 |
| TAYLOR, LAHEISHA M | 427 MIDDLE ST APT 201 | | | | DAYTON | OH | 45402-6438 |
| TAYLOR, LANA J | 638 BUENA VIS | | | | LAKE ORION | MI | 48362 |
| TAYLOR, LANE D | ROUTE NO 1 443 E CHURCH RD | | | | CAMBRIDGE | WI | 53523 |
| TAYLOR, LARRY | PO BOX 14420 | | | | SAGINAW | MI | 48601-0420 |
| TAYLOR, LARRY C | 2515 EDGEWOOD DR | | | | KALAMAZOO | MI | 49008-2738 |
| TAYLOR, LARRY D | 4615 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2731 |
| TAYLOR, LARRY D | 1809 HARDWOODS CT | | | | DE PERE | WI | 54115-2459 |
| TAYLOR, LARRY D | 38444 PALMER RD | | | | WESTLAND | MI | 48186-9395 |
| TAYLOR, LARRY D | 6838 TOLAND DR APT 204 | | | | MELBOURNE | FL | 32940-5964 |
| TAYLOR, LARRY E | 4001 W COUNTY ROAD 1275 N | | | | MUNCIE | IN | 47303-9632 |
| TAYLOR, LARRY E | 2737 ROCKLEDGE | | | | DAYTON | OH | 45430-1931 |
| TAYLOR, LARRY E | 9815 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134-1237 |
| TAYLOR, LARRY E | 25310 S 196TH WAY | | | | QUEEN CREEK | AZ | 85242-7660 |
| TAYLOR, LARRY F | 3105 HARLEY RD | | | | OXFORD | OH | 45056-8954 |
| TAYLOR, LARRY J | 1051 CORA DR | | | | FLINT | MI | 48532 |
| TAYLOR, LARRY J | 2 HARDING AVE | | | | LOCKPORT | NY | 14094-6031 |
| TAYLOR, LARRY L | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| TAYLOR, LARRY M | 15435 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9746 |
| TAYLOR, LARRY R | 11335 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| TAYLOR, LARRY T | 14299 CHERRY TREE RD | | | | CARMEL | IN | 46033-9612 |
| TAYLOR, LARRY W | PO BOX 892 | | | | CHEROKEE VILLAGE | AR | 72525-0892 |
| TAYLOR, LARRY W | 107 N DEER CLIFF DR | | | | CRAWFORDSVILLE | IN | 47933-2288 |
| TAYLOR, LATOYA S | 16742 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 |
| TAYLOR, LAURA A | 13773 TALLAKSON RD. | | | | DURAND | IL | 61024 |
| TAYLOR, LAURA A | 2201 MCGILL ST | | | | SAGINAW | MI | 48601 |
| TAYLOR, LAURA M | 7941 RAVENNA RD | | | | HUDSON | OH | 44236-1523 |
| TAYLOR, LAURENTINA | 4022 HILAND ST | | | | SAGINAW | MI | 48601-4161 |
| TAYLOR, LAURETTA C | 31 PARKVUE DR | | | | FINLEYVILLE | PA | 15332-9419 |
| TAYLOR, LAVADA J | 4308 COVEY LANE | | | | GRAND BLANC | MI | 48439-9608 |
| TAYLOR, LAVADA J | 4308 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| TAYLOR, LAVERN | PO BOX 431556 | | | | PONTIAC | MI | 48343-1556 |
| TAYLOR, LAVERN D | 5201 BIG BEND DR | | | | DAYTON | OH | 45427-2716 |
| TAYLOR, LAVERNE W | 831 BOLDT ST | | | | FORT ATKINSON | WI | 53538-1101 |
| TAYLOR, LAWRENCE | PO BOX 1320 | | | | MEMPHIS | TN | 38101-1320 |
| TAYLOR, LAWRENCE | 129 WESLEY AVE | | | | CATONSVILLE | MD | 21228-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, LAWRENCE D | 23136 FOSTER RD | | | | WELLINGTON | OH | 44090-9658 |
| TAYLOR, LAWRENCE E | PO BOX 315 | | | | EMMETT | MI | 48022-0315 |
| TAYLOR, LAWRENCE F | 963 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2512 |
| TAYLOR, LAWRENCE H | 1191 EDISON AVE | | | | BLOOMFIELD | MI | 48302-0025 |
| TAYLOR, LAWRENCE J | 14060 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6854 |
| TAYLOR, LAWRENCE T | 2433 KENDREE ST | | | | ANTIOCH | CA | 94509-4308 |
| TAYLOR, LAWRENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, LC C | 6046 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2765 |
| TAYLOR, LEAELLA | PO BOX 241 | | | | ST HELEN | MI | 48656-0241 |
| TAYLOR, LEAH E | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| TAYLOR, LEE | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B | P O BOX 13823 | | SAVANNAH | GA | 31416-1600 |
| TAYLOR, LEE A | 4121 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1942 |
| TAYLOR, LEE E | 2301 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| TAYLOR, LEE H | 2133 LAWLEY ST | | | | DETROIT | MI | 48212-2189 |
| TAYLOR, LEE R | PO BOX 7662 | | | | FLINT | MI | 48507-0662 |
| TAYLOR, LEE R | PO BOX 461 | | | | DONIPHAN | MO | 63935-0461 |
| TAYLOR, LEE ROY | PO BOX 7662 | | | | FLINT | MI | 48507-0662 |
| TAYLOR, LEENORIA | 9381 WARD ST | | | | DETROIT | MI | 48228-2648 |
| TAYLOR, LENA J | 4868 ASHLEY LN | | | | WATERFORD | MI | 48329-1700 |
| TAYLOR, LEO M | 302 NE LEANN DR | | | | BLUE SPRINGS | MO | 64014-1314 |
| TAYLOR, LEO R | 9934 HOBBITS GLEN CT APT B | | | | SAINT LOUIS | MO | 63136-4153 |
| TAYLOR, LEO R | 9934B HOBBITS GLEN CT | | | | ST. LOUIS | MO | 63136-4153 |
| TAYLOR, LEOLA R | 497 W GOLDEN GATE | | | | DETROIT | MI | 48203-1957 |
| TAYLOR, LEON | 826 SPRUCE ST | | | | COLLINGDALE | PA | 19023-3538 |
| TAYLOR, LEON | 826 SPRUCE ST 2099 | | | | COLLINGDALE | PA | 19023 |
| TAYLOR, LEON | APT H | 12 LOCBURY COURT | | | GERMANTOWN | MD | 20874-3841 |
| TAYLOR, LEON C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, LEON T | 10 QUAIL RUN | | | | DECATUR | GA | 30035-4108 |
| TAYLOR, LEONARD E | 2800 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| TAYLOR, LEONARD G. | APT E2 | 1875 MICHIGAN AVENUE | | | MARYSVILLE | MI | 48040-1845 |
| TAYLOR, LEONARD J | 4151 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2732 |
| TAYLOR, LEONARD R | 7510 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9612 |
| TAYLOR, LEONARD R | 12742 KENTUCKY ST | | | | DETROIT | MI | 48238-3079 |
| TAYLOR, LEROY | 18682 GREENVIEW AVE | | | | DETROIT | MI | 48219-2940 |
| TAYLOR, LEROY | 3565 FOXTAIL CT | | | | DECATUR | GA | 30034-6422 |
| TAYLOR, LEROY | 525 S 6TH ST | | | | MITCHELL | IN | 47446-2009 |
| TAYLOR, LEROY T | 34979 ROXANA RD | | | | FRANKFORD | DE | 19945-3246 |
| TAYLOR, LEROY W | 9319 NORVOO HOLLOW RD | | | | PORTVILLE | NY | 14770 |
| TAYLOR, LESLIE W | 4575 S 1 RD | | | | HARRIETTA | MI | 49638-9759 |
| TAYLOR, LESSIE L | 18682 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1351 |
| TAYLOR, LESTER L | 98 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1912 |
| TAYLOR, LESTER M | 3509 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1561 |
| TAYLOR, LETHA | 8106 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2623 |
| TAYLOR, LEVADA | 1335 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| TAYLOR, LEVONE | PO BOX 2175 | | | | ANDERSON | IN | 46018-2175 |
| TAYLOR, LEWIS | 556 LAKENGREN DR | | | | EATON | OH | 45320-2667 |
| TAYLOR, LIDA M | 2144 LAKEVIEW DR | APT 230 | | | YPSILANTI | MI | 48198-6733 |
| TAYLOR, LILLIAN B | 12221 WHITE LAKE RD | | | | FENTON | MI | 48430-2565 |
| TAYLOR, LILLIAN E | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, LILLIAN R | 11317 SUGAR PINE DR APT 203 | | | | FLORISSANT | MO | 63033 |
| TAYLOR, LILLIAN R | 11317 SUGAR PINE DRIVE | BUILDING 3 | | | FLORISSANT | MO | 63033 |
| TAYLOR, LILLIE MAE | 318 S 29TH ST | | | | SAGINAW | MI | 48601-6344 |
| TAYLOR, LINDA | 315 COTHAM DR | | | | HUNTINGDON | TN | 38344-4431 |
| TAYLOR, LINDA | 202 CEREMONIAL DRIVE | P.O.BOX 353 | | | BUCKNER | MO | 64016 |
| TAYLOR, LINDA | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| TAYLOR, LINDA C | 7031 TIGER LILY PL | | | | FORT WAYNE | IN | 46835-9344 |
| TAYLOR, LINDA C | 400 NORTH ST W | | | | TAWAS CITY | MI | 48763-9161 |
| TAYLOR, LINDA C | 3560 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3552 |
| TAYLOR, LINDA C | 29081 US HIGHWAY 19 N LOT 118 | | | | CLEARWATER | FL | 33761-2432 |
| TAYLOR, LINDA D | PO BOX 4004 | | | | HAZELWOOD | MO | 63042-0604 |
| TAYLOR, LINDA F | 2598 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5143 |
| TAYLOR, LINDA FAYE | 2598 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5143 |
| TAYLOR, LINDA J | 12249 COPPERTREE LN | | | | HOUSTON | TX | 77035 |
| TAYLOR, LINDA K | 589 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| TAYLOR, LINDA K | 6739 TROY ST | | | | TAYLOR | MI | 48180-1634 |
| TAYLOR, LINDA M | 407 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1147 |
| TAYLOR, LINDA M | 407 VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |
| TAYLOR, LINDA M | 20401 TERRELL ST | | | | DETROIT | MI | 48234-3208 |
| TAYLOR, LINDA MAE | 20401 TERRELL ST | | | | DETROIT | MI | 48234-3208 |
| TAYLOR, LINDA S | PO BOX 972 | | | | GRAND BLANC | MI | 48480-0972 |
| TAYLOR, LINDA S | 4908 GILRAY DR | | | | BALTIMORE | MD | 21214-2134 |
| TAYLOR, LINDA S | 3071 EDGEWOOD CT | | | | COLUMBUS | GA | 31907-2593 |
| TAYLOR, LISA A | 232 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| TAYLOR, LISA ANNE | 232 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| TAYLOR, LISA M | 4837 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1988 |
| TAYLOR, LISA M | 250 E MAIN ST | | | | ORWELL | OH | 44076-9430 |
| TAYLOR, LISA M | 4743 GRANDWOODS DR | | | | LANSING | MI | 48917-1331 |
| TAYLOR, LISA MARIE | 4743 GRANDWOODS DR | | | | LANSING | MI | 48917-1331 |
| TAYLOR, LISA R | 9203 S 150 W | | | | BUNKER HILL | IN | 46914-9515 |
| TAYLOR, LISA R | 9203 S. 150 WEST | | | | BUNKERHILL | IN | 46914 |
| TAYLOR, LLOYD H | 322 STEWART SPRINGS DR | | | | SMYRNA | TN | 37167-7718 |
| TAYLOR, LLOYD H | 7755 BARKLEY RD | | | | VASSAR | MI | 48768-9606 |
| TAYLOR, LOA | 120 CLINTON CT | | | | HAMMOND | LA | 70401-1332 |
| TAYLOR, LOGAN | 7530 CENTER RD A | | | | MANITOWOC | WI | 54220-9512 |
| TAYLOR, LOIS | 341 WALKER RD | | | | MURPHY | NC | 28906-6307 |
| TAYLOR, LOIS A | 6 MAVERICK LANE | | | | TRAVELERS REST | SC | 29690 |
| TAYLOR, LOIS A | 6 MAVERICK LN | | | | TRAVELERS REST | SC | 29690-7924 |
| TAYLOR, LOIS C | 61 DOCKSIDE DRIVE | | | | IVA | SC | 29655-8040 |
| TAYLOR, LOIS E | 8091 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9629 |
| TAYLOR, LOIS E | 5592 REBECCA CT | | | | STONE MOUNTAIN | GA | 30087-3055 |
| TAYLOR, LOIS H | 1476 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| TAYLOR, LOIS M | 12493 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| TAYLOR, LOIS M | 333 ALICIA RD | | | | DAYTON | OH | 45417 |
| TAYLOR, LOIS MARIE | 12493 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| TAYLOR, LOLA M | 5602 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2646 |
| TAYLOR, LOLA M | 5602 DUDLEY | | | | DEARBORN HGTS | MI | 48125-2646 |
| TAYLOR, LONNIE W | 4574 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2247 |
| TAYLOR, LONNIE W | 10120 W 52ND TER | | | | MERRIAM | KS | 66203-2024 |
| TAYLOR, LOREN O | 1371 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| TAYLOR, LORENE R | 604 BROADWAY | | | | OWOSSO | MI | 48867-4502 |
| TAYLOR, LORENZA | 369 GLENDALE ST APT. 211 | | | | HIGHLAND PARK | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, LORETTA J | 2412 RBT T. LONGWAY APT 9 | | | | FLINT | MI | 48503 |
| TAYLOR, LORETTA M | 6710 E 66TH ST | | | | KANSAS CITY | MO | 64133-4619 |
| TAYLOR, LORI A | 9 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| TAYLOR, LORRAINE M | 3182 SILVER HILLS LN | | | | TRAVERSE CITY | MI | 49684-8977 |
| TAYLOR, LORRAINE Y | 7130 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5368 |
| TAYLOR, LOTTIE L | 609 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| TAYLOR, LOTTIE L | 600 SUMMIT VIEW RD | | | | KNOXVILLE | TN | 37920-6344 |
| TAYLOR, LOTTIE M | 18001 PREST ST | | | | DETROIT | MI | 48235-2807 |
| TAYLOR, LOTTIE M | 18001 PREST | | | | DETROIT | MI | 48235-2807 |
| TAYLOR, LOU | PO BOX 1203 | | | | HAMILTON | AL | 35570-1203 |
| TAYLOR, LOUELLA | 4029 INWOOD RD | | | | SHREVEPORT | LA | 71119-7208 |
| TAYLOR, LOUELLA S | 16 W VICTORY DR APT C | | | | HAMILTON | OH | 45013-6103 |
| TAYLOR, LOUIS J | 6632 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8365 |
| TAYLOR, LOUIS R | 1653 GEORGE TWEED BLVD | | | | GRANTS PASS | OR | 97527-6389 |
| TAYLOR, LOUIS S | 4697 CAMBRIA WILSON ROAD | | | | LOCKPORT | NY | 14094-9796 |
| TAYLOR, LOUISE | 1932 OAKWOOD | | | | SAGINAW | MI | 48601-3542 |
| TAYLOR, LOUISE | 1932 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3542 |
| TAYLOR, LOUISE E | 1311 CHESTER RD | | | | LANSING | MI | 48912-5031 |
| TAYLOR, LUANNER S | PO BOX 98 | | | | GREENWOOD | MS | 38935 |
| TAYLOR, LUCILLE | 4600 S PENNSYLVANIA AVE APT D37 | | | | LANSING | MI | 48910-5673 |
| TAYLOR, LUCILLE | 1674 GREEN 127 RD | | | | PARAGOULD | AR | 72450-9028 |
| TAYLOR, LUCINDA | 3384 MONMOUTH ST | | | | SAGINAW | MI | 48601-6242 |
| TAYLOR, LUE J | 3623 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| TAYLOR, LUE R | P O BOX 75509 | | | | JACKSON | MS | 39282-9282 |
| TAYLOR, LUE R | PO BOX 20871 | | | | JACKSON | MS | 39289-1871 |
| TAYLOR, LUREL D | 2265 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2428 |
| TAYLOR, LUTHER | 7964 HIGHWAY 217 | | | | MIRACLE | KY | 40856-9089 |
| TAYLOR, LYDIA | 123 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8910 |
| TAYLOR, LYNDELL | 202 SANORA BOULEVARD | | | | SANFORD | FL | 32773-5833 |
| TAYLOR, LYNETTE | WINBURN LEWIS BARROW STOLZ PC | 279 MEIGS ST | | | ATHENS | GA | 30601-2427 |
| TAYLOR, MABEL B | 20071 STOUT ST | | | | DETROIT | MI | 48219-2065 |
| TAYLOR, MABEL E | 2043 215TH PLACE SOUTHWEST | | | | BRIER | WA | 98036-7966 |
| TAYLOR, MABEL E | C/O SANDRA SCHUTZ | 2043  215TH PLACE SW | | | BRIER | WA | 98036-8036 |
| TAYLOR, MABEL V | 1756 S BASSETT ST | | | | DETROIT | MI | 48217-2304 |
| TAYLOR, MACY L | 116 E DARTMOUTH | | | | FLINT | MI | 48505-4955 |
| TAYLOR, MADALINE | 7132 DEBORAH | | | | SAGINAW | MI | 48609-5228 |
| TAYLOR, MADALINE | 7132 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| TAYLOR, MADELINE | 99 GAFFNEY LN | | | | WILLINGBORO | NJ | 08046-3001 |
| TAYLOR, MADELINE K | 7828 PARKWAY BLVD. | | | | HUDSON | FL | 34667 |
| TAYLOR, MADGE G | 55 SUNSET RD APT 422 | | | | WILLINGBORO | NJ | 08046-1458 |
| TAYLOR, MADONNA L | 3515 MILLER RD | | | | BAY CITY | MI | 48706-1319 |
| TAYLOR, MAE | 4488 FIRETHORN CT | | | | WARREN | MI | 48092-4194 |
| TAYLOR, MAFREY B | 277 COTTONWOOD BND NW | | | | CLEVELAND | TN | 37312-1744 |
| TAYLOR, MAGGIE E. | 4101 CARR ST | | | | WHEAT RIDGE | CO | 80033-4420 |
| TAYLOR, MAGGIE P | 560 WREN DR | | | | FRANKLIN | IN | 46131-2286 |
| TAYLOR, MALINDA M | 1630 JESSUP ST | | | | HUNTINGTON | IN | 46750 |
| TAYLOR, MAMIE L | 1114 1/2 N 8TH ST | | | | SAGINAW | MI | 48601-1140 |
| TAYLOR, MARC D | 262 ANCONA AVE | | | | GOLETA | CA | 93117-1222 |
| TAYLOR, MARCELLA A | 99 MONA ST | | | | ROCHESTER | NY | 14609-3919 |
| TAYLOR, MARCUS W | 12466 SINKING SPRINGS RD | | | | PEEBLES | OH | 45660-9312 |
| TAYLOR, MAREN E | 20 RANDOLPH ST | | | | LANCASTER | NY | 14086-2527 |
| TAYLOR, MARGARET | 2084 LOU CT | | | | GRAYSON | GA | 30017-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, MARGARET | 425 SANDFORD AVE APT 229 | | | | NEWARK | NJ | 07106-1173 |
| TAYLOR, MARGARET A | 1070 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4600 |
| TAYLOR, MARGARET C | 1215 NE EDGEHILL ST | | | | LEES SUMMIT | MO | 64064-2430 |
| TAYLOR, MARGARET C | 1635 COUNTY ROAD 274A | | | | CHAMOIS | MO | 65024-2143 |
| TAYLOR, MARGARET CAROL | 1635 COUNTY ROAD 274A | | | | CHAMOIS | MO | 65024-2143 |
| TAYLOR, MARGARET I | 638 N MCKINLEY RD LOT 44 | | | | FLUSHING | MI | 48433-1376 |
| TAYLOR, MARGARET IRENE | 638 N MCKINLEY RD LOT 44 | | | | FLUSHING | MI | 48433-1376 |
| TAYLOR, MARGARET K | 0S709 CLEVELAND ST | | | | WINFIELD | IL | 60190-1574 |
| TAYLOR, MARGARET K | 0S709 CLEVELAND ST | | | | WINFIELD | IL | 60190 |
| TAYLOR, MARGARET S | 9377 E LEHRING RD | | | | DURAND | MI | 48429-9475 |
| TAYLOR, MARGUERITE L | 52380 BRIGGS CT | | | | SHELBY TOWNSHIP | MI | 48316 |
| TAYLOR, MARGUERITE L | 1436 E 106TH ST | | | | INDIANAPOLIS | IN | 46280-1502 |
| TAYLOR, MARIAN J. | 1874 MINA RD | | | | HARRISON | MI | 48625-8614 |
| TAYLOR, MARIAN J. | 1874 MINA | | | | HARRISON | MI | 48625-8614 |
| TAYLOR, MARIAN T | 405 W MIDLAND ST | | | | BAY CITY | MI | 48706-4364 |
| TAYLOR, MARIANNA G | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| TAYLOR, MARIANNE L | 154 ROCKWAY DR | | | | LINDEN | MI | 48451-9140 |
| TAYLOR, MARIANNE L | 154 ROCKWAY DRIVE | | | | LINDEN | MI | 48451 |
| TAYLOR, MARIE | 2231 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| TAYLOR, MARIE | 619 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 |
| TAYLOR, MARILEE J | 1750 14TH ST | | | | ORANGE CITY | FL | 32763-3106 |
| TAYLOR, MARILYN | 1284 SHERIDAN DR | | | | ALPENA | MI | 49707-7803 |
| TAYLOR, MARILYN A | 2937 JOANNA DR | | | | FARMERS BRANCH | TX | 75234-2123 |
| TAYLOR, MARILYN K | 1180 KINGSWAY DR | | | | AVON | IN | 46123-9785 |
| TAYLOR, MARILYN L | 7004 PARKER RD | | | | CASTALIA | OH | 44824-9370 |
| TAYLOR, MARILYN M | 30109 SAINT ANDREWS DR | | | | GEORGETOWN | TX | 78628 |
| TAYLOR, MARILYN V | 212 CHESTNUT ST | | | | FLUSHING | MI | 48433-1784 |
| TAYLOR, MARIO L | 3001 E AVENUE K # 114 | | | | GRAND PRAIRIE | TX | 75050-2641 |
| TAYLOR, MARIO L. | 3001 E AVENUE K # 114 | | | | GRAND PRAIRIE | TX | 75050-2641 |
| TAYLOR, MARION E | 726 TAYLOR AVE | | | | HURON | OH | 44839-2521 |
| TAYLOR, MARION F | 1912 ADAMS ST | | | | TILTON | IL | 61833-8207 |
| TAYLOR, MARION L | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| TAYLOR, MARJORIE | 25082 EVERETT DRIVE | | | | NEWHALL | CA | 91321-3406 |
| TAYLOR, MARJORIE A | 11732 N MINERAL PARK WAY | | | | TUCSON | AZ | 85737-8544 |
| TAYLOR, MARJORIE L | 5470 KATHY DR | | | | FLINT | MI | 48506-1550 |
| TAYLOR, MARJORIE M | 4401 PALMER ROAD | | | | MANLIUS | NY | 13104-8708 |
| TAYLOR, MARK | 1404 W COUNTY ROAD 875 N | | | | ORLEANS | IN | 47452-9780 |
| TAYLOR, MARK | PO BOX 140821 | | | | NASHVILLE | TN | 37214-0821 |
| TAYLOR, MARK | 5781 CAPE HARBOUR DR | APT 1402 | | | CAPE CORAL | FL | 33914-8613 |
| TAYLOR, MARK A | 975 HUNTSFORD DR | | | | TROY | MI | 48084-1616 |
| TAYLOR, MARK A | 9202 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| TAYLOR, MARK A | 7787 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9532 |
| TAYLOR, MARK D | 1499 KILE RD | | | | METAMORA | MI | 48455-8975 |
| TAYLOR, MARK D | 3615 MILL STATION RD | | | | HALE | MI | 48739-8912 |
| TAYLOR, MARK H | 57484 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8105 |
| TAYLOR, MARK H | PO BOX 2052 | | | | ANDERSON | IN | 46018-2052 |
| TAYLOR, MARK J | 2735 S COUNTY ROAD 625 E | | | | PLAINFIELD | IN | 46168-8104 |
| TAYLOR, MARK L | 8959 NE 312TH ST | | | | CAMERON | MO | 64429-1290 |
| TAYLOR, MARK L | 1812 CAMDEN GRN | | | | COLLEYVILLE | TX | 76034-7711 |
| TAYLOR, MARK L | RR 1 BOX 1499 | | | | CHECOTAH | OK | 74426-9781 |
| TAYLOR, MARK S | 9220 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9265 |
| TAYLOR, MARK T | 1908 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, MARLA JO | 298 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| TAYLOR, MARLENE S | 53 E ORANGE ST | | | | CHAGRIN FALLS | OH | 44022-2732 |
| TAYLOR, MARLIN R | 6315 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| TAYLOR, MARSHA F | 500 STOWE DR | | | | LOWELL | NC | 28098-1628 |
| TAYLOR, MARSHALL A | 4938 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2189 |
| TAYLOR, MARTEL ESTATE OF (AGE 8) | | | | | | | |
| TAYLOR, MARTHA | 1000 N PLUM ST | | | | UNION CITY | IN | 47390-1032 |
| TAYLOR, MARTHA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TAYLOR, MARTHA J | 4966 WHISPERING PINE LN | | | | BLOOMFIELD | MI | 48302-2274 |
| TAYLOR, MARTHA R | 4703 S PARK RD | | | | KOKOMO | IN | 46902-5052 |
| TAYLOR, MARTHA Y | 811 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| TAYLOR, MARTIE F | 871 GARFIELD AVE | | | | MILFORD | OH | 45150-1660 |
| TAYLOR, MARTINA M | PO BOX 1065 | | | | MANSFIELD | OH | 44901-1065 |
| TAYLOR, MARVIN | 3023 HOLBEN DR | | | | ORION | MI | 48360-1670 |
| TAYLOR, MARVIN C | 224 TURTLE CREEK DR | | | | HUNTSVILLE | AL | 35806-1582 |
| TAYLOR, MARVIN E | 530 CUMBERLAND DR | | | | BRONSTON | KY | 42518-8533 |
| TAYLOR, MARVIN R | 6082 SIMMONS TRL | | | | NORTH BRANCH | MI | 48461-8143 |
| TAYLOR, MARVIN S | 7902 REGENT CIR SW APT 1 | | | | HUNTSVILLE | AL | 35802-1420 |
| TAYLOR, MARY | 15421 PREST ST | | | | DETROIT | MI | 48227-2322 |
| TAYLOR, MARY | 496 MONROE BLVD | | | | PAINESVILLE | OH | 44077-2836 |
| TAYLOR, MARY | 4800 PALMER AVE | | | | KANSAS CITY | MO | 64129-2057 |
| TAYLOR, MARY | 2750 MARBACH WAY | | | | ST. CHARLES | MO | 63301 |
| TAYLOR, MARY | 4800 PALMER | | | | KANSAS CITY | MO | 64129-2057 |
| TAYLOR, MARY A | TAYLOR MARY AND GREGORY C | 4377 GUFFRERY ROAD | | | IRWIN | PA | 15642 |
| TAYLOR, MARY A | 3931 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-2693 |
| TAYLOR, MARY AGNES | 2473 TOHOPE BLVD | | | | KISSIMMEE | FL | 34741-1646 |
| TAYLOR, MARY B | 277 MAYNARD DR. | | | | AMHERST | NY | 14226-2932 |
| TAYLOR, MARY B | 277 MAYNARD DR | | | | AMHERST | NY | 14226-2932 |
| TAYLOR, MARY C | 16535 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| TAYLOR, MARY E | 9527 MENDOTA ST | | | | DETROIT | MI | 48204-2539 |
| TAYLOR, MARY E | 8017 KARR ST | | | | CHATTANOOGA | TN | 37421-4214 |
| TAYLOR, MARY E | 10014 MINOCK ST | | | | DETROIT | MI | 48228-1344 |
| TAYLOR, MARY E | 7715 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-2239 |
| TAYLOR, MARY E | 1174 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| TAYLOR, MARY I | 937 PENDLETON DR | | | | LANSING | MI | 48917-2257 |
| TAYLOR, MARY J | PO BOX 1313 | | | | BEDFORD | IN | 47421-1313 |
| TAYLOR, MARY J | 8343 FAIRWAY DR | | | | BEULAH | MI | 49617-9257 |
| TAYLOR, MARY J | 626 EPPS RD | | | | PALMER | TX | 75152-8065 |
| TAYLOR, MARY J | 4722 S CO RD 750 E | | | | KOKOMO | IN | 46902-9201 |
| TAYLOR, MARY JO | 626 EPPS RD | | | | PALMER | TX | 75152-8065 |
| TAYLOR, MARY K | 51 NIAGARA AVE | | | | PONTIAC | MI | 48341-1917 |
| TAYLOR, MARY K | 6296 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3019 |
| TAYLOR, MARY L | 1023 #ANILES CORTLAND RD SE | | | | WARREN | OH | 44484 |
| TAYLOR, MARY L | 1508 KENHILL AVE | | | | BALTIMORE | MD | 21213-3820 |
| TAYLOR, MARY L | 5405 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 |
| TAYLOR, MARY L | 1023 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-4484 |
| TAYLOR, MARY L | 125 SHEFFIELD DR | | | | CEDAR HILL | TX | 75104-2709 |
| TAYLOR, MARY L. | 10928 GOLDEN HARVEST PLACE | | | | INDIANAPOLIS | IN | 46229 |
| TAYLOR, MARY LYNNE | 125 SHEFFIELD DR | | | | CEDAR HILL | TX | 75104-2709 |
| TAYLOR, MARY M | 13976 WINTHROP ST | | | | DETROIT | MI | 48227-1719 |
| TAYLOR, MARY S | 6422 HIGHBURY RD | | | | DAYTON | OH | 45424-3015 |
| TAYLOR, MARY S | 2716 MAIN AVE | | | | NORTHPORT | AL | 35476-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, MARYANN | 316 W 26TH ST | | | | LORAIN | OH | 44052-4822 |
| TAYLOR, MATHA L | 75 S MILFORD DR APT 114 | | | | FRANKLIN | IN | 46131-9337 |
| TAYLOR, MATT | | | | | | | |
| TAYLOR, MATTHEW | 334 DELIA ST | | | | FLINT | MI | 48505-4618 |
| TAYLOR, MATTHEW F | 839 SOUTHRIDGE GREENS BLVD | | | | FORT COLLINS | CO | 80525-6740 |
| TAYLOR, MATTHEW M | 1279 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| TAYLOR, MATTHEW MITCHELL | 1279 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| TAYLOR, MATTHEW TIPTON | SHUTTLEWORTH RULOFF & GIORDANO | 4425 CORPORATION LN STE 300 | | | VIRGINIA BEACH | VA | 23462-3103 |
| TAYLOR, MATTIE L | 2942 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| TAYLOR, MATTIE M | 421 S JENISON AVE | | | | LANSING | MI | 48915-1131 |
| TAYLOR, MATTIE M | 278 PARKMAN ST | | | | ALTADENA | CA | 91001-4030 |
| TAYLOR, MAUDE J | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| TAYLOR, MAUREEN A | 12420 CANTERBURY DR | | | | WARREN | MI | 48093-1887 |
| TAYLOR, MAURICE E | 9771 LEWIS RD | | | | MILLINGTON | MI | 48746-9566 |
| TAYLOR, MAURINE L | 12365 E BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| TAYLOR, MAURINE L | 12361 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| TAYLOR, MAVIS | 1405 NORTH 10TH STREET | | | | SAGINAW | MI | 48601 |
| TAYLOR, MAX | CAWLEY F KELLY LAW OFFICES | 808 S 6TH ST | | | LAS VEGAS | NV | 89101-6924 |
| TAYLOR, MAX E | 1588 INDIAN TRAIL | | | | PLEASANT LAKE | MI | 49272-9727 |
| TAYLOR, MAX E | 1047 HAWTHORNE AVE | | | | LORAIN | OH | 44052-1132 |
| TAYLOR, MAXINE | 5321 W BAYBERRY PKWY | | | | MEQUON | WI | 53092-4489 |
| TAYLOR, MAXINE | 197 STETSON RD E | C/O BRENDA L ANDREWS | | | LEVANT | ME | 04456-4101 |
| TAYLOR, MAXINE E | 235 COURTYARD BLVD APT 207 | | | | SUN CITY CENTER | FL | 33573-5776 |
| TAYLOR, MC ARTHUR | 4724 W M 21 | | | | OWOSSO | MI | 48867-9383 |
| TAYLOR, MCCANN J | 8718 SUNSET BREEZE DR | | | | RENO | NV | 89506-4136 |
| TAYLOR, MCDANIEL | 11234 FENWAY RD. #679 | | | | HAGERSTOWN | MD | 21740 |
| TAYLOR, MELISSA S | 1088 RIDDLEWOOD LANE | | | | LITTLETON | CO | 80129-6990 |
| TAYLOR, MELISSA S | 14657 COUNTY ROAD N65 | | | | PIONEER | OH | 43554-9679 |
| TAYLOR, MELLON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, MELVIE | 9312 WARWICK | | | | DETROIT | MI | 48228-1735 |
| TAYLOR, MELVIE | 9312 WARWICK ST | | | | DETROIT | MI | 48228-1735 |
| TAYLOR, MELVIN | 14284 INDIANA ST | | | | DETROIT | MI | 48238 |
| TAYLOR, MELVIN D | 33 HANSOM DR | | | | MERRIMACK | NH | 03054-4583 |
| TAYLOR, MELVIN J | PO BOX 14420 | | | | SAGINAW | MI | 48601 |
| TAYLOR, MELVIN O | 8044 E MORROW CIR | | | | DETROIT | MI | 48204-3136 |
| TAYLOR, MICHAEL | 16155 CREST DR | | | | LINDEN | MI | 48451-8718 |
| TAYLOR, MICHAEL | 301 S FRANKLIN AVE | | | | FLINT | MI | 48503-5391 |
| TAYLOR, MICHAEL | 20255 NORTHLAWN ST | | | | DETROIT | MI | 48221-1153 |
| TAYLOR, MICHAEL | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| TAYLOR, MICHAEL | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| TAYLOR, MICHAEL | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| TAYLOR, MICHAEL A | 6345 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| TAYLOR, MICHAEL A | 218 GATESVILLE RD | | | | MORGANTOWN | IN | 46160-8889 |
| TAYLOR, MICHAEL A | 8565 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8522 |
| TAYLOR, MICHAEL C | 257 MEADOW LN | | | | GALION | OH | 44833-2300 |
| TAYLOR, MICHAEL D | 3326 N COUNTY ROAD 800 W | | | | GREENCASTLE | IN | 46135-7503 |
| TAYLOR, MICHAEL D | 32070 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4931 |
| TAYLOR, MICHAEL D | 5480 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| TAYLOR, MICHAEL D | 108 1/2MORTON STREET | | | | SAINT JOHNS | MI | 48879 |
| TAYLOR, MICHAEL D | 1502 GROVE ARBOR CT | | | | DACULA | GA | 30019-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, MICHAEL D | 1033 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2716 |
| TAYLOR, MICHAEL DENNISON | 14010 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| TAYLOR, MICHAEL DUANE | 1906 GUENTHER RD | | | | DAYTON | OH | 45427-3304 |
| TAYLOR, MICHAEL E | 1623 DILLON ST | | | | SAGINAW | MI | 48601-1379 |
| TAYLOR, MICHAEL F | 8433 HYNE RD | | | | BRIGHTON | MI | 48114-4956 |
| TAYLOR, MICHAEL F | 811 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| TAYLOR, MICHAEL F | 2476 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| TAYLOR, MICHAEL G | 50 IRVING ST | | | | LOCKPORT | NY | 14094 |
| TAYLOR, MICHAEL G | 25514 CHISOM LN | | | | STEVENSON RANCH | CA | 91381-1637 |
| TAYLOR, MICHAEL J | 1109 CORA DR | | | | FLINT | MI | 48532-2723 |
| TAYLOR, MICHAEL J | 3362 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| TAYLOR, MICHAEL J | 1221 TIMBERVIEW TRAIL | | | | BLOOMFIELD | MI | 48304-1556 |
| TAYLOR, MICHAEL J | 2107 KEEN AVE | | | | TOLEDO | OH | 43611-1887 |
| TAYLOR, MICHAEL K | 332 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| TAYLOR, MICHAEL KIM | 332 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| TAYLOR, MICHAEL L | 317 WINE SAP CIR | | | | HARVEST | AL | 35749-7956 |
| TAYLOR, MICHAEL L | 534 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| TAYLOR, MICHAEL L | 3210 WALTERS DR | | | | SAGINAW | MI | 48601-4648 |
| TAYLOR, MICHAEL P | 1010 NORTH GRANT STREET | | | | BAY CITY | MI | 48708-6049 |
| TAYLOR, MICHAEL R | 975 MULBERRY ST | | | | TRENTON | NJ | 08648-4523 |
| TAYLOR, MICHAEL T | 3324 GRAYLING PL | | | | TOLEDO | OH | 43623-1912 |
| TAYLOR, MICHAEL T | 308 RIVERFRONT PLZ | | | | HAMILTON | OH | 45011-1606 |
| TAYLOR, MICHAEL V | 1434 SUNSET DR | | | | WOLVERINE LAKE | MI | 48390-2348 |
| TAYLOR, MICHAEL W | 3663 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| TAYLOR, MICHAEL W | 39 E SOUTH AVE | | | | CORTLAND | IL | 60112-4073 |
| TAYLOR, MICHAEL W | 513 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| TAYLOR, MICHAEL W | 3330 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8872 |
| TAYLOR, MICHAEL W | 1148 N PINE RD | | | | ESSEXVILLE | MI | 48732-1927 |
| TAYLOR, MICHEL | 1495 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| TAYLOR, MICHELE M | 4907 DARTFORD PL | | | | GRANITE BAY | CA | 95746-6646 |
| TAYLOR, MICHELE R | 5126 PRINCE PHILLIPS COV | | | | BRENTWOOD | TN | 37027 |
| TAYLOR, MICHELLE M | 1381 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9141 |
| TAYLOR, MICHELLE Z | 779 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| TAYLOR, MICHELLE ZIRNGIBL | 779 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| TAYLOR, MILDRED | 301 N GENESEE ST | | | | MONTROSE | MI | 48457-9753 |
| TAYLOR, MILDRED | PO BOX 191 | | | | WALLAND | TN | 37886-0191 |
| TAYLOR, MILDRED G | 5524 THREE MILE RD | | | | BAY CITY | MI | 48706-9005 |
| TAYLOR, MILDRED G | 5524 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| TAYLOR, MILDRED I | 176 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| TAYLOR, MILDRED M | 109 SHADOW BEND LANE | | | | BATTLE CREEK | MI | 49014-8821 |
| TAYLOR, MILDRED M | 3576 DUNBAR LANE | | | | CORTLAND | OH | 44410-9628 |
| TAYLOR, MILDRED M | 3576 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| TAYLOR, MILDRED R | 420 S OPDYCK RD | APT 11B | | | PONTIAC | MI | 48341 |
| TAYLOR, MILDRED R | 420 S OPDYKE RD APT 11B | | | | PONTIAC | MI | 48341-3101 |
| TAYLOR, MILO | 3107 WESTGATE LN | | | | JOLIET | IL | 60435-1152 |
| TAYLOR, MILTON M | 537 WESTVIEW RD | | | | BEDFORD | OH | 44146-2240 |
| TAYLOR, MINNIE | 2441 WHITTIER ST | | | | SAGINAW | MI | 48601-2465 |
| TAYLOR, MINNIE | 2441 WHITTIER | | | | SAGINAW | MI | 48601-2465 |
| TAYLOR, MINNIE | 3280 BARNARD RD | | | | SAGINAW | MI | 48603-2559 |
| TAYLOR, MINNIE DAVIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TAYLOR, MINNIE L | 10700 SIBLEY CRT | | | | SAINT LOUIS | MO | 63136 |
| TAYLOR, MINNIE L | 10700 SIBLEY CT | | | | SAINT LOUIS | MO | 63136-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, MINNIE M | 317 SYCAMORE GLEN DR APT 12 | | | | MIAMISBURG | OH | 45342-5706 |
| TAYLOR, MINNIE M | 317 SYCAMORE GLEN DR | APT 12 | | | MIAMISBURG | OH | 45342-5706 |
| TAYLOR, MINNIE PEARL | G 3075 N.JENNINGS RD | | | | FLINT | MI | 48504 |
| TAYLOR, MIYOSHI D | 2836 ALKAY DR | | | | SHREVEPORT | LA | 71118-2512 |
| TAYLOR, MONTE L | 30134 TRAILWOOD DR | | | | WARREN | MI | 48092-6304 |
| TAYLOR, MORRIS | 13275 SPENCER SWEET PEA LN | | | | EDEN PRAIRIE | MN | 55347-2183 |
| TAYLOR, MORRIS | 37 N EDITH ST | | | | PONTIAC | MI | 48342-2934 |
| TAYLOR, MORRIS | PO BOX 595 | | | | LA VERGNE | TN | 37086-0595 |
| TAYLOR, MOZELL | 3308 DEBBY ST | | | | MEMPHIS | TN | 38127-6763 |
| TAYLOR, MYRNA H | 5339 LONG COVE DR | | | | IDAHO FALLS | ID | 83404-8329 |
| TAYLOR, MYRTLE L | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| TAYLOR, NANCY A | 201 MARTIN LUTHER KING JR DR | | | | MERIDIAN | MS | 39301 |
| TAYLOR, NANCY G | 39 TANYA CT | | | | PLANTSVILLE | CT | 06479-1830 |
| TAYLOR, NANCY K. | 5180 DANIA ST | | | | FLINT | MI | 48532-4116 |
| TAYLOR, NANCY L | 755 VAN BUREN STREET WEST | | | | BATTLE CREEK | MI | 49037 |
| TAYLOR, NANCY L | 5607 S MILL RD | | | | CARBON | IN | 47837-8543 |
| TAYLOR, NANCY S | 3124 WANDERING LN | | | | OWENSBORO | KY | 42301 |
| TAYLOR, NANNIE B | 6314 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2109 |
| TAYLOR, NAOMI E | 5451 SIGNAL HILL DRIVE | | | | DUBLIN | CA | 94568 |
| TAYLOR, NAOMI R | 6545 N 190 RD | | | | BEGGS | OK | 74421-2124 |
| TAYLOR, NARLENE M | 352 NORA T LN | | | | THIBODAUX | LA | 70301 |
| TAYLOR, NATALIE A | 37 HAESSIG GLEN RD | | | | WALLKILL | NY | 12589-9203 |
| TAYLOR, NATE'A L | 3613 LUCIE ST | | | | LANSING | MI | 48911-2800 |
| TAYLOR, NATE'A LATRICE | 3613 LUCIE ST | | | | LANSING | MI | 48911-2800 |
| TAYLOR, NATHAN | 1049 LOUSE CREEK LN | | | | LEWISTOWN | MT | 59457-3936 |
| TAYLOR, NATHAN A | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483-4137 |
| TAYLOR, NATHAN O | 17301 NW 19TH AVE | | | | MIAMI GARDENS | FL | 33056 |
| TAYLOR, NATHANIEL | 400 CAVE ST | | | | SMITHS GROVE | KY | 42171-8230 |
| TAYLOR, NED | 5470 KATHY DR | | | | FLINT | MI | 48506-1550 |
| TAYLOR, NEEDUM C | 19330 BURT RD | | | | DETROIT | MI | 48219-1926 |
| TAYLOR, NEIL H | 1425 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-2815 |
| TAYLOR, NEIL HARVEY | 1425 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-2815 |
| TAYLOR, NEIL R | 2174 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| TAYLOR, NEIL ROBERT | 2174 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| TAYLOR, NELSE | 821 CLEO ST | | | | LANSING | MI | 48915-1322 |
| TAYLOR, NELSON, SOFRES INTERSE | 410 HORSHAM RD | | | | HORSHAM | PA | 19044 |
| TAYLOR, NETTIE M | 1121 LINDENBOROUGH COURT | | | | MIAMISBURG | OH | 45342-3449 |
| TAYLOR, NEZZIE R | 13511 PINEHURST | | | | DETROIT | MI | 48238-2233 |
| TAYLOR, NICIA | 841 E LAKE DR | | | | DECATUR | GA | 30030-4903 |
| TAYLOR, NICIA G | 841 E LAKE DR | | | | DECATUR | GA | 30030-4903 |
| TAYLOR, NICIA G | 841 EAST LAKE DR | | | | DECATUR | GA | 30030-4903 |
| TAYLOR, NOAH K | 2182 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879-7444 |
| TAYLOR, NORA C | 135 STONEWALL CREEK DR | | | | DARDENNE PR | MO | 63368-7594 |
| TAYLOR, NORALEE M | 804 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| TAYLOR, NORALEE M | 804 FIFTH ST. | | | | WARREN | OH | 44485-3817 |
| TAYLOR, NORMA | 6654 COOPER ST | | | | TAYLOR | MI | 48180-1619 |
| TAYLOR, NORMA J | 6338 SUN RIDGE DR. | | | | WAYNESVILLE | OH | 45068-8493 |
| TAYLOR, NORMA L | 348 CARRIAGE LANE | | | | OAKDALE | CA | 95361-8343 |
| TAYLOR, NORMA M | 832 OAK STREET | | | | CAVE CITY | AR | 72521-9025 |
| TAYLOR, NORMA M | 832 OAK ST | | | | CAVE CITY | AR | 72521-9025 |
| TAYLOR, NORMA M | 3709 WHITNEY AVE | | | | FLINT | MI | 48532-5257 |
| TAYLOR, NORMA T | PO BOX 223 | | | | WARREN | OH | 44482-0223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, NORMA T | P.O. BOX 223 | | | | WARREN | OH | 44482-0223 |
| TAYLOR, NORMAN FRED | 2116 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| TAYLOR, NORRINE M | APT 125 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3601 |
| TAYLOR, OLA B | 1293 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009 |
| TAYLOR, OLETA | 7825 SONGBIRD LN | | | | FT WORTH | TX | 76133-7453 |
| TAYLOR, OLGA | 847 JACOBS COURT | | | | CHICO | CA | 95926-8661 |
| TAYLOR, OLGA | 847 JACOBS CT | | | | CHICO | CA | 95926-8661 |
| TAYLOR, OLIVE L | 4457 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| TAYLOR, OLIVER C | 116 W 38TH ST | | | | WILMINGTON | DE | 19802-2726 |
| TAYLOR, OLIVER C | 7239 E RIVER RD | | | | RUSH | NY | 14543-9747 |
| TAYLOR, OLIVER L | 5917 WINNER AVE | | | | BALTIMORE | MD | 21215-3801 |
| TAYLOR, OLIVER R | 1642 S GRANT AVE | | | | INDIANAPOLIS | IN | 46203-3419 |
| TAYLOR, OLSON, ADKINS, SRALLA & ELAM, LLP | ELIZABETH A. ELAM & FREDRICK "FRITZ" QUAST | 6000 WESTERN PL STE 200 | I-30 @ BRYANT-IRVIN ROAD | | FORT WORTH | TX | 76107-4684 |
| TAYLOR, ONALEE R | 7740 E WEST BRANCH RD | | | | ST HELEN | MI | 48656-8546 |
| TAYLOR, ONEATER | 2006 GILMARTIN ST | | | | FLINT | MI | 48503-4462 |
| TAYLOR, OPAL P | 400 LONGCASTLE DR APT 3 | | | | GREENCASTLE | IN | 46135-2448 |
| TAYLOR, ORA L | 118 W DAYTON ST | | | | FLINT | MI | 48505-4107 |
| TAYLOR, ORA P | 3479 MORNING GLORY RD | C/O BEVERLY A PYLE | | | DAYTON | OH | 45449-3032 |
| TAYLOR, OREA | 135 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| TAYLOR, ORVIL J | 7439 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| TAYLOR, ORVILLE T | 9377 E LEHRING RD | | | | DURAND | MI | 48429-9475 |
| TAYLOR, OSCAR | 3291 CARTER ST | | | | DETROIT | MI | 48206-2141 |
| TAYLOR, OSCAR L | 231 PEETE RD | | | | MASON | TN | 38049-6711 |
| TAYLOR, OTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, OTIS B | 16 PATTERSON DR | | | | GEORGETOWN | DE | 19947-9468 |
| TAYLOR, OTIS J | 2058 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| TAYLOR, PAMELA | 21426 PLATEAU DR | | | | MACOMB | MI | 48044-4365 |
| TAYLOR, PAMELA | KEEFE THOMAS Q JR PC | SIX EXECUTIVE WOODS COURT | | | BELLEVILLE | IL | 62226 |
| TAYLOR, PAMELA | C/O DONOVAN ROSE NESTER & JOLEY PC | ATTN JESSE L TRAUTMANN | 8 EAST WASHINGTON ST | | BELLEVUE | IL | 62220 |
| TAYLOR, PAMELA J | 575 MAGNOLIA RD | | | | WASKOM | TX | 75692-5246 |
| TAYLOR, PAMELA J | 222 BOBO RD | | | | DALLAS | GA | 30132-3047 |
| TAYLOR, PAMELA K | 6445 S WASHINGTON AVE | | | | LANSING | MI | 48911 |
| TAYLOR, PATRICIA | 11490 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8212 |
| TAYLOR, PATRICIA | 427 HILLWOOD DR | | | | AKRON | OH | 44320-2338 |
| TAYLOR, PATRICIA A | 37 ALYSSA CT. | | | | CORTLAND | OH | 44410-1679 |
| TAYLOR, PATRICIA A | 1034 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1772 |
| TAYLOR, PATRICIA A | 37 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| TAYLOR, PATRICIA A | PO BOX 10408 | | | | CLEVELAND | OH | 44110-0408 |
| TAYLOR, PATRICIA A | 1313 PALMER AVE | | | | OWOSSO | MI | 48867-8923 |
| TAYLOR, PATRICIA A | 601 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| TAYLOR, PATRICIA A. | 1510 ARIANA ST LOT 136 | | | | LAKELAND | FL | 33803-6906 |
| TAYLOR, PATRICIA F | 3406 FIELD RD | | | | CLIO | MI | 48420-1165 |
| TAYLOR, PATRICIA J | 402 S PARK ST | | | | FRANKTON | IN | 46044-9662 |
| TAYLOR, PATRICIA J | 8 W ARBAUGH CT | | | | MARION | IN | 46952-2543 |
| TAYLOR, PATRICIA L | 2450 KROUSE RD #319 | | | | OWOSSO | MI | 48867-9314 |
| TAYLOR, PATRICIA M | 9615 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| TAYLOR, PATRICIA O | 12225 MAGNOLIA CIR | | | | ALPHARETTA | GA | 30005-7233 |
| TAYLOR, PATRICK A | 1315 HEATHER GLENS CT | | | | HOWELL | MI | 48843-6794 |
| TAYLOR, PATRICK M | BELTON HOUCK & ASSOCIATES | PO BOX 1958 | | | RUSTON | LA | 71273-1958 |
| TAYLOR, PATSY | 200 TIMBER LN | | | | MONROE | LA | 71203-6639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, PATSY R | 200 TIMBER LN | | | | MONROE | LA | 71203-6639 |
| TAYLOR, PATTI | 34047 BROOKSHIRE DR | | | | STERLING HEIGHTS | MI | 48312-5609 |
| TAYLOR, PAUL | 194 TAYLOR LN | | | | MONROE | LA | 71202-8373 |
| TAYLOR, PAUL A | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| TAYLOR, PAUL B | 1553 N AINGER RD | | | | CHARLOTTE | MI | 48813-7822 |
| TAYLOR, PAUL D | 15198 SPRING LAKE DR | | | | ATHENS | AL | 35614-4946 |
| TAYLOR, PAUL D | 7098 HALL RD | | | | BELLEVUE | MI | 49021-9408 |
| TAYLOR, PAUL E | 3119 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| TAYLOR, PAUL E | 261 W BERRY AVE | | | | UPLAND | IN | 46989-9140 |
| TAYLOR, PAUL E | 1024 N SYCAMORE DR | | | | GROVE | OK | 74344-3506 |
| TAYLOR, PAUL E | 7076 TWINVIEW DRIVE | | | | FRANKLIN | OH | 45005-3962 |
| TAYLOR, PAUL G | 208 TAYLOR LN | | | | MONROE | LA | 71202-8375 |
| TAYLOR, PAUL H | 842 TERRY AVE | | | | PONTIAC | MI | 48340-2564 |
| TAYLOR, PAUL J | 2433 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| TAYLOR, PAUL M | PO BOX 2014 | | | | LEESVILLE | SC | 29070-0014 |
| TAYLOR, PAUL M | 413 TENNYSON AVE | | | | FLINT | MI | 48507-2662 |
| TAYLOR, PAUL M | 1201 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| TAYLOR, PAUL R | 408 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-8802 |
| TAYLOR, PAUL R | 1526 OKLAHOMA AVE | | | | FLINT | MI | 48506-2717 |
| TAYLOR, PAUL R | 2780 CEDAR HILL RD NW | | | | CANAL WNCHSTR | OH | 43110-9565 |
| TAYLOR, PAUL ROBERT | 1526 OKLAHOMA AVE | | | | FLINT | MI | 48506-2717 |
| TAYLOR, PAULINE | 6071 MARY SUE ST | | | | CLARKSTON | MI | 48346-3262 |
| TAYLOR, PAULINE | 3581 INGLESIDE RD | | | | SHAKER HTS | OH | 44122-5001 |
| TAYLOR, PEARL C | 4000 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-9744 |
| TAYLOR, PEARL M | 4631 BAILEY DRIVE | | | | COLORADO SPRINGS | CO | 80916-3328 |
| TAYLOR, PEARL M | 4631 BAILEY DR | | | | COLORADO SPRINGS | CO | 80916-3328 |
| TAYLOR, PEGGY A | 6342 IVYKNOLL DR | | | | HOUSTON | TX | 77035-2014 |
| TAYLOR, PEGGY J | 9845 SW INGLEWOOD ST | | | | PORTLAND | OR | 97225 |
| TAYLOR, PEGGY M | 4320 VICTORY BLVD | | | | INDIANPOLIS | IN | 46203-5971 |
| TAYLOR, PENNY | 1711 OXFORD DR | | | | MANSFIELD | TX | 76063-3372 |
| TAYLOR, PENNY D | 3159 COLUMBRINA CIR | | | | PORT ST LUCIE | FL | 34952-2601 |
| TAYLOR, PERCY | 1515 MAPLE POINTE CT | | | | LAWRENCEVILLE | GA | 30043-5683 |
| TAYLOR, PERRY M | 22601 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2465 |
| TAYLOR, PETER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| TAYLOR, PETER L | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| TAYLOR, PETER L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TAYLOR, PHILIP E | 11719 GARNSEY AVE | | | | GRAND HAVEN | MI | 49417-9646 |
| TAYLOR, PHILLIP A | 121 MILL ST | | | | CALEDONIA | MO | 63631-9541 |
| TAYLOR, PHILLIP A | PO BOX 195 | | | | BETHANY | LA | 71007-0195 |
| TAYLOR, PHILLIP K | 1912 E 44TH ST | | | | ANDERSON | IN | 46013-2560 |
| TAYLOR, PHILLIP R | 10108 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49460-9645 |
| TAYLOR, PHYLLIS | APT 14 | 17371 GREENFIELD ROAD | | | DETROIT | MI | 48235-3761 |
| TAYLOR, PHYLLIS | 391 AVE O NE 107 | | | | WINTER HAVEN | FL | 33881 |
| TAYLOR, PHYLLIS | 9660 LONGACRE | | | | DETROIT | MI | 48227-1092 |
| TAYLOR, PHYLLIS A | 21618 W LARCH DR | | | | PLAINFIELD | IL | 60544-6341 |
| TAYLOR, PHYLLIS E | 2618 FOREST HILL AVE | | | | FLINT | MI | 48504-2711 |
| TAYLOR, PHYLLIS E | 20155 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| TAYLOR, PHYLLIS J | 888 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| TAYLOR, PHYLLIS JEAN | 18 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| TAYLOR, PHYLLIS M | 530 PEABODY SQ | | | | MEMPHIS | TN | 38104-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, PHYLLISTINE P | 5713 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| TAYLOR, PORTIA | | | | | | | |
| TAYLOR, PRENTIS | PO BOX 6621 | | | | YOUNGSTOWN | OH | 44501-6621 |
| TAYLOR, PRESTON C | 2757 S DECKER RD | | | | MARLETTE | MI | 48453-8993 |
| TAYLOR, PRISCILLA A | 335 NORTHWEST 6TH STREET | | | | WILLISTON | FL | 32696-1615 |
| TAYLOR, PRISCILLA A | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| TAYLOR, PRISCILLA D | 1060 N LINCOLN ST N | | | | PERU | IN | 46970 |
| TAYLOR, QUEEN | 2809 AVE F | | | | BIRMINGHAM | AL | 35218-2342 |
| TAYLOR, QUENTIN S | 3224 HAROLD ST | | | | SAGINAW | MI | 48601-3120 |
| TAYLOR, QUINCY L | 1418 W 122ND ST | | | | LOS ANGELES | CA | 90047 |
| TAYLOR, R R | 231 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109-5903 |
| TAYLOR, RACHAEL B | 6450 FLOYD ST | | | | DETROIT | MI | 48210-1199 |
| TAYLOR, RALPH C | 29932 HARTLEY RD | | | | SALEM | OH | 44460-9762 |
| TAYLOR, RALPH E | 6869 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| TAYLOR, RALPH G | 17932 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4836 |
| TAYLOR, RALPH L | 26989 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| TAYLOR, RALPH M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TAYLOR, RALPH M | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| TAYLOR, RALPH W | 512 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| TAYLOR, RALPH W | 2264 MOUNT VERNON BLVD | | | | E CLEVELAND | OH | 44112-3663 |
| TAYLOR, RAMSAY M | 9525 CAMINO CAPISTRANO LN | | | | LAS VEGAS | NV | 89147-8002 |
| TAYLOR, RAMSAY MACDONALD | 9525 CAMINO CAPISTRANO LN | | | | LAS VEGAS | NV | 89147-8002 |
| TAYLOR, RANDAL E | 178 COURTNEY CIR | | | | CUMBERLAND GAP | TN | 37724-4262 |
| TAYLOR, RANDAL L | 5470 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| TAYLOR, RANDAL LEE | 5470 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| TAYLOR, RANDOLPH F | 11140 DETWILER RD | | | | COLUMBIANA | OH | 44408-9736 |
| TAYLOR, RANDOLPH J | 9309 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| TAYLOR, RANDY C | 10721 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9644 |
| TAYLOR, RANDY H | 108 HIGHLAND RIM DR | | | | COLUMBIA | TN | 38401-6121 |
| TAYLOR, RASHIDA | 12923 KORNBLUM AVE APT C | | | | HAWTHORNE | CA | 90250-0440 |
| TAYLOR, RAY C | 2720 SENECA ST | | | | FLINT | MI | 48504-7133 |
| TAYLOR, RAY E | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242-6051 |
| TAYLOR, RAYMELL | 7385 E SOUTH ST | | | | NEWTON | IL | 62448-4301 |
| TAYLOR, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, RAYMOND E | 475 2ND AVE | | | | PONTIAC | MI | 48340-2826 |
| TAYLOR, RAYMOND H | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740-9592 |
| TAYLOR, RAYMOND J | 75 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| TAYLOR, RAYMOND L | 3438 RAVENWOOD BLVD | | | | TOLEDO | OH | 43614-3738 |
| TAYLOR, RAYMOND L | 11909 IDA CENTER RD | | | | IDA | MI | 48140-9790 |
| TAYLOR, RAYMOND L | 22 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| TAYLOR, RAYMOND R | 8211 W BETHEL AVE | | | | MUNCIE | IN | 47304-9015 |
| TAYLOR, RAYMOND W | 1053 SWIFT ST S | | | | SHAKOPEE | MN | 55379-2952 |
| TAYLOR, REBECCA J | 14299 CHERRY TREE RD | | | | CARMEL | IN | 46033-9612 |
| TAYLOR, REGGIE E | 1723 LAKE LINCOLN DR NE | | | | BROOKHAVEN | MS | 39601-8141 |
| TAYLOR, REGINA M | 2700 WOODS FERRY RD | | | | LINCOLN | AL | 35096-7111 |
| TAYLOR, REGINA V. | 3 PLAZA CT | | | | EWING | NJ | 08628-3220 |
| TAYLOR, REGINALD A | 16 AKRON ST APT 214 | | | | ROXBURY | MA | 02119 |
| TAYLOR, REGINALD C | 3889 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| TAYLOR, REGINALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, REGINALD L | 1216 BILLY LN | | | | MONROE | LA | 71202-4900 |
| TAYLOR, RENEE | 4701 60TH LN SW | | | | TUMWATER | WA | 98512-2282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, RENIDA G | 16916 INGERSOLL RD | | | | LANSING | MI | 48906-9147 |
| TAYLOR, REUBEN H | 15781 RUTHERFORD ST | | | | DETROIT | MI | 48227-1923 |
| TAYLOR, REUBEN RALPH | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| TAYLOR, REX A | PO BOX 3027 | | | | MUNCIE | IN | 47307-1027 |
| TAYLOR, RHODA A | 3805 RIDGE ROAD | | | | CORTLAND | OH | 44410-9703 |
| TAYLOR, RHONDA | | | | | | | |
| TAYLOR, RHONDA D | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| TAYLOR, RHONDA DENEEN | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| TAYLOR, RHONDA J | 3411 MADISON AVE | | | | GADSDEN | AL | 35904-2133 |
| TAYLOR, RICHARD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TAYLOR, RICHARD | 24208 LAUREN AVE | | | | WARREN | MI | 48089-4470 |
| TAYLOR, RICHARD | 545 ALLEN ST | | | | CLIO | MI | 48420-1578 |
| TAYLOR, RICHARD | 19316 PACKARD ST | | | | DETROIT | MI | 48234 |
| TAYLOR, RICHARD | 4803 TAMARIND RD APT 211 | | | | BALTIMORE | MD | 21209-4610 |
| TAYLOR, RICHARD | 2820 EARLHAM DR | | | | DAYTON | OH | 45406-4251 |
| TAYLOR, RICHARD A | 10209 PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4111 |
| TAYLOR, RICHARD A | 19570 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062 |
| TAYLOR, RICHARD A | 1857 BROOKHAVEN DR | | | | BOGART | GA | 30622-5835 |
| TAYLOR, RICHARD A | 39 TANYA CT | | | | PLANTSVILLE | CT | 06479-1830 |
| TAYLOR, RICHARD A | 9821 BOLGER LAKE RD | | | | MINOCQUA | WI | 54548-9110 |
| TAYLOR, RICHARD A | 3811 ORIOLE DR | | | | COLUMBUS | IN | 47203-1353 |
| TAYLOR, RICHARD B | 11318 CASA LOMA | | | | BRIGHTON | MI | 48114-9000 |
| TAYLOR, RICHARD B | 15002 ARDEN AVE | | | | WARREN | MI | 48088-1516 |
| TAYLOR, RICHARD C | 3050 BASELINE ROAD | | | | GOBLES | MI | 49055-8815 |
| TAYLOR, RICHARD C | 13112 APPEL RD SE | | | | LITTLE ORLEANS | MD | 21766-1504 |
| TAYLOR, RICHARD C | PO BOX 1947 | | | | MESQUITE | NV | 89024-1947 |
| TAYLOR, RICHARD C | 8200 CAVALRY DR | | | | HUDSON | FL | 34667 |
| TAYLOR, RICHARD C | 700 N BENTSEN PALM DR #35 | | | | MISSION | TX | 78572-9452 |
| TAYLOR, RICHARD C | 2858 HILLDALE DR | | | | LEWISVILLE | TX | 75067-3843 |
| TAYLOR, RICHARD D | 118 OAKWOOD AVE | | | | PRUDENVILLE | MI | 48651-9709 |
| TAYLOR, RICHARD D | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094 |
| TAYLOR, RICHARD D | 420 SNOW TRAIL DR | | | | FINDLAY | OH | 45840 |
| TAYLOR, RICHARD D | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| TAYLOR, RICHARD D | 14844 NE 50TH ST | | | | CHOCTAW | OK | 73020-9513 |
| TAYLOR, RICHARD D | 342 KENLEE CIRCLE #C | | | | BOWLING GREEN | KY | 42101 |
| TAYLOR, RICHARD E | 10187 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| TAYLOR, RICHARD E | 2252 KELSEY HWY | | | | IONIA | MI | 48846-9660 |
| TAYLOR, RICHARD E | 1440 70TH AVE | | | | OAKLAND | CA | 94621-3402 |
| TAYLOR, RICHARD E | 37 WATER ST APT 3 | | | | HUDSON | MA | 01749 |
| TAYLOR, RICHARD E | 3172 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144-8677 |
| TAYLOR, RICHARD F | 5207 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| TAYLOR, RICHARD G | 5339 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| TAYLOR, RICHARD G | 4727 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| TAYLOR, RICHARD G | 6435 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-4737 |
| TAYLOR, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, RICHARD H | 2134 E 21ST ST | | | | OAKLAND | CA | 94606-4212 |
| TAYLOR, RICHARD H | 19028 KAILUA CIR | | | | TEGA CAY | SC | 29708-8515 |
| TAYLOR, RICHARD K | 129 DUNES DR | | | | KINGS MOUNTAIN | NC | 28086-9400 |
| TAYLOR, RICHARD K | 129 DUNES DRIVE | | | | KINP MOUNTAIN | NC | 28086-9400 |
| TAYLOR, RICHARD L | 51 VALLEY DR | | | | BATESVILLE | IN | 47006-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, RICHARD L | 39164 TYLER RD | | | | ROMULUS | MI | 48174-1372 |
| TAYLOR, RICHARD L | ROUTE 3 BOX 146 | | | | BRIDGEPORT | WV | 26330-9408 |
| TAYLOR, RICHARD L | RR 3 BOX 146 | | | | BRIDGEPORT | WV | 26330-9408 |
| TAYLOR, RICHARD L | 2310 HOME AVE | | | | DAYTON | OH | 45417-2137 |
| TAYLOR, RICHARD L | 3591 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9602 |
| TAYLOR, RICHARD L | 6372 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| TAYLOR, RICHARD L | 517 N BAUER ST | | | | MUNCIE | IN | 47303-4216 |
| TAYLOR, RICHARD L. | 37 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| TAYLOR, RICHARD L. | 51 VALLEY DR | | | | BATESVILLE | IN | 47006-7604 |
| TAYLOR, RICHARD LEE | 6372 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| TAYLOR, RICHARD M | 1991 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9612 |
| TAYLOR, RICHARD R | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| TAYLOR, RICHARD S | 39442 WENDY CT | | | | CLINTON TOWNSHIP | MI | 48038-4088 |
| TAYLOR, RICHARD S | 6503 ROUTE 19 | | | | GAINESVILLE | NY | 14066-9769 |
| TAYLOR, RICHARD W | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| TAYLOR, RICHARD W | 419 YORK ROAD | | | | ROCK ISLAND | TN | 38581-7062 |
| TAYLOR, RICHARD W | 4977 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| TAYLOR, RICHARD W | 435 N OAK ST | | | | FENTON | MI | 48430-1903 |
| TAYLOR, RICHARD W | 1000 KINGS HWY UNIT 56 | | | | PORT CHARLOTTE | FL | 33980-4283 |
| TAYLOR, RICK R | 115A BROADWAY ST | | | | GRAIN VALLEY | MO | 64029-9722 |
| TAYLOR, RICK RAY | 115A BROADWAY ST | | | | GRAIN VALLEY | MO | 64029-9722 |
| TAYLOR, RICKY | 6516 STONEBROOK LN | | | | FLUSHING | MI | 48433 |
| TAYLOR, RICKY F | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| TAYLOR, RITA | 6291 SWARTOUT RD | | | | ALGONAC | MI | 48001-3326 |
| TAYLOR, RITA A | | | | | | | |
| TAYLOR, RITA F | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| TAYLOR, RITA K | 2944 CARNABY ST | | | | INDIANAPOLIS | IN | 46229-1009 |
| TAYLOR, RITA K | 10051 MILWOOD AVE | | | | CHATSWORTH | CA | 91311-3026 |
| TAYLOR, RITA M | 11424 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| TAYLOR, ROBERT | 13486 ARMSTRONG RD | | | | S ROCKWOOD | MI | 48179-9317 |
| TAYLOR, ROBERT | 2326 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| TAYLOR, ROBERT | 928 TYSON DR | | | | WEST CHESTER | PA | 19382-7571 |
| TAYLOR, ROBERT | 2622 TROUT DR | | | | FLINT | MI | 48507-2091 |
| TAYLOR, ROBERT | 167 HORSESHOE DR | | | | WATERBURY | CT | 06706-2627 |
| TAYLOR, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, ROBERT | 1332 STILLWATER LANE | | | | DAYTON | OH | 45415-5415 |
| TAYLOR, ROBERT A | 25036 BUCKMINSTER DR | | | | NOVI | MI | 48375-1511 |
| TAYLOR, ROBERT A | 3319 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-5216 |
| TAYLOR, ROBERT ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TAYLOR, ROBERT B | 51 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| TAYLOR, ROBERT B | 6 LAVENDER LN | | | | EUSTIS | FL | 32726-6702 |
| TAYLOR, ROBERT C | 6300 REID RD | | | | SWARTZ CREEK | MI | 48473-9471 |
| TAYLOR, ROBERT C | PO BOX 313 | | | | FRANKENMUTH | MI | 48734-0313 |
| TAYLOR, ROBERT C | 5 DUANE ST | | | | PONTIAC | MI | 48340-1230 |
| TAYLOR, ROBERT C | 325 RICH ST | | | | IONIA | MI | 48846-1729 |
| TAYLOR, ROBERT C | 1524 RIVIERA ST | | | | SAGINAW | MI | 48604-1653 |
| TAYLOR, ROBERT C | 2012 HATCH RD | | | | BAY CITY | MI | 48708-6978 |
| TAYLOR, ROBERT C | 28673 AUBURN CT | | | | FARMINGTON HILLS | MI | 48331-1163 |
| TAYLOR, ROBERT C | 219 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734 |
| TAYLOR, ROBERT C | 639 MEARS DR | | | | MIAMISBURG | OH | 45342-2205 |
| TAYLOR, ROBERT C | PO BOX 32261 | | | | COLUMBUS | OH | 43232-0261 |
| TAYLOR, ROBERT C | 100 CULBERT DR | | | | HASTINGS | MI | 49058-8444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, ROBERT D | 425 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4332 |
| TAYLOR, ROBERT D | 2903 BROOKSIDE APT 106 | | | | LAKE ORION | MI | 48360-2399 |
| TAYLOR, ROBERT DUANE | 3025 PALMER RD | | | | STANDISH | MI | 48658-9655 |
| TAYLOR, ROBERT E | 2510 CHURCHILL AVE | | | | FLINT | MI | 48506-3680 |
| TAYLOR, ROBERT E | 4290 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| TAYLOR, ROBERT E | PO BOX 9614 | | | | KANSAS CITY | MO | 64134-0614 |
| TAYLOR, ROBERT E | 2298 HERMITAGE CIR | | | | COLUMBIA | TN | 38401-7143 |
| TAYLOR, ROBERT E | PO BOX 163 | | | | LIBERTY | MO | 64069-0163 |
| TAYLOR, ROBERT E | 17040 W APSHAWA RD | | | | CLERMONT | FL | 34715-9288 |
| TAYLOR, ROBERT E | 2536 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 |
| TAYLOR, ROBERT E | 2308 HILLMAN PL | | | | BOWIE | MD | 20716-1122 |
| TAYLOR, ROBERT E | 6845 WHYSALL RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| TAYLOR, ROBERT F | 32073 CONCORD DR APT 4G | | | | MADISON HEIGHTS | MI | 48071-1229 |
| TAYLOR, ROBERT G | 1641 S GREY RD | | | | MIDLAND | MI | 48640-9302 |
| TAYLOR, ROBERT G | 1520 TITANIA ROAD | | | | TOBYHANNA | PA | 18466-4133 |
| TAYLOR, ROBERT G | 5916 E CAROLYN DR | | | | MUNCIE | IN | 47303-4405 |
| TAYLOR, ROBERT G | 1520 TITANIA RD | | | | TOBYHANNA | PA | 18466-4133 |
| TAYLOR, ROBERT H | 10571 S 100 E | | | | FAIRMOUNT | IN | 46928-9324 |
| TAYLOR, ROBERT H | 5655 BERKLEY DR | | | | WATERFORD | MI | 48327-2709 |
| TAYLOR, ROBERT J | 280 WALDEN WAY APT. 610A | | | | DAYTON | OH | 45440-2414 |
| TAYLOR, ROBERT J | 280 WALDEN WAY | APT. 610A | | | DAYTON | OH | 45440-4414 |
| TAYLOR, ROBERT J | 7575 S BILOXI CT | | | | AURORA | CO | 80016-7287 |
| TAYLOR, ROBERT J | 216 LAKELAND DR | | | | LEWISVILLE | TX | 75077-6914 |
| TAYLOR, ROBERT J | 2051 PETERSON RD | | | | PRESCOTT | MI | 48756-9379 |
| TAYLOR, ROBERT J | 3304 BRITTANY DR | | | | FLOWER MOUND | TX | 75022-0933 |
| TAYLOR, ROBERT J | 61 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1814 |
| TAYLOR, ROBERT J | 7575 SOUTH BILOXI COURT | | | | AURORA | CO | 80016-7287 |
| TAYLOR, ROBERT K | 6105 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| TAYLOR, ROBERT K | 61 ROLU RD | | | | WHITEHALL | MT | 59759-8632 |
| TAYLOR, ROBERT L | 19708 BINDER ST | | | | DETROIT | MI | 48234-1915 |
| TAYLOR, ROBERT L | 1100 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1735 |
| TAYLOR, ROBERT L | 298 HANDY RD | | | | HARRODSBURG | KY | 40330-9727 |
| TAYLOR, ROBERT L | 6304 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| TAYLOR, ROBERT L | 7547 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1551 |
| TAYLOR, ROBERT L | 22027 RUSTIC OAK LN | | | | PALO CEDRO | CA | 96073-9514 |
| TAYLOR, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, ROBERT L | 9311 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| TAYLOR, ROBERT L | 5012 HARTFORD AVE | | | | SANDUSKY | OH | 44870-5822 |
| TAYLOR, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, ROBERT LEE | 16316 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 |
| TAYLOR, ROBERT M | 3708 S DOUGLAS AVE APT 147 | | | | OKLAHOMA CITY | OK | 73109-3249 |
| TAYLOR, ROBERT M | 69505 WALKER RD | | | | RAINIER | OR | 97048-4005 |
| TAYLOR, ROBERT M | 3708 S DOUGLAS AVE | APT 147 | | | OKLAHOMA CITY | OK | 73109-3249 |
| TAYLOR, ROBERT M | 6316 WINNER AVE | | | | BALTIMORE | MD | 21215-3119 |
| TAYLOR, ROBERT P | 4039 JEANETTE DR SE | | | | WARREN | OH | 44484-2768 |
| TAYLOR, ROBERT R | 3817 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| TAYLOR, ROBERT S | 425 RUSTIC CT | | | | MYRTLE BEACH | SC | 29588-6391 |
| TAYLOR, ROBERT S | 8343 FAIRWAY DR | | | | BEULAH | MI | 49617-9257 |
| TAYLOR, ROBERT S | 520 EUCLID ST | | | | MIDDLETOWN | OH | 45044-4912 |
| TAYLOR, ROBERT T | 9599 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, ROBERT T | 106 BELLE POINTE | | | | MADISON | MS | 39110-8200 |
| TAYLOR, ROBERT T | PO BOX 190123 | | | | BURTON | MI | 48519-0123 |
| TAYLOR, ROBERT T | 12053 COLUMBIA | | | | REDFORD | MI | 48239-2577 |
| TAYLOR, ROBERT T | 855 PRAIRIE AVE | | | | CINCINNATI | OH | 45215-1719 |
| TAYLOR, ROBERT TERRANCE | PO BOX 190123 | | | | BURTON | MI | 48519-0123 |
| TAYLOR, ROBERT THOMAS | 12053 COLUMBIA | | | | REDFORD | MI | 48239-2577 |
| TAYLOR, ROBERT V | 2337 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| TAYLOR, ROBERT V | 52 LANDOLA DR NW | | | | CONYERS | GA | 30012-3057 |
| TAYLOR, ROBERT W | 234 BAYSHORE DR | | | | HOUGHTON LAKE | MI | 48629-9569 |
| TAYLOR, ROBERT W | PO BOX 561 | | | | JONES | OK | 73049-0561 |
| TAYLOR, ROBERT W | 1322 CLAYCREST RD | | | | VANDALIA | OH | 45377-9626 |
| TAYLOR, ROBERT W | 8800 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| TAYLOR, ROBERT W | 817 LINCOLN ST | | | | LINDEN | NJ | 07036-2338 |
| TAYLOR, ROBERTA | 227 LUCY CT | | | | SOUTH PLAINFIELD | NJ | 07080-2336 |
| TAYLOR, ROBERTA A | 599 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9581 |
| TAYLOR, ROBERTA M | 14425 SW 38TH TERRACE RD | | | | OCALA | FL | 34473-2426 |
| TAYLOR, ROBIN | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| TAYLOR, ROBIN | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| TAYLOR, ROBIN M | 1832 150TH AVE SE | | | | BELLEVUE | WA | 98007-6803 |
| TAYLOR, ROCHELLE | 11883 MONROE RD | | | | PORTLAND | MI | 48875-9342 |
| TAYLOR, RODERICK E | 182 VALIANT DR | | | | ROCHESTER | NY | 14623-5532 |
| TAYLOR, RODMAN A | 1706 HENDRICKS RD | | | | ROBERTSVILLE | MO | 63072-3101 |
| TAYLOR, RODNEY F | 449 NORIC DR | | | | ROSCOMMON | MI | 48653-8855 |
| TAYLOR, ROGER | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| TAYLOR, ROGER D | RFD 1 | | | | LAKE ODESSA | MI | 48849 |
| TAYLOR, ROGER D | 273 WOODSVIEW DR | | | | JEFFERSONVLLE | OH | 43128-1113 |
| TAYLOR, ROGER L | 5455 LAMPEN DR | | | | EAST LANSING | MI | 48823-7259 |
| TAYLOR, ROGER L | PO BOX 14775 | | | | SAGINAW | MI | 48601-0775 |
| TAYLOR, ROGER L | 902 W I ST | | | | MC COOK | NE | 69001-3069 |
| TAYLOR, ROGER LEE | 5455 LAMPEN DR | | | | EAST LANSING | MI | 48823-7259 |
| TAYLOR, ROGER W | 6193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9178 |
| TAYLOR, ROLAND C | 1712 OGLETOWN ROAD | | | | NEWARK | DE | 19711-5428 |
| TAYLOR, ROLAND P | 5409 PERRY RD | | | | GRAND BLANC | MI | 48439-1663 |
| TAYLOR, ROLAND S | 483 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9708 |
| TAYLOR, ROLLIN W | 4407 BURCHFIELD AVE | | | | LANSING | MI | 48910-5219 |
| TAYLOR, ROMANIA | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 |
| TAYLOR, RONALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| TAYLOR, RONALD | 1009 MURPHY HWY | | | | BLAIRSVILLE | GA | 30512-2159 |
| TAYLOR, RONALD | 655 TULANE CV S | | | | MEMPHIS | TN | 38109-9005 |
| TAYLOR, RONALD | 2658 W SOUTHERN AVE | | | | BALDWIN | MI | 49304-8582 |
| TAYLOR, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, RONALD | 27494 HWY 251 | | | | ARDMORE | AL | 35739 |
| TAYLOR, RONALD A | PO BOX 144 | | | | PARMA | MI | 49269-0144 |
| TAYLOR, RONALD A | 140 DARBY DR SE | | | | GALLOWAY | OH | 43119-9164 |
| TAYLOR, RONALD C | 2319 PEPPERMILL CT 10 | | | | HARTLAND | MI | 48353 |
| TAYLOR, RONALD C | 817 E CEDAR DR | | | | CHANDLER | AZ | 85249-3319 |
| TAYLOR, RONALD C | 4640 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| TAYLOR, RONALD D | 1012 VINE ST NW | | | | DECATUR | AL | 35601 |
| TAYLOR, RONALD E | PO BOX 1211 | | | | ANDERSON | IN | 46015-1211 |
| TAYLOR, RONALD E | 418 E BROAD ST | | | | CHESANING | MI | 48616-1506 |
| TAYLOR, RONALD E | 3946 STEER RUN RD | | | | NORMANTOWN | WV | 25267-6775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, RONALD E | 2838 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| TAYLOR, RONALD E | 131 LAKE DR | | | | DORAVILLE | GA | 30340-1417 |
| TAYLOR, RONALD E | 216 GOLF CLUB ROAD | | | | ANDERSON | IN | 46011-1717 |
| TAYLOR, RONALD E | 1225 W GRAND AVE | | | | DAYTON | OH | 45402-6129 |
| TAYLOR, RONALD E | 1225 W. GRAND AVE. | | | | DAYTON | OH | 45402-5402 |
| TAYLOR, RONALD G | 1228 E FRANCISCAN CT | | | | CANTON | MI | 48187-3249 |
| TAYLOR, RONALD L | 125 WAE TRL | | | | CORTLAND | OH | 44410-1636 |
| TAYLOR, RONALD L | 6793 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3306 |
| TAYLOR, RONALD L | 4966 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1946 |
| TAYLOR, RONALD L | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| TAYLOR, RONALD L | PO BOX 245 | | | | ELLSWORTH | MI | 49729-0245 |
| TAYLOR, RONALD L | 5326 INDEPENDENCE RD | | | | WELDON SPRING | MO | 63304-7870 |
| TAYLOR, RONALD M | 7957 E 50 S | | | | GREENTOWN | IN | 46936-8780 |
| TAYLOR, RONALD R | 3654 ROUGH CREEK RD | | | | FOREST HILL | TX | 76140-1244 |
| TAYLOR, RONALD R | 1305 SANDSTONE DR | | | | SAINT CHARLES | MO | 63304-6832 |
| TAYLOR, RONALD S | 1203 MCITONSH CIRCLE | | | | DAYTON | OH | 45426 |
| TAYLOR, RONALD STEVEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TAYLOR, RONDA D | 8959 NE 312TH ST | | | | CAMERON | MO | 64429-1290 |
| TAYLOR, RONDA L | 1000 WEST VIKING COURT | | | | ABINGDON | MD | 21009-1044 |
| TAYLOR, RONDA LEE | 1000 WEST VIKING COURT | | | | ABINGDON | MD | 21009-1044 |
| TAYLOR, ROOSEVELT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| TAYLOR, ROSA L | 1437 SOUTH GENESEE ROAD | | | | BURTON | MI | 48509-1828 |
| TAYLOR, ROSE | 28 MARION DR | | | | MONROE | MI | 48162-2931 |
| TAYLOR, ROSE ELLA | 1213 FOREST AVENUE | | | | BURTON | MI | 48509-1905 |
| TAYLOR, ROSE M | 132 CHELSEA CT | | | | WRIGHT CITY | MO | 63390-3688 |
| TAYLOR, ROSIE | PO BOX 724 | | | | LOCKPORT | NY | 14095-0724 |
| TAYLOR, ROSIE M | 1515 FINDLEY STREET | | | | SAGINAW | MI | 48601-1306 |
| TAYLOR, ROSINA B | 409 MARSTON ST | | | | DETROIT | MI | 48202-2543 |
| TAYLOR, ROY A | 1506 N 51ST ST | | | | KANSAS CITY | KS | 66102 |
| TAYLOR, ROY A | 431 S 18TH ST | | | | KANSAS CITY | KS | 66111 |
| TAYLOR, ROY A | 1724 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324-3118 |
| TAYLOR, ROY D | 12416 SLANT RD | | | | CARLYLE | IL | 62231-2908 |
| TAYLOR, ROY E | 295 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| TAYLOR, ROY L | 4420 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4138 |
| TAYLOR, RUBIRD | 284 CEDARDALE AVE | | | | PONTIAC | MI | 48341 |
| TAYLOR, RUBY D | 4315 ILLINOIS AVE SW | | | | GRAND RAPIDS | MI | 49509-4452 |
| TAYLOR, RUBY H | 2909 BROWN ST | | | | JACKSON | MS | 39213-7210 |
| TAYLOR, RUBY H | 2909 BROWN ST. | | | | JACKSON | MS | 39213-7210 |
| TAYLOR, RUBY J | 3405 CLOVERTREE LN | | | | FLINT | MI | 48532-4706 |
| TAYLOR, RUBY JEAN | 3405 CLOVERTREE LN | | | | FLINT | MI | 48532-4706 |
| TAYLOR, RUBY L | 813 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| TAYLOR, RUDY A | 5643 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3246 |
| TAYLOR, RUFORD H | 5560 COUNTY ROAD 44 | | | | FORT PAYNE | AL | 35968-4518 |
| TAYLOR, RUFUS D | 590 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| TAYLOR, RUSSELL C | 4514 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1627 |
| TAYLOR, RUSSELL J | 105 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322-2345 |
| TAYLOR, RUSSELL J | 1837 LONGVIEW CT | | | | TEANECK | NJ | 07666-3746 |
| TAYLOR, RUSSELL W | 13185 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| TAYLOR, RUTH G | 10066 DRURY LN | | | | WESTCHESTER | IL | 60154-3732 |
| TAYLOR, RUTH M | 264 NORTH GENESEE STREET | | | | MONTROSE | MI | 48457 |
| TAYLOR, RUTH M | 46811 KOZMA | | | | BELLEVILLE | MI | 48111 |
| TAYLOR, RUTH M | 264 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, RUTH M | 3308 SUNNYBROOK | | | | BURTON | MI | 48519-2862 |
| TAYLOR, RUTH M | 1201 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| TAYLOR, RUTH M | 19101 EVERGREEN RD APT 904 | | | | DETROIT | MI | 48219 |
| TAYLOR, RUTH R | 545 FM 1488 RD APT 3100 | | | | CONROE | TX | 77384-3969 |
| TAYLOR, RUTH R | 545 FM 1488 #3100 | | | | CONROE | TX | 77384 |
| TAYLOR, RUTHELL | 960 W 4TH ST | | | | PLAINFIELD | NJ | 07063-1370 |
| TAYLOR, RUTHIE M | 223 FAIRGROUND ST | | | | FRANKLIN | TN | 37064-3530 |
| TAYLOR, RYAN J D | 5712 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| TAYLOR, RYAN JAMES DEAN | 5712 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| TAYLOR, SADIE M | 16165 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| TAYLOR, SALLY J | 10175 ELIZABETH LK RD | | | | WHITE LAKE | MI | 48386-2736 |
| TAYLOR, SAM F | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| TAYLOR, SAMMY W | 3013 MENOMINEE AVE | | | | FLINT | MI | 48507-1938 |
| TAYLOR, SAMORA R | 1111 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| TAYLOR, SAMUEL | PO BOX 360455 | | | | DECATUR | GA | 30036-0455 |
| TAYLOR, SAMUEL C | PO BOX 905 | | | | SPRING HILL | TN | 37174-0905 |
| TAYLOR, SAMUEL L | 6200 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-6114 |
| TAYLOR, SAMUEL L | PO BOX 421 | | | | JACKSON | GA | 30233-0009 |
| TAYLOR, SAMUEL L | 701 WESTGATE AVE APT 514 | | | | SAINT LOUIS | MO | 63130 |
| TAYLOR, SAMUEL R | 13 RAY MCCLAIN LN | | | | TIGER | GA | 30576-2004 |
| TAYLOR, SANDRA A | 3990 BECK RD | | | | HOWELL | MI | 48843-8820 |
| TAYLOR, SANDRA G | 2379 TIFFANY CIRCLE | | | | DECATUR | GA | 30035 |
| TAYLOR, SANDRA J | 4511 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-8402 |
| TAYLOR, SANDRA L | 9309 RIDGE RD | | | | GOODRICH | MI | 48438 |
| TAYLOR, SANDRA L | 3375 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| TAYLOR, SANDRA M | 4604 HASCALL ST | | | | OMAHA | NE | 68106-4042 |
| TAYLOR, SANDRA M | 345 MORTON LN | | | | CLAUDVILLE | VA | 24076 |
| TAYLOR, SARA K | 3825 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2701 |
| TAYLOR, SARAH | 1115 PELHAM ST | | | | WILLIAMSBURG | KY | 40769-0769 |
| TAYLOR, SARAH E | 159 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| TAYLOR, SARAH G | 12617 TAYLOR LANE | | | | AURORA | IN | 47001-9102 |
| TAYLOR, SARAH J | 10208 LOCUST ST | | | | KANSAS CITY | MO | 64131-4214 |
| TAYLOR, SARAH L | 99-09 NORTHERN BLVD | | | | CORONA | NY | 11368-1055 |
| TAYLOR, SCOTT B | 7014 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1132 |
| TAYLOR, SCOTT C | 3259 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3946 |
| TAYLOR, SCOTT CHRISTOPHER | 3259 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3946 |
| TAYLOR, SCOTT G | 755 CTA | | | | EDGERTON | WI | 53534 |
| TAYLOR, SCOTT M | 8496 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| TAYLOR, SHAKEMMA N | 460 E 13 MILE RD APT 203 | | | | MADISON HEIGHTS | MI | 48071-2134 |
| TAYLOR, SHANE M | 1500 RIVERVIEW DR | | | | LIMA | OH | 45805 |
| TAYLOR, SHANNON D | 509 NORTH CANTON CLUB CIRCLE | | | | JACKSON | MS | 39211-3441 |
| TAYLOR, SHANTE D | 159 MEREDITH SQ | | | | COLUMBIA | SC | 29223 |
| TAYLOR, SHARON | 1722 N LAKEVIEW AVE | | | | MANNFORD | OK | 74044-2949 |
| TAYLOR, SHARON A | 217 COLLEGE DR | C/O JENNIFER MONTONEY | | | ANDERSON | IN | 46012-3007 |
| TAYLOR, SHARON K | 3926 SPRING LAKES CIR | | | | OLIVE BRANCH | MS | 38654-8693 |
| TAYLOR, SHARON K | 10257 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| TAYLOR, SHARON K | 5359 N KENYON DR | | | | INDIANAPOLIS | IN | 46226 |
| TAYLOR, SHARON L | 921 BOOTH AVE | | | | TOLEDO | OH | 43608-1401 |
| TAYLOR, SHARON LEE | 3500 WAGON TRAIN RD | | | | BALTIMORE | MD | 21220-2126 |
| TAYLOR, SHARON T | 88 MELROSE ST | | | | ROCHESTER | NY | 14619-1802 |
| TAYLOR, SHAWN S | 6100 POTTER RD | | | | BURTON | MI | 48509 |
| TAYLOR, SHAWNATHON G | 21821 S RACE ST | | | | SPRING HILL | KS | 66083-8346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, SHEILA I | PO BOX 214292 | | | | AUBURN HILLS | MI | 48321-4292 |
| TAYLOR, SHELBY W | 110 RIDGE DR | | | | HARRISBURG | NC | 28075-8445 |
| TAYLOR, SHELLY L | 428 NW MANOR DR | | | | BLUE SPRINGS | MO | 64014-1645 |
| TAYLOR, SHERELL JO | 4101 OLD POND CT | | | | MOORE | OK | 73160-5431 |
| TAYLOR, SHERRY L | 11084 CINDER RD | | | | BEULAH | MI | 49617-9355 |
| TAYLOR, SHIRLEY | 16142 MONICA ST | | | | DETROIT | MI | 48221-2966 |
| TAYLOR, SHIRLEY A | 3612 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| TAYLOR, SHIRLEY A | 6300 REID RD | | | | SWARTZ CREEK | MI | 48473-9471 |
| TAYLOR, SHIRLEY A | 6300 W REID RD | | | | SWARTZ CREEK | MI | 48473-9471 |
| TAYLOR, SHIRLEY A | 3612 BELLEVUE RD | | | | LESLIE | MI | 49251-9737 |
| TAYLOR, SHIRLEY A | 15412 MYERS STREET | | | | DETROIT | MI | 48227 |
| TAYLOR, SHIRLEY B | 39 STONE RIDGE BLVD. | | | | HERMITAGE | PA | 16148-9173 |
| TAYLOR, SHIRLEY C | 221 W HOPSON ST | | | | BAD AXE | MI | 48413-1118 |
| TAYLOR, SHIRLEY G | 240 NW CYPRESS ST | | | | MCMINNVILLE | OR | 97128-5168 |
| TAYLOR, SHIRLEY L | 2757 S DECKER RD | | | | MARLETTE | MI | 48453-8993 |
| TAYLOR, SHIRLEY R | PO BOX 892 | | | | CHEROKEE VILLAGE | AR | 72525 |
| TAYLOR, SHIRLEY R | 1506 BROOKSIDE DR | | | | FLINT | MI | 48503 |
| TAYLOR, SHIRLEY R | 6123 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221 |
| TAYLOR, SIDNEY E | 2250 PRESERVE LN 27 | | | | ROCHESTER HILLS | MI | 48309 |
| TAYLOR, SONIA | 13292 ENID BLVD | | | | FENTON | MI | 48430-1152 |
| TAYLOR, SONYA C | 4848 SCHROEDER RD | | | | DAYTON | OH | 45427-3322 |
| TAYLOR, SOPHIE | 213 BADGER LANE | | | | COLUMBUS | MS | 39705-8883 |
| TAYLOR, SOPHIE | 213 BADGER LN | | | | COLUMBUS | MS | 39705-8883 |
| TAYLOR, STANLEY E | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769-1390 |
| TAYLOR, STANLEY F | 220 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1639 |
| TAYLOR, STANLEY L | 4032 N MAIN ST APT 605 | | | | DAYTON | OH | 45405-1607 |
| TAYLOR, STANLEY R | 9382 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3388 |
| TAYLOR, STANLEY W | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| TAYLOR, STELLA | 952 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| TAYLOR, STEPHANIE | 1220 ERIE AVE | | | | RENOVO | PA | 17764-1135 |
| TAYLOR, STEPHANIE J | 27869 HOPKINS DR | | | | NOVI | MI | 48377-2563 |
| TAYLOR, STEPHANIE J | PO BOX 4732 | | | | DETROIT | MI | 48204-0732 |
| TAYLOR, STEPHEN | PO BOX 13186 | | | | FLINT | MI | 48501-3186 |
| TAYLOR, STEPHEN A | 37666 BROOKWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1910 |
| TAYLOR, STEPHEN B | 7689 GRASS LAKE RD NE | | | | KALKASKA | MI | 49646-8316 |
| TAYLOR, STEPHEN K | 2939 SEARS RD | | | | SPRING VALLEY | OH | 45370-9730 |
| TAYLOR, STEPHEN L | 8627 ZEPHYR DR | | | | INDIANAPOLIS | IN | 46217-5214 |
| TAYLOR, STEPHEN M | 7221 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| TAYLOR, STEPHEN MICHAEL | 5904 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6728 |
| TAYLOR, STEPHEN P | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| TAYLOR, STEPHEN P. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| TAYLOR, STEPHEN R | 20652 LINDY SUE LN | | | | PIERSON | MI | 49339-9433 |
| TAYLOR, STEVEN | 144 GLESSNER AVE | | | | MANSFIELD | OH | 44903-2414 |
| TAYLOR, STEVEN A | 4010 JENERA LN | | | | DAYTON | OH | 45424-5765 |
| TAYLOR, STEVEN ANTHONY | 4010 JENERA LN | | | | DAYTON | OH | 45424-5765 |
| TAYLOR, STEVEN B | 1812 FITZGERALD DR SW | | | | DECATUR | AL | 35603-4541 |
| TAYLOR, STEVEN C | 2598 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5143 |
| TAYLOR, STEVEN C | 145 NORMAN DR | | | | PITTSBURGH | PA | 15236-1413 |
| TAYLOR, STEVEN C | 45555 TIMBERLINE CT | APT 202 | | | NOVI | MI | 48377-1140 |
| TAYLOR, STEVEN D | 752 TODD CT | | | | LIBERTY | MO | 64068-2587 |
| TAYLOR, STEVEN D | 12617 TAYLOR LN | | | | AURORA | IN | 47001-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, STEVEN D | 29510 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| TAYLOR, STEVEN L | 1558 MUSE ST | | | | FORT WORTH | TX | 76112-3422 |
| TAYLOR, STEVEN R | 4101 OLD POND CT | | | | MOORE | OK | 73160-5431 |
| TAYLOR, STEVEN R | 1019 MURPHY AVE | | | | COVINGTON | TN | 38019-1936 |
| TAYLOR, STEVEN R | 3843 MEADOWLARK LN | | | | BROWNSBURG | IN | 46112-8036 |
| TAYLOR, STEVEN R | 10391 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| TAYLOR, STEVEN R | 1810 W CALLENDER AVE | | | | PEORIA | IL | 61606-1620 |
| TAYLOR, STEVEN R | 2121 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3606 |
| TAYLOR, STEVEN R | 19303 CRYSTAL LAKE DRIVE | | | | NORTHVILLE | MI | 48167-2526 |
| TAYLOR, STEVEN RAY | 2121 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3606 |
| TAYLOR, STONEY | 3926 SYLVESTER RD | | | | ALBANY | GA | 31705-6408 |
| TAYLOR, SUANNE B | 2000 S OCEAN BLVD APT 702 | | | | DELRAY BEACH | FL | 33483-6419 |
| TAYLOR, SUE E | 1043 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-3456 |
| TAYLOR, SUE W | 1430 GIBSON DR | | | | BOSSIER CITY | LA | 71112-3352 |
| TAYLOR, SUE WILLIE | 1430 GIBSON DR | | | | BOSSIER CITY | LA | 71112-3352 |
| TAYLOR, SUSAN | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| TAYLOR, SUSAN | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| TAYLOR, SUSAN | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| TAYLOR, SUSAN D | 9656 COUNTY RD 503 CC | | | | RAPID RIVER | MI | 49878-9438 |
| TAYLOR, SUSAN D | 9656 COUNTY 503 CC RD | | | | RAPID RIVER | MI | 49878-9438 |
| TAYLOR, SUSAN L | PO BOX 2178 | | | | HAMILTON | AL | 35570-2178 |
| TAYLOR, SUSIE E | 202 SO WALNUT ST X | | | | LONDON | OH | 43140 |
| TAYLOR, SUZANNE M | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| TAYLOR, SYLVIA A | 8496 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| TAYLOR, SYLVIA L | 3282 NORTH STREET | | | | SAGINAW | MI | 48601 |
| TAYLOR, TAMI D | 5020 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| TAYLOR, TAMMY | 3348 MANNION RD | | | | SAGINAW | MI | 48603-1611 |
| TAYLOR, TAMMY | 17505 14TH AVE W | | | | LYNNWOOD | WA | 98037 |
| TAYLOR, TAMMY L | 2615 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| TAYLOR, TAMMY LYNN | 2615 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| TAYLOR, TANYA | 53 W DEZENG ST | | | | CLYDE | NY | 14433-1121 |
| TAYLOR, TED E | PO BOX 135 | | | | EAST WAKEFIELD | NH | 03830-0135 |
| TAYLOR, TEENA A | 12191 MONICA ST | | | | DETROIT | MI | 48204-5304 |
| TAYLOR, TEENA ANITRA | 12191 MONICA ST | | | | DETROIT | MI | 48204-5304 |
| TAYLOR, TERESA | 94-98 CHESTER RD # 27 | | | | ALLSTON | MA | 02134 |
| TAYLOR, TERESA A | 1752 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| TAYLOR, TERESA A | TRLR 85 | 51000 MOTT ROAD | | | CANTON | MI | 48188-2117 |
| TAYLOR, TERESA A | 51000 MOTT RD TRLR 85 | | | | CANTON | MI | 48188-2117 |
| TAYLOR, TERESA ANN | 1752 TRILLIUM CT | | | | AVON | IN | 46123-8651 |
| TAYLOR, TERRANCE A | 4800 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8610 |
| TAYLOR, TERRICA MONTRICE | 1323 HIGHWAY 471 | | | | BRANDON | MS | 39042-7507 |
| TAYLOR, TERRY | 2423 HUGH PAYTON RD | | | | GREENSBURG | KY | 42743 |
| TAYLOR, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, TERRY A | 16 HORIZON LN | | | | ROCKY MOUNT | MO | 65072-3304 |
| TAYLOR, TERRY E | 495 GRACE DR | | | | MONROE | MI | 48161 |
| TAYLOR, TERRY G | 1890 ERIC LN | | | | MOUNT DORA | FL | 32757-9770 |
| TAYLOR, TERRY L | 2465 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| TAYLOR, TERRY L | 66 DOCKSIDE DR | | | | IVA | SC | 29655-8040 |
| TAYLOR, TERRY L | 603 BRANCH CT | | | | TIFTON | GA | 31794-1309 |
| TAYLOR, TERRY L | 10220 E APACHE TRL LOT 55 | | | | APACHE JUNCTION | AZ | 85220-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, THELMA J | 2604 ASHTON AVE | | | | KALAMAZOO | MI | 49004-1858 |
| TAYLOR, THELMA M | 4585 MOUNT UNION RD | | | | SCOTTSVILLE | KY | 42164 |
| TAYLOR, THELMA S | 160 OLD MAPLE CK RD | | | | WILLIAMSBURG | KY | 40769-9208 |
| TAYLOR, THEODORE | 11986 DOUGLASS STREET | | | | ARLINGTON | TN | 38002-8910 |
| TAYLOR, THEODORE | 12052 LITTLEFIELD STREET | | | | DETROIT | MI | 48227-3439 |
| TAYLOR, THEODORE | 34542 LIPKE ST | | | | CLINTON TWP | MI | 48035-3621 |
| TAYLOR, THEODORE F | 2455 RAILROAD ST | | | | GREENVILLE | OH | 45331-9728 |
| TAYLOR, THEODORE R | 1205 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-3401 |
| TAYLOR, THEODORE S | 12285 MADISON RD | | | | HUNTSBURG | OH | 44046-9715 |
| TAYLOR, THERESA M | 1876 N 37TH ST | | | | KANSAS CITY | KS | 66102-2118 |
| TAYLOR, THERESE K | 410 GRANT ST | | | | LEMONT | IL | 60439-4013 |
| TAYLOR, THERESIA | 2006 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4143 |
| TAYLOR, THOMAS | 3745 TRINITY TERRACE LN | | | | EULESS | TX | 76040-7254 |
| TAYLOR, THOMAS A | 9800 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9276 |
| TAYLOR, THOMAS C | 3515 N 8 MILE RD | | | | PINCONNING | MI | 48650-8734 |
| TAYLOR, THOMAS C | 8426 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| TAYLOR, THOMAS E | 3207 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2516 |
| TAYLOR, THOMAS E | 925 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5597 |
| TAYLOR, THOMAS F | 5305 POINTE DR | | | | EAST CHINA | MI | 48054-4161 |
| TAYLOR, THOMAS F | 7934 W CO LINE RD | | | | KNIGHTSTOWN | IN | 46148 |
| TAYLOR, THOMAS G | 16201 FLEETWOOD CT | | | | HUNTERTOWN | IN | 46748-9390 |
| TAYLOR, THOMAS G | 6252 PEACOCK RUN | | | | LAKELAND | FL | 33809-5659 |
| TAYLOR, THOMAS G | 650 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| TAYLOR, THOMAS J | 41220 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48168-2315 |
| TAYLOR, THOMAS J | 3900 N CENTER RD | | | | SAGINAW | MI | 48603-1933 |
| TAYLOR, THOMAS J | 28150 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| TAYLOR, THOMAS J | 1888 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3325 |
| TAYLOR, THOMAS K | 23316 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2140 |
| TAYLOR, THOMAS K | 6367 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9774 |
| TAYLOR, THOMAS M | 4006 TIOGA ST | | | | DALLAS | TX | 75241-6103 |
| TAYLOR, THOMAS N | 4200 N CANAL RD | | | | DIMONDALE | MI | 48821-9746 |
| TAYLOR, THOMAS N | 21617 SPROUSE RD | | | | WELLSVILLE | OH | 43968-9624 |
| TAYLOR, THOMAS N | 6821 COWAN MILL RD | | | | WINSTON | GA | 30187-1532 |
| TAYLOR, THOMAS N | 303 N PARK ST | | | | LUDINGTON | MI | 49431 |
| TAYLOR, THOMAS P | 667 CLAY WAY | | | | RIPON | CA | 95366-9564 |
| TAYLOR, THOMAS R | 705 MORNING DEW LN | | | | MAINEVILLE | OH | 45039-7127 |
| TAYLOR, THOMAS R | 118 MAPLE DR | | | | ANTWERP | OH | 45813-8436 |
| TAYLOR, THOMAS W | 926 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| TAYLOR, THOMAS W | 7301 E 107TH ST | | | | KANSAS CITY | MO | 64134-2864 |
| TAYLOR, THOMAS W | 2796 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| TAYLOR, THRESSIA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| TAYLOR, TIA P | 2894 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| TAYLOR, TIFFANY | 1145 BRANCH RD | | | | BELLE | WV | 25015-9851 |
| TAYLOR, TIFFANY A. | 4108 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| TAYLOR, TIMOTHY A | 29226 WHISPER CT | | | | ROMULUS | MI | 48174-3021 |
| TAYLOR, TIMOTHY M | 115 WINDING CEDAR DR | | | | STATESVILLE | NC | 28677-8411 |
| TAYLOR, TIMOTHY N | 10098 ABERDEEN DR | | | | GRAND BLANC | MI | 48439 |
| TAYLOR, TODD | | | | | | | |
| TAYLOR, TODD A | 1323 JANES AVE | | | | SAGINAW | MI | 48607-1646 |
| TAYLOR, TODD J | 8119 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |
| TAYLOR, TOM | FROST SCOTT C | 3102 OAK LAWN AVE | | | DALLAS | TX | 75219 |
| TAYLOR, TOMMIE | 24163 GLENEYRIE DR | | | | SOUTHFIELD | MI | 48033-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, TOMMIE C | 102 WEST OAKCREST ROAD | | | | EPWORTH | GA | 30541-2245 |
| TAYLOR, TOMMIE C | 102 W OAKCREST RD | | | | EPWORTH | GA | 30541-2245 |
| TAYLOR, TOMMY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TAYLOR, TOMMY L | 12030 ROSEMOUNT ST | | | | DETROIT | MI | 48227 |
| TAYLOR, TONI A | 208 RUBICON ST APT 7 | | | | DAYTON | OH | 45409 |
| TAYLOR, TONY A | 6035 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2729 |
| TAYLOR, TONY ALVIN | 6035 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2729 |
| TAYLOR, TONY L | 51 NIAGARA AVE | | | | PONTIAC | MI | 48341-1917 |
| TAYLOR, TONYA | 19930 DORSET ST | | | | SOUTHFIELD | MI | 48075-3977 |
| TAYLOR, TRAVIS K | 277 COTTONWOOD BND NW | | | | CLEVELAND | TN | 37312-1744 |
| TAYLOR, TRINA M | 201 BAUGHMAN AVE | | | | DANVILLE | KY | 40422-2204 |
| TAYLOR, URIAH | 15798 MENDOTA ST | | | | DETROIT | MI | 48238-1039 |
| TAYLOR, VACHEL F | 1138 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| TAYLOR, VADA L | 563 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| TAYLOR, VALERIE A | 10328 MAYDELLE DR | | | | AUSTIN | TX | 78748 |
| TAYLOR, VALORIA | 7051 S PRAIRIE AVE | | | | CHICAGO | IL | 60637-4631 |
| TAYLOR, VANESSA J | 27 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| TAYLOR, VELMA S | 1653 WALLACE ST | | | | JACKSON | MS | 39209-5652 |
| TAYLOR, VENITA B | 3663 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| TAYLOR, VERA | 2800 NORTH PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| TAYLOR, VERDELL | 61 OAKRIDGE DR | | | | JACKSON | TN | 38305-4824 |
| TAYLOR, VERLENE A | 1057 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507 |
| TAYLOR, VERMA E | 1708 BRIARWOOD DR | | | | LANSING | MI | 48917-1714 |
| TAYLOR, VERNON D | 235 STETSON ST APT 303 | | | | CINCINNATI | OH | 45219 |
| TAYLOR, VERNON L | PO BOX 962402 | | | | RIVERDALE | GA | 30296-6922 |
| TAYLOR, VERNON M | 1700 MARTINS CREEK RD | | | | LIBERTY | KY | 42539-7357 |
| TAYLOR, VERONICA | 23490 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4886 |
| TAYLOR, VERTIE L | 2058 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| TAYLOR, VICKI LYNN | 2140 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| TAYLOR, VICKIE L | 4248 STRONG AVE | | | | FORT WORTH | TX | 76105-4251 |
| TAYLOR, VICKIE R | 600 SPRING BRANCH RD | | | | OXFORD | GA | 30054-4119 |
| TAYLOR, VICTOR J | 1045 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| TAYLOR, VICTOR JOSEPH | 1045 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| TAYLOR, VICTORIA | 3801 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| TAYLOR, VINCENT J | 2442 RONCY RD | | | | BENTON HARBOR | MI | 49022-6928 |
| TAYLOR, VINCENT P | 47 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3715 |
| TAYLOR, VIOLA | 906 W HILLSDALE ST | | | | LANSING | MI | 48915-1644 |
| TAYLOR, VIOLA | 1311 PEGGY LN | | | | WILMINGTON | OH | 45177-1183 |
| TAYLOR, VIOLA | 1311 PEGGY LANE | | | | WILMINGTON | OH | 45177 |
| TAYLOR, VIOLET J | 10 BUFFALO BERRY PLACE | | | | PALM COAST | FL | 32137-3547 |
| TAYLOR, VIRGIL J | 4224 SE YANKEE RIDGE RD | | | | KINGSTON | MO | 64650-9112 |
| TAYLOR, VIRGINIA | 12230 ITHACA ROAD | | | | SAINT CHARLES | MI | 48655-9531 |
| TAYLOR, VIRGINIA | RR 5 BOX 398 | | | | MARION | VA | 24354 |
| TAYLOR, VIRGINIA | 2938 OLIVER ST | | | | FT WAYNE | IN | 46806-3732 |
| TAYLOR, VIRGINIA A | 401 SHOOP AVE | | | | DAYTON | OH | 45417-2351 |
| TAYLOR, VIRGINIA C | 3409 OLIVE RD B | | | | DAYTON | OH | 45426 |
| TAYLOR, VIRGINIA L | 1235 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5560 |
| TAYLOR, VIRGINIA M | 9101 COURTLAND DR NE | | | | ROCKFORD | MI | 49341 |
| TAYLOR, VIRGINIA M | 6257 PAECOCK RUN | | | | LAKELAND | FL | 33809 |
| TAYLOR, VIRGINIA M | 2128 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| TAYLOR, VIRGINIA M | 6257 PEACOCK RUN | | | | LAKELAND | FL | 33809-5655 |
| TAYLOR, VIRGINIA MAE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, VIRGINIA R | 1688 SE WHISPERING PINE DR | | | | ARCADIA | FL | 34266-7262 |
| TAYLOR, VIRGINIA R | 1688 WHISPERING PINES DR S.E. | | | | ARCADIA | FL | 34266-7262 |
| TAYLOR, VIVIAN | 4128 EMERALD LAKE DR | | | | DECATUR | GA | 30035-2736 |
| TAYLOR, VIVIAN | 334 PLYMOUTH CT | | | | DAVISON | MI | 48423-2802 |
| TAYLOR, VIVIAN A | 1123 S SUGAR ST | | | | LIMA | OH | 45804 |
| TAYLOR, VIVIAN L | 1541 TWIN OAKS DR | | | | TOLEDO | OH | 43615-4036 |
| TAYLOR, VIVIAN M | 477 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| TAYLOR, VIVIAN V | 18215 CORNELL RD | | | | SOUTHFIELD | MI | 48075-7109 |
| TAYLOR, WALLACE R | 1318 DOUGLAS ST | | | | SAINT JOSEPH | MO | 64505-2728 |
| TAYLOR, WALTER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| TAYLOR, WALTER B | 3437 RUSSELL, MT. GILEAD RD | | | | MERIDIAN | MS | 39301-8381 |
| TAYLOR, WALTER B | 3437 RUSSELL MOUNT GILEAD RD | | | | MERIDIAN | MS | 39301-8381 |
| TAYLOR, WALTER C | 24 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0314 |
| TAYLOR, WALTER D | 6239 EARLINE CIR S | | | | JACKSONVILLE | FL | 32258-1689 |
| TAYLOR, WALTER G | 4345 BIG PLAIN CIRCLEVILLE RD | | | | LONDON | OH | 43140-9409 |
| TAYLOR, WALTER L | PO BOX 221 | | | | HAZEL CREST | IL | 60429-0221 |
| TAYLOR, WALTER L | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| TAYLOR, WALTER M | 158 MANNY DR. SABRE PARK | | | | NIAGARA FALLS | NY | 14304 |
| TAYLOR, WALTER R | 202 E BERWYN ST | | | | INDIANAPOLIS | IN | 46225-2418 |
| TAYLOR, WANDA | 113 PARKGROVE DRIVE | | | | UNION | OH | 45322-3238 |
| TAYLOR, WANDA E | 201 VALLEY VIEW RD | | | | DOVER | TN | 37058-3708 |
| TAYLOR, WANDA L | 6280 BARBERRY DR | | | | AVON | IN | 46123 |
| TAYLOR, WANDA L | 1702 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| TAYLOR, WARREN | 4525 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2169 |
| TAYLOR, WARREN G | 1301 LILLIAN DR | | | | FLINT | MI | 48505 |
| TAYLOR, WARREN M | 1635 COUNTY ROAD 274A | | | | CHAMOIS | MO | 65024-2143 |
| TAYLOR, WAYNE A | PO BOX 1530 | | | | ASHEVILLE | NC | 28802-1530 |
| TAYLOR, WAYNE E | 35 S THOMPSONVILLE RD | | | | BEULAH | MI | 49617-9283 |
| TAYLOR, WAYNE L | 3950 OLD BIRDS CREEK RD | | | | SEVIERVILLE | TN | 37876-6117 |
| TAYLOR, WAYNE L | 10680 ROCK RD | | | | LAKE | MI | 48632-9033 |
| TAYLOR, WAYNE M | PO BOX 54 | | | | TROUT LAKE | MI | 49793-0054 |
| TAYLOR, WAYNE W | 1211 NW 108TH CT | | | | KANSAS CITY | MO | 64155-2799 |
| TAYLOR, WEBSTER J | 4504 SAINT GEORGES AVE | | | | BALTIMORE | MD | 21212-4628 |
| TAYLOR, WENDELL L | 1815 WARTENBURG ST | | | | SAGINAW | MI | 48601-6040 |
| TAYLOR, WESLEY | 5161 RIDGEBEND DR | | | | FLINT | MI | 48507-6332 |
| TAYLOR, WHITNEY | 175 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| TAYLOR, WILBERT | 1813 KENNEDY DR | | | | CAMDEN | SC | 29020-2629 |
| TAYLOR, WILBERT E | 2690 BURNABY DR | | | | COLUMBUS | OH | 43209-3202 |
| TAYLOR, WILBUR R | 817 LINCOLN ST | | | | LINDEN | NJ | 07036-2338 |
| TAYLOR, WILDA | PO BOX 297 | | | | CENTER LOVELL | ME | 04016 |
| TAYLOR, WILEY E | 19531 BEAVERLAND ST | | | | DETROIT | MI | 48219-5507 |
| TAYLOR, WILEY L | 29144 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| TAYLOR, WILL | 15030 STAHELIN AVE | | | | DETROIT | MI | 48223-2221 |
| TAYLOR, WILLA P | 17384 PENNINGTON DR | | | | DETROIT | MI | 48221 |
| TAYLOR, WILLIAM | 9 AMARYLLIS LN | | | | LUMBERTON | NJ | 08048-5265 |
| TAYLOR, WILLIAM | 2504 DOGWOOD CT SW | | | | ATLANTA | GA | 30311-2113 |
| TAYLOR, WILLIAM | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902-3925 |
| TAYLOR, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, WILLIAM A | 41 DEARBORN PL APT 69 | | | | GOLETA | CA | 93117 |
| TAYLOR, WILLIAM A | 14173 GYPSY RD | | | | WARSAW | MO | 65355-3910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, WILLIAM A | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2102 |
| TAYLOR, WILLIAM A | 5178 STATE ROAD 46 E | | | | NASHVILLE | IN | 47448-8668 |
| TAYLOR, WILLIAM ALLEN | 3395 N LAKESHORE DR | | | | MEARS | MI | 49436-9305 |
| TAYLOR, WILLIAM B | 429 E HEMPHILL RD | | | | FLINT | MI | 48507-2628 |
| TAYLOR, WILLIAM B | 8009 EATON HYW. | | | | MULLIKEN | MI | 48861 |
| TAYLOR, WILLIAM B | 4402 PEBBLESTONE LANE | | | | COEBURN | VA | 24230-6432 |
| TAYLOR, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, WILLIAM B | 4402 PEBBLEASTONE LN | | | | COEBURN | VA | 24230-6432 |
| TAYLOR, WILLIAM C | 37735 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2707 |
| TAYLOR, WILLIAM C | 212 MADDOX LN | | | | NEW TAZEWELL | TN | 37825-4806 |
| TAYLOR, WILLIAM C | 3311 PHILADELPHIA RD | | | | ABINGDON | MD | 21009-2309 |
| TAYLOR, WILLIAM C | 532 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4114 |
| TAYLOR, WILLIAM C | 1207 S CHOLLA CT | | | | CHANDLER | AZ | 85286-0922 |
| TAYLOR, WILLIAM D | 5648 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| TAYLOR, WILLIAM D | 6916 CHANDLER DR NE | | | | BELMONT | MI | 49306-9200 |
| TAYLOR, WILLIAM E | 2147 W 134TH PL | | | | GARDENA | CA | 90249-1743 |
| TAYLOR, WILLIAM E | 759 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 |
| TAYLOR, WILLIAM F | G8099 W HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| TAYLOR, WILLIAM F | 7690 BURT RD | | | | BIRCH RUN | MI | 48415-8795 |
| TAYLOR, WILLIAM G | 33 MARSHALL PL | | | | LOCKPORT | NY | 14094-2207 |
| TAYLOR, WILLIAM G | PO BOX 201 | | | | ALBION | RI | 02802-0201 |
| TAYLOR, WILLIAM H | 1665 WAYSIDE DR | | | | LEWISTON | NY | 14092-9715 |
| TAYLOR, WILLIAM H | PO BOX 787 | | | | WOONSOCKET | RI | 02895-0785 |
| TAYLOR, WILLIAM J | 1613 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| TAYLOR, WILLIAM J | 9461 W OAK DR | | | | LAKE CITY | MI | 49651-8063 |
| TAYLOR, WILLIAM J | 315 BAILEY ST | | | | BOYNE CITY | MI | 49712-1129 |
| TAYLOR, WILLIAM K | 1730 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| TAYLOR, WILLIAM L | 776 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| TAYLOR, WILLIAM L | 2213 CHERRY HILL LN | | | | MC KINNEY | TX | 75070-5425 |
| TAYLOR, WILLIAM L | 4637 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| TAYLOR, WILLIAM L | 4637 SUMAC COURT | | | | DAYTON | OH | 45427-2835 |
| TAYLOR, WILLIAM L | 246 FLORA RD | | | | LEAVITTSBURG | OH | 44430-9617 |
| TAYLOR, WILLIAM M | 6375 WESTWEGO DR | | | | BRIGHTON | MI | 48116-2019 |
| TAYLOR, WILLIAM M | 4460 W BARNES RD | | | | MASON | MI | 48854-9785 |
| TAYLOR, WILLIAM M | 521 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| TAYLOR, WILLIAM M | 2721 E 28 RD | | | | CADILLAC | MI | 49601-8197 |
| TAYLOR, WILLIAM M | 74 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| TAYLOR, WILLIAM M | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 |
| TAYLOR, WILLIAM MICHAEL | 4460 W BARNES RD | | | | MASON | MI | 48854-9785 |
| TAYLOR, WILLIAM MICHEAL | 2721 EAST 28 ROAD | | | | CADILLAC | MI | 49601-8197 |
| TAYLOR, WILLIAM P | 575 W MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| TAYLOR, WILLIAM P | 420 E DAYTON ST | | | | FLINT | MI | 48505-4328 |
| TAYLOR, WILLIAM R | 7097 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2954 |
| TAYLOR, WILLIAM R | 1244 E HADLEY RD | | | | PLAINFIELD | IN | 46168-9315 |
| TAYLOR, WILLIAM R | 5150 BALBOA DR | | | | NEW BERLIN | WI | 53151-8108 |
| TAYLOR, WILLIAM R | 10316 PINEWAY DR | | | | BROWNSBURG | IN | 46112-8631 |
| TAYLOR, WILLIAM RAY | 1244 E HADLEY RD | | | | PLAINFIELD | IN | 46168-9315 |
| TAYLOR, WILLIAM S | 2505 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6571 |
| TAYLOR, WILLIAM S | 45 LEXINGTON AVE | | | | DAYTON | OH | 45402-6131 |
| TAYLOR, WILLIAM W | 772 WOODSIDE OLDFRAME RD | | | | SMITHFIELD | PA | 15478-1128 |
| TAYLOR, WILLIE | 9400 BURNETTE ST | | | | DETROIT | MI | 48204-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, WILLIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TAYLOR, WILLIE | 1106 S PATRICIA ST | | | | DETROIT | MI | 48217-1230 |
| TAYLOR, WILLIE | 1106 PATRICIA ST | | | | DETROIT | MI | 48217 |
| TAYLOR, WILLIE | 618 N 73RD ST | | | | EAST SAINT LOUIS | IL | 62203-1710 |
| TAYLOR, WILLIE | PO BOX 7528 | | | | DETROIT | MI | 48207-0528 |
| TAYLOR, WILLIE | 1109 CANTERBURY LN | | | | WOODSTOCK | GA | 30188-1844 |
| TAYLOR, WILLIE E | 20191 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| TAYLOR, WILLIE H | 2230 BERWYN DR | | | | SAINT LOUIS | MO | 63136-5415 |
| TAYLOR, WILLIE J | 240 DICK AVE | | | | PONTIAC | MI | 48341-1800 |
| TAYLOR, WILLIE J | 2720 SENECA ST | | | | FLINT | MI | 48504-7133 |
| TAYLOR, WILLIE L | PO BOX 463 | | | | DECATUR | AL | 35602-0463 |
| TAYLOR, WILLIE M | 1500 MCKEEN PL APT 219 | | | | MONROE | LA | 71201-4470 |
| TAYLOR, WILLIE M | 4121 W MICHIGAN AVE APT 2 | | | | LANSING | MI | 48917 |
| TAYLOR, WILLIE M | 1500 MCKLEEN PLACE | APT 219 | | | MONROE | LA | 71201-1201 |
| TAYLOR, WILLIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, WILLIS B | 11336 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| TAYLOR, WILLIS L | 7255 SIBBIE RD | | | | ABBEVILLE | GA | 31001-8008 |
| TAYLOR, WILLIS R | 602 MAPLE ST | | | | CLIO | MI | 48420-1225 |
| TAYLOR, WILLKIE | 37 NE 64TH ST | | | | OKLAHOMA CITY | OK | 73105-1232 |
| TAYLOR, WILMA D | 601 AVALON DR SE | | | | WARREN | OH | 44484-2181 |
| TAYLOR, WILMA G | PO BOX 7413 | | | | FLINT | MI | 48507-0413 |
| TAYLOR, WINONA | 15131 ARBORWOOD DR | | | | GRAND HAVEN | MI | 49417-8850 |
| TAYLOR, WOODROW M | 920 SPRING CT SW | | | | DECATUR | AL | 35603 |
| TAYLOR, WR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, WYDESTER | 2412 ALPINE DR | | | | SAGINAW | MI | 48601-5220 |
| TAYLOR, YVONNE E | 1328 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3735 |
| TAYLOR, YVONNE M | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| TAYLOR, YVONNE M | 611 WYOMING AVE | | | | PONTIAC | MI | 48341-2568 |
| TAYLOR, YVONNE P | 830 LUNDIN LINKS CT | | | | DULUTH | GA | 30097-2475 |
| TAYLOR, ZETTA H | 1216 GLENDALE DRIVE | | | | ANDERSON | IN | 46011 |
| TAYLOR, ZIGMUND M | 46701 STRATHMORE RD | | | | PLYMOUTH | MI | 48170-3438 |
| TAYLOR,DARRYL LEE | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| TAYLOR,HORACE L | 618A LEXINGTON AVE | | | | BROOKLYN | NY | 11221 |
| TAYLOR,JERRY | 20905 GREENFIELD RD STE 602 | | | | SOUTHFIELD | MI | 48075-5355 |
| TAYLOR,MARTHA J | 4966 WHISPERINGING PINE | LN | | | BLOOMFIELD HILLS | MI | 48013 |
| TAYLOR,PAUL D | 15198 SPRING LAKE DR | | | | ATHENS | AL | 35614-4946 |
| TAYLOR,ROBERT S | 520 EUCLID ST | | | | MIDDLETOWN | OH | 45044-4912 |
| TAYLOR-BACON, DEBORAH JOYCE | 2831 BEAGLE STREET | | | | FLINT | MI | 48504 |
| TAYLOR-BROWN, MERIANN | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| TAYLOR-CARTER, SHERIKA T | 231 HELEN AVE | | | | MANSFIELD | OH | 44903-1455 |
| TAYLOR-COULTER, STEPHANIE S | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| TAYLOR-DUNN | 2114 W BALL RD | | | | ANAHEIM | CA | 92804-5417 |
| TAYLOR-GREEN, KIMBERLY S | 2943 HILLCREST AVE | | | | SHREVEPORT | LA | 71108-3728 |
| TAYLOR-HARPER, MARIANNE | 1746 CEDAR HILL RD | | | | KEITHVILLE | LA | 71047-9543 |
| TAYLOR-HARRIS, SANOVIA L | 36 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| TAYLOR-HARRIS, SANOVIA L. | 36 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| TAYLOR-HUTCHISON, JUDY R | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| TAYLOR-JAC, PHYLLIS | 16830 STEEL | | | | DETROIT | MI | 48235-4275 |
| TAYLOR-LEE, VANESSA D | 209 E AINSWORTH ST | | | | YPSILANTI | MI | 48197-5332 |
| TAYLOR-NORRIS EMILY | 5756 INDEPENDENCE CIRCLE | | | | ALEXANDRIA | VA | 22312-2664 |
| TAYLOR-PARKER MOTOR COMPANY | 300 CEDAR ST | | | | SANDPOINT | ID | 83864-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR-RUMBLE, DOROTHY E | 100 RIVERFRONT DR APT 1810 | | | | DETROIT | MI | 48226-4540 |
| TAYLOR-SLUDER, SUZANNE M | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| TAYLOR-SMITH, CATHY R | 28410 CEDAR HILL ROAD | | | | ARDMORE | AL | 35739 |
| TAYLOR-SPENCE, AILEEN E | PO BOX 90695 | | | | BURTON | MI | 48509-0695 |
| TAYLOR-VAN HORN, EDITH C | 314 FLORIDA AVE | | | | LORAIN | OH | 44052-2147 |
| TAYLOR-WILLIAMS, JOANN | 1768 FAYETTEVILLE CT SE | | | | ATLANTA | GA | 30316-2909 |
| TAYLORMADE AUTOMOTIVE | 344 VICTORY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6405 |
| TAYLORS INDUSTRIAL SERVICES | HPM DIVISION | 820 W MARION RD | | | MOUNT GILEAD | OH | 43338-1032 |
| TAYLORS RENTAL | 811 UNIVERSITY DR | | | | FORT WORTH | TX | 76107-2035 |
| TAYLOUR, MICHAEL L | 668 BIG BEND DR | | | | WENTZVILLE | MO | 63385-3867 |
| TAYLOUR, MICHAEL L | 558 BIG BEND DR | | | | WENTZVILLE | MO | 63385-3867 |
| TAYLOUR, SHARON | 558 BIG BEND DR | | | | WENTZVILLE | MO | 53385-3867 |
| TAYMON, MARIE P | 13712 REID RD | | | | ATHENS | AL | 35611-7051 |
| TAYNOR, PAUL G | 740 SPARTAN AVE | | | | VANDALIA | OH | 45377-2844 |
| TAYNOR, RUTH ANN | 144 CALAHAN RD | | | | COLUMBUS | OH | 43207-3013 |
| TAYNOR,PAUL G | 740 SPARTAN AVE | | | | VANDALIA | OH | 45377-2844 |
| TAYON N THOMAS | 640 DELAWARE ST APT 407 | | | | DETROIT | MI | 48202-4407 |
| TAYOUNG CHOI | 114 MARQUETTE DR | | | | ROCHESTER | NY | 14618-5614 |
| TAYREE, FREDERICK P | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-3551 |
| TAYS, ALBERT C | 305 WILSON PARK DR | | | | WEST CARROLLTON | OH | 45449-1644 |
| TAYS, BOBBIE R | 909 DETROIT AVE | | | | MONROE | MI | 48162 |
| TAYS, JAMES K | 335 GREEN ACRES DR | | | | DAYTON | OH | 45414-2147 |
| TAYS, SANDRA J | 1411 PHILLIPS AVE SW | | | | DECATUR | AL | 35601-4829 |
| TAYSOM, MICHAEL T | 102 W MAPLE ST | | | | HOLLY | MI | 48442-1512 |
| TAZE ADAMS | 1915 E 69TH ST | | | | CLEVELAND | OH | 44103-3903 |
| TAZELAAR, LAUREN F | 930 FOUNTAINVIEW N | | | | LAKELAND | FL | 33809-3417 |
| TAZELAAR, MARGARET M | 5435 LEWELLYN RD. TRL #16 | | | | LAKELAND | FL | 33810 |
| TAZEWELL COUNTY TREASURER | PO BOX 969 | | | | TAZEWELL | VA | 24651-0969 |
| TAZMANIAN FREIGHT SYSTEMS INC | PO BOX 632655 | | | | CINCINNATI | OH | 45263-2655 |
| TAZWELL, GLADYS P | 934 BENNINGTON ST. | | | | YOUNGSTOWN | OH | 44505-3425 |
| TAZZI, TONY | 40643 REHSE DR | | | | CLINTON TWP | MI | 48038-4137 |
| TAZZIA, ANGELINE | 22241 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-2639 |
| TB & P EXPRESS INC | PO BOX 71 | | | | DALEVILLE | IN | 47334-0071 |
| TB AMERITRADE CLEARING CUSTODIAN | C/O ANDREW BRISKAR | IRA ROLLOVER | 40 JANET LANE | | BERKLEY HTS | NJ | 07922 |
| TB CONSULTANTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 3RD AVE W STE 600 | | | BRADENTON | FL | 34205-7861 |
| TB DE MEXICO SA DE CV | BLVD JAIME BENAVIDES 850 COLONIA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| TBA & OIL WAREHOUSE INC | 2425 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-2724 |
| TBA DE MEXICO SA DE CV | BARBARA NASH | JAIME BENAVIDES 850 | | | TROY | MI | 48084 |
| TBA GLOBAL EVENTS LLC | 1000 TOWNE CENTER DR STE 570 | | | | SOUTHFIELD | MI | 48075 |
| TBA GLOBAL EVENTS LLC | 21700 OXNARD ST STE 1430 | | | | WOODLAND HILLS | CA | 91367-7582 |
| TBC CORPORATION | 4770 HICKORY HILL RD | | | | MEMPHIS | TN | 38141-8208 |
| TBC GROUP | 29488 N WOODWARD AVE STE 188 | | | | ROYAL OAK | MI | 48073 |
| TBCPM LLC | 1801 N BROADWAY AVE | DBA THE BROADWAY CLINIC | | | OKLAHOMA CITY | OK | 73103-3446 |
| TBD | 225 HIGH RIDGE RD. | SUITE 300 WEST | | | STAMFORD | CT | 06905 |
| TBD | 402 W 7TH ST | NNN MET CENTER 4-9, LP | | | AUSTIN | TX | 78701-2808 |
| TBD | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| TBD | DENNIS BINGHAM, AFL-CIO | UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVE | | DAYTON | OH | 45417-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TBD | INVESCO REAL ESTATE - ATTENTION: VINTAGE PARK EAST ASSET MANAGER | 13155 NOEL RD STE 500 | | | DALLAS | TX | 75240-5042 |
| TBD | NOT AVAILABLE | | | | | | |
| TBD | STEPHEN SHANKER | 39555 ORCHARD HILL PL STE 460 | | | NOVI | MI | 48375-5534 |
| TBDN TENNESSEE CO | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| TBDN TENNESSEE CO | 1410 HWY 70 BY PASS | | | | JACKSON | TN | 38301 |
| TBG HOLDINGS NV | | | | | | | |
| TBG HOLDINGS NV | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| TBK CO LTD | MINAMI NARUSE 4-21-1 | | | TOKYO 194-0045 JAPAN | | | |
| TBK CO LTD | 304-7 MIYANOMAE KAWABE | TAMAKAWA MURA | | ISHIKAWA GUN 963 6313 JAPAN | | | |
| TC AMERICAN MONORAIL INC | 12070 43RD ST NE | | | | SAINT MICHAEL | MN | 55376-8427 |
| TC AMERICAN MONORAIL INC | NW 8718 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8718 |
| TC AUTO | 305 W MAYNE ST | | | | BLUE GRASS | IA | 52726-9000 |
| TC CLARAGE INC | 2335 COLUMBIA HIGHWAY | | | | PULASKI | TN | 38478-9594 |
| TC VAKIFLAR BANKASI | | | | | | | |
| TC'S U CARS LLC | | | | | | | |
| TC/AMERICAN MONORAIL INC | 12070 43RD ST NE | | | | SAINT MICHAEL | MN | 55376-8427 |
| TCBX INC | 1748 SE 13TH ST | | | | BRAINERD | MN | 56401-4723 |
| TCEI | 5425 DIXIE RD STE 105 | | | MISSISSAUGA ON L4W 1E8 CANADA | | | |
| TCF BANK | FOR DEPOSIT IN THE ACCOUNT OF | 7698 COOLEY LAKE RD | T FRASER | | WATERFORD | MI | 48327-4190 |
| TCF BANK | FOR DEPOSIT IN THE ACCOUNT OF | K LANG | 401 EAST LIBERTY ST | | ANN ARBOR | MI | 48104 |
| TCF BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2701 PLYMOUTH RD | V KAPITONOV | | ANN ARBOR | MI | 48105-2427 |
| TCF BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4352 HIGHLAND RD | J ALAMAT | | WATERFORD | MI | 48328-2139 |
| TCF BANK | FOR DEPOSIT IN THE A/C OF | 6430 DIXIE HWY | K DEAN | | CLARKSTON | MI | 48346-3415 |
| TCF BANK - YPSILANTI BRANCH | FOR DEPOSIT TO THE ACCOUNT OF | 2170 PACKARD RD | | | YPSILANTI | MI | 48197-1832 |
| TCF EQUIPMENT FINANCE INC | 11100 WAYZATA BLVD STE 801 | | | | MINNETONKA | MN | 55305 |
| TCF EQUIPMENT FINANCE INC F/K/A LEASING INC | ATTN WORKOUT GROUP | 11100 WAYZATA BLVD STE 801 | | | MINNETONKA | MN | 55305 |
| TCF EQUIPMENT FINANCE, INC. | F/K/A TCF LEASING, INC. | 11100 WAYZATA BLVD | SUITE 801 | | MINNETONKA | MN | 55305 |
| TCF EQUIPMENT FINANCE, INC. | F/K/A TCF LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11100 WAYZATA BLVD, STE 81 | | MINNETONKA | MN | 55305 |
| TCF LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11100 WAYZATA BLVD | | | MINNETONKA | MN | 55305 |
| TCF LEASING INC | 11100 WAYZATA BLVD | | | | MINNETONKA | MN | 55305 |
| TCF LEASING, INC. | P.O. BOX 4130 | | | | HOPKINS | MN | 55343-4130 |
| TCF LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4130 | | | HOPKINS | MN | 55343-0498 |
| TCF NATIONAL BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 5379 | 80 CHG | | LIVONIA | MI | 48153 |
| TCF NATIONAL BANK | FOR DEPOSIT TO ACCOUNT OF | PO BOX 537980 | | | LIVONIA | MI | 48153-7980 |
| TCF NATIONAL BANK | FOR DEPOSIT IN THE A/C OF | R MULABAGULA | 401 EAST LIBERTY STREET | | ANN ARBOR | MI | 48104 |
| TCG UNITECH SYSTEMTECHNIK GMBH | STEIERMAERKER STRASSE 49 | | | KIRCHDORF A 4560 AUSTRIA | | | |
| TCG UNITECH SYSTEMTECHNIK GMBH | SUSANNE RIES | STEIERMAERKER STRASSE 49 | KIRCHDORF ANDRE KREMS | OBEROESTERREICH AUSTRIA AUSTRIA | | | |
| TCHEJEYAN, MADELEINE G | 476 ARANGO DR | | | | SANTA BARBARA | CA | 93111-1901 |
| TCHERNYCHOUK, VLADIMIR | 1480 BOUFFARD RD | | | LASALLE CANADA N9J 1G9 | | | |
| TCHORZNICKI, ALFRED J | 1521 RICHLEY RD | | | | CORFU | NY | 14036-9512 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, JACQUELINE | 645 GRISWOLD ST STE 4100 | | | DETROIT | MI | 48226-4218 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, JACQUELINE | PO BOX 627 | 136 NORTH DELAWARE ST | | INDIANAPOLIS | IN | 46206-0627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, JACQUELINE | SHOWERS PLAZA 320 W 8TH STREET SUITE 100 | | | BLOOMINGTON | IN | 47404 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, JACQUELINE | PO BOX 725 | 307 HENRY STREET SUITE 415 | | ALTON | IL | 62002-0725 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, JACQUELINE | 1620 S BEND AVE | | | SOUTH BEND | IN | 46617-1747 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, MICHAEL | 645 GRISWOLD ST STE 4100 | | | DETROIT | MI | 48226-4218 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, MICHAEL | PO BOX 627 | 136 NORTH DELAWARE ST | | INDIANAPOLIS | IN | 46206-0627 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, MICHAEL | SHOWERS PLAZA 320 W 8TH STREET SUITE 100 | | | BLOOMINGTON | IN | 47404 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, MICHAEL | PO BOX 725 | 307 HENRY STREET SUITE 415 | | ALTON | IL | 62002-0725 |
| TCHOUKALEFF MICHAEL | TCHOUKALEFF, MICHAEL | 1620 S BEND AVE | | | SOUTH BEND | IN | 46617-1747 |
| TCHOZESKI, BETTE M | 2923 WAUSAUKEE DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1913 |
| TCI AUTOMOTIVE LLC | 4394 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0043 |
| TCI AUTOMOTIVE LLC | 151 INDUSTRIAL RD | | | | ASHLAND | MS | 38603-6720 |
| TCI AUTOMOTIVE LLC | GARY BRUCE | 151 INDUSTRIAL RD | | | ASHLAND | MS | 38603-6720 |
| TCI INSURANCE | | | | | | | |
| TCI TIRE CENTERS STORE # 215 | 8747 BRANDT ST | | | | DEARBORN | MI | 48126 |
| TCI TRUCKING INC | 1000 EDWARDS AVE | | | | HARAHAN | LA | 70123 |
| TCI-TRANSPORT CARRIERS INC | 3468 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4434 |
| TCO SRL | VIA IV NOVEMBRE 37C | 40050 CASTELLO DI SERRAVALLE | | BO ITALY ITALY | | | |
| TCS AMERICA | 101 PARK AVE 26TH FLR | | | | NEW YORK | NY | 10178 |
| TCS MODELS &/ITALY | VIA DE PANIS 107 | 10151 TORINO I | | TORINO I 10151 ITALY | | | |
| TCS PRODUCTIONS INC | 2761 GERALD FORD DR W | | | | CORDOVA | TN | 38016-4681 |
| TCSC | DON NICHOLAS | 4000 WESTERLY PL STE 100 | | | NEWPORT BEACH | CA | 92660-2347 |
| TCTC ADULT TRAINING CENTER | 1776 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| TCW ASSET MANAGEMENT | 1251 AVENUE OF THE AMERICAS | STE 4600 | | | NEW YORK | NY | 10020-1104 |
| TD AMERITRADE | 1005 NORTH AMER TRADE | | | | BELLEVUE | NE | 68005 |
| TD AUTO | 8330 82 AVE NW | | | EDMONTON AB T6C 0Y6 CANADA | | | |
| TD CANADA TRUST | CREEKSIDE BRANCH SVC CTR | 4880 TAHOE BOULEVARD | | MISSISSAUGA CANADA ON L4W 5P3 CANADA | | | |
| TD CANDA TRUST | TD TOWER | 55 KING STREET WEST, 28TH FLOOR | | TORONTO ON M5K 1A2 CANADA | | | |
| TD CAPITAL MEZZANIINE PARTNERS MANAGEMENT LTD. | JONATHAN KAY | 66 WELLINGTON ST. W. | | TORONTO ON M5K1A2 CANADA | | | |
| TD ENTERPRISES INC | PO BOX 1216 | 7837 PATRIDGE HILLS DR | | | BRIGHTON | MI | 48116-2816 |
| TD GROUP LLC | DBA TRANS DEVELOPMENT GROUP | 4185 HARRISON BLVD STE 200 | FMLY TRI-STATE DELIVERY INC | | OGDEN | UT | 84403-6400 |
| TD3 PRODUCTS, LLC | TERRY HANRAHAN | 23122 ALCALDE DR STE E | | | LAGUNA HILLS | CA | 92653-1459 |
| TDA BUDDY INC | 383 E D AVE BLDG B | | | | KALAMAZOO | MI | 49009 |
| TDA BUDDY INC | 383 E  D AVE | | | | KALAMAZOO | MI | 49009-6312 |
| TDA BUDDY/COMSTOCK | PO BOX 545 | | | | COMSTOCK | MI | 49041-0545 |
| TDC & ASSOCIATES LLC | PO BOX 12642 | | | | KANSAS CITY | KS | 66112-0642 |
| TDC 05740 02 20 2008 | | | | | | | |
| TDDS | 1688 N PRICETOWN RD | RD 1 | | | DIAMOND | OH | 44412-9625 |
| TDDS TECHNICAL INSTITUTE | PO BOX 506 | 1688 NORTH PRICETOWN ROAD, SR | | | LAKE MILTON | OH | 44429-0506 |
| TDG ARCHITECTS | ATTN: BRIAN GILL | 79 OAKLAND AVE | | | PONTIAC | MI | 48342-2044 |
| TDK AUTO SERVICE | 2374 ADDISON AVE E | | | | TWIN FALLS | ID | 83301-6745 |
| TDK CORP | 1-13-1 NIHONBASHI | | | CHUO-KU  TOKYO 103-0027 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TDK CORP | 16-57 YAMANOKAMI ISHIWAKI HONJO | | | YURIHONJO JP 015-0014 JAPAN | | | |
| TDK CORP OF AMERICA | 11070 VALLEY VIEW ST | | | | CYPRESS | CA | 90630-5247 |
| TDK CORPORATION OF AMERICA | 1221 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056-2182 |
| TDK CORPORATION OF AMERICA | 38701 7 MILE RD STE 250 | | | | LIVONIA | MI | 48152-3967 |
| TDK OPERATING COMPANY LLC | DBA SUMMIT BUICK PONTIAC GMC | 100 W MAIN STREET | | | ELBRIDGE | NY | 13060 |
| TDK OPERATING COMPANY, LLC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| TDK OPERATING COMPANY, LLC | ATTN: STEPHEN DIMARCO | PO BOX 1156 | | | ELBRIDGE | NY | 13060-1156 |
| TDK OPERATING COMPANY, LLC | THOMAS KRISTOFF | 318 GRANT AVENUE RD | | | AUBURN | NY | 13021-8201 |
| TDK RF SOLUTIONS INC | 1101 CYPRESS CREEK RD | | | | CEDAR PARK | TX | 78613-3615 |
| TDK RF SOLUTIONS INC | ACCOUNTS RECEIVABLE | 1101 CYPRESS CREEK RD | | | CEDAR PARK | TX | 78613-3615 |
| TDK YURIHONJO CORP | 16-57 YAMANOKAMI ISHIWAKI HONJO | | | YURIHONJO 015-0014 JAPAN | | | |
| TDK-LAMBDA AMERICAS INC | 405 ESSEX RD | | | | TINTON FALLS | NJ | 07753-7701 |
| TDM INTL | ATTN: MARC BOECKL | 1900 N SAGINAW ST | | | FLINT | MI | 48505-4768 |
| TDM INVESTMENTS, INC. | M. DAVID SLONE | 915 E OAK ST | | | CONWAY | AR | 72032-4715 |
| TDM/AUBURN HILLS | 1020 DORIS ROAD - BOX 214587 | | | | AUBURN HILLS | MI | 48326 |
| TDR CAPITAL LLP | 8122 PARK PL | | | | BRIGHTON | MI | 48116-8522 |
| TDS | 804 KNOX RD | | | | MC LEANSVILLE | NC | 27301-9227 |
| TDS AUTOMATION INC | 1801 E BREMER AVE | PO BOX 816 | | | WAVERLY | IA | 50677-4268 |
| TDS AUTOMOTIVE CANADA INC | 100 MILVERTON DRIVE SUITE 600 | | | MISSISSAUGA CANADA ON L5R 4H1 CANADA | | | |
| TDS AUTOMOTIVE CANADA INC | 301 TILLSON AVENUE | | | TILLSONBURG CANADA ON N4G 5E5 CANADA | | | |
| TDS AUTOMOTIVE US INC | 100 MILVERTON DR STE 600 | | | MISSISSAUGA CANADA ON L5R 4H1 CANADA | | | |
| TDS AUTOMOTIVE US INC | 2851 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326 |
| TDS GROUP LIMITED | | | | | | | |
| TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 |
| TDS TELECOMMUNICATIONS CORPORATION | PAUL HARRISON | 525 JUNCTION ROAD | | | MADISON | WI | 53717 |
| TDS/MT PLEASANT | 1331 N MAIN ST | TENNESSEE PLANT | | | MT PLEASANT | TN | 38474-1080 |
| TDY INDUSTRIES INC | 1 TELEDYNE PL | INTERCHANGE CITY INDUSTRIAL PK | | | LA VERGNE | TN | 37086-3529 |
| TDY INDUSTRIES INC | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| TE OF AARON E. BARMOR ESTA | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| TE-CO INC | 109 QUINTER FARM RD | | | | UNION | OH | 45322-9705 |
| TE-HUI PENG | 2323 ANDOVER BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4936 |
| TE/OC INC | 101 W CASS ST STE C | | | | SAINT JOHNS | MI | 48879-0016 |
| TEA, LORETTA B | 3229 E MALAPAI DR | | | | PHOENIX | AZ | 85028-4954 |
| TEA, MARILYN A | 1201 S OAKDALE AVE | | | | MEDFORD | OR | 97501 |
| TEA, PHORN | 5578 THOROUGHBRED DR SW | | | | WYOMING | MI | 49418-8309 |
| TEAAH L NAPIER | 1816  KING AVE | | | | DAYTON | OH | 45420 |
| TEACH REPORTING INC | 1500 SW 1ST AVE STE 985 | | | | PORTLAND | OR | 97201-5823 |
| TEACH, FREDERICK M | 3 BLUE DAMSEL COURT | | | | CANDLER | NC | 28715-8905 |
| TEACHENOR, HAROLD G | 10056 IRISH RD | | | | GOODRICH | MI | 48438-9096 |
| TEACHENOR, JOY A | 10056 IRISH RD | | | | GOODRICH | MI | 48438-9096 |
| TEACHENOR, JOY A | 10056 S. IRISH RD. | | | | GOODRICH | MI | 48438-9096 |
| TEACHENOR, MATTHEW D | 10088 IRISH RD | | | | GOODRICH | MI | 48438-9096 |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | C/O DAVID A LIBRA, ESQ | 120 SOUTH SIXTH ST #2500 | | | MINNEAPOLIS | MN | 55402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | ATTN: DIRECTOR OF REAL ESTATE, MIDWEST REGION | 730 3RD AVE. | | | NEW YORK | NY | 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | C/O UNITED PROPERTIES LLC | ATTN: DIRECTOR OF REAL ESTATE, MIDWEST REGION | 730 3RD AVE. | | NEW YORK | NY | 10017 |
| TEACHERS REALTY CORP | C\O LEGGAT MCCALL PROP MGMT LP | PO BOX 3186 | | | BOSTON | MA | 02241-0001 |
| TEACHERS RETIREMENT SYSTEM OF ILLINOIS | 317 S NORTHLAKE BLVD STE 100 | | | | ALTAMONTE SPRINGS | FL | 32701 |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | GRANT & EISENHOFER P A | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801-1165 |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TEACHEY, KERMIT | 4222 OKALONA RD | | | | CLEVELAND | OH | 44121-3149 |
| TEACHEY, LEE SAMMIE | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| TEACHEY, NELLIE T | 323 COVIL AVE | | | | WILMINGTON | NC | 28403-0714 |
| TEACHEY, SAMMIE LEE | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| TEACHNOR, DANIEL C | PO BOX 132 | | | | ELWOOD | IN | 46036-0132 |
| TEACHNOR, HENRY W | 804 S B ST | | | | ELWOOD | IN | 46036-1945 |
| TEACHNOR, PATRICIA A | | | | | | | |
| TEACHNOR, VICKIE L | 7682 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8445 |
| TEACHOUT, DARLENE K | 1992 MARION RD | | | | BEAVERTON | MI | 48612 |
| TEACHOUT, DAVID E | 13167 LAKE SHORE DR | | | | FENTON | MI | 48430-1017 |
| TEACHOUT, DEBORAH J | 934 S CEDAR ST APT 2 | | | | MASON | MI | 48854-2050 |
| TEACHOUT, ERMA | 8137 N STATE RD | | | | OTISVILLE | MI | 48463-9409 |
| TEACHOUT, ERMA | 9381 PINE AVE | | | | PARIS | MI | 49338-9617 |
| TEACHOUT, FLOYD A | PO BOX 81 | | | | SIX LAKES | MI | 48886-0081 |
| TEACHOUT, GARY J | 2055 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| TEACHOUT, GARY JOSEPH | 2055 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| TEACHOUT, HELEN | 912 PERKINS JONES RD | | | | WARREN | OH | 44483-1852 |
| TEACHOUT, LEO A | 912 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1852 |
| TEACHOUT, MARY LOU | 363 RUSSELL AVE | | | | CORTLAND | OH | 44410-1243 |
| TEACHOUT, RICHARD R | 528 EAST BRIDGE STREET | | | | PORTLAND | MI | 48875-1418 |
| TEACHOUT, RICHARD W | 528 E BRIDGE ST | | | | PORTLAND | MI | 48875-1418 |
| TEACHOUT, ROBERT L | 3328 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |
| TEACHOUT, RON L | PO BOX 81 | | | | SIX LAKES | MI | 48886-0081 |
| TEACHOUT, SHELDON L | 4148 W 53RD STREET LOT 163 | | | | MOUNT MORRIS | MI | 48458 |
| TEACHOUT, STEVE L | PO BOX 108 | | | | WHITTAKER | MI | 48190-0108 |
| TEACHOUT, TERRY R | 6309 YORK AVE S APT 303 | | | | EDINA | MN | 55435-2251 |
| TEACHOUT, VICKI J | 879 LYONS RD | | | | PORTLAND | MI | 48875-1042 |
| TEACHOUT, WILLIAM A | 4201 SANDPIPER DR | | | | FLINT | MI | 48506-1615 |
| TEACHOUT, WILLIAM ADRIAN | 4201 SANDPIPER DR | | | | FLINT | MI | 48506-1615 |
| TEACHOUT-COLLINS, JULIE L | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| TEACHWORTH, ALAN E | 1516 S SHORE DR | APT 7 | | | HOLLAND | MI | 48423-4400 |
| TEACHWORTH, CHARLES R | 15280 MURRAY RD | | | | BYRON | MI | 48418-9006 |
| TEACHWORTH, CHERYL L | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| TEACHWORTH, DANIEL R | 4678 KINGSWOOD DR | | | | BRIGHTON | MI | 48116-9407 |
| TEACHWORTH, DAVID C | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| TEACHWORTH, JAMES L | 309 BENT TREE CT | | | | LOUISVILLE | KY | 40223-2636 |
| TEACHWORTH, LOIS D | 4334 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| TEACHWORTH, LOIS D | 4334 BAY ROAD | | | | GLADWIN | MI | 48624-8767 |
| TEACHWORTH, MARETTA R | 7500 SANFORD RD | | | | HOWELL | MI | 48843-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEACHWORTH, PAULINA | 2322 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4261 |
| TEACHWORTH, ROBERT O | 88 TEELIN DR | | | | OXFORD | MI | 48371-6146 |
| TEACHWORTH, THERESA N | 8080 KENSINGTON BLVD, APT 26745 | | | | DAVISON | MI | 48423-2930 |
| TEACHWORTH, WARREN G | 7203 FIVE POINT CIR APT 202 | | | | TAMPA | FL | 33634 |
| TEACHWORTH, YVONNE B | 2973 OLD ORCHARD DRIVE | | | | WATERFORD | MI | 48328-3649 |
| TEACORA PEROT | 9183 EDNA ST | | | | SAINT LOUIS | MO | 63137-1111 |
| TEADT, DONALD J | 57909 HOLTOM RD | | | | THREE RIVERS | MI | 49093-9333 |
| TEAFATILLER JIMMY RAY (ESTATE OF) (490927) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TEAFATILLER JIMMY RAY (ESTATE OF) (490927) - JACOBY ALFRED MELVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TEAFATILLER, JIMMY RAY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TEAFORD, DONALD L | 1404 TAMIAMI TRL | | | | BRADENTON | FL | 34205-5542 |
| TEAFORD, GERTRUDE S | 31118 AVENUE I | | | | BIG PINE KEY | FL | 33043-4647 |
| TEAFORD, ROBIN P. | 1550 CEDAR BARK TRAIL #12 | | | | DAYTON | OH | 45449-2584 |
| TEAGAN MIKE | 21401 CURRIE RD | | | | NORTHVILLE | MI | 48167-9717 |
| TEAGAN, MICHAEL A | 21401 CURRIE RD | | | | NORTHVILLE | MI | 48167-9717 |
| TEAGAN, THOMAS J | 2412 GEMINI DR | | | | LAKE ORION | MI | 48360-1925 |
| TEAGARDEN NEVILLE | 9039 RAMBLING OAK PL | | | | PARKER | CO | 80134-9497 |
| TEAGARDEN, DWIGHT M | 1373 ELDERBERRY RUN CV | | | | LAWRENCEVILLE | GA | 30043-8301 |
| TEAGARDEN, GEORGE W | 1413 BONAVENTURE LN | | | | LADY LAKE | FL | 32159-2289 |
| TEAGARDIN, FRIEDA C | 300 JH WALKER DR | | | | PENDLETON | IN | 45054-8730 |
| TEAGARDNER, JUDY M | 2078 WORLEY RD | | | | BANNER ELK | NC | 28604-8372 |
| TEAGLE JR, CHARLIE F | 960 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5133 |
| TEAGLE, ALLEN D | 9450 N BUCK CREEK PIKE | | | | MOORELAND | IN | 47360-9511 |
| TEAGLE, CHARLIE F | 960 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5133 |
| TEAGLE, JAMES | 39 HALL DR | | | | NEWNAN | GA | 30263-5541 |
| TEAGLE, JUDY L | 311 W HUNTINGTON ST | | | | MONTPELIER | IN | 47359-1005 |
| TEAGLE, ROBERT L | 8460 ATLANTA NEWNAN RD | | | | PALMETTO | GA | 30268-2235 |
| TEAGLE, TONYA M | 34535 MALCOLM ST | | | | ROMULUS | MI | 48174-1513 |
| TEAGUE CHEVROLET OLDS TOYOTA, INC. | 1830 W HILLSBORO ST | | | | EL DORADO | AR | 71730-6900 |
| TEAGUE CHEVROLET-BUICK, INC. | 815 W MASON ST | | | | MABANK | TX | 75147-8179 |
| TEAGUE CHEVROLET-BUICK, INC. | LARRY TEAGUE | 815 W MASON ST | | | MABANK | TX | 75147-8179 |
| TEAGUE I I, LESTER C | 409 MEGUZEE POINT RD. | | | | ELK RAPIDS | MI | 49629 |
| TEAGUE JR, GEORGE R | 28 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| TEAGUE MOTORS, INC. | EDWARD JOYCE | 201 MAIN ST E | | | MOUNT VERNON | TX | 75457-2413 |
| TEAGUE MOTORS, INC. | 201 MAIN ST E | | | | MOUNT VERNON | TX | 75457-2413 |
| TEAGUE NATHAN E | 1312 MAXFLI DR | | | | AKRON | OH | 44312 |
| TEAGUE SR., JOHN T | 4318 BRIAN RD | | | | ANDERSON | IN | 46013-1408 |
| TEAGUE, ALAN F | 2182 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| TEAGUE, ALAN FREEMAN | 2182 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| TEAGUE, ALFRED | 45460 INVERNESS CIRCLE | | | | MACOMB TWP | MI | 48044-3857 |
| TEAGUE, ALVIS L | 1048 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| TEAGUE, ANITA M. | 29 PARK LN | | | | BRISTOL | IL | 60512-9708 |
| TEAGUE, ARTHUR L | 1079 PIN OAK CT | | | | TROY | MO | 63379-3219 |
| TEAGUE, BENNIE M | 625 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 |
| TEAGUE, BEVERLY J | 100 PALM BAY BLVD | | | | PANAMA CITY BEACH | FL | 32408-5203 |
| TEAGUE, BRIAN M | 1143 LOIS LN | | | | GIRARD | OH | 44420-1459 |
| TEAGUE, BRIAN R | 23221 CLAIRWOOD ST | | | | ST CLR SHORES | MI | 48080-3416 |
| TEAGUE, BRIAN R | 45360 FOX LN W APT 102 | | | | SHELBY TOWNSHIP | MI | 48317-5047 |
| TEAGUE, CANDACE B | 203 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEAGUE, CELLESTEEN G | 3474 ROME ST | | | | PORT CHARLOTTE | FL | 33980-8513 |
| TEAGUE, CHARLES C | 262 AUTUMN WOOD TRL | | | | DECATUR | AL | 35603-6338 |
| TEAGUE, CHARLES J | 2220 GALAHAD DR | | | | INDIANAPOLIS | IN | 46228 |
| TEAGUE, CLAUDE R | 1165 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4523 |
| TEAGUE, CLEO | 12102 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| TEAGUE, CLIFFORD | 803 24TH ST | | | | BEDFORD | IN | 47421-5103 |
| TEAGUE, CLIFFORD W | 649 ROCKY CRK E | | | | BEDFORD | IN | 47421-6579 |
| TEAGUE, DORA C | 688 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4259 |
| TEAGUE, DORA C | 688 LIBERTY RD. | | | | YOUNGSTOWN | OH | 44505-4259 |
| TEAGUE, ELLA F | 5606 S. 350 E | | | | MIDDLETOWN | IN | 47356 |
| TEAGUE, FRED D | 13644 AL HIGHWAY 176 | | | | FORT PAYNE | AL | 35967-6731 |
| TEAGUE, GARY M | 755 HARLAN PL | | | | DAYTON | OH | 45431-2708 |
| TEAGUE, GORDON B | PO BOX 709 | | | | FRANKFORT | MI | 49635-0709 |
| TEAGUE, GRACIE O | 700 WC NURSING HOME RD | | | | DRESDEN | TN | 38225 |
| TEAGUE, GREGORY G | 684 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6938 |
| TEAGUE, HAROLD E | PO BOX 7828 | | | | INDIAN LAKE ESTATES | FL | 33855 |
| TEAGUE, IRMA E | 4316 DEEP RUN CV | | | | CANANDAIGUA | NY | 14424-9711 |
| TEAGUE, JACKIE R | 304A WOODS DR | | | | COLUMBIA | TN | 38401-4743 |
| TEAGUE, JAMES R | 4755 N ROAD 500 W | | | | BARGERSVILLE | IN | 46106-9755 |
| TEAGUE, JASON A | 5553 FOREST GREEN DR | | | | TOLEDO | OH | 43615-6779 |
| TEAGUE, JASON T | 6465 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8974 |
| TEAGUE, JASON THOMAS | 6465 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8974 |
| TEAGUE, JEAN | | | | | | | |
| TEAGUE, JEREMY K | 5 VALLEY OAK COURT | | | | O FALLON | MO | 63368-3789 |
| TEAGUE, JOE D | 1166 E DECAMP ST | | | | BURTON | MI | 48529 |
| TEAGUE, JOHNNY C | 405 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1336 |
| TEAGUE, JOSEPHINE | 563 CIRCLE DR | | | | FAIRMOUNT | IN | 48928-1983 |
| TEAGUE, JOSHUA | 181 HAYES LN | | | | LA FOLLETTE | TN | 37766-5015 |
| TEAGUE, JOSIE W | PO BOX 3094 | | | | RICEVILLE | TN | 37370-3094 |
| TEAGUE, JOYCE | 12421 HARKER ST | | | | BROOKSVILLE | FL | 34613-5648 |
| TEAGUE, LARRY A | 19497 ROAD 1039 | | | | OAKWOOD | OH | 45873-9079 |
| TEAGUE, LISA J | 2220 GALAHAD DR | | | | INDIANAPOLIS | IN | 46228 |
| TEAGUE, LOUISE | 215 E FRONT ST APT 613 | | | | TRENTON | NJ | 08611 |
| TEAGUE, LYLE A | 1116 W MAUMEE ST | | | | ADRIAN | MI | 49221-1924 |
| TEAGUE, MARGARET M | 875 CENTRAL AVE | | | | HAMILTON | OH | 45011-3276 |
| TEAGUE, MARGARET N | 1048 CARLSON DRIVE | | | | BURTON | MI | 48509 |
| TEAGUE, MARION A | 22550 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| TEAGUE, MARVIN L | 893 REYNOLDS RD | | | | FOLKSTON | GA | 31537-8147 |
| TEAGUE, MARY A | 6601 YALE ST APT 123 | | | | WESTLAND | MI | 48185-2133 |
| TEAGUE, MICHAEL J | 1610 SUTTER PL | | | | RENO | NV | 89521-5164 |
| TEAGUE, MICHELLE A | 7473 N MAYNE RD | | | | ROANOKE | IN | 46783-9165 |
| TEAGUE, NORMAN E | 23800 HICKORY LN | | | | MINOOKA | IL | 60447-9229 |
| TEAGUE, ORVILLE C | 715 RAHN ST | | | | WESTLAND | MI | 48186-4825 |
| TEAGUE, PAUL E | 9209 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8142 |
| TEAGUE, PHILIP A | 49051 HIDDEN WOODS LANE | | | | SHELBY TWNSHP | MI | 48317-8317 |
| TEAGUE, RALPH E | 5444 DANSVILLE RD | | | | STOCKBRIDGE | MI | 49285 |
| TEAGUE, REBA | PO BOX 78 | | | | EMLYN | KY | 40730-0078 |
| TEAGUE, REBA | PO. BOX 78 | | | | EMLYN | KY | 40730 |
| TEAGUE, RICHARD A | 3474 ROME ST | | | | PORT CHARLOTTE | FL | 33980-8513 |
| TEAGUE, RICHARD T | 860 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-9304 |
| TEAGUE, ROBERTA J | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEAGUE, ROBERTA J | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| TEAGUE, ROSEMARIE | 399 VINEWOOD DRIVE S | | | | BROWNSBURG | IN | 46112-2039 |
| TEAGUE, RUTH A | 144 PROSPECT ST | | | | PONTIAC | MI | 48341-3034 |
| TEAGUE, SANDRA JO | 201 CHALYBEATE SPRINGS RD | | | | WOODLAND | GA | 31836-4120 |
| TEAGUE, SHARRON F | 1906 MISTY AUTUMN CT | | | | KOKOMO | IN | 46901-3280 |
| TEAGUE, STEPHEN | 6985 MARJEAN DR | | | | TIPP CITY | OH | 45371 |
| TEAGUE, SUE C | 4815 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1957 |
| TEAGUE, TIMOTHY W | 2500 ACORN CT | | | | LANCASTER | OH | 43130 |
| TEAGUE, VIRGINIA | 4730 S 350 EAST | | | | MIDDLETOWN | IN | 47356-9506 |
| TEAGUE, WANDA J | 1511 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| TEAGUE, WILLENE | 6280 GULICK RD | | | | CLARKSTON | MI | 48346-2224 |
| TEAGUE, WILLENE | 6280 GULICK | | | | CLARKSTON | MI | 48346-2224 |
| TEAGUE, WILLIAM G | 947 COUNTY ROAD 198 | | | | COILA | MS | 38923-6767 |
| TEAGUE, WILLIAM P | 7991 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| TEAGUE, WILLIAM PULLUM | 7991 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| TEAGUE, WINSTON C | 657 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9702 |
| TEAGUE, ZELLA M | 22550 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| TEAGUE, ZOLETA D | 517 N EVANS AVE | | | | EL RENO | OK | 73036-1836 |
| TEAJAY YU | 23 DOUGHTY ST | | | | RARITAN | NJ | 08869-2002 |
| TEAL BOBBIE B (496677) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| TEAL CURRY | 719 SHERMAN RD | | | | SAGINAW | MI | 48604-2025 |
| TEAL ELECTRIC CO | 1200 NAUGHTON DR | | | | TROY | MI | 48083-1931 |
| TEAL ELECTRIC CO INC | 1200 NAUGHTON DR | PO BOX 1189 | | | TROY | MI | 48083-1931 |
| TEAL GEORGE | 616 GLORIA AVE | | | | LIMA | OH | 45805-2918 |
| TEAL JOHN T | TEAL, JOHN T | 1704 MAIN STREET P O BOX 58 | | | COLUMBIA | SC | 29202 |
| TEAL JR, CLINTON | 49835 VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1581 |
| TEAL JR, DEWAINE L | 1817 DUCK POND | | | | GAYLORD | MI | 49735-7127 |
| TEAL JR, JEROME R | 1595 CANEY HEAD RD | | | | FRANKLIN | GA | 30217-5008 |
| TEAL JR, JOHN C | 1905 N JANNEY AVE | | | | MUNCIE | IN | 47304-2748 |
| TEAL K YOUNG | 2035 WILSON AVE. NW | | | | WARREN | OH | 44483 |
| TEAL SERVICE CENTER | 3819 AUGUSTA RD | | | | WEST COLUMBIA | SC | 29170-2009 |
| TEAL THOMAS | 41 CEDAR CREEK RD | | | | PATRICK | SC | 29584-4251 |
| TEAL, BARBARA L | 1817 DUCK POND | | | | GAYLORD | MI | 49735-7127 |
| TEAL, BETTY W | 16501 GREEN DOLPHIN LN | | | | CORNELIUS | NC | 28031-7680 |
| TEAL, BEVERLY A | 1001 S 34TH ST | | | | MOUNT VERNON | IL | 62864-6232 |
| TEAL, BOBBIE B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| TEAL, CALVIN R | 1-13331 CO. RD 11-2 | | | | LYONS | OH | 43533 |
| TEAL, CAROLYN H | 1702 PURVIS AVE | | | | JANESVILLE | WI | 53548-1585 |
| TEAL, CLARK A | 5908 ELMWOOD ST | | | | MONROE | MI | 48161-3957 |
| TEAL, CURTIS F | 129 BOBOLINK DR | | | | STOCKBRIDGE | GA | 30281 |
| TEAL, DENIEN M | 4065 BERKSHIRE WAY | | | | ROCKTON | IL | 61072-3240 |
| TEAL, DOROTHY L | 411 N MIDDLETOWN RD | OBT#107 | | | MEDIA | PA | 19063-4442 |
| TEAL, DOROTHY L | 411 N. MIDDLETOWN RD. | OBT#107 | | | MEDIA | PA | 19063-4404 |
| TEAL, EMILY BELLE | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEAL, ESTEL J | 4544 PARNELL ST | | | | CLARKSTON | MI | 48346-4053 |
| TEAL, HELEN E | 49835 VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1581 |
| TEAL, JOHN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEAL, JOHN T | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |
| TEAL, MARGARET E | 1903 HANEY DRIVE | | | | MUNCIE | IN | 47302-1952 |
| TEAL, MARGARET E | 1903 S HANEY ST | | | | MUNCIE | IN | 47302-1952 |
| TEAL, MATTIE A | 3010 MEADOWFAIR RD | | | | MEMPHIS | TN | 38118-7643 |
| TEAL, MICHAEL D | 4628 1ST AVE | | | | LYONS | IL | 60534-1636 |
| TEAL, NEILA | PO BOX 27 | 225 SOUTH BROADWAY | | | ATLANTA | IN | 46031-0027 |
| TEAL, NEILA | 225 SOUTH BROADWAY | BOX 27 | | | ATLANTA | IN | 46031 |
| TEAL, SADIE C | 521 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2521 |
| TEAL, SADIE C | 521 MT MORIAH RD | | | | AUBURN | GA | 30011-2521 |
| TEAL, SILAS E | PO BOX 23 | | | | DUNKIRK | IN | 47336-0023 |
| TEAL, TREATY D | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEAL, WAYNE E | 3251 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9687 |
| TEAL, WILLIAM E | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| TEALL, BARBARA | 6744 JACKSON ST | | | | TAYLOR | MI | 48180-1942 |
| TEALL, DARLENE | 1716 WARBLER WAY | LOT 183 | | | LANSING | MI | 48911-7072 |
| TEALL, FLOYD E | 301 E MAIN ST | | | | HALE | MI | 48739-9001 |
| TEALL, IRVIN M | 2010 BURL LANE RD | | | | IRON CITY | GA | 39859-3311 |
| TEALL, THOMAS D | 1409 LELAND ROAD | | | | OVID | MI | 48866-9422 |
| TEALL, TIMOTHY C | 6224 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9441 |
| TEALL, TIMOTHY CHARLES | 6224 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9441 |
| TEALL, WALTER W | 1233 N PINE RD | | | | ESSEXVILLE | MI | 48732-1917 |
| TEALS EXPRESS INC | PO BOX 6010 | | | | WATERTOWN | NY | 13601-6010 |
| TEAM #11 LLC | C/O DALE EARNHARDT INC | ATTN A/R DEPT | 1675 DALE EARNHARDT HWY #3 | | MOORESVILLE | NC | 28115 |
| TEAM 1 ENVIRONMENTAL SERVICES INC | 1650 UPPER OTTAWA ST UNIT 3 | | | HAMILTON ON L8W 3P2 CANADA | | | |
| TEAM 1 EXPRESS | 1040 NINE NORTH DR STE B | | | | ALPHARETTA | GA | 30004-5210 |
| TEAM AIR EXPRESS | P O BOX 688 | | | | WINNSBORO | TX | 75494 |
| TEAM AUTO OF NAVASOTA | 1614 E WASHINGTON AVE | | | | NAVASOTA | TX | 77868-3245 |
| TEAM AUTO PROCESSING INC | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| TEAM AUTOMOTIVE INC | 4211 W 13TH ST | | | | SIOUX FALLS | SD | 57106-3986 |
| TEAM AUTOMOTIVE REPAIRS | 5429 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32205-6244 |
| TEAM BONNER CHEVROLET OLDSMOBILE CA | 2900 S EISENHOWER PKWY | | | | DENISON | TX | 75020-7831 |
| TEAM BONNER CHEVROLET OLDSMOBILE CADILLAC | 2900 S EISENHOWER PKWY | | | | DENISON | TX | 75020-7831 |
| TEAM BONNER PARTNERS, LTD | ROY BONNER | 2900 S EISENHOWER PKWY | | | DENISON | TX | 75020-7831 |
| TEAM BUICK PONTIAC GMC | MARK TERAMANA | 905 BRADY AVE | | | STEUBENVILLE | OH | 43952-1421 |
| TEAM BUICK PONTIAC GMC | 905 BRADY AVE | | | | STEUBENVILLE | OH | 43952-1421 |
| TEAM BUILDERS PLUS | 1873 MARLTON PIKE E STE 302 | | | | CHERRY HILL | NJ | 08003-2053 |
| TEAM BUILDING ADVENTURES | 617 TOTTENHAM RD | | | | BIRMINGHAM | MI | 48009-5555 |
| TEAM CANADA ATLANTIC SECRETARIAT | 644 MAIN ST., P.O. BOX 6051 | | | MONCTON MB 31C 9J8 CANADA | | | |
| TEAM CHEVROLET AT NORTHPOINT | 2175 MANSELL RD | | | | ALPHARETTA | GA | 30009-4767 |
| TEAM CHEVROLET BUICK PONTIAC GMC CA | 905 BRADY AVE | | | | STEUBENVILLE | OH | 43952-1421 |
| TEAM CHEVROLET BUICK-CADILLAC INC | RT 22 | | | | HUNTINGDON | PA | 16652 |
| TEAM CHEVROLET CADILLAC | 301 AUTO MALL PKWY | | | | VALLEJO | CA | 94591-3870 |
| TEAM CHEVROLET CADILLAC | KENNETH ROSS | 301 AUTO MALL PKWY | | | VALLEJO | CA | 94591-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEAM CHEVROLET HYUNDAI | FORTUNE DREVLOW OSULLIVAN & HUDSON | 560 MISSION ST FL 21 | | | SAN FRANCISCO | CA | 94105-2918 |
| TEAM CHEVROLET INC | MICHAEL BARNARD | 2808 ROUTE 16 N | | | OLEAN | NY | 14760-9752 |
| TEAM CHEVROLET INC | 2808 ROUTE 16 N | | | | OLEAN | NY | 14760-9752 |
| TEAM CHEVROLET LLC | CROCKER & NIARHOS | 611 COMMERCE ST SUITE 2720 | | | NASHVILLE | TN | 37203 |
| TEAM CHEVROLET LLC | 611 COMMERCE ST SUITE 2720 | | | | NASHVILLE | TN | 37203 |
| TEAM CHEVROLET PONTIAC BUICK | 859 E US HIGHWAY 60 | | | | MONETT | MO | 65708-9360 |
| TEAM CHEVROLET PONTIAC BUICK GMC | 200 HIGHWAY 25 S | | | | STARKVILLE | MS | 39759-5000 |
| TEAM CHEVROLET, BUICK-CADILLAC, INC | RTE 22 | | | | HUNTINGDON | PA | |
| TEAM CHEVROLET, BUICK-CADILLAC, INC. | RTE 22 | | | | HUNTINGDON | PA | 16652 |
| TEAM CHEVROLET, BUICK-CADILLAC, INC. | JOHN MCGREGOR | RTE 22 | | | HUNTINGDON | PA | 16652 |
| TEAM CHEVROLET, GMC | 2014 E 20TH PL | | | | SCOTTSBLUFF | NE | 69361-2764 |
| TEAM CHEVROLET, INC. | 1920 BEDFORD ST | | | | JOHNSTOWN | PA | 15904-1002 |
| TEAM CHEVROLET, INC. | 1856 W US HWY 30 | | | | VALPARAISO | IN | 46385 |
| TEAM CHEVROLET, INC. | MICHAEL LEEP | 1856 W US HWY 30 | | | VALPARAISO | IN | 46385 |
| TEAM CHEVROLET, INC. | JOHN MCGREGOR | 1920 BEDFORD ST | | | JOHNSTOWN | PA | 15904-1002 |
| TEAM CHEVROLET, INC. | JOSEPH SERRA | 230 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909-6604 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | | OLEAN | NY | 14760 |
| TEAM CHEVROLET, L.L.C. | JOSEPH TORTORICH | 169 S LOWRY ST | | | SMYRNA | TN | 37167-2519 |
| TEAM CHEVROLET, L.L.C. | 169 S LOWRY ST | | | | SMYRNA | TN | 37167-2519 |
| TEAM CHEVROLET-CADILLAC | 404 JAKE ALEXANDER BLVD S | | | | SALISBURY | NC | 28147-9054 |
| TEAM CHEVROLET-CADILLAC | GEORGE DILLARD | 404 JAKE ALEXANDER BLVD S | | | SALISBURY | NC | 28147-9054 |
| TEAM CHEVROLET-GEO, INC. | GEORGE DILLARD | 404 JAKE ALEXANDER BLVD S | | | SALISBURY | NC | 28147-9054 |
| TEAM CHEVROLET-HUMMER | 3003 E COLORADO BLVD | | | | PASADENA | CA | 91107-3860 |
| TEAM CORP | 11591 WATERTANK RD | | | | BURLINGTON | WA | 98233-3626 |
| TEAM CORP | 9949 HAYWARD WAY | | | | EL MONTE | CA | 91733-3113 |
| TEAM CORP | | | | | | | |
| TEAM DRYWALL LLC | ATTN: JOSE PAREDES | 3604 HIGHGATE AVE SW | | | WYOMING | MI | 49509-4010 |
| TEAM ELECTRONICS CONNECTING POINT | 1701 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0428 |
| TEAM ENVIRONMENTAL SERVICES INC | PO BOX 299313 | | | | HOUSTON | TX | 77299-0313 |
| TEAM FREIGHT INC | PO BOX 14 | | | | BUFFALO | NY | 14218-0014 |
| TEAM GORDON INC | 10515 TWIN LAKES PKWY | | | | CHARLOTTE | NC | 28269-7659 |
| TEAM HANSEN LLC | 3426 ASHLEY DR | | | | ORION | MI | 48359-1105 |
| TEAM HODGES, INC. | TERRY HODGES | 2265 S M-76 | | | WEST BRANCH | MI | 48661 |
| TEAM HODGES, INC. | 2265 S M-76 | | | | WEST BRANCH | MI | 48661 |
| TEAM INC | 200 HERMANN DR | | | | ALVIN | TX | 77511-6592 |
| TEAM IND/HOUSTON | 4740 EAST PARK DRIVE | | | | HOUSTON | TX | 77023 |
| TEAM INDUSTRIAL SERVICES | 1152 YONDOTA ST | | | | TOLEDO | OH | 43605-3133 |
| TEAM INDUSTRIAL SVS INC | LEAK REPAIRS DIV | 200 HERMANN DR | | | ALVIN | TX | 77511-6592 |
| TEAM LINDEN/LINDEN | 2691 SQUIRREL HOLLOW DR | | | | LINDEN | TN | 37096-3525 |
| TEAM MAKENA | 2400 PULLMAN ST | | | | SANTA ANA | CA | 92705-5509 |
| TEAM MGT INC/GRAND B | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| TEAM OGI BOOSTER ASSOCIATION | OHIO GYMNAST INSTITUTE | 5701 W WEBB RD | | | AUSTINTOWN | OH | 44515-1154 |
| TEAM ONE | 12899 GARRETT HWY | | | | OAKLAND | MD | 21550-1162 |
| TEAM ONE CHEVROLET-BUICK-PONTIAC-GM | 1616 LANSING RD | | | | CHARLOTTE | MI | 48813-8442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEAM ONE CHEVROLET-BUICK-PONTIAC-GMC, INC. | 1616 LANSING RD | | | | CHARLOTTE | MI | 48813-8442 |
| TEAM ONE CHEVROLET-BUICK-PONTIAC-GMC, INC. | DANIEL SHAHEEN | 1616 LANSING RD | | | CHARLOTTE | MI | 48813-8442 |
| TEAM PASADENA AUTOMOTIVE, INC. | DANIEL GABY | 3003 E COLORADO BLVD | | | PASADENA | CA | 91107-3860 |
| TEAM POST OP | PO BOX 513510 | | | | LOS ANGELES | CA | 90051-3510 |
| TEAM QUALITY SERVICES INC | | | | | | | |
| TEAM QUALITY SERVICES INC | 4483 COUNTY ROAD 19 STE B | | | | AUBURN | IN | 46706-9492 |
| TEAM REHABILITATION | 25311 LITTLE MACK AVE STE A | | | | SAINT CLAIR SHORES | MI | 48081-3301 |
| TEAM RELOCATIONS LTD | DRURY WAY | LONDON NW10 0JN | | UNITED KINGDOM GREAT BRITAIN | | | |
| TEAM RESOURCES INC | 1091 CENTRE RD STE 130 | | | | AUBURN HILLS | MI | 48326-2670 |
| TEAM ROSS INC | 301 AUTO MALL PKWY | | | | VALLEJO | CA | 94591-3870 |
| TEAM SALES INC/TROY | 4493 RIVERCHASE DR | | | | TROY | MI | 48098-5429 |
| TEAM SATURN, INC. | PETER SERRA | 5330 BAY RD | | | SAGINAW | MI | 48604-2538 |
| TEAM SPORTS | 6144 MERGER DR | | | | HOLLAND | OH | 43528-8438 |
| TEAM SZALAY LTD. | | | | | | | |
| TEAM TORQUE INC | 1231 PARK AVE | | | | BISMARCK | ND | 58504-6769 |
| TEAM TRANSIT INC | 425 JAY ST | | | | COLDWATER | MI | 49036-2111 |
| TEAM TRANSPORT INC | 919 BRUSH CREEK RD | P O BOX 397 | | | WARRENDALE | PA | 15086-7534 |
| TEAM, INC. | RAY SANDERS | 200 HERMANN DR | | | ALVIN | TX | 77511-6592 |
| TEAMAN JR, JON L | 712 RIDGE RD | | | | LEWISTON | NY | 14092-1149 |
| TEAMAN, JON L | 2229 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1427 |
| TEAMER, GEORGE A | 487 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| TEAMER, JARRET L | PO BOX 603 | | | | BELLEVILLE | MI | 48112-0603 |
| TEAMER, JARRET L | 30988 WHEATON APT 224 | | | | NEW HUDSON | MI | 48165-9473 |
| TEAMER, JOHN L | PO BOX 33 | | | | COVINGTON | TN | 38019-0033 |
| TEAMER, MITCHELL | 329 OTTER CREEK DR | | | | VENICE | FL | 34292-2399 |
| TEAMER, PATRICIA A | 12850 WOODWARD AVE APT 118 | | | | HIGHLAND PARK | MI | 48203 |
| TEAMER, PEARLINE | 8500 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| TEAMER, PEARLINE | 8500 OHIO | | | | DETROIT | MI | 48204-3240 |
| TEAMER, T | 5171 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| TEAMER, WALTER B | 319 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| TEAMFUTURA CORPORATION | TONY ZARVOU | 8400 N SAM HOUSTON PARKWAY WEST | | | HOUSTON | TX | 77064 |
| TEAMLINDEN | DIV OF FISHER & COMPANY | 2691 SQUIRREL HOLLOW DR | | | LINDEN | TN | 37096-3525 |
| TEAMM PHARMACEUTICALS | 324 SOUTH HYDE PARK | | | | TAMPA | FL | 33606 |
| TEAMROSS INC | | | | | | | |
| TEAMROSS INC. | KENNETH ROSS | 301 AUTO MALL PKWY | | | VALLEJO | CA | 94591-3870 |
| TEAMSTER - NATIONAL MASTER AUTOMOBILE TRANSPORTERS AGREEMENT | NO ADVERSE PARTY | | | | | | |
| TEAMSTERS (IBT) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25 LOUISIANA AVE NW | | | WASHINGTON | DC | 20001-2130 |
| TEAMSTERS UNION LOCAL 243 | ATTN:  JIM CIANCIOLO | 39420 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170-2705 |
| TEAMWORKS/W BLOOMFLD | 4420 KNIGHTSBRIDGE LN | | | | WEST BLOOMFIELD | MI | 48323-1627 |
| TEAR JR, WALTER R | 1175 NORTH GALE ROAD | | | | DAVISON | MI | 48423-2505 |
| TEAR, BRADLEY C | 9005 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4109 |
| TEAR, EARNEST J | 5427 N GENESEE RD | | | | FLINT | MI | 48506-4511 |
| TEAR, GERALD J | 6979 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6357 |
| TEAR, JEAN | 5570 EAST CAREY AVENUE | | | | LAS VEGAS | NV | 89156 |
| TEAR, JOHN A | 266 BILTMORE ST | | | | INKSTER | MI | 48141-1387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEAR, JUSTINE J. | 3898 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1066 |
| TEAR, MICHELLE M | 1175 NORTH GALE ROAD | | | | DAVISON | MI | 48423-2505 |
| TEARE, JEFFREY K | 2926 ALPHA WAY | | | | FLINT | MI | 48506-1851 |
| TEARE, JEFFREY KEITH | 2926 ALPHA WAY | | | | FLINT | MI | 48506-1851 |
| TEARE, JEFFREY T | 3436 TREMONTE CIR N | | | | OAKLAND TWP | MI | 48306-5003 |
| TEARE, KEITH W | 11628 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| TEARE, KEITH WAYNE | 11628 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| TEARE, ROBERT T | 2217 KENTUCKY AVE | | | | FLINT | MI | 48506-3867 |
| TEARE, WILLARD H | 2534 TATTERSALL RD | | | | PORTAGE | MI | 49024-3249 |
| TEARMAN LOREN | 704 6TH ST | | | | ALBANY | WI | 53502-9558 |
| TEARMAN, DAVID W | 4122 HONDA DRIVE | | | | SHREVEPORT | LA | 71119-7304 |
| TEARMAN, DAVID W | 4122 HONDA DR | | | | SHREVEPORT | LA | 71119-7304 |
| TEARMAN, GEORGE H | 2032 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6157 |
| TEARMAN, JOHN R | 640 WALNUT ST | | | | WHITELAND | IN | 46184-1641 |
| TEARMAN, LOREN C | 704 6TH ST | | | | ALBANY | WI | 53502-9558 |
| TEARMAN, MICHAEL J | 255 N COUNTY ROAD 550 W | | | | DANVILLE | IN | 46122-7903 |
| TEARMAN, MICHAEL R | 420 JOHNSON STREET | | | | JANESVILLE | WI | 53548-4609 |
| TEARMAN, STEVEN E | 3042 W SHARON DR | | | | GREENFIELD | IN | 46140-8536 |
| TEASDALE CONSULTANTS | | | | | | | |
| TEASDALE, ANDREW I | 13504 HUNTERS RIDGE CT | | | | PROSPECT | KY | 40059-9242 |
| TEASDALE, ANDREW IRVIN | 13504 HUNTERS RIDGE COURT | | | | PROSPECT | KY | 40059-9242 |
| TEASDALE, DONALD J | 2534 CROFTON CT | | | | BLOOMFIELD | MI | 48304-1809 |
| TEASDALE, JAMES E | 1507 VALLEY VIEW ROAD | | | | LANSING | MI | 48906-1496 |
| TEASDALE, JOHN A | 1735 W 15TH LN | | | | APACHE JUNCTION | AZ | 85220-6900 |
| TEASDALE, JOSEPH C | 31622 BELLEAU DR | | | | WARREN | MI | 48092-1452 |
| TEASDALE, PATRICIA | 11109 COOPER RD | | | | PLEASANT LAKE | MI | 49272 |
| TEASDALE, WILLIAM F | 34605 CHESTNUT ST | | | | WAYNE | MI | 48184-1309 |
| TEASDLE, DENNIS L | 2824 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2520 |
| TEASLEY JR, SANDY J | 1166 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| TEASLEY MELISSA | TEASLEY, MELISSA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| TEASLEY, ARTHUR L | 19400 WESTBROOK ST | | | | DETROIT | MI | 48219-1939 |
| TEASLEY, BETTY D | 5200 WARWICK WOODS | | | | GRAND BLANCE | MI | 48439 |
| TEASLEY, BEVERLY A | 2538 BETHANY CHURCH RD | | | | LINCOLNTON | GA | 30817-5416 |
| TEASLEY, BLANCHE E | 349 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| TEASLEY, DEBORAH D | 23103 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033 |
| TEASLEY, DEMETRIA | 820 A EAST 3RD AVENUE | UNIT 3 | | | ESCONDIDO | CA | 92025 |
| TEASLEY, GAINELL | 149 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| TEASLEY, GEORGE W | 830 HILLMORE DR | | | | NASHVILLE | TN | 37218-2045 |
| TEASLEY, JOSEPHINE L | 612 GIBSON ST. | | | | YOUNGSTOWN | OH | 44502-2044 |
| TEASLEY, JOSEPHINE L | 612 GIBSON ST | | | | YOUNGSTOWN | OH | 44502-2044 |
| TEASLEY, MARGARET K | 5508 SHOREVIEW AVE | | | | MINNEAPOLIS | MN | 55417-1920 |
| TEASLEY, MARY | 497 ARTHUR ST | | | | PONTIAC | MI | 48341-2501 |
| TEASLEY, RONALD A | 2160 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3723 |
| TEASLEY, RONALD ANTHONY | 2160 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3723 |
| TEASLEY, VINCENT M | 155 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2745 |
| TEASLEY, WILLIAM C | 5252 N 66TH ST | | | | MILWAUKEE | WI | 53218-3012 |
| TEATER JR, CRONLEY | 798 MARINER DR | | | | EATON | OH | 45320-2523 |
| TEATER, JOHN C | 601 LINDY LN APT D1 | | | | HOLDEN | MO | 64040 |
| TEATER, WILLIAM C | 10378 MILE RD | | | | NEW LEBANON | OH | 45345-9665 |
| TEATERS, GARY L | 2414 WOODBOUND PL | | | | MANSFIELD | OH | 44903-8522 |
| TEATRO, GARY J | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| TEATRO, GARY JAMES | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEATRO, REBECCA C | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| TEATRO, RONALD J | 7224 SHERWOOD LN | | | | DAVISON | MI | 48423-2355 |
| TEAVEN L CURTISS | 720   KAMMER AVENUE | | | | DAYTON | OH | 45417-2332 |
| TEAYS, CLARA | 6503 W FREMONT PL | | | | MILWAUKEE | WI | 53219-3069 |
| TEAYS, CYNTHIA E. | 3365 WATKINS LAKE RD APT D3 | | | | WATERFORD | MI | 48328-1565 |
| TEAYS, DAVID L | 197 JACOB RDG | | | | LAPEER | MI | 48446-4142 |
| TEAYS, FORREST A | 2673 WALTZ AVE | | | | WARREN | MI | 48091-1857 |
| TEAYS, SYLVA | 701 MARKET ST APT 121 | | | | OXFORD | MI | 48371-3572 |
| TEAYS, SYLVA | 701 MARKET ST. APT 121 | | | | OXFORD | MI | 48371-3572 |
| TEBALT, JOHN F | 2258 BUSHWICK DR | | | | DAYTON | OH | 45439-3108 |
| TEBBE, BETTY R | 237 E 200 N | | | | TIPTON | IN | 46072-8598 |
| TEBBE, BETTY R | 237 E 200 NORTH | | | | TIPTON | IN | 46072-8598 |
| TEBBE, CARL H | 5350 LOUISVILLE RD LOT 113 | | | | BOWLING GREEN | KY | 42101-7215 |
| TEBBE, JAMES C | 2184 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| TEBBEN, MARK L | 324 STONEWALL DR | | | | COLUMBIA | TN | 38401-6507 |
| TEBBETS, FREDERICK B | 6823 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| TEBBETTS BRITNEY | GIBBONS, BRENDA SUE | 500 NORTH WATER STREET SUITE 1010 | | | CORPUS CHRISTI | TX | 78471 |
| TEBBETTS BRITNEY | GIBBONS, BRENDA SUE | 648 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114-4932 |
| TEBBETTS BRITNEY | TEBBETTS, BRITNEY | 500 NORTH WATER STREET SUITE 1010 | | | CORPUS CHRISTI | TX | 78471 |
| TEBBETTS BRITNEY | THOMAS, BARBARA | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| TEBBETTS BRITNEY | THOMAS, BARBARA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| TEBBETTS BRITNEY | THOMAS, CHARLES | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| TEBBETTS BRITNEY | THOMAS, CHARLES | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| TEBBETTS BRITNEY | WOOD, ANNETTE | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| TEBBETTS BRITNEY | WOOD, ANNETTE | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| TEBBETTS, BRITNEY | | | | | | | |
| TEBBETTS, BRITNEY | ANTHONY PETERSON & PURNELL LLP | 500 N WATER ST STE 1010 | | | CORPUS CHRISTI | TX | 78471-0018 |
| TEBBS THOMAS JR (464308) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TEBBS, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TEBBY B HERFORD | PO BOX 1252 | | | | KENNEDALE | TX | 76060-1252 |
| TEBBY, WILLIAM J | 4598 F41 | | | | OSCODA | MI | 48750 |
| TEBEAU CARL W | TEBEAU, ANITA | 900 HILLSBORO SUITE 10 | | | EDWARDSVILLE | IL | 62025 |
| TEBEAU CARL W | TEBEAU, CARL W | 900 HILLSBORO SUITE 10 | | | EDWARDSVILLE | IL | 62025 |
| TEBEAU, ANDREW K | 2140 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| TEBEAU, ANITA | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| TEBEAU, CARL | | | | | | | |
| TEBEAU, CARL W | WENDLER LAW PC | 900 HILLSBORO AVE SUITE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| TEBEAU, GARRY R | 2140 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| TEBEAU, MICHAEL W | 24 BLAINE AVE | | | | PONTIAC | MI | 48342 |
| TEBEAU, STEVEN T | 3700 S WESTPORT AVE 399 | | | | SIOUX FALLS | SD | 57106-6360 |
| TEBEAU, STEVEN T | 111 RAINBOW DR # 1132 | | | | LIVINGSTON | TX | 77399-1011 |
| TEBEDO, ANNABELLE | 690 WELSH BLVD APT 11 | | | | VASSAR | MI | 48768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEBEDO, DOROTHY V | 5110 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| TEBEDO, JOHN P | 2407 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| TEBEDO, MELVIN E | 753 LAKESHORE DR | | | | GLADWIN | MI | 48624-8064 |
| TEBEE PLUMBING | 15800 SW 51ST MNR | | | | SOUTHWEST RANCHES | FL | 33331-3379 |
| TEBELMAN RAYMOND E (354241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEBELMAN, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEBICS, CHRIS A | 452 MOOREWOOD CIRCLE | | | | DAYTON | OH | 45415-2336 |
| TEBICS, JOYCE P | 185 CUSHWA DR | | | | CENTERVILLE | OH | 45459-4342 |
| TEBIN BURG | 65 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| TEBIS AG | EINSTEINSTR 39 | | | MARTINSRIED MUNCHEN D-82152 GERMANY | | | |
| TEBIS AMERICA INC | 1742 CROOKS RD | | | | TROY | MI | 48084-5501 |
| TEBIS AMERICA INC | 1389 WHEATON DR STE 500 | | | | TROY | MI | 48083-1951 |
| TEBIS TECHNISCHE INFORMATIONSS | EINSTEINSTR 39 | | | PLANEGG BY 82152 GERMANY | | | |
| TEBIS TECHNISCHE INFORMATIONSSYSTEM | EINSTEINSTR 39 | | | PLANEGG BY 82152 GERMANY | | | |
| TEBIS TECHNISCHE INFORMATIONSSYSTEM | 500 WOODWARD AVE, SUITE 4000 | | | | DETROIT | MI | 48226 |
| TEBO JENNIFER ANN (655732) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TEBO SA DE CV | CALLE FERROCARRIL NO 5 | FRACC ALCE BLANCO | | NAUCALPAN DE JAUREZ EM 53000 MEXICO | | | |
| TEBO SR., DANIEL L | 11438 US HIGHWAY 35 | | | | ECONOMY | IN | 47339-9753 |
| TEBO, DANIEL L | 7494 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302-9733 |
| TEBO, DONALD K | 19352 TOWN LINE RD | | | | WAPAKONETA | OH | 45895-9029 |
| TEBO, DONALD R | 934 GRENOBLE DR UNIT A | | | | LANSING | MI | 48917-3931 |
| TEBO, DORIS V | 318 SHILOH RD | | | | BRANDON | MS | 39042-3431 |
| TEBO, DOUGLAS A | 409 BENT OAK ST | | | | FENTON | MI | 48430-2288 |
| TEBO, FLORENCE J | 330 PINE ST | | | | HARRISON | MI | 48625-8528 |
| TEBO, GERALD E | 990 FAIRWAY DR | | | | UNION | MO | 63084-4548 |
| TEBO, JAMES C | 330 PINE ST | | | | HARRISON | MI | 48625-8528 |
| TEBO, JENNIFER ANN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TEBO, JOSEPH W | 46 PROSPECT ST | | | | NORWOOD | NY | 13668-1116 |
| TEBO, JR., DARSEL | 1704 SPINNING ST | | | | BYRAM | MS | 39272-8940 |
| TEBO, KATHLEEN L | 934 GRENOBLE DR UNIT A | | | | LANSING | MI | 48917-3931 |
| TEBO/MEXICO | CALLE DEL FERROCARRIL 5 | NAUCALPAN DE JUAREZ | | NAUCALPAN MX 53370 MEXICO | | | |
| TEBO/TROY | 2718 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7016 |
| TEBOUB, YAHIA | 31469 MOUND RD APT A | | | | WARREN | MI | 48092-1651 |
| TEC EXPRESS INC | 1355 OAKMAN BLVD | | | | DETROIT | MI | 48238-2849 |
| TEC GLASS & INST LLC | 4211 SUNSET DR | | | | MARION | NY | 14505-9556 |
| TEC ISUZU TRUCKS | PO BOX 11272 | | | | PORTLAND | OR | 97211-0272 |
| TEC LEASING | 9414 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211-1242 |
| TEC MAR DISTRIBUTION SERVICES | 200 MONTECORTE ST | | | WHITBY CANADA MI L1N 9V8 CANADA | | | |
| TEC OF CALIFORNIA INC | 8099 S COLISEUM WAY | | | | OAKLAND | CA | 94621-1937 |
| TEC OF CALIFORNIA, INC. | DAVID THOMPSON | 8099 S COLISEUM WAY | | | OAKLAND | CA | 94621-1937 |
| TEC OF CALIFORNIA, INC. | 8099 S COLISEUM WAY | | | | OAKLAND | CA | 94621-1937 |
| TEC TECH/KNOXVILLE | 1 ENERGY CTR | LEXINGTON DRIVE | P. O. BOX 22996 | | KNOXVILLE | TN | 37932-3230 |
| TEC-HACKETT INC | STAR FINANCIAL BANK | 3418 CAVALIER DR | | | FORT WAYNE | IN | 46808-4428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEC-HACKETT INC | 3418 CAVALIER DR | PO BOX 80015 | | | FORT WAYNE | IN | 46808-4428 |
| TEC-MAR DISTRIBUTION SERVICES INC | 16150 GROVE RD | | | | LANSING | MI | 48906-9330 |
| TECCO, HENRY A | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| TECCO, THOMAS C | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4735 |
| TECCO,THOMAS C | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4735 |
| TECENO, TAMARA J | APT 206 | 24348 EASTWOOD VILLAGE DRIVE | | | CLINTON TWP | MI | 48035-5829 |
| TECH 1 AUTO | 215 22ND ST W | | | SASKATOON SK S7M 0R1 CANADA | | | |
| TECH 24 | | 5256 EISENHOWER AVE | | | | VA | 22304 |
| TECH 24 | RICK WHITE | 5256 EISENHOWER AVE | | | ALEXANDRIA | VA | 22304-4816 |
| TECH 4 AUTOMOTIVE | 3712 N HIGHWAY 38 | | | | MUSCATINE | IA | 52761-5609 |
| TECH AUTO & TIRE | 651 MERRICK AVE | | | | EAST MEADOW | NY | 11554-4735 |
| TECH AUTO MAINTENANCE | 37 WAUGH DR | | | | HOUSTON | TX | 77007-5812 |
| TECH AUTO SERVICE | 341 PAGE BLVD | | | | SPRINGFIELD | MA | 01104-3029 |
| TECH AUTO SERVICE | 5 WALNUT HILL PARK STE 3 | | | | WOBURN | MA | 01801-3750 |
| TECH CALIBER LLC | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036-4940 |
| TECH CENTER AUTO ELEC. | 7500 E 12 MILE RD | | | | WARREN | MI | 48092-2730 |
| TECH CENTER LLC | 120 INTERSTATE NORTH PKWY SE STE 404 | | | | ATLANTA | GA | 30339-2158 |
| TECH CENTER LLC | 634 ANTONE ST NW | | | | ATLANTA | GA | 30318-7602 |
| TECH DEPOT | PO BOX 33074 | | | | HARTFORD | CT | 06150-3074 |
| TECH ETCH INC | 45 ALDRIN RD | | | | PLYMOUTH | MA | 02360-4803 |
| TECH HI CNSLT/ONTARI | 22 FREDERICK ST. | SUITE 200 | | ONTARIO N2H6M6 CANADA | | | |
| TECH II AUTO REPAIR | 24707 WOODBINE AVENUE UNIT 9 | | | KESWICK ON L4P 1E9 CANADA | | | |
| TECH INDUCTION CORP | 13129 23 MILE RD | | | | SHELBY TWP | MI | 48315-2711 |
| TECH JOHN | TECH, JOHN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| TECH LINE ENGINEERING CO | 22100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1872 |
| TECH LINE/WARREN | 27803 COLLEGE PARK DR | | | | WARREN | MI | 48088-4879 |
| TECH LOGISTICS | 40302 ROBBE RD | | | | BELLEVILLE | MI | 48111-3090 |
| TECH MECHANICAL INC 1 | 1490 HIGHWOOD E | | | | PONTIAC | MI | 48340-1231 |
| TECH NATION | DENNIS WALLINGFORD | 33 WEST SECOND STREET | | | MAYSVILLE | KY | 41056 |
| TECH NATION | 33 W SECOND ST | | | | MAYSVILLE | KY | 41056 |
| TECH ONE AUTOMOTIVE LTD | 6817 104 ST NW | | | EDMONTON AB T6H 2L5 CANADA | | | |
| TECH OPS/GLENWOOD | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 |
| TECH PLAN INC | 3825 GILBERT DR | | | | SHREVEPORT | LA | 71104-5031 |
| TECH PLAN INC | 717 TAYLOR DR | | | | PLANO | TX | 75074-6778 |
| TECH RESCUE CORP | PO BOX 118 | | | | CANANDAIGUA | NY | 14424-0118 |
| TECH RIM STANDARDS LLC | 281 COLLIER ROAD UNIT C | | | | AUBURN HILLS | MI | 48326 |
| TECH SALES & MARKETING INC | 8333 MASTERS RD | | | | INDIANAPOLIS | IN | 46250-1537 |
| TECH SCAN/BOSTON | 307 W 1ST ST | | | | BOSTON | MA | 02127-1309 |
| TECH SOLUTIONS INC | 1206 GEORGETOWN CT | | | | FAIRBORN | OH | 45324-6008 |
| TECH SPEC INC | 3781 ROCKWELL DR | | | | MIDLAND | MI | 48642-9201 |
| TECH SUPPLY CORP | 8171 E MAIN RD | | | | LE ROY | NY | 14482-9737 |
| TECH SYSTEMS OF MICHIGAN | 12007 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48312-1454 |
| TECH TOWN-WAYNE STATE RESEARCH | 440 BURROUGHS ST | | | | DETROIT | MI | 48202-3429 |
| TECH TRANSPORT INC | PO BOX 431 | | | | MILFORD | NH | 03055-0431 |
| TECH TRANSPORTATION INC | 1080 MAIN ST | | | | PAWTUCKET | RI | 02860-4847 |
| TECH-COR WHEELING | 100 E PALATINE RD | | | | WHEELING | IL | 60090-6528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TECH-COR/WHEELING | 110 E PALATINE RD | | | | WHEELING | IL | 60090-6528 |
| TECH-LINE AUTOMATION | A DIVISION OF US ENERGIA LLC | 50773 PONTIAC TRL | | | WIXOM | MI | 48393-2034 |
| TECH-LINE AUTOMATION INC | 44244 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| TECH/MARYSVILLE | 1276 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1177 |
| TECH/TROY | 1985 LARCHWOOD DR | | | | TROY | MI | 48083-2228 |
| TECHBANQ LLC | 14108 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5280 |
| TECHCALIBER LLC | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036-4940 |
| TECHCENTER LLC | 634 ANTONE ST NW | | | | ATLANTA | GA | 30318-7602 |
| TECHCONTROLS | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5757 |
| TECHELLE BAKER | 1006 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2507 |
| TECHENTIEN, DALE H | 2305 LIBERTY RD | | | | SAGINAW | MI | 48604-9221 |
| TECHENTIN, DAVID F | 620 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103-1613 |
| TECHENTIN, GERALD H | 209 ROUNDTOP RD | | | | LANSING | MI | 48917-9679 |
| TECHENTIN, JAMES A | 4132 BULLARD RD | | | | HARTLAND | MI | 48353-1335 |
| TECHENTINE, JEAN M | 32819 PEAR TREE CT | | | | LEWES | DE | 19958-3724 |
| TECHFORM PROD/WARREN | 14 CENTENNIAL DRIVE | | | PENETANGUISHENE ON L0K 1P0 CANADA | | | |
| TECHFORM PROD/WARREN | 36155 MOUND RD | C/O CONNELLY COMPANY | | | STERLING HTS | MI | 48310-4736 |
| TECHFORM PRODUCTS LIMITED | 11 CENTENNIAL DR | | | PENETANGUISHENE CANA ON L9M 1G8 CANADA | | | |
| TECHFORM PRODUCTS LIMITED | RICHARD OUCHAREK | 14 CENTENNIAL DR | | PENETANGUISHENE ON L9M 1R8 CANADA | | | |
| TECHFORM PRODUCTS LTD | DANA CHURCH | 36155 MOUND RD. | | | STERLING HEIGHTS | MI | 48310 |
| TECHFORM PRODUCTS LTD | 140 MINTO RD | | | PALMERSTON ON N0G 2P0 CANADA | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | CENTENNIAL DRIVE | | PENETANGUISHENE ON L0K 1P0 CANADA | | | |
| TECHFORM PRODUCTS LTD | VICKY STACHOWSKI | TECHFORM PRODUCTS | 140 MINTO ROAD | PICKERING ON CANADA | | | |
| TECHFORM PRODUCTS LTD | 14 CENTENNIAL DR | | | PENETANGUISHENE  ON L9M 1 CANADA | | | |
| TECHFORM PRODUCTS LTD. | VICKY STACHOWSKI | CENTENNIAL DRIVE | | PENETANGUISHENE ON L0K 1P0 CANADA | | | |
| TECHFORM/PALMERSTON | 14 CENTENNIAL DRIVE | | | PENETANGUISHENE ON L9M 1R8 CANADA | | | |
| TECHLIN, LEONARD E | 592 W SALZBURG RD | | | | AUBURN | MI | 48611-8509 |
| TECHLIN, PAULA E | 21516 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| TECHLIN, TIMOTHY E | 21516 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| TECHLINK TRAINING INC | PO BOX 226 | | | | FANWOOD | NJ | 07023-0226 |
| TECHLOW, GAIL A | C/O ERIC A ARTMAN | P O BOX 471 | | | TIBURON | CA | 94920 |
| TECHLOW, GAIL A | PO BOX 471 | C/O ERIC A. ARTMAN | | | TIBURON | CA | 94920-0471 |
| TECHMASTER INC | N94W14376 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051-1629 |
| TECHMATIC INC | 4922 TECHNICAL DR | | | | MILFORD | MI | 48381-3950 |
| TECHMEDIA DESIGN | 4286 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1515 |
| TECHNA CORP | 44808 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| TECHNA TOOL & MACHINE CO INC | PO BOX 467 | | | | HARTLAND | WI | 53029-0467 |
| TECHNA TOOL/HARTLAND | PO BOX 467 | | | | HARTLAND | WI | 53029-0467 |
| TECHNALYSIS INC | 7116 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-2163 |
| TECHNE ENGINEERING | ATTN MARTY HEDGEPETH | 14 AUTUMN HILL CT | | | PROSPECT | KY | 40059-9459 |
| TECHNI CAL SERVICES | 51 PEDDLER HILL RD | | | | MONROE | NY | 10950-2029 |
| TECHNI CAR INC | 450 COMMERCE BLVD | | | | OLDSMAR | FL | 34677-2808 |
| TECHNI CST/STHF | 21415 CIVIC CENTER DR STE 215 | | | | SOUTHFIELD | MI | 48076-3953 |
| TECHNI TOOL INC | PO BOX 1117 | 1547 N TROOPER RD | | | WORCESTER | PA | 19490-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TECHNI-CAR, INC. | PAUL MARTANOVIC | 450 COMMERCE BLVD | | | | FL | 34677-2808 |
| TECHNI-CAST/BLOOMFIE | 5640 KOLLY RD | | | | BLOOMFIELD HILLS | MI | 48301-1235 |
| TECHNI-QUEST | 411 W CHATHAM ST | | | | CARY | NC | 27511-3128 |
| TECHNIBILT LTD | PO BOX 532078 | | | | ATLANTA | GA | 30353-2078 |
| TECHNIBUS | ATT DEAN W CHOJNOWSKI | 1501 RAFF RD SW | | | CANTON | OH | 44710 |
| TECHNIC INC | 1 SPECTACLE ST | | | | CRANSTON | RI | 02910-1032 |
| TECHNICAL AID CORP | PO BOX 9110 | 109 OAK ST | | | NEWTON UPPER FALLS | MA | 02464 |
| TECHNICAL ASSO/CHRLT | 347 NORTH CASWELL ROAD | | | | CHARLOTTE | NC | 28204 |
| TECHNICAL ASSOCIATES OF CHARLOTTE INC. | 347 NORTH CASWELL ROAD | | | | CHARLOTTE | NC | 28204 |
| TECHNICAL ASSOCIATES OF CHARLOTTE P C | 347 N CASELL ROAD | | | | CHARLOTTE | NC | 28204 |
| TECHNICAL AUTO REPAIR | 25800 JERONIMO RD STE 102 | | | | MISSION VIEJO | CA | 92691-2725 |
| TECHNICAL CAREER INSTITUTES | 320 W 31ST ST | | | | NEW YORK | NY | 10001-2705 |
| TECHNICAL CHEMICAL CO | PO BOX 910142 | | | | DALLAS | TX | 75391-0142 |
| TECHNICAL COMPUTER SERV INC | 1407 FAIRWAY CT | | | | DEARBORN | MI | 48124-1734 |
| TECHNICAL CONSUL/FL | 585 GUNWALE LN | | | | LONGBOAT KEY | FL | 34228-3709 |
| TECHNICAL CONSUMER PRODUCTS IN | 325 CAMPUS DR | | | | AURORA | OH | 44202-6662 |
| TECHNICAL CONSUMER PRODUCTS INC | 325 CAMPUS DR | | | | AURORA | OH | 44202-6662 |
| TECHNICAL EMPLOYMENT SERVICES | 510 SAVAGE RD | | | | BELLEVILLE | MI | 48111-2937 |
| TECHNICAL ENGINEERING CONSULTANTS INC | 1153 OAK VALLEY DR STE 1 | | | | ANN ARBOR | MI | 48108-8943 |
| TECHNICAL EQUIPMENT CO INC | 810A NW MAIN ST | | | | LEES SUMMIT | MO | 64086-9311 |
| TECHNICAL FACILITIES GROUP | RICHARD GREEN | 6250 CHICAGO RD | PO BOX 9005 | | WARREN | MI | 48092-2042 |
| TECHNICAL FINISHING INC | 5174 COMMERCE RD | | | | FLINT | MI | 48507-2939 |
| TECHNICAL INNOVATIONS INC | 2105 AUSTIN DR | | | | TROY | MI | 48083-2237 |
| TECHNICAL INVESTMENT PARTNERS | DENNIS LONDECK | 40950 WOODWARD AVE STE 201 | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNICAL LOADARM INC | 2620 GRISWOLD ST | | | | PORT HURON | MI | 48060-4831 |
| TECHNICAL LOADARM LTD | | | | | | | |
| TECHNICAL LOADARM LTD | 335 LAIRD RD | PO BOX 633 STN MAIN LAIRD RD | | GUELPH ON N1H 6L3 CANADA | | | |
| TECHNICAL LOADARM LTD | PO BOX 633 | | | GUELPH ONTARIO ON N1H6L3 CANADA | | | |
| TECHNICAL MIC/HNTSVL | 210 WYNN DR NW | | | | HUNTSVILLE | AL | 35805-1959 |
| TECHNICAL PIPING & SERVICE CORP | PO BOX 998 | | | | COLUMBIA STATION | OH | 44028-0998 |
| TECHNICAL PROBLEM SOLUTIONS LL | 6710 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| TECHNICAL PROBLEM SOLUTIONS LLC | 6710 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| TECHNICAL PRODUCTS CENTER | DAVE RAWLINGS | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | LIVONIA | MI | 48150 |
| TECHNICAL PRODUCTS CENTER | DAVE RAWLINGS | 21200 TELEGRAPH RD | PETERSON AMERICAN CORP | | SOUTHFIELD | MI | 48033-4243 |
| TECHNICAL RESOUR/DET | 2727 2ND AVE | | | | DETROIT | MI | 48201-2671 |
| TECHNICAL RESPONSE PLANNING CO | 9720 CYPRESSWOOD DR STE 340 | | | | HOUSTON | TX | 77070-3356 |
| TECHNICAL RESPONSE PLANNING CORP | 9720 CYPRESSWOOD DR STE 340 | | | | HOUSTON | TX | 77070-3356 |
| TECHNICAL SERV/LAWRE | 675 PROGRESS CENTER AVE STE C | | | | LAWRENCEVILLE | GA | 30043-4809 |
| TECHNICAL SERVICES | ALAN TEHAN | 401 W CHICAGO ST | PRECISION AUTOMOTIVE | | BUCHANAN | MI | 49107-1044 |
| TECHNICAL SERVICES | 401 W CHICAGO ST | | | | SYRACUSE | IN | 46567-1506 |
| TECHNICAL SERVICES | 401 WEST CHICAGO ST | | | | SYARCUSE | IN | 46567 |
| TECHNICAL SKILLS INSTITUTE INC | UNIVERSITY AT BUFFALO | 202 CENTER FOR THE ARTS | | | BUFFALO | NY | 14260-6000 |
| TECHNICAL SOFTWARE | 23550 COMMERCE PARK | | | | CLEVELAND | OH | 44122 |
| TECHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS ROAD | | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TECHNICAL SOLUTIONS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1920 LIVERNOIS RD | | | TROY | MI | 48083-1732 |
| TECHNICAL SOURCING INC | 11875 FOREST GLEN LN | | | | SHELBY TWP | MI | 48315-1723 |
| TECHNICAL SPECIALTIES-APPLCTNS | ATTN: LEE COOKE | 101 1/2 N SAGINAW ST | | | PONTIAC | MI | 48342-2113 |
| TECHNICAL STANDARDS & SAFETY | | | | | | | |
| TECHNICAL TRAINING GROUP INC | PO BOX 35999 | | | | CANTON | OH | 44735-5999 |
| TECHNICAL WR/ROCHSTR | 5629 THORNY ASH RD | | | | ROCHESTER | MI | 48306-2861 |
| TECHNICAL WRITING SERVICE INC | ATTN DAVID KUEHM | 3933 GREENSBURG PIKE | | | PITTSBURGH | PA | 15221-3907 |
| TECHNICAL WRITING SERVICE INC | 3933 GREENSBURG PIKE | | | | PITTSBURGH | PA | 15221-3907 |
| TECHNICAM MANUFACTURING INC | 31164 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5201 |
| TECHNICOMP/CLEVELAND | 1111 CHESTER AVE | 300 PARK PLAZA | | | CLEVELAND | OH | 44114 |
| TECHNICS INC | 8194 S CASS AVE | | | | DARIEN | IL | 60561-5013 |
| TECHNICUT TOOL INC | 2105 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| TECHNIFOR INC | 37633 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| TECHNIFORM INDUSTRIES INC | 2107 HAYES AVE | | | | FREMONT | OH | 43420-2630 |
| TECHNIFORM INDUSTRIES INC | JEFF MILLER | 2107 HAYES AVENUE | | | PORT HURON | MI | |
| TECHNIFORM INDUSTRIES INC. | JEFF MILLER | 2107 HAYES AVENUE | | | PORT HURON | MI | |
| TECHNIKON ENVIRONMENTAL DEVELOPMENT CENTER | 5301 PRICE AVE | | | | MCCLELLAN | CA | 95652-2401 |
| TECHNION - ISRAEL INSTITUTE OF TECHNOLOGY | | | | | | | |
| TECHNIQUE INC | 2427 RESEARCH DR | PO BOX 4010 ADD CHG 4-17-00 | | | JACKSON | MI | 49203-6409 |
| TECHNIQUE INC | 2427 RESEARCH DR | | | | JACKSON | MI | 49203-6409 |
| TECHNIQUE PAINTING & DESIGN | 5900 BRIDGE RD # 803 | | | | YPSILANTI | MI | 48197-7009 |
| TECHNIQUES AUTO VERDUN | 640 RUE GORDON | | | VERDUN QC H4G 2R9 CANADA | | | |
| TECHNISAND INC | PO BOX 119 | | | | WEDRON | IL | 60557-0119 |
| TECHNISAND INC | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106-9528 |
| TECHNISCHE UNIVERSITAT BERLIN | STRASSE DES 17 JUNI 135 | | BERLIN 10623 GERMANY | | | | |
| TECHNISCHE UNIVERSITAT GRAZ | RECHBAUERSTR. 12 | | GRAZ A 8010 AUSTRIA | | | | |
| TECHNITROL INC | 1210 NORTHBROOK DR STE 470 | | | | TREVOSE | PA | 19053-2520 |
| TECHNITROL INC | COLLEEN HILLIARD | 3611 NE 112TH AVE | | | TUSTIN | CA | 92780 |
| TECHNITROL INC | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | |
| TECHNITROL INC | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | CHANG'AN TOWN | | DONGGUAN GUANGDONG 523840 CHINA (PEOPLE'S REP) | | | |
| TECHNO CARS | 16 5631 - SAID FREYHA ST. | | | HAZMIEH LEBANON | | | |
| TECHNO-SOMMER | 17338 WESTFIELD PARK RD STE 2 | | | | WESTFIELD | IN | 46074-8217 |
| TECHNOLEASING | UL. MARSHALA KATUKOVA 17,2 | | | MOSCOW 12563 RUSSIA | | | |
| TECHNOLOGICAL ARTS | 533 COLLEGE ST STE 301 | | | TORONTO ON M6G 1A8 CANADA | | | |
| TECHNOLOGIES MAGNESIUM & ALUMINIUM INC | 1000 ALBERT-DURAND | CORR CTRY CODE 7/10/08 CP | | TROIS-RIVERES CANADA PQ G8Z 2M7 CANADA | | | |
| TECHNOLOGUE INC | 882 S MATLACK ST STE 109 | | | | WEST CHESTER | PA | 19382-4505 |
| TECHNOLOGUE INC | 1301 W LONG LAKE RD ST | | | | TROY | MI | 48098-6349 |
| TECHNOLOGY & MANUFACTURING INC | PAUL DIAZ | C/O NINGBO TUOPU AUTOMOBILE | LONGTANSHAN ROAD, BEILUN | | SAN DIEGO | CA | 92154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TECHNOLOGY & MANUFACTURING INC | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE 315800 CHINA (PEOPLE'S REP) | | | |
| TECHNOLOGY & MANUFACTURING INC | 3190 PINE CONE COURT | | | | MILFORD | MI | 48381 |
| TECHNOLOGY ASSET SERVICES SOLDERITE | 3512 EISENHOWER LN | | | | PLANO | TX | 75023-3828 |
| TECHNOLOGY ASSOCIATES INC | 2851 HIGH MEADOW CIR STE 120 | | | | AUBURN HILLS | MI | 48326-2790 |
| TECHNOLOGY CONSULTANTS INC | 33505 STATE ST STE 200 | | | | FARMINGTON | MI | 48335-3574 |
| TECHNOLOGY ENGINEERING GROUP L | 3593 MEDINA RD #239 | | | | MEDINA | OH | 44256 |
| TECHNOLOGY ENGINEERING GROUP LLC | 3593 MEDINA RD #239 | | | | MEDINA | OH | 44256 |
| TECHNOLOGY INTEGRATION GROUP SERVICES INC | 1202 WALTON BLVD  STE 214 | | | | ROCHESTER | MI | 48307-6917 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | 40950 WOODWARD AVE., SUITE 201 | | | | BLOOMFIELD HILLS | MI | 48304 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 201 | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNOLOGY INVESTMENT PARNTERS, LLC | LEGAL DEPARTMENT CC: CONTRACT ADMINISTRATION | 40950 WOODWARD AVE | | | BLOOMFIELD | MI | 48304-5123 |
| TECHNOLOGY INVESTMENT PARTNERS | 40950 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNOLOGY INVESTMENT PARTNERS | DENNIS LONDECK | 1000 TOWN CTR STE 1700 | | | SOUTHFIELD | MI | 48075-1233 |
| TECHNOLOGY INVESTMENT PARTNERS CO. | | | | | | | |
| TECHNOLOGY INVESTMENT PARTNERS CO. | 6301 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0063 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVE STE 201 | | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | JOHN AZZOPARDI | 40950 WOODWARD AVENUE, SUITE 201 | | | BLOOMFIELD HILLS | MI | 48304-5128 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | DEBRA DEVASSY | 401 N. MICHIGAN AVE. | STE. 550 | | CHICAGO | IL | 60611 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265 |
| TECHNOLOGY INVESTMENT PARTNERS, LLC | 6301 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0063 |
| TECHNOLOGY INVESTMENT PARTNERSLLC | 40950 WOODWARD AVE STE 201 | DBA TIP CAPITAL | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNOLOGY PARTNERS INC | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380-1018 |
| TECHNOLOGY PARTNERS INTL INC. | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380-1018 |
| TECHNOLOGY PARTNERS INTNL INC | 10055 GROGANS MILL RD STE 200 | | | | THE WOODLANDS | TX | 77380-1018 |
| TECHNOLOGY PARTNERSHIPS CANADA | ATTN: DIRECTOR GENERAL, OPERATIONS | 10TH FLOOR | 300 SLATER STREET | OTTAWA ON K1A OC8 CANADA | | | |
| TECHNOLOGY PLUS TRAILERS INCORPORATED | 7780 RONDA DR | | | | CANTON | MI | 48187-2447 |
| TECHNOLOGY SERVICE SOLUTIONS | 39201 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5037 |
| TECHNOLOGY SITE PLANNERS | 8188 BUSINESS WAY | | | | PLAIN CITY | OH | 43064-9209 |
| TECHNOLOGY TRANSFER SERVICES INC | 14497 N DALE MABRY HWY STE 120 | | | | TAMPA | FL | 33618-2047 |
| TECHNORATI INC | 665 3RD ST STE 207 | | | | SAN FRANCISCO | CA | 94107-1985 |
| TECHNOSOFT CORPORATION | 28411 NORTHWESTERN HWY STE 640 | | | | SOUTHFIELD | MI | 48034-5507 |
| TECHNOSPHERE INC | ATTN OPHELIA FRUCTUOSO | 21 ADDISON RD | | | BERGENFIELD | NJ | 07621-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TECHNOSPORTS | 34005 AUTRY ST | | | | LIVONIA | MI | 48150-1333 |
| TECHNOSPORTS INC | 34005 AUTRY ST | | | | LIVONIA | MI | 48150-1333 |
| TECHNOTRIM INC | 31478 INDUSTRIAL RD STE 400 | | | | LIVONIA | MI | 48150-1840 |
| TECHO LAWN | PO BOX 1793 | | | | SPOTSYLVANIA | VA | 22553-6793 |
| TECHO LAWN & LANDSCAPE | PO BOX 1793 | 10010 WELLFORD CT | | | SPOTSYLVANIA | VA | 22553-6793 |
| TECHONE HOLDINGS | 440 BURROUGHS ST | | | | DETROIT | MI | 48202-3429 |
| TECHPRO TECHNICAL PRGRAMS | 326 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30045-4423 |
| TECHRIM LLC | 281 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1405 |
| TECHSKILLS NASHVILLE | 402 BNA DR STE 403 | | | | NASHVILLE | TN | 37217-2543 |
| TECHSMITH CORP | PO BOX 26095 | 2405 WOODLAKE DR | | | LANSING | MI | 48909-6095 |
| TECHSMITH CORP | DONALD NOURSE | PO BOX 26095 | 2405 WOODLAKE DRIVE | | LANSING | MI | 48909-6095 |
| TECHSMITH CORPORATION SOFTWARE ORDER | PO BOX 26095 | | | | LANSING | MI | 48909-6095 |
| TECHSOLVE INC | 6705 STEGER DR | | | | CINCINNATI | OH | 45237-3097 |
| TECHSYS INC | 2010 COLE ST | | | | BIRMINGHAM | MI | 48009-7059 |
| TECHTEAM GLOBAL INC | ATTN: MARCUS WILLIAMS ESQ | 27335 WEST 11 MILE RD  SUITE# 110 | | | SOUTHFIELD | MI | 48033 |
| TECHTMANN, WILLIAM J | 21020 GEORGE HUNT CIR APT 933 | | | | WAUKESHA | WI | 53186-2032 |
| TECHTOW, DAVID A | 115 S LOGAN AVE | | | | DANVILLE | IL | 61832-5703 |
| TECHTRAX LLC | PO BOX 2070 | | | | BRIGHTON | MI | 48116-5870 |
| TECHWELD INTERNATIONAL INC | 1770 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |
| TECHWELD/TROY | 1770 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |
| TECHWORLD LANGUAGE SOLUTIONS | 2760 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7016 |
| TECK CHEONG LIEW | NO 7 JALAN PEACE , | PENDING 93450 | | KUCHING,  SARAWAK MALAYSIA | | | |
| TECK COMINCO | P.O. BOX 1000 | | | TRAIL BC V1R 4L8 CANADA | | | |
| TECK, RONALD G | 3472 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| TECKENBROCK, JEANNE | 2463 3RD ST SW | | | | VERO BEACH | FL | 32962-3361 |
| TECKLA F MACKAUER | 215 SUNSET LANE | | | | HOWELL | NJ | 07731 |
| TECKLA LANG | 2136 HARBOR ST. | | | | PITTSBURGH | PA | 15212 |
| TECKLA RHOADS | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| TECKLENBURG, JANE M | 2 MITERTON CT | | | | MANSFIELD | TX | 76063-4086 |
| TECKLENBURG, MATTHEW N | 23034 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| TECKLENBURG, NORBERT W | 1094 MAPLECREST DR | | | | TROY | OH | 45373-1761 |
| TECKNOWLEDGEY INC | 8 JOHN WALSH BLVD | | | | PEEKSKILL | NY | 10566 |
| TECLA A GRAY | 1828 SUMMIT GATE LN | | | | LAS VEGAS | NV | 89134-2588 |
| TECLA GRAY | 1828 SUMMIT GATE LN | | | | LAS VEGAS | NV | 89134-2588 |
| TECLEGIORGIS, ASEFAW | 27233 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5611 |
| TECNIACERO SA | CRTA MANRESA A BERGA KM 05 | | | ST FRUITOS DE BAGES SPAIN | | | |
| TECNIACERO/SPAIN | CRTA MANRESA A BERGA | KMO. 5 | | ST FRUITOS DE B 8272 SPAIN | | | |
| TECNITOYS JUGUETES, S.A. | | | | | | | |
| TECNOLOGIA AUTOELECTRONICA DE DURAN | ORO NO 107 LOTE 5A | | | DURANGO MX 34234 MEXICO | | | |
| TECNOLOGIA DE ILUMINACION AUTO | GENE SPEKTOR | AUTOMOTIVE LIGHTING-JUAREZ MFG | 6965 CIUDAD JUAREZ | | THOROFARE | NJ | 08086 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | AV DEL CHARRO NO 1750 NTE COL | | | CD JUAREZ, CI 32330 MEXICO | | | |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | AV DEL CHARRO NO 1750 NTE COL | PARTIDO ESCOBEDO | | CD JUAREZ CI 32330 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TECNOLOGIA DE MOCION | PARQUE INDUSTRIAL EL | | | COL PARQUE INDUSTRIA CHI 31109 MEXICO | | | |
| TECNOLOGIA DE MOCION CONTROLAD | DARRYL WRAY | PARQUE INDUSTRIAL E SAUCITO | AVE RETORNO 1020-B | | CLEVELAND | OH | 44142 |
| TECNOLOGIA DE MOCION CONTROLADA SA | PARQUE INDUSTRIAL E SAUCITO | | | CHIHUAHUA CH 31125 MEXICO | | | |
| TECNOLOGIA DE MOCION CONTROLADA SA | AV RETORNO EL SAUCITO NO 1020 | PARQUE INDUSTRIAL EL SAUCI | | CHIHUAHUA CI 31109 MEXICO | | | |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | SADI CARNOT 77 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| TECNOLUX INCORPORATED | 103 14TH ST | | | | BROOKLYN | NY | 11215-4607 |
| TECNOMATIC SPA | VIA RAVIGLIANO 252 ZONA INDUSTRIALE | | | CORROPOLI IT 64013 ITALY | | | |
| TECNOMATIX TECH/NOVI | 39830 GRAND RIVER AVE STE B-3 | | | | NOVI | MI | 48375-2134 |
| TECNOMATIX TECHNOLOGIES INC INC | 21500 HAGGERTY RD STE 300 | RMVD 6/29/05 CS | | | NORTHVILLE | MI | 48167-8991 |
| TECNOMATIX, INC | | | | | | | |
| TECNOMATIX, INC. | CONTRACTS ADMINISTRATOR | 21500 HAGGERTY | | | NORTHVILLE | MI | 48167 |
| TECNOMATIX/TECH/NOVI | 39810 GRAND RIVER AVE | SUITE 100 | | | NOVI | MI | 48375 |
| TECNOPLAST INDUSTRIA E | COMERCIO LTD | RUA BORGES DE FIGUEIREDO NR | 300 CEP 0311010 SAO PAULO SP | SAN PAULO CEP 0311010 BRAZIL | | | |
| TECNOPLAST INDUSTRIA E COMERCIO LTD | R BORGES DE FIGUEIREDO 300 MOOCA | | | SAO PAULO BR 03110-010 BRAZIL | | | |
| TECO/ATLANTA | 2075 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8704 |
| TECO/PEOPLES | DAN SHIELDS | PO BOX 111 | | | TAMPA | FL | 33601-0111 |
| TECOGEN | 45 FIRST AVENUE | | | | WALTHAM | MA | 02451 |
| TECOM FLEET SERVICE-CITY OF PEMBROKE PINES | | 13975 PEMBROKE RD | | | | FL | 33027 |
| TECORA HARRIS | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| TECOT ELECTRIC SUPPLY CO INC | 55 LUKENS DR | | | | NEW CASTLE | DE | 19720 |
| TECPRO CORPORATION | 3555 ATLANTA INDUSTRIAL PKWY NW | | | | ATLANTA | GA | 30331-1001 |
| TECSMITH | 55 HIGHLAND DR | PO BOX 383 | | | ELMA | NY | 14059-9262 |
| TECSMITH INC | PO BOX 383 | | | | ELMA | NY | 14059-0383 |
| TECSTAR INC | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| TECSTAR INC | 7335 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2901 |
| TECSTAR LLC | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| TECSTAR LLC | 1890 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3341 |
| TECSTAR LLC | ADAM MOORE X222 | TECSTAR LIVONIA WHEEL DIST. | 28401 SCHOOLCRAFT RD, STE 450 | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| TECSTAR LLC | ADAM MOORE | C/O ACORD HOLDINGS DE MEXICO | BLVD LIC CARLOS SALINAAS DE | | RUSHVILLE | IN | 46173 |
| TECSTAR LLC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | OWOSSO | MI | 48867 |
| TECSTAR LLC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| TECSTAR LLC | | | | | | | |
| TECSTAR LLT | ADAM MOORE | HASLET PLANT | | | IRON STATION | NC | |
| TECSTAR LP | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| TECSTAR LP | 32505 INDUSTRALL DR | | | | MADISON  HTS | MI | 48071-5004 |
| TECSTAR LP | FRMLY TECSTAR INC | 2703 COLLEGE AVE | | | GOSHEN | IN | 46528 |
| TECSTAR MANUFACTURING CANADA | ADAM MOORE | 295 S BLAIR | | CONCORD ON CANADA | | | |
| TECSTAR MFG CANADA LTD | FRMLY TECSTAR LLC | 1123 S INDIANA AVE | | | GOSHEN | IN | 46526-6207 |
| TECSTAR ST LOUIS ASSEMBLY LLC | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| TECSTAR ST LOUIS ASSEMBLY LLC | ADAM MOORE 1100 | 55 FREISE INDUSTRIAL DRIVE | | | HAYWARD | CA | 94545 |
| TECSTAR, INC. | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TECSTAR/LIVONIA | 28401 SCHOOLCRAFT RD | SUITE 450 | | | LIVONIA | MI | 48150 |
| TECSYN INTERNATIONAL INC | 1550 W MAPLE RD | | | | TROY | MI | 48084-7102 |
| TECSYN INTERNATIONAL INC | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521-3432 |
| TECSYN INTERNATIONAL INC | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805-5904 |
| TECSYN INTERNATIONAL INC | ALEX ESSELINK | 4950 GILMER DRIVE | | | CLINTON TOWNSHIP | MI | 48036 |
| TECSYN INTERNATIONAL INC | AV UNIONES #1700 | | | MATAMOROS TM 87310 MEXICO | | | |
| TECSYN INTERNATIONAL INC | AV UNIONES #1700 | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| TECSYN INTERNATIONAL INC | CHRISTOPHER ZAHOREC | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521-3433 |
| TECSYN INTERNATIONAL INC | CHRISTOPHER ZAHOREC | 200 TEXAS AVENUE | | | LIVONIA | MI | 48150 |
| TECTA AMERICA CORP | 5215 OLD ORCHARD RD STE 880 | | | | SKOKIE | IL | 60077-1094 |
| TECTA AMERICA CORPORATION | SCHWICKERTS OF MANKATO INC | 5215 OLD ORCHARD RD STE 880 | | | SKOKIE | IL | 60077-1094 |
| TECTA AMERICA CORPORATION | MICHAEL ARDUINO | 5215 OLD ORCHARD ROAD | | | SKOKIE | IL | 60077 |
| TECTIVITY | 3099 TALL TIMBERS DR | | | | MILFORD | MI | 48380-3845 |
| TECTIVITY INC | 3099 TALL TIMBERS DR | | | | MILFORD | MI | 48380-3845 |
| TECTIVITY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3099 TALL TIMBERS DR | | | MILFORD | MI | 48380-3845 |
| TECTONICS INDUSTRIES INC | 29939 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-3031 |
| TECTURA CORPORATION | DEPT 890338 | PO BOX 120338 | | | DALLAS | TX | 75312-0338 |
| TECUMSEH PACKAGING SOLUTIONS I | 707 S EVANS ST | PO BOX 427 | | | TECUMSEH | MI | 49286-1919 |
| TECUMSEH PACKAGING SOLUTIONS INC | 707 S EVANS ST | | | | TECUMSEH | MI | 49286-1919 |
| TECUMSEH PACKAGING SOLUTIONS INC | PO BOX 427 | 707 S EVANS | | | TECUMSEH | MI | 49286-0427 |
| TECUMSEH PRODUCTS CO (JANESVILLE OLD LANDFILL) | DEAN FULKERSON PC | C/O JAMES K OBRIEN | 801 W BIG BEAVER RD STE 500 | | TROY | MI | 48084 |
| TECUMSEH PRODUCTS COMPANY | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| TECZA, ANNA | 151 COURTSHIRE DRIVE | LIONS HEAD | | | BRICK TOWN | NJ | 08723-7139 |
| TED | | | | | | | |
| TED  COLEMAN | 20187 COUNTY ROAD 287 | | | | PUXICO | MO | 63960-8317 |
| TED & MARGERY LAHN | 5003 ARLINGTON ST | | | | LOVES PARK | IL | 61111-5818 |
| TED & OAKIE BOB'S 66 SERVICE | 6502 N 16TH ST | | | | PHOENIX | AZ | 85016-1306 |
| TED A BLACKMON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| TED A MULLINS | 4726 S DIXIE DR APT 1 | | | | MORAINE | OH | 45439-2157 |
| TED A SWEENEY | PO BOX 151 | | | | NORTH BRANCH | MI | 48461-0151 |
| TED ACKERMAN | 5863 TRINITY RD | | | | DEFIANCE | OH | 43512-9755 |
| TED ADAMSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TED ALSPAUGH JR | 21077 HEWITT RD | | | | TUSTIN | MI | 49688-8024 |
| TED ANDERSON JR | 329 MARTHA AVE | | | | BUFFALO | NY | 14215-2903 |
| TED ARNOLD | 15500 E 3RD TER S | | | | INDEPENDENCE | MO | 64050-2200 |
| TED ASBURY | 2344 HARPER AVE | | | | NORWOOD | OH | 45212-2337 |
| TED B FOX | 222 W 3RD ST | | | | TILTON | IL | 61833-7413 |
| TED B. SIERAD | | | | | | | |
| TED BARAN | 3930 W 57TH PL | | | | CHICAGO | IL | 60629-4423 |
| TED BATTS | 14530 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| TED BAUMBERGER | 1411 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| TED BECKHAM | 11300 GRAND OAK DR APT 16 | | | | GRAND BLANC | MI | 48439-1286 |
| TED BEGLEY JR | 4570 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| TED BIALASZEWSKI | 42650 CASSIN WAY | | | | CLINTON TWP | MI | 48038-1615 |
| TED BIDWELL SR | 3348 LETA AVE | | | | BURTON | MI | 48529-1062 |
| TED BLEVINS | 698 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TED BOOP | 111 W HUME RD | | | | CRIDERSVILLE | OH | 45806-2521 |
| TED BRIGGS | 901 PIPER DR | | | | SAGINAW | MI | 48604-1819 |
| TED BRISTOL | 5121 E COLDWATER RD | | | | FLINT | MI | 48506-4503 |
| TED BROWN | 4108 SUNRAY DR | | | | HOLIDAY | FL | 34691-3245 |
| TED BRUNDLE | 8308 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8906 |
| TED C GILLES IRA | 8523 THACKERY ST # 8108 | | | | DALLAS | TX | 75225-3925 |
| TED C LIVINGSTON | 2017 OAKTREE DR E | | | | KETTERING | OH | 45440 |
| TED C VLAD | 1001 24 MILE RD APT 134 | | | | HOMER | MI | 49245 |
| TED CAMERON | 3530 W HERMANS RD | | | | TUCSON | AZ | 85746-8610 |
| TED CASE | 3550 ARIVACA DR | | | | MILLINGTON | MI | 48746-8900 |
| TED CASPER | 3856 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6330 |
| TED CHAPMAN | 2353 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540-8109 |
| TED CHARBONEAU | 2181 LEDGE ROCK ROAD | | | | GROVESPRING | MO | 65662-9101 |
| TED CHILDERS | | | | | | | |
| TED CHILKIEWICZ | 17232 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |
| TED CHOJNACKI | 340 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1107 |
| TED CHU | 28858 WILLOW CREEK ST | | | | FARMINGTON HILLS | MI | 48331-2610 |
| TED CIKOWSKI | 1740 HIDDEN VALLEY CT | | | | MILFORD | MI | 48380-3337 |
| TED COLEMAN | 435 ORCHARD BLVD | | | | DANVILLE | IN | 46122-1058 |
| TED COLEMAN JR | 1047 WINDROW CT | | | | BURTON | MI | 48509-2377 |
| TED COLLINS | | | | | | | |
| TED COMER | 5138 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| TED CONFERENCES LLC | #200-460 NANAIMO ST | | | VANCOUVER CANADA BC V6J 2B3 CANADA | | | |
| TED COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076-8378 |
| TED COPELAND | 2208 PENNYHILL PL | | | | SPRING HILL | TN | 37174-2326 |
| TED CROCKETT | DISTRICT 8, SHELBY COUNTY COMMISSIONER | 4024 SHANDWICK LN | | | BIRMINGHAM | AL | 35242-6423 |
| TED CULPEPPER | 553 LCR 721 | | | | KOSSE | TX | 76653-3781 |
| TED D LIPPS | 139 PATTON DRIVE | | | | SPRINGBORO | OH | 45066 |
| TED DAVIS | 4738 E WATERLOO VALLEY DR | | | | ARCADIA | OK | 73007-9508 |
| TED DAVIS JR | 7980 ERROL DR | | | | LITHONIA | GA | 30058-1539 |
| TED DE FRIES | 213 S 6TH ST | | | | EDWARDSVILLE | KS | 66111-1313 |
| TED DELASHMET | | | | | | | |
| TED DENK | 7008 COTTONWOOD DR | | | | SHAWNEE | KS | 66216-2342 |
| TED DEWITT | 5819 STATE HIGHWAY M95 | | | | REPUBLIC | MI | 49879-9137 |
| TED DINGESS | 5900 HARTNECK RD | | | | VALLEY CITY | OH | 44280-9768 |
| TED E COLLIER | 73 E CEDAR ST | | | | FAIR GROVE | MO | 65648-8104 |
| TED E DENIUS | 437   CATO COURT | | | | NEW LEBANON | OH | 45345-1107 |
| TED E WALDREP | 415 W 55TH ST | | | | ANNISTON | AL | 36206 |
| TED EBERHARDT | 394 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1462 |
| TED EDWARDS | 10221 HELENA TER | | | | SPOTSYLVANIA | VA | 22553-3745 |
| TED ELWELL | 125 W COUNTY ROAD 1100 N | | | | BRAZIL | IN | 47834-6836 |
| TED F CHAEROCHAK | 204 BROWN AVE | | | | SYRACUSE | NY | 13211-1722 |
| TED FETTIG | 6730 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| TED FISH | 602 BROOKS DR | | | | FORTVILLE | IN | 46040-1119 |
| TED FLEX | 6985 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| TED FLINT | 845 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| TED FOGLESONG | 121 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9633 |
| TED FRAIM | 23547 STATE HIGHWAY M28 | | | | MC MILLAN | MI | 49853-9232 |
| TED FRAZIER JR | 8300 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9334 |
| TED FRENCH | 8514 N COUNTY ROAD 725 W | | | | ORLEANS | IN | 47452-8203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TED G HERCUTT | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738 |
| TED GALLAS | 4452 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9275 |
| TED GAMET | 326 EMERSON ST | | | | VASSAR | MI | 48768-1505 |
| TED GARGASZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TED GARLAND | 201 S HEINCKE RD APT H | | | | MIAMISBURG | OH | 45342-3553 |
| TED GARZA | 5505 KEITH DR | | | | OKLAHOMA CITY | OK | 73135-2335 |
| TED GEPHART | 9000 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260-1749 |
| TED GIBSON | 3863 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| TED GLEASON | 4183 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9656 |
| TED GODETT | 3585 CASS ELIZABETH RD APT 204 | | | | WATERFORD | MI | 48328-4521 |
| TED GOOCH JR | 544 S. RIDGELAND AVE. | | | | OAK PARK | IL | 60304 |
| TED GORDER | 4400 BAYOU BLVD STE 6 | | | | PENSACOLA | FL | 32503-1905 |
| TED GOSBETH | 7394 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| TED GRAY | 1102 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| TED GROTE | 401 WOODWARD ST | | | | BELLEVUE | OH | 44811-1846 |
| TED GRUGEL | 4425 COGSHALL ST | | | | HOLLY | MI | 48442-1807 |
| TED H REED | 2437  WHISPER DR | | | | MIAMISBURG | OH | 45342-6760 |
| TED H WILHOIT | 3321 CHAPEL CREEK CIR | | | | WESLEY CHAPEL | FL | 33544-- 77 |
| TED HABAS | 2474 BRIAR OAK CIR | | | | SARASOTA | FL | 34232-6127 |
| TED HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TED HAMILTON | 9648 MULBERRY GAP RD | | | | TAZEWELL | TN | 37879-7407 |
| TED HARDISTY | 212 FRAZIER DR | | | | HURST | TX | 76053-6300 |
| TED HARTMAN | 224 E GIER ST | | | | LANSING | MI | 48906-4035 |
| TED HARTMAN | 255 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| TED HAYES | 140 SAWMILL RIDGE RD | | | | JAMESTOWN | TN | 38556-6161 |
| TED HELLER | | | | | | | |
| TED HENSLEY | 311 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4433 |
| TED HERCUTT | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738-5117 |
| TED HERMAN | PO BOX 361 | 110 W. MAIN STREET | | | OTTOVILLE | OH | 45876-0361 |
| TED HEXAMER | 3023 FORESTVIEW ST NE | | | | CANTON | OH | 44721-2720 |
| TED HIGGINS | 5270 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2589 |
| TED HOCKSTAD | 1270 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| TED HOFMANN | 16664 SUNSET DR | | | | LAKE MILTON | OH | 44429-9788 |
| TED HOOKER | 3821 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9630 |
| TED HOPPES | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| TED HOVANITZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TED HU ASSOCIATES INC | G 8285 S SAGINAW STE 9 | | | | GRAND BLANC | MI | 48439 |
| TED HUANG | 188 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| TED J BALL | 263 RILEY WILLS ROAD | | | | LEBANON | OH | 45036 |
| TED J FLEX | 6985 SOUTH ROLLING MEADOWS COURT | | | | OAK CREEK | WI | 53154 |
| TED J MCCABE | 200 CHRIS DR | | | | ENGLEWOOD | OH | 45322 |
| TED JACKSON ELECTRIC | ATTN:  TED JACKSON | 285 PIQUETTE ST | | | DETROIT | MI | 48202-3513 |
| TED JAMES | | | | | | | |
| TED JANCICH | 7878 SE RICHEY LN | | | | HOLT | MO | 64048-8395 |
| TED JANKOWSKI | 1 HARBOR POINTE | | | | KEY BISCAYNE | FL | 33149 |
| TED JENKINS | 14845 OLD BONITA RD | | | | BASTROP | LA | 71220-8322 |
| TED JERVIS | 2100 W BEACH DR APT A202 | | | | PANAMA CITY | FL | 32401-1686 |
| TED JESSUP | 4024 S RANGELINE RD | | | | ANDERSON | IN | 46017-2102 |
| TED JOHNSTON | 1175 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1715 |
| TED KARBOWNIK | PO BOX 623 | | | | CLARKSTON | MI | 48347-0623 |
| TED KELLY | 15719 KENTFIELD ST | | | | DETROIT | MI | 48223-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TED KENNEDY | 1313 MOTTER AVE APT 99 | | | | FREDERICK | MD | 21701 |
| TED KIRBY | 3300 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7033 |
| TED KLEE | 10777 BELLEVUE HWY # 2 | | | | EATON RAPIDS | MI | 48827 |
| TED KOBUS | 53758 WHITBY WAY | | | | SHELBY TWP | MI | 48316-1220 |
| TED KODAT | 7262 109TH ST | | | | FLUSHING | MI | 48433-8737 |
| TED KOLER SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TED KOLIOPOULOS | 2166 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| TED KUZNIAR | 7255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| TED KYPRIANOU | 447 IOWA AVE | | | | GIRARD | OH | 44420-3060 |
| TED L APPLEGATE | 5591 SHEPARD RD | | | | MIAMISBURG | OH | 45342 |
| TED L DAVIS | 4738 E WATERLOO VALLEY DR | | | | ARCADIA | OK | 73007-9508 |
| TED L GEPHART | 9000 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260-1749 |
| TED L GRUGEL | 4425 COGSHALL ST | | | | HOLLY | MI | 48442-1807 |
| TED L HARP | 274 SHADOW CREEK PKWY | | | | OROVILLE | CA | 95966 |
| TED L POWERS | 1517 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| TED LACEY | 11684 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| TED LAKINS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| TED LATOSKI JR | 405 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| TED LAYMAN | 324 PAYNE AVE BOX# 281 | | | | UPLAND | IN | 46989 |
| TED LECLAIR | 5283 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| TED LEDBETTER | 1209 W 14TH ST | | | | MIO | MI | 48647-9172 |
| TED LEE | 2121 OLIVE AVE | | | | LONG BEACH | CA | 90806-4832 |
| TED LEE | 1174 MOOSE ST | | | | YUKON | OK | 73099-3172 |
| TED LESLIE | 1010 N MILL DR | | | | FESTUS | MO | 63028-1102 |
| TED LETSON | PO BOX 241 | | | | COURTLAND | AL | 35618-0241 |
| TED LEWIS | 1764 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4108 |
| TED LINES JR | 138 E SHANNON ST | | | | GILBERT | AZ | 85295-4641 |
| TED LIPPS | 139 PATTON DR | | | | SPRINGBORO | OH | 45066-8817 |
| TED LISBY | 7626 PENNYCROFT DR | | | | INDIANAPOLIS | IN | 45235-9632 |
| TED LOVELL | 3711 COOK RD | | | | OWOSSO | MI | 48867-8938 |
| TED LOWE | 6258 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 |
| TED LUMSDEN | 12946 ANNAPOLIS RD | | | | ROCKTON | IL | 61072-2806 |
| TED M JONES | 705 NORTH FOREST ST | | | | MUNCIE | IN | 47304 |
| TED MAHAFFEY | 120 FIRETOWER RD | | | | PORT DEPOSIT | MD | 21904-1322 |
| TED MALLICK | 33781 COWAN RD | | | | WESTLAND | MI | 48185-2373 |
| TED MANCHESTER | PO BOX 890373 | | | | OKLAHOMA CITY | OK | 73189-0373 |
| TED MARTIN | 209 HILLCREST ST | | | | JACKSBORO | TX | 76458-2048 |
| TED MARTYN | 344 N RANSOM RD | | | | ITHACA | MI | 48847-9428 |
| TED MAYO | 60 S TRIMBLE RD | | | | MANSFIELD | OH | 44906-2915 |
| TED MC COURY | 276 OLD WATAUGA RD | | | | ELIZABETHTON | TN | 37643-6681 |
| TED MC KENZIE | 5110 CLARK RD | | | | BATH | MI | 48808-9756 |
| TED MCCAGHREN | 5181 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 |
| TED MCGARRAH | 4690 W ELDORADO PKWY APT 911 | | | | MCKINNEY | TX | 75070-5770 |
| TED MIKOLASKI | 5140 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |
| TED MILLER | PO BOX 143 | | | | RUSSIAVILLE | IN | 46979-0143 |
| TED MISIEWICZ | 1391 CALIFORNIA DR | | | | MELBOURNE | FL | 32940-6923 |
| TED MITCHELL | 15667 EASTEP RD | | | | ATHENS | AL | 35611-7339 |
| TED MOONEY | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| TED MOONEYHAN | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 |
| TED MOREILLON | 8070 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| TED MORGAN | 3809 ROSLYN AVE | | | | DAYTON | OH | 45429-4830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TED NEDZELSKI | 8170 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| TED NEUMAN | 9123 LEGACY CT | | | | TEMPERANCE | MI | 48182-3308 |
| TED NICK | PO BOX 186 | | | | ROANOKE | IN | 46783-0186 |
| TED NIXON | 5056 GLAZE DR | | | | ATLANTA | GA | 30360-1704 |
| TED NORRIS | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| TED OVERTON | 1914 GREENBRIAR DR | | | | FLORENCE | AL | 35630 |
| TED PAPP | 724 FRANKLIN AVE | | | | CUYAHOGA FALLS | OH | 44221-1220 |
| TED PARKER | 4415 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2168 |
| TED PERSAILS | 1630 OKLAHOMA AVE | | | | FLINT | MI | 48506-2709 |
| TED PETERSON | 8163 REDLANDS ST APT 22 | | | | PLAYA DEL REY | CA | 90293-8254 |
| TED PICKETT | 2046 BARKS ST | | | | FLINT | MI | 48503-4306 |
| TED PITTMAN | 340 E PIERCE RD | | | | ITHACA | MI | 48847-9574 |
| TED PIWKO | | | | | | | |
| TED PLONKEY | 3947 LUM RD | | | | ATTICA | MI | 48412-9272 |
| TED POWERS | 9726 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| TED PRUSZYNSKI | 1808 FOX POINT | | | | HORSESHOE BND | AR | 72512-4100 |
| TED R HOFFER | 4803  WOODBINE AVE | | | | DAYTON | OH | 45432 |
| TED R ROBINETTE | 7560 GLENHURST DR | | | | DAYTON | OH | 45414 |
| TED R SOWARDS | 4222 WILLIAMSON DR | | | | DAYTON | OH | 45416-2125 |
| TED RAGLIN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| TED REEVES | 11300 CODY JOHNSON RD | | | | SPARTA | GA | 31087-9070 |
| TED REYNOLDS | 701 MARKET ST | APT 224 | | | OXFORD | MI | 48371-3575 |
| TED RICHARD JR | 132 KING OAKS DR | | | | MONROE | LA | 71202-6927 |
| TED RINCKEY | 6075 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9563 |
| TED ROUDEBUSH | 2839 COLEMAN RD | | | | EAST LANSING | MI | 48823-7322 |
| TED ROYSTER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TED RUSSELL | 3221 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| TED RUSSELL JR | 1324 MARION AVE SE | | | | MASSILLON | OH | 44646-8148 |
| TED S APPLEGATE | 409 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2953 |
| TED SANTURE | 6137 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| TED SAWNICK | PO BOX 173 | | | | RIVERTON | IL | 62561-0173 |
| TED SCHLEICHER | PO BOX 904 | | | | WEST BRANCH | MI | 48661-0904 |
| TED SCOTT | 1050 W BRITTON RD | | | | MORRICE | MI | 48857-9401 |
| TED SCOTT | 2177 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5519 |
| TED SCOTT | | | | | | | |
| TED SEAWRIGHT | | | | | | | |
| TED SELEVER | 5544 SAINT ELIZABETH COURT | | | | CLARKSTON | MI | 48348-4835 |
| TED SHELBY | 3017 CORTE DE DIANA SE | | | | DEMING | NM | 88030-7170 |
| TED SHIER AUTO & TRUCK SERVICE INC. | 300 VESPRA ST | | | BARRIE ON L4N 2H2 CANADA | | | |
| TED SHUTES | 4580 TOLES RD | | | | MASON | MI | 48854-9725 |
| TED SIDDLE | 2703 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2759 |
| TED SINICKI | 26 GEORGIANNA DR | | | | E STROUDSBURG | PA | 18302-9431 |
| TED SKIPPER | 4227 W MAPLE AVE | | | | FLINT | MI | 48507-3123 |
| TED SKRZYCKE | 6624 ROSELAWN AVE | | | | CLARKSTON | MI | 48346-2154 |
| TED SLOCUM | 627 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| TED SMEETS | 3851 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3798 |
| TED SMITH | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| TED SMITH | 2540 N CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| TED SMITH | 239 GLOUCESTER DRIVE | | | | BOSSIER CITY | LA | 71111-6131 |
| TED SOSIN | 2634 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TED SOWARDS | 4222 WILLIAMSON DR | | | | DAYTON | OH | 45416-2125 |
| TED SPIVEY | 6270 E WINDING WAY | | | | SWANTON | OH | 43558-9583 |
| TED SPRUNGER | 9112 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6449 |
| TED STEPHENS | 204 DERWENT BLVD | | | | FORT MYERS | FL | 33908-3413 |
| TED STEWART | 1786 E 900 N | | | | ALEXANDRIA | IN | 46001-8327 |
| TED STIDHAM | 306 MAGNOLIA RD | | | | HURON | OH | 44839-1340 |
| TED SWEENEY | PO BOX 151 | | | | NORTH BRANCH | MI | 48461-0151 |
| TED SYSTEMS LLC | 12314 W 62ND TER | | | | SHAWNEE | KS | 66216-1861 |
| TED SZLACHTA | 27962 WALTZ RD | | | | NEW BOSTON | MI | 48164-9321 |
| TED T ROUSSEL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| TED TALKOWSKI | 112 TEAL DRIVE | | | | MCKEES ROCKS | PA | 15136 |
| TED TATRO | 19720 SQUIRREL CT | | | | VOLCANO | CA | 95689-9641 |
| TED TAYLOR | PO BOX 135 | | | | EAST WAKEFIELD | NH | 03830-0135 |
| TED TEDESCHI | 54478 PETUNIA DR | | | | MACOMB | MI | 48042-2260 |
| TED THORSEN LLC | 350 LAIRD STREET | | | | WILKES BARRE | PA | 18702 |
| TED THORSEN LLC | 350 LAIRD ST STE 200 | | | | WILKES BARRE | PA | 18702-6935 |
| TED TOMASZCZYK | 1080 VAN ESS AVE NW | | | | GRAND RAPIDS | MI | 49504-3792 |
| TED TOWNSEND | 10120 NCR 675 W. | | | | GASTON | IN | 47342 |
| TED TREINEN | 2027 N POLZIN RD | | | | JANESVILLE | WI | 53548-9389 |
| TED TRUMPOWER | 130 HARBOR CT | | | | FALLING WTRS | WV | 25419-4631 |
| TED VANDERA | | | | | | | |
| TED VETOR | 3209 E 53RD ST | | | | ANDERSON | IN | 46013-3155 |
| TED VLAD | 1001 24 MILE RD UNIT 134 | | | | HOMER | MI | 49245-9683 |
| TED VRONTOS | 4473 CLOVER LANE NW | | | | WARREN | OH | 44483 |
| TED W BECKHAM | 1486 S COLEMAN RD | | | | SHEPHERD | MI | 48883-9611 |
| TED W CAMARDELLE | | | | | | | |
| TED W KEENEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| TED WALKER | 929 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| TED WARHOLYK | 3400 COMMONWEALTH DR | | | | PARMA | OH | 44134-3446 |
| TED WATSON | 396 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| TED WHIPPLE | 5717 CADE RD | | | | IMLAY CITY | MI | 48444-9501 |
| TED WHITESIDE | 7122 TERRELL ST | | | | WATERFORD | MI | 48329-1154 |
| TED WHITNEY | 6118 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| TED WILLIAMS | 2485 E 100 N | | | | KOKOMO | IN | 46901-3460 |
| TED WILLIAMS | 30474 KNIGHTON DR | | | | FARMINGTN HLS | MI | 48331-1657 |
| TED WING I I I | 8383 CHICKAMAUGA CIR | | | | SHREVEPORT | LA | 71107-9503 |
| TED WOODS | 4225 AIREDALE AVE | | | | TOLEDO | OH | 43623-1610 |
| TED WOOTEN | 27212 JOAN ST | | | | TAYLOR | MI | 48180-1071 |
| TED ZAROFF | 6965 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2011 |
| TED ZIARNEK | 11280 MORAINE DRIVE | | | | PALOS HILLS | IL | 60465 |
| TED ZIELINSKI | 9 WILSON ST | | | | TOPSHAM | ME | 04086-1709 |
| TED ZIMMERMAN | 2751 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| TED'S AUTO SERVICE | 231 15TH AVE | | | | ROCKFORD | IL | 61104-5157 |
| TED'S AUTOMOTIVE | 10551 CHURCH RD | | | | DALLAS | TX | 75238-2269 |
| TED'S ELECTRIC SERVICE | 5978 COURT STREET RD | | | | SYRACUSE | NY | 13206-1708 |
| TED'S EXXON INC | 1116 S COLLEGE RD | | | | WILMINGTON | NC | 28403-4307 |
| TED'S GARAGE | 1270 3RD AVE | | | | CHULA VISTA | CA | 91911-3203 |
| TED'S LIQUOR INC | ATTN: HARJIT KAUR | 1202 NEWPORT GAP PIKE | | | WILMINGTON | DE | 19804-2844 |
| TEDCO TECHNICAL EDUCATION AND DEVELOPMENT | 1354 E 100 N | | | | KOKOMO | IN | 46901-3411 |
| TEDD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEDD BERGERON | PO BOX 524 | | | | SALINE | MI | 48176-0524 |
| TEDD CYCLE INC. | ANNA REINHARD | 9 SCOBIE DR | | | NEWBURGH | NY | 12550-3258 |
| TEDD HANSEN | 93 CLEARWATER CT | | | | FOUR SEASONS | MO | 65049-5317 |
| TEDD HANSEN I I I | 165 GREEN PARK RD | | | | DOYLINE | LA | 71023-3426 |
| TEDD HENDON | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| TEDD N. WILLIAMS, JR. | COUNTY ATTORNEY | 1112 MANATEE AVENUE WEST, SUITE 969 | | | BRADENTON | FL | 34205 |
| TEDD, KAREN L | 9855 CURRIE RD | | | | NORTHVILLE | MI | 48167-9144 |
| TEDD, KAREN LYNN | 9855 CURRIE RD | | | | NORTHVILLE | MI | 48167-9144 |
| TEDD, RUSSELL E | 9855 CURRIE RD | | | | NORTHVILLE | MI | 48167 |
| TEDDE, MARIO | DURKIN JAMES P | 2605 E ATLANTIC BLVD | | | POMPANO BEACH | FL | 33062 |
| TEDDER EUGENE | TEDDER EUGENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| TEDDER MICHAEL | TEDDER, MICHAEL | 2056 AUBURN SCHOOL ROAD | | | DARLINGTON | SC | 29540-8127 |
| TEDDER, EUGENE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TEDDER, MICHAEL | 2056 AUBURN SCHOOL RD | | | | DARLINGTON | SC | 29540-8127 |
| TEDDER, PATRICIA A | 1522 BETTS CREEK DR | | | | AUBURN | GA | 30011-3263 |
| TEDDER, PAULINE S | 401 ENGLEWOOD DR. | | | | ROSCOMMON | MI | 48653 |
| TEDDER, R L | 107 NORTH ELM STREET | | | | TOLAR | TX | 76476-4367 |
| TEDDER, SALLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TEDDICK, JOHN M | 21700 9TH ST | | | | KANSASVILLE | WI | 53139-9633 |
| TEDDIE HAMILTON | 1311 N LEEVIEW CIR | | | | OLATHE | KS | 66061-5025 |
| TEDDIE HEATH | PO BOX 605 | | | | TECUMSEH | OK | 74873-0605 |
| TEDDIE PECHA | N6612 IDAHO RD | | | | HARTFORD | WI | 53027-9313 |
| TEDDIE PHIPPS | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5823 |
| TEDDY B FULTZ | 3595 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-8813 |
| TEDDY BARE | 2904 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| TEDDY BLEDSOE | 609 E ADAMS ST | | | | SANDUSKY | OH | 44870-2911 |
| TEDDY BOOTH | 6620 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| TEDDY BROWNING | 3046 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| TEDDY BUNCH | 804 HILLCREST ST | | | | BUTLER | MO | 64730-1926 |
| TEDDY BUNTON | PO BOX 3082 | | | | MONTROSE | MI | 48457-0782 |
| TEDDY BURKE | 525 DIVISION | | | | HERSEY | MI | 49639-9523 |
| TEDDY CANTLEY | 34 N ASTOR ST | | | | PONTIAC | MI | 48342-2916 |
| TEDDY COCHRAN | 306 N 5TH ST | | | | SHEPHERD | MI | 48883-9018 |
| TEDDY COCHRAN JR | 5200 CORVALLIS DR | | | | MT PLEASANT | MI | 48858-7938 |
| TEDDY COLLINS | 11312 POST LN | | | | SOUTH LYON | MI | 48178-9125 |
| TEDDY CRABTREE | 3837 SNOOK RD | | | | MORROW | OH | 45152-9664 |
| TEDDY CRAIG | 619 N HICKORY ST | | | | LADOGA | IN | 47954-9376 |
| TEDDY CROSLEY | 13290 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9630 |
| TEDDY DANIEL | 2809 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| TEDDY E BURRELL | 5572 AUTUMN LEAF DR. APT. 7 | | | | TROTWOOD | OH | 45426 |
| TEDDY ELMORE | PO BOX 447 | | | | INGLESIDE | TX | 78362-0447 |
| TEDDY EVANS | 5253 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3721 |
| TEDDY F ELMORE | PO BOX 447 | | | | INGLESIDE | TX | 78362 |
| TEDDY FARLEY | 10100 BURNT STORE RD UNIT 66 | | | | PUNTA GORDA | FL | 33950-7974 |
| TEDDY FERRAN JR | 360 N MARION ST | | | | MARTINSVILLE | IN | 46151-1077 |
| TEDDY FERRAN, JR | 360 N MARION ST | | | | MARTINSVILLE | IN | 46151-1077 |
| TEDDY FILOSOFOS | 3380 WALLACE DRIVE | | | | GRAND ISLAND | NY | 14072-1034 |
| TEDDY FULLER | 3458 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| TEDDY FULTZ | 3595 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-8813 |
| TEDDY G MORRIS | 113 COUNTY ROAD 46 | | | | CORNING | AR | 72422 |
| TEDDY GIBBS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEDDY GOAD | 14785 POLK ST | | | | SYLMAR | CA | 91342-4646 |
| TEDDY GUZMAN | 104 ACAPULCO DR | | | | BAKERSFIELD | CA | 93314-3742 |
| TEDDY HALLAM | 799 W ROBERTS AVE | | | | MARION | IN | 46952-1953 |
| TEDDY HAMILTON | 540 INDIAN CREEK RD | | | | FRENCHBURG | KY | 40322-8640 |
| TEDDY HANDKE | 6514 E TYLER DR | | | | TUTTLE | OK | 73089-8332 |
| TEDDY HARTMAN | 255 AVONLEA STREET | | | | WHITE LAKE | MI | 48386-2705 |
| TEDDY HAYDEN | 127 CHITWOOD DR | | | | ANDERSON | IN | 46012-1001 |
| TEDDY HENDERSON | 7793 E 240 S | | | | ROCKVILLE | IN | 47872-7911 |
| TEDDY HERCHENHAHN | 165 PLEASANT ACRES RD | | | | DECATUR | AL | 35603-5747 |
| TEDDY HOBBS | 430 HICKS RD | | | | MOUNTAIN HOME | AR | 72653-5773 |
| TEDDY HOOKS | 3247 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8907 |
| TEDDY HUFF | 3110 S HACKLEY ST | | | | MUNCIE | IN | 47302-5257 |
| TEDDY HUNT | 1387 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| TEDDY INMAN | 513 GARRETT HOLLOW ROAD | | | | BOWLING GREEN | KY | 42101-9665 |
| TEDDY J BOWSHIER | 315 N BURNETT RD | | | | SPRINGFIELD | OH | 45503 |
| TEDDY J MARCUM | 1385 KYLEMORE DR. | | | | XENIA | OH | 45385-3733 |
| TEDDY JAMISON | 407 N MAPLE ST | | | | PITTSBORO | IN | 46167-9166 |
| TEDDY JOHNSON | 1580 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7601 |
| TEDDY JONES | 1551 E 500 S | | | | BLUFFTON | IN | 46714-9467 |
| TEDDY JUSTICE | 6126 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| TEDDY KAMINSKI | 503 N WASHINGTON AVE APT 9 | | | | LUDINGTON | MI | 49431-1563 |
| TEDDY KARRIKER | 55 MCCULLOUGH LN | | | | BULLS GAP | TN | 37711-2863 |
| TEDDY KISTLER | 7901 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| TEDDY KUZNIAR | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| TEDDY L HAMILTON | 540 INDIAN CREEK ROAD | | | | FRENCHBURG | KY | 40322-8640 |
| TEDDY L MYERS | 6682 DALY RD | | | | GREENVILLE | OH | 45331-3208 |
| TEDDY L PITTS | 7465 FRANKLIN  MADISON RD | | | | MIDDLETOWN | OH | 45042 |
| TEDDY LACY | 2065 MCR 3636 | | | | JEFFERSON | TX | 75657 |
| TEDDY LANE | 11356 ARLAND RD | | | | RIVES JCT | MI | 49277-9604 |
| TEDDY LAUGHTER | 3420 STONEQUARRY RD | | | | DAYTON | OH | 45414-1543 |
| TEDDY LEE | 1854 S BEVERLY GLEN BLVD APT 102 | | | | LOS ANGELES | CA | 90025-5095 |
| TEDDY LEWIS | 4999 ELM ST | | | | NEWPORT | MI | 48166-9622 |
| TEDDY LOCKREY | 2439 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| TEDDY MANLEY | 5408 ROBERTA DR | | | | FORT WORTH | TX | 76180-6816 |
| TEDDY MARCUM | 1385 KYLEMORE DR | | | | XENIA | OH | 45385-3733 |
| TEDDY MARTIN | 1843 W 900 N | | | | WAWAKA | IN | 46794-9792 |
| TEDDY MARTIN | 2505 FOUNTAIN HEAD DR | | | | PLANO | TX | 75023-6416 |
| TEDDY MCDOWELL | 1630 COUNTY ROAD 313, WEST | | | | TYLER | TX | 75706 |
| TEDDY MCINTOSH | 12812 SAGAMORE RD | | | | LEAWOOD | KS | 66209-1617 |
| TEDDY MORGAN | 1220 CHEEK RD | | | | LEWISBURG | TN | 37091-5150 |
| TEDDY MORRIS | 113 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7678 |
| TEDDY NEWSOME | 1201 MONROE RD | | | | WAKEMAN | OH | 44889-9442 |
| TEDDY OLEARY | 4706 POND RUN | | | | CANTON | MI | 48188-2198 |
| TEDDY OLSZEWSKI | 19441 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| TEDDY OWENS | 2107 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| TEDDY PATTERSON | 2440 OAK DR | | | | CLAYTON | IN | 46118-9402 |
| TEDDY PERKINS | 5152 N. M-18 | | | | COLEMAN | MI | 48618 |
| TEDDY PHILLIPS | 1763 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-4836 |
| TEDDY PIOTROWSKI | 10708 RAPIDS ROAD | | | | CLARENCE CTR | NY | 14032-9268 |
| TEDDY PITTS | 7465 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| TEDDY POSEY | 1416 INDUSTRIAL BLVD | | | | EL RENO | OK | 73036-3214 |
| TEDDY PULLUM | 8408 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEDDY R WASHINGTON | PO BOX 23 | | | | BROOKHAVEN | MS | 39602 |
| TEDDY RAINWATER | 5279 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| TEDDY RAMEY | PO BOX 134 | | | | SHERWOOD | OH | 43556-0134 |
| TEDDY RITCHIE | 228 GLASGOW DR | | | | WICHITA FALLS | TX | 76302-4313 |
| TEDDY ROACH | 1609 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| TEDDY RYBARZ | 35667 DEARING DR | | | | STERLING HTS | MI | 48312-3715 |
| TEDDY SANDERS | 8941 KING GRAVES RD NE | | | | WARREN | OH | 44484-1122 |
| TEDDY SCHRAM | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TEDDY SCOTT | 14534 W MULBERRY DR | | | | GOODYEAR | AZ | 85395-8305 |
| TEDDY SEILER | 405 BOSTON SCHOOL RD | | | | MORGANTOWN | KY | 42261-7508 |
| TEDDY SIY | 3019 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3584 |
| TEDDY SMIGELSKI | 4950 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-8970 |
| TEDDY SMITH | 4871 E 550 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| TEDDY SMITH | 1499 RANSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| TEDDY SPAULDING | PO BOX 317 | 10074 CEMETERY RD | | | OTISVILLE | MI | 48463-0317 |
| TEDDY THOMPSON | 3291 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8936 |
| TEDDY TIDBALL | 9703 BRADFORD PL | | | | MIDWEST CITY | OK | 73130-3543 |
| TEDDY TYNER | 5951 AYERS RD | | | | WALBRIDGE | OH | 43465-9674 |
| TEDDY UMBER | 12487 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| TEDDY VARNUM | 1965 INDIGO DR | | | | NAVARRE | FL | 32566-7645 |
| TEDDY WARD | 9925 E 206TH ST | | | | NOBLESVILLE | IN | 46062-9563 |
| TEDDY WEBB | 528 GANTT DR | | | | MARTINSBURG | WV | 25403-0282 |
| TEDDY WHITLOCK | 1702 WINTERSET POINTE | | | | ATHENS | AL | 35613-2043 |
| TEDDY WILLIAMS | 10801 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| TEDDY WILSON | 10052 HWY 92 | | | | PINEVILLE | KY | 40977 |
| TEDDY WINEBARGER | 5209 DELEMATRE RD | | | | MONROEVILLE | OH | 44847-9649 |
| TEDDY WOLF | 37896 S GROESBECK HWY | | | | CLINTON TWP | MI | 48036-2340 |
| TEDDYS TRANSPORT | 4201 M40 | | | | HOLLAND | MI | 49423 |
| TEDERICK, KIMBERLY R | 775 WAVING LAUREL LN | | | | HEDGESVILLE | WV | 25427 |
| TEDERICK, KIMBERLY RENEE | 775 WAVING LAUREL LN | | | | HEDGESVILLE | WV | 25427 |
| TEDERINE BURNEY | 1885 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3980 |
| TEDERINE M BURNEY | 1885  SWEETBRIER ST SW | | | | WARREN | OH | 44485-3980 |
| TEDERS, BRIAN | 3669 MODESTO DR | | | | ROCKFORD | IL | 61114-4949 |
| TEDESCHI AUTO REPAIR | 4407 HIGHWAY 153 | | | | EASLEY | SC | 29642-9057 |
| TEDESCHI DIANE | 152 BEACH ST | | | | WOLLASTON | MA | 02170-2312 |
| TEDESCHI, ARTHUR C | 9352 WATER COURSE WAY | | | | BOYNTON BEACH | FL | 33437-2855 |
| TEDESCHI, HELEN | 9352 WATER COURSE WAY | | | | BOYNTON BEACH | FL | 33437-2855 |
| TEDESCHI, JAMES J | 29385 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1449 |
| TEDESCHI, TED L | 54478 PETUNIA DR | | | | MACOMB | MI | 48042-2260 |
| TEDESCO JAMES | 93 W SHENENDOAH RD | | | | HOWELL | NJ | 07731-9022 |
| TEDESCO JOHN A (423910) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TEDESCO JR, CARL J | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 |
| TEDESCO SR., GREGORY T | 157 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| TEDESCO ZAMMARANO VITTORIO | VIA NIZZA,45 00198 | | | | ROME | | |
| TEDESCO, DAVID | 10331 W PARKWOOD DR | | | | FRANKLIN | WI | 53132-1237 |
| TEDESCO, GENNARO | 6 APPLEBEE FARM RD | | | | CROTON ON HUDSON | NY | 10520-3612 |
| TEDESCO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TEDESCO, JOSEPH A | 39 BROOKSIDE LN | | | | DOBBS FERRY | NY | 10522-2010 |
| TEDESCO, JOSEPH J | 630 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| TEDESCO, MARIA | 37481 DUNDEE ST | | | | STERLING HTS | MI | 48310-3533 |
| TEDESCO, MICHAEL A | 890 NANCY AVE | | | | NILES | OH | 44446-2730 |
| TEDESCO, RONALD M | 37655 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEDESCO, THOMAS A | 1 GEORGE DRIVE | | | | BUFFALO | NY | 14224-1317 |
| TEDESCO, VINCENT J | 8170 TOSCANO DR | | | | CLAY | NY | 13041-8520 |
| TEDFORD DOROTHY | 10840 W SARABANDE CIR | | | | SUN CITY | AZ | 85351-2125 |
| TEDFORD JR, RALPH | 6176 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439-5004 |
| TEDFORD RENEE | TEDFORD, RENEE | 1595 MERIDIAN ST | | | FALL RIVER | MA | 02720 |
| TEDFORD, CARL A | PO BOX 1162 | | | | FLINT | MI | 48501-1162 |
| TEDFORD, CARL ANTHONY | PO BOX 1162 | | | | FLINT | MI | 48501-1162 |
| TEDFORD, DONNIE L | 119 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| TEDFORD, DOROTHY G | 121 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| TEDFORD, FRANCES | 685 W CLARK RD | | | | YPSILANTI | MI | 48198-3401 |
| TEDFORD, FRANCES | 685 WEST CLARK ROAD | | | | YPSILATNI | MI | 48198-3401 |
| TEDFORD, GORDON E | 5033 ENOS RD | | | | VASSAR | MI | 48768-9747 |
| TEDFORD, JANETTE J | 2428 EAGLE DR | | | | DEL CITY | OK | 73115-1640 |
| TEDFORD, JOHN R | PO BOX 430256 | | | | PONTIAC | MI | 48343-0256 |
| TEDFORD, JUDYANN M. | PO BOX 12 | | | | BURT | MI | 48417-0012 |
| TEDFORD, KEITH E | 2285 S FENNER RD | | | | CARO | MI | 48723-9671 |
| TEDFORD, MICHAEL T | 8300 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| TEDFORD, MICHAEL TROY | 8300 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| TEDFORD, PAULINE E | 5248 RIDGEBEND DR | | | | FLINT | MI | 48507-6339 |
| TEDFORD, PETER E | 5248 RIDGEBEND DR | | | | FLINT | MI | 48507-6339 |
| TEDFORD, PETER ENOCH | 5248 RIDGEBEND DR | | | | FLINT | MI | 48507-6339 |
| TEDFORD, RENEE | 1595 MERIDIAN ST | | | | FALL RIVER | MA | 02720-4681 |
| TEDFORD, SHARON B | 3205 TRUMBULL AVE | | | | FLINT | MI | 48504-2594 |
| TEDFORD, WILLIAM R | 1301 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3993 |
| TEDHAMS, SHEILA D | 3901 COGGINS AVE | | | | FLINT | MI | 48506-2469 |
| TEDI MAHONEY | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| TEDLOCK, FRANKLIN D | 6417 W 00 NS | | | | KOKOMO | IN | 46901-9688 |
| TEDLOCK, METTA M | 933 S ARMSTRONG | | | | KOKOMO | IN | 46901-5379 |
| TEDLOCK, MICHAEL W | PO BOX 45 | | | | GALVESTON | IN | 46932-0045 |
| TEDLOCK, STEVEN K | 1020 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| TEDONE, STEPHEN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| TEDRAKE, MICHAEL J | 840 CHARRINGTON CT | | | | MASON | MI | 48854-1373 |
| TEDRICK, CLARENCE E | PO BOX 367 | | | | TALKEETNA | AK | 99676-0367 |
| TEDRICK, GLORIA D | 9704 KEYNES CT LOT 182 | | | | NORTHVILLE | MI | 48167 |
| TEDRICK, MELVIN A | 1311 GUN CLUB RD | | | | SMITHBORO | IL | 62284-1003 |
| TEDRIVE POLAND SP ZOO | KALISKA 72 | | | PRASZKA 46-320 POLAND (REP) | | | |
| TEDRIVE POLAND SPOLKA ZOO | KALISKA 72 | 46-320 PRASZKA | | PRASZKA 46-320 POLAND | | | |
| TEDROW, CALVIN D | 209 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2815 |
| TEDROW, CLYDE | 2626 VILLAGE CIR W | | | | INDIANAPOLIS | IN | 46229-1286 |
| TEDROW, DEBRA S | 113 WILSON AVE | | | | NILES | OH | 44446-1930 |
| TEDROW, DONALD | 5410 MERKLE AVE | | | | PARMA | OH | 44129-1507 |
| TEDROW, JACK A | 218 PARISH AVE | | | | HUBBARD | OH | 44425-4425 |
| TEDROW, JACK D | 12779 BASELL DR | | | | HEMLOCK | MI | 48626 |
| TEDROW, JEANNE R | C/O CONCORD CARE | CENTER OF CORTLAND | 4250 SEDOM-HUTCHINGS RD | | CORTLAND | OH | 44410 |
| TEDROW, JERRY L | 50 N WALNUT ST | | | | LONDON | OH | 43140-1218 |
| TEDROW, MARY C | 30 MYRTLE DR | | | | SHELBY | OH | 44875-1805 |
| TEDROW, MARY C | 30 MYRTLE DRIVE | | | | SHELBY | OH | 44875-1805 |
| TEDROW, NORMA B | 5915 HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-8762 |
| TEDROW, RALPH D | 5645 HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-8758 |
| TEDROW, RALPHARD L | 3806 W 116TH ST | | | | CLEVELAND | OH | 44111-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEDROW, WILLIAM H | 283 N LONDON ST | | | | MT STERLING | OH | 43143-1019 |
| TEDS RENT-IT CENTER | 17827 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740-7242 |
| TEDS SERVICE CENTRE LTD. | 1176 HOWARD RD RR 2 | | | BURLINGTON ON L7R 3X5 CANADA | | | |
| TEDSON INDUSTRIES INC | 1408 ALLEN DRIVE | | | | TROY | MI | 48083-4013 |
| TEE | | | | | | | |
| TEE JAY/34272 DOREKA | 34272 DOREKA | | | | FRASER | MI | 48026-1659 |
| TEE MASTER | MICHAEL HSU, PRESIDENT | 12450 WAYZATA BLVD STE 224 | | | MINNETONKA | MN | 55305-1927 |
| TEE SHOWERS | 749 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| TEE WITHROW | | | | | | | |
| TEE, BRIAN E | 5846 UPLAND DR APT 204 | | | | CLARKSTON | MI | 48346-4720 |
| TEE, JOSEPH H | 2712 RICHARDSON DR | | | | NORMAN | OK | 73071-4126 |
| TEE, WALTER R | 2770 15TH AVE | | | | MARION | IA | 52302 |
| TEEARIS STRAHAM | 1608 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| TEEBASIQUIN- TEEMOGONWUNO | 2600 VERANDAH LN | APT 728 | | | ARLINGTON | TX | 76006-3215 |
| TEECH UM CO INC | PO BOX 12404 | | | | OVERLAND PARK | KS | 66282-2404 |
| TEED JOHN KENNETH | 1022 CLEVELAND ST | | | | LANSING | MI | 48906-5432 |
| TEED ROGER | 52675 ALAINA ST | | | | CHESTERFIELD | MI | 48051-3733 |
| TEED'S AUTO SERVICE | 7 VESTAL AVE | | | | ENDICOTT | NY | 13760-4916 |
| TEED, ALBERTA | 2751 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| TEED, ALBERTA J | 2751 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| TEED, EDITH I | 3375 E WILSON RD | | | | ASHLEY | MI | 48806-9784 |
| TEED, EDITH I | 3375 EAST WILSON ROAD | | | | ASHLEY | MI | 48806-9784 |
| TEED, FREDERICK A | 1894 GUNN RD | | | | HOLT | MI | 48842-9672 |
| TEED, HOWARD C | 3148 128TH AVE RR#5 | | | | ALLEGAN | MI | 49010 |
| TEED, JOHN KENNETH | 203 N. LAING #2 | | | | LAINGSBURG | MI | 48848 |
| TEED, LEE A | 2751 EAST HYDE ROAD | | | | SAINT JOHNS | MI | 48879-9492 |
| TEED, LORE H | 1463 W WINSTON RD | | | | ROTHBURY | MI | 49452-9708 |
| TEED, MERLIN L | 507 TICKNER ST | | | | LINDEN | MI | 48451 |
| TEED, ROBERTA | 1135 EAGLE DR., APT# 108 | | | | WAYLAND | MI | 49348 |
| TEED, ROBERTA | 1135 EAGLE DR APT 108 | | | | WAYLAND | MI | 49348-1718 |
| TEED, ROGER G | 52675 ALAINA ST | | | | CHESTERFIELD | MI | 48051-3733 |
| TEED, ROGER J | 4200 W UTICA RD APT 309 | | | | SHELBY TOWNSHIP | MI | 48317-4768 |
| TEED, RONALD L | 100 GRANT WAY | | | | KYLE | TX | 78640-5369 |
| TEED, RYAN J | 18098 OAK AVE | | | | EASTPOINTE | MI | 48021-2626 |
| TEEFEY, JEAN M | 25245 DODGE ST | | | | ROSEVILLE | MI | 48066 |
| TEEGARDEN, BETTY | 1004 N SNOW MASS LN | | | | MUNCIE | IN | 47304 |
| TEEGARDEN, DAVID H | 211 THOMPSON ST | | | | ROSSVILLE | IL | 60963-1248 |
| TEEGARDEN, DONALD D | 702 HILLCREST ST | | | | PLEASANT HILL | MO | 64080-1508 |
| TEEGARDEN, DOROTHY M | 10457 FLAGG SPRINGS PIKE | | | | CALIFORNIA | KY | 41007-9005 |
| TEEGARDEN, DOROTHY M | 10457 FLAG SPRINGS PIKE | | | | CALIFORNIA | KY | 41007-9005 |
| TEEGARDEN, FRANCES A | 11026 DONORA LN | C/O LARRY L DICKSON | | | CINCINNATI | OH | 45240-3626 |
| TEEGARDEN, GARY C | 4605 W BRADFORD DR | | | | MUNCIE | IN | 47304-5087 |
| TEEGARDEN, JAMES A | 2358 W 800 S | | | | PONETO | IN | 46781-9706 |
| TEEGARDEN, JAMES A | 400 SLEEPY HOLLOW RD | | | | PULASKI | TN | 38478-6648 |
| TEEGARDEN, JAMES ALLEN | 2358 W 800 S | | | | PONETO | IN | 46781-9706 |
| TEEGARDEN, JOHN D | 1827 S SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4333 |
| TEEGARDEN, LARRY C | 1022 SW 4TH PL | | | | CAPE CORAL | FL | 33991-2524 |
| TEEGARDEN, PHYLLIS L | 9383 N 48TH ST | | | | AUGUSTA | MI | 49012 |
| TEEGARDEN, PHYLLIS L | 13801 US 441 SE #284 | | | | OKEECHOBEE | FL | 34974 |
| TEEGARDEN, RALPH A | 956 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| TEEGARDEN, RONNIE K | 2005 ALEXANDRIA PIKE | | | | HIGHLAND HEIGHTS | KY | 41076-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEEGARDEN, TROY ALAN | 375 PISGAH PIKE | | | | PULASKI | TN | 38478-7231 |
| TEEGARDIN, BRIAN J | 11705 LEO ROAD | | | | FORT WAYNE | IN | 46845-8923 |
| TEEGARDIN, CHARLES E | 225 N PINE RIVER ST | | | | ITHACA | MI | 48847-1041 |
| TEEGARDIN, GWENDELL A | 1245 RUSSELL ST | | | | HARRISON | MI | 48625-9223 |
| TEEGEN, EDWARD W | 1215 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| TEEHAN, KATHLEEN | 2589 CONCORD WAY | | | | ST. PAUL | MN | 55120-1721 |
| TEEJA N WILSON | 905 HIGHLAND WAY | | | | GADSDEN | AL | 35901 |
| TEEL DAVID | 2402 BERRYHILL ST | | | | HARRISBURG | PA | 17104-2011 |
| TEEL TIM | 1955 COMMONWEALTH AVE STE 1 | | | | BRIGHTON | MA | 02135-5921 |
| TEEL, DELLA M | 409 NE 98TH TER | | | | KANSAS CITY | MO | 64155-2047 |
| TEEL, DONALD D | 632 MIDDLE RD S | | | | LEESBURG | GA | 31763-3443 |
| TEEL, HERBERT | PO BOX 1235 | | | | GREENVILLE | NC | 27035-1235 |
| TEEL, IVAN G | 10850 E ROCK CREEK RD | | | | NORMAN | OK | 73026-8148 |
| TEEL, IVAN GEORGE | 10850 E ROCK CREEK RD | | | | NORMAN | OK | 73026-8148 |
| TEEL, JAMES B | 520 PACIFIC ESTATES DRIVE | | | | PACIFIC | MO | 63069-6218 |
| TEEL, SAMUEL H | 467 WINDSOR RD | | | | ASHEVILLE | NC | 28804-1524 |
| TEEL, WILLIAM F | 1215 CRAWFORD ST | | | | FLINT | MI | 48507-5311 |
| TEEL, WILLIAM FRANKLIN | 1215 CRAWFORD ST | | | | FLINT | MI | 48507-5311 |
| TEEL-SEARCY, PEGGY L. | PO BOX 62 | | | | PATTONSBURG | MO | 64670-0062 |
| TEEL-SEARCY, PEGGY L. | P.O. BOX 62 | | | | PATTONSBURG | MO | 64670-0062 |
| TEELANDER, GARY M | 6364 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| TEELANDER, HELEN A | 6364 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| TEELE JR, BERRY S | 4249 US HIGHWAY 19 N | | | | ELLAVILLE | GA | 31806-5660 |
| TEELEY II, ANDREW T | 1830 MILDRED DR | | | | WEST BRANCH | MI | 48661-9437 |
| TEELEY, JAMES P | 1948 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| TEELEY, SHANNON L | 11224 BRYDAN ST APT 9 | | | | TAYLOR | MI | 48180-3952 |
| TEELEY, SHARON L | 1830 MILDRED DR | | | | WEST BRANCH | MI | 48661-9437 |
| TEELEY, WILLIAM J | 1948 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| TEELING, SANDRA S | 3542 PANDOLA AVE | | | | JOLIET | IL | 60431-2728 |
| TEELUCK MOTORS CO. LTD. | CUREPIPE ROAD | | | CASTEL MAURITIUS | | | |
| TEEM MICHAEL | TEEM, MICHAEL | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| TEEM, MARVIN L | 628 LINCOLN ST | | | | WYANDOTTE | MI | 48192-2644 |
| TEEM, MICHAEL | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| TEEM, ROBERTA L | 5645 SW 58TH ST | | | | OCALA | FL | 34474 |
| TEEMAN, RICHARD | | | | | | | |
| TEEMASTER INC | 12450 WAYZATA BLVD STE 224 | | | | MINNETONKA | MN | 55305-1927 |
| TEEMER, HATTIE L | 4110 WILD OAK DR | | | | SAN ANTONIO | TX | 78219-3925 |
| TEEMER, WILLIE J | 637 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502 |
| TEEMOGONWUNO, TEEBASIQUIN- N | 2600 VERANDAH LANE | APT 728 | | | ARLINGTON | TX | 76006-3215 |
| TEEMOGONWUNO, TEEBASIQUIN- NIE | 2600 VERANDAH LN | APT 720 | | | ARLINGTON | TX | 76005-3215 |
| TEEMS, GLADYS R | 31 HICKORY HOLLOW ST. | | | | CARTERSVILLE | GA | 30120 |
| TEEMS, KEITH L | 905 LENNOX ST | | | | ANDERSON | IN | 46012-4419 |
| TEEMS, LARRY H | 2502 ECHOLS RD | | | | CUMMING | GA | 30041-8233 |
| TEEMS, LYNN O | 143 STITT ST | | | | WABASH | IN | 46992-1725 |
| TEEMS, RONNIE R | 149 NICOLE CIR | | | | ROCKMART | GA | 30153 |
| TEEN PARENT | 1630 GRATIOT AVE | | | | SAGINAW | MI | 48602-2631 |
| TEENA N SPURLOCK | 25 MATTHEWS AVE | | | | ENON | OH | 45323 |
| TEENA TAYLOR | 12191 MONICA ST | | | | DETROIT | MI | 48204-5304 |
| TEENCIA L BANKS | 824 SEWARD ST | | | | DETROIT | MI | 48202-2305 |
| TEENIE LEMASTER | 170 DICKEY AVE | | | | FAIRBORN | OH | 45324-2309 |
| TEENIER II, CHARLES M | 2590 DARWIN LN | | | | SAGINAW | MI | 48603-2701 |
| TEENIER II, CHARLES MICHAEL | 2590 DARWIN LN | | | | SAGINAW | MI | 48603-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEENIER, BARBARA J | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| TEENIER, CHERLES MICHAEL | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| TEENIER, RICHARD A | 815 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| TEEPARTHI, SREEKANTH G | 3229 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| TEEPE ROBERT | 845 BARNSLEY DRIVE | | | | SAINT LOUIS | MO | 63125-3203 |
| TEEPLE JR, HOWARD M | 7370 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| TEEPLE WENDELL & SENJA | PO BOX 84 | | | | NORTH JACKSON | OH | 44451-0084 |
| TEEPLE, ALMARIE | 7370 NEFF RD | | | | MT MORRIS | MI | 48458 |
| TEEPLE, BRUCE M | 4681 BALDWIN RD | | | | METAMORA | MI | 48455-8928 |
| TEEPLE, CARRIE JO | 5136 E EVERGREEN ST UNIT 1063 | | | | MESA | AZ | 85205-5381 |
| TEEPLE, CARRIE JO | 3045 E. LEONORA ST. | | | | MESA | AZ | 85213 |
| TEEPLE, ETHEL MAE | 2543 LAREDO LN | | | | GREEN BAY | WI | 54304-1419 |
| TEEPLE, GERALD H | 12655 W SPECTACLE LAKE RD | | | | BRIMLEY | MI | 49715-9036 |
| TEEPLE, JACK D | 2117 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| TEEPLE, JANICE L | 36 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| TEEPLE, LARRY E | 834 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| TEEPLES, BOBBY L | G6164 WEST CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| TEEPLES, DIANA L | PO BOX 1015 | | | | BUSHNELL | FL | 33513-0057 |
| TEEPLES, DIANA L | 7136 CEDAR CREST BLVD | | | | LAKELAND | FL | 33810 |
| TEEPLES, JERRY E | 3335 IVORY RD | | | | METAMORA | MI | 48455-9123 |
| TEEPLES, LAVERN G | 9264 CARPENTER RD | | | | FLUSHING | MI | 48433-1063 |
| TEEPLES, LEWIS E | 1559 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9704 |
| TEEPLES, MARY S | 1633 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| TEEPLES, RICHARD D | 2639 COUNTY ROAD 722 | | | | WEBSTER | FL | 33597 |
| TEEPLES, RICHARD D | 2639 COUNTY RD | 722 | | | WEBSTER | FL | 33597 |
| TEEPLES, VIRGINIA J | 18008 CASCADE DRIVE | | | | NORTHVILLE | MI | 48167 |
| TEER COATING LTD | W STONE H BERRY HILL INDSTRL | EST DROITWICH WORCESTERSHIRE | | WR99AS UNITED KINGDO GREAT BRITAIN | | | |
| TEER COATINGS LTD | WEST STONE HOUSE | BERRY HILL INDUSTRIAL ESTATE, DROITWICH SPA | | WORCESTERSHIRE WR9 9AS GREAT BRITAIN | | | |
| TEER COATINGS, LTD. | WEST STONE HOUSE | BERRY HILL INDUSTRIAL ESTATE, DROITWICH SPA | | WORCESTERSHIRE WR9 9AS GREAT BRITAIN | | | |
| TEER PETERSON, LYNNE M | 5202 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| TEER, BEVERLY J | 5067 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| TEER, BILL M | 2284 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| TEER, CHARLOTTE A | 9428 FRANCAIS DR | | | | SHREVEPORT | LA | 71118 |
| TEER, FRANCES P | 737 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| TEER, LEO L | RR 2 BOX 50 A3 | | | | WEAUBLEAU | MO | 65774 |
| TEER, ROBERT | 1034 HUNTERS CREEK DR | | | | DESOTO | TX | 75115-4713 |
| TEER, ROBERT L | 5104 BRISTLECONE CT | | | | ARLINGTON | TX | 76018 |
| TEER, THELMA L | 1738 LCR 454 | | | | GROEBECK | TX | 76642-2723 |
| TEER, TRACY M | 4125 RACE ST | | | | FLINT | MI | 48504-3536 |
| TEER, TRACY M. | 4125 RACE ST | | | | FLINT | MI | 48504-3536 |
| TEERMAN, RICHARD F | PO BOX 986 | | | | FOLLY BEACH | SC | 29439 |
| TEES TO PLEASE INC | 507 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2601 |
| TEESDALE, C A | 14379 ROSEMONT AVE | | | | DETROIT | MI | 48223-3555 |
| TEESDALE, GORDON J | 13130 PINE ISLAND DR | | | | SPARTA | MI | 49345-9521 |
| TEESDALE, STEVEN D | 11889 PHELPS AVE | | | | SPARTA | MI | 49345-9797 |
| TEESHA R REDEEMER | 5675 CHAPEL DR S | | | | SAGINAW | MI | 48603-2879 |
| TEESHA REDEEMER | 5675 CHAPEL DR S | | | | SAGINAW | MI | 48603-2879 |
| TEETER JR, CALVIN | PO BOX 1086 | | | | ANDERSON | IN | 46015-1086 |
| TEETER MOTOR COMPANY | 1512 W MOLINE ST | | | | MALVERN | AR | 72104-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEETER MOTOR COMPANY | DARREL TEETER | 1512 W MOLINE ST | | | MALVERN | AR | 72104-2600 |
| TEETER, BARBARA A | PO BOX 206 | | | | STEWARTSVILLE | MO | 64490-0206 |
| TEETER, BARBARA H | 5025 WOODMIRE DR | | | | SHELBY TWP. | MI | 48316-2363 |
| TEETER, BURLEY B | 5775 HYNDMAN RD | | | | BUFFALO MILLS | PA | 15534-7941 |
| TEETER, ELAINE | 303 NW AVENUE J | | | | SEMINOLE | TX | 79360 |
| TEETER, ELIZABETH | | | | | | | |
| TEETER, GARY A | 6506 REILLE DR | | | | ELKRIDGE | MD | 21075-6493 |
| TEETER, HAROLD G | 991 AMBER VIEW S-W | | | | BYRON CENTER | MI | 49315 |
| TEETER, JANICE R | 4118 ASHTON DR | | | | CHARLOTTE | NC | 28210-6848 |
| TEETER, JOYCE E | 3703 DICKERSON RD | LOT 19 | | | NASHVILLE | TN | 37207-1322 |
| TEETER, JOYCE E | 3703 DICKERSON PIKE LOT 19 | | | | NASHVILLE | TN | 37207-1322 |
| TEETER, JULIA K | 2100 W 3RD ST LOT 2 | | | | YUMA | AZ | 85364-1757 |
| TEETER, JULIA K | 2100 W 3RD ST SPACE 2 | | | | YUMA | AZ | 85364-1757 |
| TEETER, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TEETER, LENORA L | 102 N MARQUETTE ST | | | | DURAND | MI | 48429-1423 |
| TEETER, LILA M | 751 VALLEY VIEW DR # 109 | | | | IONIA | MI | 48846-1092 |
| TEETER, LILA M | 7935  WOODARD LAKE RD | | | | FENWICK | MI | 48834-9582 |
| TEETER, MARILYN K | 18410 LISTER AVE | | | | EASTPOINTE | MI | 48021-2772 |
| TEETER, METICK V | 2210 KAUKAUNA COURT | | | | TRAVERSE CITY | MI | 49686-2032 |
| TEETERS JR, JAMES L | 311 W 1ST ST | | | | MARION | IN | 46952-3864 |
| TEETERS JR, REX P | 420 E MILLER RD | | | | LANSING | MI | 48911-5701 |
| TEETERS, ANNABELL | 5914 W 325 S | | | | TRAFALGAR | IN | 46181-9148 |
| TEETERS, CATHY | 1845 W LOLA DR | | | | MARION | IN | 46952 |
| TEETERS, CHARLES A | 7206 CHARLESWORTH DR | | | | HUBER HEIGHTS | OH | 45424-3255 |
| TEETERS, CHARLES M | 3503 EAST PLUM STREET | | | | PEARLAND | TX | 77581-3429 |
| TEETERS, CHARLES M | 635 MAIN ST | P O BOX 358 | | | LAPEL | IN | 46051 |
| TEETERS, CLAYTON | 56 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1130 |
| TEETERS, DARLENE L | 518 JOHNSON PLANCK RD | | | | WARREN | OH | 44481-8805 |
| TEETERS, DENNIS R | 6000 W 325 S | | | | TRAFALGAR | IN | 46181-9149 |
| TEETERS, DONALD E | 930 E ORIOLE ST | | | | ANDERSON | IN | 46011-1445 |
| TEETERS, DONALD ELBERT | 930 E ORIOLE ST | | | | ANDERSON | IN | 46011-1445 |
| TEETERS, ELIZABETH R | 4385 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 |
| TEETERS, FLOREEN D | 7465 W 300 S | | | | LAPEL | IN | 46051-9708 |
| TEETERS, GEORGE W | 5502 NOLAND RD | | | | SHAWNEE | KS | 66216 |
| TEETERS, HALCY M | 14258 E 191ST ST | | | | NOBLESVILLE | IN | 46060-6727 |
| TEETERS, HALCY M | 14258 191ST ST. | | | | NOBLESVILLE | IN | 46060-6727 |
| TEETERS, HELEN K | 15221 GASKILL ST NE #34 | | | | ALLIANCE | OH | 44601-1301 |
| TEETERS, HELEN K | 15221 GASKILL DR NE LOT 34 | | | | ALLIANCE | OH | 44601-1301 |
| TEETERS, JANICE E | 3259 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508-1538 |
| TEETERS, JOHN | 6691 NW 138TH PL | | | | CHIEFLAND | FL | 32626 |
| TEETERS, KENNETH F | 1422 CRICKLEWOOD WAY | | | | ZIONSVILLE | IN | 46077-9058 |
| TEETERS, KIMBERLY A | 1422 CRICKLEWOOD WAY | | | | ZIONSVILLE | IN | 46077-9058 |
| TEETERS, RITA D | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| TEETERS, RITA D. | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| TEETERS, ROBERT C | 7254 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9713 |
| TEETERS, ROBERT L | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 |
| TEETERS, TODD R | 4385 DYNASTY LANE | | | | MARTINSVILLE | IN | 46151-8533 |
| TEETERS, TODD R. | 4385 DYNASTY LANE | | | | MARTINSVILLE | IN | 46151-8533 |
| TEETERS, WANDA L | 6306 TOWER DR | | | | HUDSON | FL | 34667-1763 |
| TEETOR, CHARLES W | 6509 CHARLOTTE ST | | | | KANSAS CITY | MO | 64131-1106 |
| TEETS ANGELA | TEETS, ANGELA | 5106 7TH ST | | | ZEPHYRHILLS | FL | 33542-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEETS CHARLES G (429926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEETS ORVAL T (346537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEETS STANLEY E (429927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEETS, ANGELA | 5106 7TH ST | | | | ZEPHYRHILLS | FL | 33542-2158 |
| TEETS, BARRY A | 1440 UBLY RD | | | | SANDUSKY | MI | 48471-9023 |
| TEETS, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEETS, CLIFFORD | 12604 CHOCTAW TRL | | | | HUDSON | FL | 34569-2515 |
| TEETS, CLIFFORD J | PO BOX 813 | | | | PEEKSKILL | NY | 10566-0813 |
| TEETS, DOROTHY M | 8075 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| TEETS, ELDON D | 256 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-1724 |
| TEETS, EVANS D | PHILIPPS RD | | | | KINGSTON | MI | 48741 |
| TEETS, GARY L | 7029 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-1484 |
| TEETS, GARY L | 7029 EYLER DR | | | | SPRINGBORO | OH | 45066-1484 |
| TEETS, HOWARD W | 3132 W WETHERSFIELD RD | | | | PHOENIX | AZ | 85029-2310 |
| TEETS, JAMES E | 5703 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9708 |
| TEETS, KEITH R | 109C TOMMY WARREN DR | | | | COBB | GA | 31735 |
| TEETS, MICHAEL D | 15 E EVENING ROSE WAY | | | | WESTFIELD | IN | 46074-9026 |
| TEETS, MICHAEL DONALD | 15 E EVENING ROSE WAY | | | | WESTFIELD | IN | 46074-9026 |
| TEETS, ORVAL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEETS, PHILIP G | 1284 WHISPERING WOODS LANE | | | | SPRINGBORO | OH | 45066-9617 |
| TEETS, ROBERT L | 128 PALONDER LN | | | | PERRYOPOLIS | PA | 15473-5416 |
| TEETS, SEAN P | 128 PALONDER LN | | | | PERRYOPOLIS | PA | 15473 |
| TEETS, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEETSEL, ROBERT B | 2847 E YUCCA ST | | | | PHOENIX | AZ | 85028-2628 |
| TEETSEL, VICKIE H | 398 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| TEETSEL, VICKIE HAMBLIN | 398 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| TEETZEL, ELTHAM | 3905 WOODROW AVE | | | | PARMA | OH | 44134-3831 |
| TEETZEL, JACK C | 22251 DAVID ST | | | | TAYLOR | MI | 48180-2784 |
| TEETZEL, SUSAN M | 7432 3D AVE S | | | | RICHFIELD | MN | 55423 |
| TEF-FOUR, LLC | 40500 ANN ARBOR DR., STE 200 | P.O. BOX 6249 | | | PLYMOUTH | MI | 48170 |
| TEF-FOUR, LLC | 40500 ANN ARBOR DR. | STE. 200 | P.O. BOX 6249 | | PLYMOUTH | MI | 48170 |
| TEFEL JOSEPH JR | 240 HICKOX AVE | | | | WOODMERE | NY | 11598-1130 |
| TEFERTILLER, EDNA E | 130 SKYWOOD DR | | | | MINERAL POINT | MO | 63660-8513 |
| TEFFER, JAY A | 16150 S 1325 RD | | | | STOCKTON | MO | 65785-7242 |
| TEFFERTILLER MOTORS, INC. | RTE 14 E | | | | MC LEANSBORO | IL | 62859 |
| TEFFERTILLER MOTORS, INC. | ALAN TEFFERTILLER | RTE 14 E | | | MC LEANSBORO | IL | 62859 |
| TEFFINIE COBBS | 520 FINKS HIDEAWAY RD APT 33 | | | | MONROE | LA | 71203-2404 |
| TEFFNER, DAVID L | 9317 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| TEFFT, ALLEN W | 1900 REDBUD APT 212 | | | | LANSING | MI | 48917 |
| TEFFT, ALLEN W | APT 212 | 1900 REDBUD LANE | | | LANSING | MI | 48917-7642 |
| TEFFT, BARBARA J | 31634 LEXINGTON ST | | | | WARREN | MI | 48092-1436 |
| TEFFT, CHAD A | 4303 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861 |
| TEFFT, CHARLENE R | APT 212 | 1900 REDBUD LANE | | | LANSING | MI | 48917-7642 |
| TEFFT, CHARLENE R | 1900 REDBUD LN APT 212 | | | | LANSING | MI | 48917 |
| TEFFT, DENNIS J | 3540 CEDAR RD | | | | FOWLER VILLE | MI | 48836 |
| TEFFT, DENNIS J | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEFFT, ELLEN | 23816BRITTANY | | | | EAST DETROIT | MI | 48021-4613 |
| TEFFT, ELLEN | 23816 BRITTANY AVE | | | | EAST DETROIT | MI | 48021-4613 |
| TEFFT, FORREST C | 13104 SOUTHWIND DR | | | | DEWITT | MI | 48820-9229 |
| TEFFT, HEATHER L | PO BOX 234 | 204 E ELM | | | CONTINENTAL | OH | 45831-0234 |
| TEFFT, HEATHER LYNN | PO BOX 234 | 204 E ELM | | | CONTINENTAL | OH | 45831-0234 |
| TEFFT, JAN M | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8764 |
| TEFFT, MICHAEL H | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8764 |
| TEFFT, PAULLA J | 336 N QUEEN ST | | | | NASHVILLE | MI | 49073-9350 |
| TEFFT, SELMA F | 5547 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8764 |
| TEFFT, THEODORE A | 4629 HOTZE RD | | | | SALEM | IL | 62881 |
| TEFLETCHER R WHITE | 330 WILDWOOD BLVD | | | | JACKSON | MS | 39212 |
| TEFLON CONSTRUCTION INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| TEFT JOHNSON | 15054 LA MESA ST | | | | SYLMAR | CA | 91342-2058 |
| TEFTELLER, BOBBY G | 138 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| TEFTELLER, DIANE S | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| TEFTELLER, RANDY R | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| TEFTELLER, RONALD D | 3595 41ST LN S APT 48D | | | | ST PETERSBURG | FL | 33711-9116 |
| TEFTELLER, THOMAS E | 321 ORDWAY RD | | | | PULASKI | TN | 38478-9539 |
| TEGAN JOAN | 26173 LEDGE DR | | | | SHELL KNOB | MO | 65747-7594 |
| TEGART, ALMA | 4491 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348 |
| TEGART, CLARENCE A | 229 CLETA DR. | | | | STEDMAN | NC | 28391-9049 |
| TEGART, CLARENCE A | 229 CLETA DR | | | | STEDMAN | NC | 28391-9049 |
| TEGART, THOMAS D | 11440 EAST GOODALL ROAD | | | | DURAND | MI | 48429-9799 |
| TEGELAAR, JOHN W | 22 BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| TEGELER CHEVROLET INC | LARRY TEGELER | 17114 HIGHWAY 159 | | | INDUSTRY | TX | 78944 |
| TEGELER CHEVROLET INC | 17114 HIGHWAY 159 | | | | INDUSTRY | TX | 78944 |
| TEGELER, ELAINE M | 709 JACOBS STATION RD | | | | SAINT CHARLES | MO | 63304-7408 |
| TEGELER, JANET L | 23 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4014 |
| TEGELER, JEFF E | 23 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4014 |
| TEGEN, JENNIFER A | 6522 CARLTON RD | | | | CANTON | MI | 48187-1698 |
| TEGEN, JEON H | 1805 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |
| TEGENKAMP, GERALD D | 100 LAKE PL | | | | CONTINENTAL | OH | 45831-9567 |
| TEGENKAMP, ROBERT L | 5425 SE 15TH CT | | | | OCALA | FL | 34480-6114 |
| TEGENKAMP, THOMAS A | 200 LOGAN-BOX 7 | | | | DUPONT | OH | 45837 |
| TEGETHOFF, CHARLES R | 921 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9375 |
| TEGETHOFF, ERNST G | 20801 LAKELAND CT | | | | ST CLR SHORES | MI | 48081-2106 |
| TEGETHOFF, JERRY M | 8147 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| TEGGART, CHARLOTTE | 6285 W 29TH AVE | | | | WHEAT RIDGE | CO | 80214 |
| TEGGE, KAREN E | 296 WIGGINS RD | | | | CANDLER | NC | 28715-8803 |
| TEGGE, LARRY J | 5599 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| TEGGE, RONALD A | 24 SKY FOREST DR | | | | SWANNANOA | NC | 28778-2648 |
| TEGGE, SUSAN | 10751 S OCEAN DR LOT A4 | | | | JENSEN BEACH | FL | 34957-2630 |
| TEGGERDINE, DONALD L | 6700 MABLEY HILL RD | | | | FENTON | MI | 48430-9442 |
| TEGGERDINE, JEFFREY L | 6560 MABLEY HILL RD | | | | FENTON | MI | 48430-9421 |
| TEGGERDINE, WAYNE J | 6450 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| TEGGERDINE, WAYNE JOSEPH | 6450 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| TEGLAS CHAD | TEGLAS, CHAD | 415 TRAVIS ST, STE 1104 | | | SHREVEPORT | LA | 71101 |
| TEGLAS, CHAD M | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| TEGLAS, CHAD MICAHEAL | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| TEGLAS, JOHN S | 6519 SHAULIS CT | | | | GIRARD | OH | 44420-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEGLAS, WILLIAM P | 1184 SMOKE RIVER WAY | | | | SACRAMENTO | CA | 95831-4411 |
| TEGLASH JR, ALBERT J | 635 W INMAN AVE | | | | RAHWAY | NJ | 07065-2216 |
| TEGLER, EDWARD M | 5985 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2906 |
| TEGLER, NANCY I | 181 ERICK BLVD | | | | WHITE LAKE | MI | 48386-1924 |
| TEGRANT CORP | 800 5TH AVE | | | | NEW BRIGHTON | PA | 15066-1922 |
| TEGRANT CORPORATION | PROTEXIC BRANDS | 123 N CHIPMAN ST | | | OWOSSO | MI | 48867-2028 |
| TEGRANT CORPORATION | DON LAMAYX137 | 955 S WOODLAND AVE | | | MICHIGAN CITY | IN | 46360-5672 |
| TEGRANT CORPORATION | DON LAMAYX137 | 1836 LIKENS RD | | | ERIE | PA | 16502 |
| TEGRANT CORPORATION | DON LAMAY X137 | 1323 N MAIN ST | | | MT PLEASANT | TN | 38474-1080 |
| TEGRANT CORPORATION | DON LAMAY X137 | 1323 NORTH MAIN STREET | | | CROSSVILLE | TN | 38555 |
| TEGRANT CORPORATION | DON LAMAY X137 | 123 N CHIPMAN ST | | | OWOSSO | MI | 48867-2028 |
| TEGRANT CORPORATION | DON LAMAY X137 | 123 NORTH CHIPMAN STREET | | | MONTPELIER | OH | 43543 |
| TEGRANT DE MEXICO SA DE CV | NEPTUNO 1917 COL SATELITE | | | CIUDAD JUAREZ CZ 32540 MEXICO | | | |
| TEGRANT DIVERSIFIED BRANDS INC | 955 S WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360-5672 |
| TEGRANT DIVERSIFIED BRANDS INC | 1323 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| TEGRANT DIVERSIFIED BRANDS INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| TEGROEN, MARGARET A | 6635 FOREST DR | | | | QUINTON | VA | 23141-1561 |
| TEGROEN, MARGARET A | 4407 SARELLEN RD | | | | RICHMOND | VA | 23231-4428 |
| TEGTMEIER, NANCY K | 2045 LAKE BEACH RD | | | | KINGSTON | OK | 73439-6004 |
| TEGTMEIER, NANCY K | HC 70 BOX 2775 | | | | KINGSTON | OK | 73439-9650 |
| TEGTMEYER, C | | | | | | | |
| TEGTMEYER, RICHARD D | 7407 UNGER RD | | | | GREENVILLE | OH | 45331 |
| TEHAMA COUNTY TAX COLLECTOR | PO BOX 769 | | | | RED BLUFF | CA | 96080-0769 |
| TEHANSKY, EUGENE M | 14988 CAVELL ST | | | | LIVONIA | MI | 48154-3976 |
| TEHANSKY, GEORGE E | 26225 MARKIEGROVE | | | | CHESTERFIELD | MI | 48051-2671 |
| TEHANSKY, NORMA L | 48057 JAMESTOWN DR | | | | MACOMB | MI | 48044-5928 |
| TEHANSKY, STEPHEN T | 2332 STETLER DR | | | | COAL TOWNSHIP | PA | 17866-1677 |
| TEHNICAL SOLUTIONS, LLC | 1920 LIVERNOIS | | | | TROY | MI | 48083 |
| TEHNICAL SOLUTIONS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1920 LIVERNOIS RD | | | TROY | MI | 48083-1732 |
| TEHRAN J DAVIS | 300 HURON AVENUE | | | | DAYTON | OH | 45417-1624 |
| TEHRAN RILEY | 11574 S 1100 E | | | | GALVESTON | IN | 46932 |
| TEHRANI MOTOR CO. | PO BOX 744 | | | | VALENTINE | NE | 69201-0744 |
| TEIA | | | | | | | |
| TEICH, VELDA W | 2108 CORNELL AVE | | | | JANESVILLE | WI | 53545-2002 |
| TEICHA U HILL | 1509 LAKESIDE DR | | | | GARLAND | TX | 75042 |
| TEICHLER, JANE R | 101 E MONROE ST | | | | VILLA PARK | IL | 60181-3255 |
| TEICHMAN MD, RONALD F | 156 CHAPEL WOODS | | | | WILLIAMSVILLE | NY | 14221-1866 |
| TEICHMAN, DAVID H | 1427 LOMITA BLVD UNIT 3 | | | | HARBOR CITY | CA | 90710-2097 |
| TEICHMAN, GARY W | 29309 S SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2776 |
| TEICHMAN, KATHLEEN E. | 365 OAKWRIGHT CT NE | | | | ADA | MI | 49301-8510 |
| TEICHMAN, MARK J | 911 E RILEY RD | | | | OWOSSO | MI | 48867-8826 |
| TEICHMAN, MARK JOEL | 911 E RILEY RD | | | | OWOSSO | MI | 48867-8826 |
| TEICHOW, AMANDA L | 4629 GRISWOLD RD | | | | KIMBALL | MI | 48074-2107 |
| TEICHOW, CONNIE L | 8094 METCALF RD | | | | GREENWOOD | MI | 48006-2717 |
| TEICHOW, DANNIE R | 4232 MERWIN RD | | | | LAPEER | MI | 48446-9203 |
| TEICHOW, DELBERT L | 8094 METCALF RD | | | | GREENWOOD | MI | 48006-2717 |
| TEICHOW, RANDALL V | 4708 FISH RD | | | | KIMBALL | MI | 48074-1504 |
| TEICHOW, VERNIE M | 8100 LOGANA RD | | | | GREENWOOD | MI | 48006-1510 |
| TEIFER, MARY A | 1690 SW COXSWAIN PL | | | | PALM CITY | FL | 34990-4216 |
| TEIGEN, DUWAYNE E | 600 GREIG TRL | | | | STOUGHTON | WI | 53589-1185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEIGEN, GAYLEN M | 3212 VALMONT AVE | | | | ALTOONA | WI | 54720-1158 |
| TEIGEN, JULIAN KELLY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TEIJIN SEIKI BOSTON INC | 247 LYNNFIELD ST | | | | PEABODY | MA | 01960-4904 |
| TEIJUANIA SILER | 7620 SNOW RD | | | | PARMA | OH | 44129-3145 |
| TEIKE, BARBARA E | 4360 N ROAD 725 W | | | | BARGERSVILLE | IN | 46106-9573 |
| TEIKE, CAROL J | 39652 KEITHS CIR | | | | ZEPHYRHILLS | FL | 33542-2982 |
| TEIKE, DAVID R | 1367 W CURRY RD | | | | GREENWOOD | IN | 46143-9519 |
| TEIKE, JOHN C | 4360 N ROAD 725 W | | | | BARGERSVILLE | IN | 46106-9573 |
| TEIKURO CORP | 4847 PEAVEY DR | | | | MERIDIAN | MS | 39301-8866 |
| TEIKURO CORP | 4500 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-8815 |
| TEIKURO CORP | C/O SECURITY NATIONAL BANK | 4500 GATEWAY BLVD | | | SPRINGFIELD | OH | 45502-8815 |
| TEIKYO POST UNIVERSITY | 800 COUNTRY CLUB RD | P O BOX 2540 | | | WATERBURY | CT | 06708-3240 |
| TEIMORZADEH, MEHRDAD | 2120 HIGHBURY DR | | | | TROY | MI | 48085-3807 |
| TEIN, LOREN J | 3190 52ND ST SW | | | | WYOMING | MI | 49418-9210 |
| TEINERT, MARTIN A | 2 EDSEL DR | | | | ROSSVILLE | GA | 30741-7606 |
| TEIPEL PAUL E (350850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEIPEL, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEIPEL, WILLIAM C | 5015 N FOX RD | | | | SANFORD | MI | 48657-9568 |
| TEIPEN, MILLIE D | 953 SANTA MARIA DR | | | | GREENWOOD | IN | 46143-8886 |
| TEIPNER, JAMES | 5600 S SAINT MARYS DR | | | | NEW BERLIN | WI | 53151-8270 |
| TEIRA EDWARDS | 14720 CHAMY DR | | | | RENO | NV | 89521-7373 |
| TEIRA J EDWARDS | 14720 CHAMY DR | | | | RENO | NV | 89521-7373 |
| TEIRRAH R SPEECH | 3344 CASA GRANDE CIR | | | | JACKSON | MS | 39209-6101 |
| TEIS RITCHARDSON | 10978 ROSS RD | | | | JAMESTOWN | IN | 46147-9322 |
| TEISA K LACY | 4130 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416 |
| TEISHA K JACKSON | PO BOX 60495 | | | | DAYTON | OH | 45406 |
| TEISTER, THEODORE J | 1284 CARPENTER RD | | | | BELLBROOK | OH | 45305-8785 |
| TEISUOLIS MIKULSKIS | PO BOX 4223 | | | | PINEHURST | NC | 28374-4223 |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TEITELBAUM & BASKIN, LLP | ATT: J. TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TEITELBAUM & BASKIN, LLP | ATTN: RON BASKIN, ESQ. | 3 BARKER AVENUE | THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TEITLEBOM, JULIUS J | 1100 AMADO RD | APT 15D2 | | | PALM SPRINGS | CA | 92262-0032 |
| TEITLEBOM, JULIUS J | 1100 E AMADO RD UNIT 15D2 | | | | PALM SPRINGS | CA | 92262-0032 |
| TEITMAN, JOE J | 9527 GLADBECK AVE | | | | NORTHRIDGE | CA | 91324-2221 |
| TEITSMA, RAYMOND K | 1084 SHORELINE RD | | | | CROWN POINT | IN | 46307-9346 |
| TEITSORT, DANIEL J | 10997 WOODWARD DR 817 | | | | FISHERS | IN | 46037 |
| TEITSORT, JOHN T | PO BOX 78 | | | | WESTPORT | IN | 47283-0078 |
| TEIXEIRA JR, JACK F | 4197 COUNTRY DR | | | | FREMONT | CA | 94536-6809 |
| TEIXEIRA, ALFRED A | PO BOX 11 | 5 ST JOHN LINE | | | MILFORD | MA | 01757-0011 |
| TEIXEIRA, CLAYTON A | 520 S BRITTON ST | | | | GARRETT | IN | 46738-1660 |
| TEIXEIRA, DOROTHY | 35 SHERIDAN ST | | | | S DARTMOUTH | MA | 02748-2518 |
| TEIXEIRA, JOHN P | 6960 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1404 |
| TEJ KHARBANDA | 103 N 5TH ST | APT #B | | | ALHAMBRA | CA | 91801 |
| TEJADA, ELIZABETH | 1265 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| TEJADA, JOEL | 422 49TH ST | | | | OAKLAND | CA | 94609-2102 |
| TEJADA, LUIS A | 1265 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEJADA, MARGARET | 10276 CONTINENTAL DR. | | | | TAYLOR | MI | 48180-3109 |
| TEJAN | 1001 YORK DR | | | | DESOTO | TX | 75115-2083 |
| TEJCHMA'S AUTO SERVICE | 3220 S GETTY ST | | | | MUSKEGON | MI | 49444-3189 |
| TEJCHMA, ROBERT R | 3563 PENNSWOOD CT | | | | PLAINFIELD | IN | 46168-7878 |
| TEJCHMAN, ROBERT J | 14733 GRATIOT RD | | | | HEMLOCK | MI | 48626-8448 |
| TEJEDA, ALFONSO C | MID MICHIGAN GUARDIANSHIP | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| TEJEDA, ANA M | 6938 HIGHWAY 70 S APT 402 | | | | NASHVILLE | TN | 37221 |
| TEJEDA, CARLOS T | 13646 PAXTON ST | | | | PACOIMA | CA | 91331-2858 |
| TEJEDA, CARMEN M | 6399 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| TEJEDA, FRANCISCO P | 3612 SHADY VALLEY DR | | | | PANTEGO | TX | 76013-2955 |
| TEJEDA, FREDESMIRO | 17521 88TH AVE APT 5M | | | | JAMAICA | NY | 11432-5766 |
| TEJEDA, NATHAN P | 1059 CIRCLE DR | | | | XENIA | OH | 45385-3703 |
| TEJEDA, ROBERT M | 6399 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| TEJEDA, ROSA C | 627 HOLLISTER ST | | | | SAN FERNANDO | CA | 91340-3712 |
| TEJEDA,GEUDY E | 470 PRAGET AVE | | | | PASSAIC | NJ | 07011 |
| TEJEDA-TAVERAS, ANA S | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0411 |
| TEJEIRO, ELVA I | 2008 TARAS TRACE DR | | | | STATESVILLE | NC | 28625 |
| TEJERA, ARNULFO W | 12209 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6582 |
| TEJINDER KALRA MD | 2671 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225-4019 |
| TEJINDER SINGH | 4707 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1645 |
| TEJKL, JOSEPH A | 7308 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9418 |
| TEJKL, KARIN M | 335 N ETON ST UNIT 32E | | | | BIRMINGHAM | MI | 48009-5942 |
| TEJKL, MARGARET H | 200 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| TEJKL, PATRICK F | 1485 COOK RD | | | | OWOSSO | MI | 48867-8959 |
| TEJKL, RONALD S | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2213 |
| TEK 1 ENTERPRISES INC | 5692 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| TEK CORP | | | | | | | |
| TEK CORP | | 450 ROBBINS DR | | | TROY | MI | 48083 |
| TEK CORP | ANDY MATUSZYNSKI 224 | 450 ROBBINS | | | MORGANTON | NC | 28655 |
| TEK CORP | ANDY MATUSZYNSKI 224 | 450 ROBBINS DR | | | TROY | MI | 48083-4560 |
| TEK CORPORATION | 450 ROBBINS DR | | | | TROY | MI | 48083-4560 |
| TEK CORPORATION | 450 ROBBINS DR | | | | TROY | MI | 48083-4560 |
| TEK CORPORATION | ANDY MATUSZYNSKI 224 | 450 ROBBINS DR | | | TROY | MI | 48083-4560 |
| TEK CORPORATION | ANDY MATUSZYNSKI 224 | 450 ROBBINS | | | MORGANTON | NC | 28655 |
| TEK ENGINEER/ATLANTA | 1050 WEST WESLEY ROAD N.W. | | | | ATLANTA | GA | 30327 |
| TEK MOR INC | 521 PIERCEY RD 3 | | | BOLTON CANADA ON L7E 5B5 CANADA | | | |
| TEK PRINTING SERVICES | 41929 IRWIN DR | | | | HARRISON TOWNSHIP | MI | 48045-1336 |
| TEK PRINTING SERVICES | MARK MESSER | 340 NO. GRATIOT | | | CULLMAN | AL | 35055 |
| TEK SYSTEMS INC | 2001 CENTERPOINT PKY STE 101B | | | | PONTIAC | MI | 48341 |
| TEK-MOR INC | | | | | | | |
| TEK-NI-KAL EMPLOYERS CREDIT UNION | PO BOX 2800 | | | | MOUNT CLEMENS | MI | 48046-2800 |
| TEK/TROY | 450 ROBBINS DR | | | | TROY | MI | 48083-4560 |
| TEKAC, BRIAN M | 1000 SHADY LANE RD | | | | PULASKI | PA | 16143-2022 |
| TEKAC, JACOB G | 8524 CATARINA PL | | | | POLAND | OH | 44514-2993 |
| TEKAC, RICHARD L | 964 SHADY LANE RD | | | | PULASKI | PA | 16143-2020 |
| TEKAMAH FORD LINCOLN MERCURY, INC. | WILLIAM RUSH | 1212 NORTH LINCOLN | | | WEST POINT | NE | 68788 |
| TEKANCIC, ROBERT L | 20391 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2134 |
| TEKCHANDANI HARISH | TEKCHANDANI, HARISH | | | | | | |
| TEKELEC | 2425 N CENTRAL EXPY STE 500 | | | | RICHARDSON | TX | 75080-2735 |
| TEKELY, DUANE J | 33509 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEKHIA KALISZ SP Z O O | IL ZTOTA 20A | | | KALISZ 62-800 POLAND | | | |
| TEKIELE, ALICE A | 1525 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| TEKIELE, TERRY L | 8191 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3007 |
| TEKIELE, THOMAS W | 6354 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1167 |
| TEKLA BELL | 12106 BEAR CREEK LN | | | | HUDSON | FL | 34667-2425 |
| TEKLA BUTCHAS | 711 S RIVER RD APT 315 | | | | DES PLAINES | IL | 60016-4769 |
| TEKLA D BELL | 12106 BEAR CREEK LN | | | | HUDSON | FL | 34667 |
| TEKLAS KAUCUK SAN TIC A S | BARIS MAH KOSUYOLU CAD BILA NOP K | 111 GEBZE | | KOCAELI 41400 TURKEY | | | |
| TEKLAS KAUCUK SAN VE TIC AS | BARIS MAH KOSUYOLU CAD BINA | | | KOCAELI 41400 TURKEY | | | |
| TEKLAS KAUCUK SANAYI VE TICARE | MARK MCCLELLAND | BARIS MAHALLESI KOSUYOLU CADDE | | | PLYMOUTH | MI | 48170 |
| TEKLAS KAUCUK SANAYI VE TICARET AS | BARIS MAHALLESI KOSUYOLU CADDESI | | | KOCAELI GEBZE 41400 TURKEY | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | MARK MCCLELLAND | BARIS MAHALLESI KOSUYOLU CADDE | | KOCAELI GEBZE41400 TURKEY | | | |
| TEKLAS KAUCUK SANAYI VE TICARET AS | ORGANIZE SAN BOELGESI | | | BARTIN TR 74100 TURKEY | | | |
| TEKLINSKI, DOROTHY R | 8869 DANZIG ST | | | | LIVONIA | MI | 48150-3901 |
| TEKLINSKI, KARA L | 7 DORSET LN | | | | MILL VALLEY | CA | 94941 |
| TEKLINSKI, THOMAS M | 2839 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2932 |
| TEKNATIONAL THERMAL INSUL & HARDWRE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 926 | | | FORT MYERS | FL | 33902-0926 |
| TEKNIA KALISZ SP ZOO | STR ZLOTA 20A | | | KALISZ 62-800 POLAND (REP) | | | |
| TEKNIKON GROUP INC | ATTN: GREGORY NOZZA | 75 NEW YORK AVE | | | CLARK | NJ | 07066-1215 |
| TEKNOS, NICHOLAS T | 29391 MARK AVE | | | | MADISON HTS | MI | 48071-4412 |
| TEKRA CORPORATION | 16700 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-2728 |
| TEKRONY BETH | 3802 N 173RD AVE | | | | OMAHA | NE | 68116-3124 |
| TEKSCAN INC | 307 W 1ST ST | | | | BOSTON | MA | 02127-1309 |
| TEKSCAN/BOSTON | 307 W 1ST ST | | | | BOSTON | MA | 02127-1309 |
| TEKSID | NO ADVERSE PARTY | | | | | | |
| TEKSID ALUMINIO DE MEXICO SA DE CV | PO BOX 397 | | | | KENOSHA | WI | 53141-0397 |
| TEKSID ALUMINIO DE MEXICO SA DE CV | 14903 GALLEON COURT | | | | PLYMOUTH | MI | 48170 |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | JOHN EVERLY | C/O IVERSON INDUSTRIES | 580 HILLSDALE | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | RUE EUGENE RUPPERT 5 | | | LUXEMBOURG 2453 LUXEMBOURG | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DRIVE | TAEGU KYONGBUK KOREA (REP) | | | |
| TEKSID ALUMINUM LUXEMBOURG SARL SCA | TERRY EDMONDS | SBFM BOITE POSTAL 29 | ZONE INDUS DE KERPONT | CAUDAN FRANCE | | | |
| TEKSID ALUMINUM NORTH AMERICA, INC. | 14903 GALLEON COURT | | | | PLYMOUTH | MI | 48170 |
| TEKSID ALUMINUM NORTH AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14903 GALLEON COURT | | | PLYMOUTH | MI | 48170 |
| TEKSID ALUMINUM S R L | ATTN MR ANDREA SIBONA | VIA UMBERTO II 5 | | 10022 CARMAGNOLA - TORINO - ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEKSID INC | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| TEKSID/FRMNGTN HILLS | PO BOX 300 | | | | NEW HUDSON | MI | 48165-0300 |
| TEKSID/SYLACAUGA | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| TEKSON, JOAN F | 4425 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9464 |
| TEKSON, MARK J | 4425 E MICHIGAN AVE | | | | AU GRES | MI | 48703 |
| TEKSYSTEMS INC | 26211 CENTRAL PARK BLVD STE 40 | | | | SOUTHFIELD | MI | 48076 |
| TEKSYSTEMS INC | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 |
| TEKSYSTEMS INC | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| TEKTRONIX INC | 14150 KARL BRAUN DR | PO BOX 99 | | | BEAVERTON | OR | 97077-0001 |
| TEKTRONIX INC | 14200 SW KARL BRAUN DR | PO BOX 500 | | | BEAVERTON | OR | 97077-0001 |
| TEKTRONIX INC | 14400 SW MILLIKAN WAY | PO BOX 500 | | | BEAVERTON | OR | 97005 |
| TEKTRONIX INC | PO BOX 4600 MS 50-295 | | | | BEAVERTON | OR | 97076 |
| TEKTRONIX/BEAVERTON | HOWARD VOLLUM INDUSTRIAL PARK | ATTN: SERVICE: 78-576 | | | BEAVERTON | OR | 97077-0001 |
| TEKTRONIX/FARMINGTON | 37890 INTERCHANGE DR | | | | FARMINGTN HLS | MI | 48335-1032 |
| TEKTRONIX/HUNTSVILLE | 4900 CORPORATE DRIVE, SUITE H | | | | HUNTSVILLE | AL | 35805 |
| TEL AVIV UNIVERSITY (ISRAEL), RAMOT OF | | | | | | | |
| TEL-BUCH YEARBOOK FUND | 3465 S ARLINGTON RD # 136 | | | | AKRON | OH | 44312 |
| TEL-X CORPORATION | 32400 FORD RD | | | | GARDEN CITY | MI | 48135-1512 |
| TEL-X CORPORATION | 32400 FORD ROAD | | | | GARDEN CITY | MI | 48135 |
| TEL-X-CORP | 32400 FORD RD | | | | GARDEN CITY | MI | 48135-1512 |
| TELA BIGNESS | 238 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| TELAN, GENARO M | 2781 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7003 |
| TELANG, THERESA S | 766 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| TELBERT MARTIN | 5229 MAHONING AVE NW | | | | WARREN | OH | 44483-1205 |
| TELCOM CORP | 2275 N OPDYKE RD STE F | | | | AUBURN HILLS | MI | 48326-2469 |
| TELCOM CREDIT UNION | 44575 W 12 MILE RD | | | | NOVI | MI | 48377-2505 |
| TELCOM CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44575 W 12 MILE RD | J CROSS | | NOVI | MI | 48377-2505 |
| TELCORDIA TECHNOLOGIES | PO BOX 6334 | CHURCH STREET STATION | | | NEW YORK | NY | 10249-6334 |
| TELDER, MARK J | 9909 N DIVISION AVE | | | | SPARTA | MI | 49345-9456 |
| TELDON INTERNATIONAL INC | | | | | | | |
| TELE ATLAS | CONTRACTS DEPARTMENT | 11 LAFAYETTE ST | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS BV | 11 LAFAYETTE ST | | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS BV | JAY BENSON, VICE PRESIDENT, GLOBAL STRATEGIC PLANNING | 11 LAFAYETTE ST | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS NORTH AMERICA | ANDREW PLAMONDON | 26261 EVERGREEN RD | STE 425 | | SOUTHFIELD | MI | 48076-4446 |
| TELE ATLAS NORTH AMERICA | ANDREW PLAMONDON | 2000 TOWN CTR STE 220 | | | SOUTHFIELD | MI | 48075-1121 |
| TELE ATLAS NORTH AMERICA INC | 11 LAFAYETTE ST | | | | LEBANON | NH | 03766-1445 |
| TELE ATLAS NORTH AMERICA INC | 26261 EVERGREEN RD | STE 425 | | | SOUTHFIELD | MI | 48076-4446 |
| TELE ATLAS NORTH AMERICA INC | 1700 SEAPORT BLVD | STE 150 | HEADQUARTERS PER DNB | | REDWOOD CITY | CA | 94063-5572 |
| TELE ATLAS NORTH AMERICA LLC | 11 LAFAYETTE, LEBANO | | | | LEBANON | NH | 03766 |
| TELE ATLAS NORTH AMERICA, INC. | JAY BENSON, VICE PRESIDENT, GLOBAL STRATEGIC PLANNING | 11 LAFAYETTE ST | | | LEBANON | NH | 03766-1445 |
| TELE REP | ATTN: ED KRONINGER | 3011 W GRAND BLVD | | | DETROIT | MI | 48202-3096 |
| TELE-MOBILE CO | 200 CONSILIUM PL FL 16 | | | SCARBOROUGH ON M1H 3J3 CANADA | | | |
| TELE-MOBILE CO | | | | | | | |
| TELEBYTE INC | 270 PULASKI RD | | | | GREENLAWN | NY | 11740 |
| TELEBYTE TECHNOLOGY INC | 270 EAST PULASKI RD | | | | GREENLAWN | NY | 11740 |
| TELECHECK | ACCT OF GLEN JETT | | | | | | |
| TELECHECK | ACCT OF GLENN JETT | | | | | | |
| TELECHOWSKI, JOHN E | 1027 DUSTIN DR | | | | LADY LAKE | FL | 32159-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELECHOWSKI, JOHN E | 1027 DUSTIN DR. | | | | LADY LAKE | FL | 32159-2409 |
| TELECOMMUNICATION SYSTEMS INC | ACCOUNTS RECEIVABLE ATTN CH17168 | | | | PALATINE | IL | 60055-7168 |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST | | | | ANNAPOLIS | MD | 21401 |
| TELECOMMUNICATIONS | PO BOX 5630 | | | | DENVER | CO | 80217-5630 |
| TELECOMMUNICATIONS SYSTEMS INC | RICHARD A. YOUNG | 275 WEST ST. | | | ANNAPOLIS | MD | 21401 |
| TELEDYNE | 1901 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 |
| TELEDYNE BROWN ENGINEERING | TELEDYNE ENGINEERING SERVICES | 513 MILL ST | | | MARION | MA | 02738-1549 |
| TELEDYNE BROWN/MARIO | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| TELEDYNE BRWN/HAMPTN | 864 NEWCOMBE AVE. | | | | HAMPTON | VA | 23669 |
| TELEDYNE CAST/LAPORT | 300 PHILADELPHIA ST | P.O. BOX 488 | | | LA PORTE | IN | 46350-3927 |
| TELEDYNE CASTING SERVICE | 300 PHILADELPHIA ST | | | | LA PORTE | IN | 46350-3927 |
| TELEDYNE COORDINATORS | PO BOX 427 | | | | IRWIN | PA | 15642-0427 |
| TELEDYNE CUTTING TOOLS | 1 TELEDYNE PL | | | | LA VERGNE | TN | 37086-3529 |
| TELEDYNE EFF/CLEVLND | 5514 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| TELEDYNE ENERGY SYSTEMS INC | 10707 GILROY RD | | | | HUNT VALLEY | MD | 21031-1311 |
| TELEDYNE FIR/LAVERGN | PO BOX 1775 | | | | LA VERGNE | TN | 37086-1775 |
| TELEDYNE HASTINGS INSTRUMENTS | 804 NEWCOMBE AVE | | | | HAMPTON | VA | 23669-4539 |
| TELEDYNE IND/POMONA | 4200 W. VALLEY BLVD. | | | | POMONA | CA | 91766 |
| TELEDYNE INDUSTRIES INC | 12964 PANAMA ST | PO BOX 66338 | | | LOS ANGELES | CA | 90066-6534 |
| TELEDYNE INSTRUMENTS INC | TEST SERVICES | 513 MILL ST | | | MARION | MA | 02738-1549 |
| TELEDYNE ISCO INC | PO BOX 223135 | | | | PITTSBURGH | PA | 15251-2135 |
| TELEDYNE MONITOR LABS INC | 76 INVERNESS DR EAST | | | | ENGLEWOOD | CO | 80112 |
| TELEDYNE MONITOR LABS INC | 35 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 |
| TELEDYNE MONITOR LABS INC. | C/O TARA J. SCHLEICHER | 121 SW MORRISON ST. | SUITE 600 | | PORTLAND | OR | 97204 |
| TELEDYNE TECHNOLOGIES INC | 804 NEWCOMBE AVE | PO BOX 1436 | | | HAMPTON | VA | 23669-4539 |
| TELEDYNE TECHNOLOGIES INC | 5310 N PIONEER RD | | | | GIBSONIA | PA | 15044-9629 |
| TELEDYNE TECHNOLOGIES INC | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| TELEFLEX | JOYCE SCHOLLENBERGER | CAPRO DIV. | 300 S. COCHRAN | | GREENFIELD | OH | |
| TELEFLEX AUTOMOTIVE | AM BURGBERG 7 | | | DASSEL 37586 GERMANY | | | |
| TELEFLEX AUTOMOTIVE GERMANY GMBH | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | |
| TELEFLEX FLUID SYSTEMS | 1 FIRESTONE DR | | | | SUFFIELD | CT | 06078-2611 |
| TELEFLEX FLUID SYSTEMS | NORM MARTUCCI | ONE FIRESTONE DR. | | | SIDNEY | OH | 45365 |
| TELEFLEX FLUID SYSTEMS EUROPE | ANABEL VALENZUELA | AV DE RODEL 9 PGO IND VALDERUE | | | DEARBORN | MI | 48121 |
| TELEFLEX FLUID SYSTEMS EUROPE SL | POLIGONO INDUSTRIAL VALDEMUEL | AVDA TASTUENA S/N 50290 | | EPILA SPAIN SPAIN | | | |
| TELEFLEX GFI CONTROL SYSTEMS | SHERRI PARSONS X285 | TELEFLEX INCORPORATED | 100 HOLLINGER CRES | STRATHROY ON CANADA | | | |
| TELEFLEX INC | 640 N  LEWIS RD | | | | LIMERICK | PA | 19468-1228 |
| TELEFLEX INC | PO BOX 1236 | | | | TROY | MI | 48099-1236 |
| TELEFLEX INC | 435 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2044 |
| TELEFLEX INC | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| TELEFLEX INC | | | | | | | |
| TELEFLEX INC | 101 WESTERN MARYLAND PKWY | | | | HAGERSTOWN | MD | 21740-5148 |
| TELEFLEX INC | 301 W OHIO ST | | | | KENDALLVILLE | IN | 46755-2017 |
| TELEFLEX INC | 7346 STATE ROUTE 120 | | | | LYONS | OH | 43533-9739 |
| TELEFLEX INC | AM BURGBERG 7 | | | DASSEL NS 37586 | | | |
| TELEFLEX INC | ROB COWANS | TFX MARINE | 101 WESTERN MARYLAND PKY | | CLINTON | TN | 37716 |
| TELEFLEX INC | SHERRI PARSONS X285 | TELEFLEX INCORPORATED | 100 HOLLINGER CRES | STRATHROY ON CANADA | | | |
| TELEFLEX INC | 640 N LEWIS RD | | | | LIMERICK | PA | 19450-1220 |
| TELEFLEX INC | 155 S LIMERICK RD | | | | ROYERSFORD | PA | 19468-1603 |
| TELEFLEX, INC | JOYCE SCHOLLENBERGER | 1265 INDUSTRIAL DR | AUTOMOTIVE GROUP | | VAN WERT | OH | 45891-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELEFLEX, INC | JOYCE SCHOLLENBERGER | AUTOMOTIVE GROUP | 1265 INDUSTRIAL | | MILFORD | MI | |
| TELEFLEX/ENGLAND | BRUNLEYS KILN FARM | | | MILTON KEYNES EN MK11 3EN ENGLAND | | | |
| TELEFLEX/GERMANY | AM BURGBERG 7 | | | DASSEL GE D37586 GERMANY | | | |
| TELEFLEX/HILLSDALE | 266 INDUSTRIAL DR | | | | HILLSDALE | MI | 49242-1077 |
| TELEFLEX/KENDALVILLE | PO BOX 1236 | | | | TROY | MI | 48099-1236 |
| TELEFLEX/NEWBERRY | 12117 C R KOON HWY | | | | NEWBERRY | SC | 29108-8230 |
| TELEFLEX/PICKENS | 435 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2044 |
| TELEFLEX/SPAIN | AVIDAD DEL RODEL 9 | | | EPILA SP ES50209 SPAIN | | | |
| TELEFLEX/TROY | 700 STEPHENSON HWY | | | | TROY | MI | 48083-1124 |
| TELEFONICA INTERNACIONAL USA I | 1111 BRICKELL AVE STE 10 FL | | | | MIAMI | FL | 33131 |
| TELEFONICA SA | 1111 BRICKELL AVE STE 10 FL | | | | MIAMI | FL | 33131 |
| TELEFONICA USA INC | ATTN BILLING & COLLECTION DEPT | 1111 BRICKELL AVE 10TH FL | | | MIAMI | FL | 33131 |
| TELEFONICA USA INC. | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 |
| TELEGA, RICHARD S | 5241 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| TELEGO, GEORGE P | 4319 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| TELEGO, RAYMOND E | 27110 JONES LOOP RD UNIT 190 | | | | PUNTA GORDA | FL | 33982-2473 |
| TELEGRAPHIS, STEVE | 2046 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| TELEHA  MICKEY | | | | | | | |
| TELEHA JR, PAUL C | 1060 SW 55TH AVE | | | | MARGATE | FL | 33068-2953 |
| TELELATINO NETWORK INCORPORATED | 5125 STEELES AVENUE WEST | | | TORONTO ON CANADA | | | |
| TELELOGIC NORTH AMERICA | CONTRACTS ADMINISTRATOR | 1540 SCENIC AVE | | | COSTA MESA | CA | 92626-1408 |
| TELELOGIC NORTH AMERICA | CONTRACTS ADMINISTRATOR | 9401 JERONIMO RD | | | IRVINE | CA | 92618-1908 |
| TELELOGIC NORTH AMERICA INC | 1540 SCENIC AVE | | | | COSTA MESA | CA | 92626-1408 |
| TELELOGIC NORTH AMERICA INC | ATTN DIANE DYKES | 300 BRICKSTONE SQ STE 501 | | | ANDOVER | MA | 01810-1435 |
| TELELOGIC NORTH AMERICA INC | STE 200 | 500 INTERNATIONAL DRIVE | | | BUDD LAKE | NJ | 07828-1381 |
| TELEMAHOS, HELEN E | 713 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1952 |
| TELEMATIC SYSTEMS INC | 42036 QUEEN ANNE CT | | | | NORTHVILLE | MI | 48167-1903 |
| TELEMATICS RESEARCH GROUP | 5720 SMETANA DR STE 218 | | | | HOPKINS | MN | 55343-7449 |
| TELEMATICS RESEARCH GROUPS INC | 5720 SMETANA DR STE 218 | | | | MINNETONKA | MN | 55343-7449 |
| TELEMETRY SERVICES GMBH | BERLINER ALLEE 42 | | | LANGENHAGEN NS 30855 GERMANY | | | |
| TELEMUNDO BOSTON-WNEU WTMU | 529 MAIN ST STE 124 | | | | CHARLESTOWN | MA | 02129-1121 |
| TELEMUNDO CHANNEL 25 | WZDC | 2775 S QUINCY ST STE 100 | | | ARLINGTON | VA | 22206-2236 |
| TELEPAN, GEORGE | 38 ASH TER | | | | PARLIN | NJ | 08859-1102 |
| TELEPAN, RICHARD V | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 |
| TELEPHONE & DATA SYSTEMS | 525 JUNCTION RD | | | | MADISON | WI | 53717 |
| TELEPHONE & DATA SYSTEMS INC | 525 JUNCTION RD | | | | MADISON | WI | 53717 |
| TELEPHONE ANSWERING SERVICE INC | PO BOX 1863 | | | | FREDERICKSBURG | VA | 22402-1863 |
| TELEPROMPTER CENTER | NANCY GARLING | 4826 HUBBARD DR | | | TROY | MI | 48085-5015 |
| TELERECOVERY | ACCT OF THOMAS M BURRELL | PO BOX 8648 | | | METAIRIE | LA | 70011-8648 |
| TELESAT CANADA | | | | | | | |
| TELESAT CANADA | 1601 TELESAT COURT | | | GLOUCESTER ON K1B 5P4 CANADA | | | |
| TELESAT CANADA | 1601 TELESAT CRT | | | GLOUCESTER  ON K1B 5 CANADA | | | |
| TELESAT CANADA | DENNIS ROGERS | 1601 TELESAT CRT | | GLOUCESTER  ON K1B 5 CANADA | | | |
| TELESE, CIRO | 184 ROSSITER AVE | | | | YONKERS | NY | 10701-5019 |
| TELESFORD SOTO | 22770 REDWOOD LN | | | | TAYLOR | MI | 48180-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELESFORO PEREZ | 12947 SW 143 TERERECE | | | | MIAMI | FL | 33186 |
| TELESFORO RAMIREZ | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| TELESFORO S LUERA JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| TELESIS TECHNOLOGIES INC | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| TELESIS TECHNOLOGIES INC | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113-7000 |
| TELESIS/CIRCLEVILLE | PO BOX 1000 | 28181 RIVER ROAD | | | CIRCLEVILLE | OH | 43113-7000 |
| TELESKO JR, KENNETH M | 1273 TIMBER OAKS CT | | | | PLAINWELL | MI | 49080-1917 |
| TELESKO, KENNETH M | 9179 E H AVE | | | | KALAMAZOO | MI | 49048-5874 |
| TELESPECTOR CORP | 1460 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2651 |
| TELESPECTOR CORPORATION | 1460 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2651 |
| TELESPECTRUM, INC. | 443 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3152 |
| TELESPECTRUM, INC. | GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| TELESPECTRUM, INC. | GMAC | WORLDWIDE REAL ESTATE, DIRECTOR | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| TELESTREAM INC | 848 GOLD FLAT RD STE 1 | | | | NEVADA CITY | CA | 95959-3201 |
| TELESZ, EDWARD J | 866 FAIRHAVEN ST | | | | CASTLE ROCK | CO | 80104-3229 |
| TELETECH INC | 38235 N EXECUTIVE DR | PO BOX 85567 | | | WESTLAND | MI | 48185-1971 |
| TELETYPEWRITER/TROY | 2135 HEIDE DR | | | | TROY | MI | 48084-5512 |
| TELEVIDEO STUDIOS | DBA IMAGE TELEVIDEO INC | 2040 CROOKS RD | | | TROY | MI | 48084-5505 |
| TELEYAYEVA VLADYSLAVA | TELEYAYEVA, VLADYSLAVA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| TELEYAYEVA, VLADYSLAVA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| TELFARD THOMAS | 2105 M61 | | | | BENTLEY | MI | 48613 |
| TELFARE, CANICE L | 1701 OXFORD DR | | | | MANSFIELD | TX | 76063-3372 |
| TELFER, BEVERLY P | 10692 NORTHHAMPTON DR | | | | FISHERS | IN | 46038-2658 |
| TELFER, JOHNATHAN R | 10692 NORTHHAMPTON DR | | | | FISHERS | IN | 46038-2658 |
| TELFER, JULIE A | 1986 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9101 |
| TELFER, MARGARET J | PO BOX 4203 | | | | PLANT CITY | FL | 33563-0021 |
| TELFER, MICHAEL P | 15518 GARRISON LN APT 1 | | | | SOUTHGATE | MI | 48195 |
| TELFER, ROY S | 109 GALIANO ST | | | | ROYAL PLM BCH | FL | 33411-1205 |
| TELFER, SANDRA S | 3251 SHOREWAY CT | | | | INDIANAPOLIS | IN | 46240-2451 |
| TELFOR, DANNA W | 1620 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9284 |
| TELFOR, DAVID D | 894 N SCHEURMANN RD APT A6 | | | | ESSEXVILLE | MI | 48732-1840 |
| TELFOR, DELTON G | 713 N WESTGATE DR TRLR 200 | | | | WESLACO | TX | 78595 |
| TELFOR, JUDITH A | 3220 SOUTH M-30 | | | | BEAVERTON | MI | 48612 |
| TELFOR, KATHLEEN R | 38 DIANE DRIVE | LOT 182 | | | ESSEXVILLE | MI | 48732 |
| TELFOR, KATHLEEN R | 38 DIANE COURT | | | | ESSEXVILLE | MI | 48732-9412 |
| TELFOR, LARRY H | 4009 BARD RD | | | | BEAVERTON | MI | 48612-9740 |
| TELFOR, WAYNE H | 3220 S. M-30 | | | | BEAVERTON | MI | 48612 |
| TELFORD A WOOD | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| TELFORD SUNDERLAND | 196 LIPPERT ST | | | | CURNENSVILLE | PA | 16833 |
| TELFORD'S CHEVROLET COMPANY, INC. | 103 MAIN ST | | | | CLAY | WV | 25043 |
| TELFORD, GORDON | 8432 SCOTIA RD | | | | PINCKNEY | MI | 48169-9106 |
| TELFORD, JANE C | 6308 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-3146 |
| TELFORD, LAURA F | 2506 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| TELFORD, LAURA F | 2506 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304-5069 |
| TELFORD, ROBERT A | 38064 50TH ST E | | | | PALMDALE | CA | 93552-3227 |
| TELGARSKY, RAYMOND | 350 MARKET ST APT 302 | | | | JOHNSTOWN | PA | 15901-1722 |
| TELGE AUTOMOTIVE | 13202 TELGE RD | | | | CYPRESS | TX | 77429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELGEN, WILLIAM | 6613 CHADWICK DR | | | | CANTON | MI | 48187-1639 |
| TELGENHOF I I I, CHARLES H | 4382 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 |
| TELGENHOFF, MARGARET M | 312 6TH ST | | | | FENTON | MI | 48430-2718 |
| TELHADA, JOSEPH S | APT A2 | 9 BLACKSTONE STREET | | | MENDON | MA | 01756-1357 |
| TELIA COOK | PO BOX 37894 | | | | OAK PARK | MI | 48237-0894 |
| TELICIA G LINGAO-BOYKIN | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| TELICIA G LINGAO-BOYKIN | 5612 ALGOMA ST | | | | DAYTON | OH | 45415-2401 |
| TELIKAPALLI, VAUHINI | 3430 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 |
| TELIKAPALLI, VENKAT | 3430 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2940 |
| TELISA L SMITH | 1650 NEWTON AVE | | | | DAYTON | OH | 45406 |
| TELISHIA L JACKSON | 587 GREENLAWN ST | | | | YPSILANTI | MI | 48198-8016 |
| TELISZEWSKI, MICHAEL W | 61 BOWERSTOWN RD | | | | WASHINGTON | NJ | 07882-4121 |
| TELITHA REECE | 4016 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| TELKA R ADAMS | 2826 EDISON STREET | | | | DAYTON | OH | 45417 |
| TELKA, ZOFIA | 4718 HELEN STREET | | | | DEARBORN | MI | 48126-2814 |
| TELKA, ZOFIA | 4718 HELEN ST | | | | DEARBORN | MI | 48126-2814 |
| TELL MARVEL | TELL, MARVEL | 1836 KENNETH WAY | | | PASADENA | CA | 91103-1254 |
| TELL, GUS C | PO BOX 27709 | | | | DETROIT | MI | 48227-0708 |
| TELL, KENNETH R | PO BOX 20925 | | | | OAKLAND | CA | 94620-0925 |
| TELL, MARVEL | | | | | | | |
| TELL, MARVEL | 1836 KENNETH WAY | | | | PASADENA | CA | 91103-1254 |
| TELL, SENCORE | 4431 BENT TREE ROAD | | | | EIGHT MILE | AL | 36613-3754 |
| TELLA, GEORGE R | 6375 HAPPY VALLEY RD | | | | ANDERSON | CA | 96007-9206 |
| TELLA, ROSE M | 41 WINTHROP RD | | | | LAWRENCEVILLE | NJ | 08648-1560 |
| TELLA, STEPHEN R | 23 CUMBERLAND RD | | | | HAMILTON SQUARE | NJ | 08690-2124 |
| TELLATIN, MARGARET L | 4916 BROCKWOOD DR | | | | SAINT LOUIS | MO | 63128-2720 |
| TELLE CHARLES | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| TELLE, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TELLE, WERNFRIED | TENNENBACHER STR 33 | | | FREIBURG 79106 GERMANY | | | |
| TELLE, WILLIAM R | 4009 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5052 |
| TELLECK, GARY | 431 IVY WOOD CT | | | | ROCHESTER HILLS | MI | 48307-2842 |
| TELLEEN K | 1040 E OSBORN RD UNIT 1201 | | | | PHOENIX | AZ | 85014-5256 |
| TELLEFSEN, DAVID | 40622 WINDSOR DR | | | | CLINTON TOWNSHIP | MI | 48038-7119 |
| TELLEFSEN, THOMAS A | 799 W SILVERDALE RD | | | | QUEEN CREEK | AZ | 85143-4076 |
| TELLEKSON, KRISTIN M | 8715 HEATHERTON RIDGE DR | | | | SAVAGE | MN | 55378-2166 |
| TELLER, ALEXANDRA W | 4364 MONTALVO CT | | | | NAPLES | FL | 34109-1375 |
| TELLER, BETSY | ANTHONY MERENDINO | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| TELLER, DOROTHY J | 10434 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248-7259 |
| TELLER, JAN S | | | | | | | |
| TELLER, LARY L | 10119 FIELD ST | | | | NEW PORT RICHEY | FL | 34654-3865 |
| TELLER, MELVIN E | 50435 RIVERSIDE DR | | | | MACOMB | MI | 48044-1239 |
| TELLER, ROBERT L | 24495 DAYTON RD | | | | ARMADA | MI | 48005-2714 |
| TELLER, STEVEN | | | | | | | |
| TELLER, THOMAS W | 3980 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3953 |
| TELLERI, GRANT F | 391 N MAIN ST | | | | MILLTOWN | NJ | 08850-1021 |
| TELLERI, GRANT F | 391 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850-8850 |
| TELLERICK L SIMON | 1191 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| TELLES ROBERT (659555) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| TELLES, DOLORES | LAW OFFICES OF JERRY GUERRA, P.C. | 555 N. CARANCAHUA, SUITE 200 | | | CORPUS CHRISTI | TX | 78478 |
| TELLES, DONALD P | 5224 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| TELLEZ ESTATE OF, LETICIA | | | | | | | |
| TELLEZ JR, BRIGIDO | 1919 SPRINGHILL CT | | | | O FALLON | MO | 63366-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELLEZ, ANTONIO MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| TELLEZ, ARTHUR P | 24107 REAGON CANYON DR | | | | HOCKLEY | TX | 77447-9291 |
| TELLEZ, CARLOS G | 13213 WOODCOCK AVE | | | | SYLMAR | CA | 91342-2763 |
| TELLEZ, INOCENTE A | 15244 LA VALLE ST | | | | SYLMAR | CA | 91342-3755 |
| TELLEZ, JESUS H | 460 W DAWN BLOSSOM DR | | | | GREEN VALLEY | AZ | 85614-5595 |
| TELLEZ, JOSE L | 2551 GROVENBURG RD | | | | LANSING | MI | 48911-6446 |
| TELLEZ, LETICIA | | | | | | | |
| TELLEZ, OLGA C | 15332 LEAHY AVE | | | | BELLFLOWER | CA | 90706-3730 |
| TELLEZ, RAUL | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| TELLEZ, RAUL | | | | | | | |
| TELLEZ, RODOLFO G | 2684 KNOX AVE | | | | LOS ANGELES | CA | 90039-3421 |
| TELLEZ, STELLA D | 24107 REAGON CANYON DR | | | | HOCKLEY | TX | 77447-9291 |
| TELLICO VILLAGE | C/O LEN WHILLIS | | | | LOUDON | TN | 37774-2886 |
| TELLICO VILLAGE MENS MEMBER- | GUEST COMMITTEE | 450 CLUBHOUSE PT | ATTN JIM WEST | | LOUDON | TN | 37774-3152 |
| TELLICO VILLAGE MENS MEMBER-GUEST COMMITTEE | ATTN JIM WEST | 450 CLUBHOUSE PT | | | LOUDON | TN | 37774-3152 |
| TELLIER JR, LEO J | 319 TALCOTT ST | | | | WOONSOCKET | RI | 02895-6743 |
| TELLIER, BETTY L | 7544 W MT HOPE RD RR#2 | | | | LANSING | MI | 48917 |
| TELLIER, CAROL A | 14 PERRY ST | | | | HARRISVILLE | RI | 02830-1006 |
| TELLIER, DENNIS P | 30 FLORIDA PARK DR N | | | | PALM COAST | FL | 32137-8195 |
| TELLIER, DOLORES B | 4 LIONS DRIVE | | | | COVENTRY | RI | 02816-4458 |
| TELLIER, DUANE J | 7544 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9597 |
| TELLIER, ELAINE F | 675 POINSETTIA DR | | | | LARGO | FL | 33770-1588 |
| TELLIER, HERVE M | 1047 COOPERS RUN | | | | AMHERST | OH | 44001-2632 |
| TELLIER, KATHY A | 17103 130TH AVE | | | | NUNICA | MI | 49448-9450 |
| TELLIER, LORNA G | 4295 OAK RIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-7923 |
| TELLIER, LORNA G | 4295 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49534-7923 |
| TELLIER, ROGER J | 982 DANBY DR | | | | WEBSTER | NY | 14580-2324 |
| TELLIER, RONALD K | 16 N LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4639 |
| TELLIER, STEVEN E | 10 WILLIAMS ST | | | | LINCOLN | RI | 02865-3522 |
| TELLIER, WILLIAM W | PO BOX 12 | | | | RIDGE FARM | IL | 61870-0012 |
| TELLING GARY | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| TELLING, ETTA A | 5110 RAINTREE DR | | | | MIDLAND | MI | 48640-1998 |
| TELLING, GARY L | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| TELLING, JUDITH A | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| TELLING, JUDITH A. | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| TELLING, LYNN M | 6824 OLEANDER CT | | | | LIBERTY TOWNSHIP | OH | 45044-8333 |
| TELLINGTON, DAISY V | 512 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| TELLINGTON, WILLIE C | 32 BROOKS TERRACE RD | | | | GLEN BURNIE | MD | 21060-6315 |
| TELLIS D KIMBROUGH | 36 WEST HAM CIRCLE | | | | NORTH CHILI | NY | 14514 |
| TELLIS, BERTHA L | 812 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |
| TELLIS, MELVIN L | PO BOX 19365 | | | | KALAMAZOO | MI | 49019-0365 |
| TELLIS, MICHAEL L | 1461 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| TELLIS, MOZELLE G | PO BOX 2866 | | | | ANDERSON | IN | 46018-2866 |
| TELLIS, OCIE L | 3127 W 12TH ST | | | | ANDERSON | IN | 46011-2476 |
| TELLIS, TRENA R | 1816 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| TELLISH JR, GEORGE F | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| TELLNER, LAVON B | P O BOX 17081 | | | | LANSING | MI | 48901-7081 |
| TELLNER, LAVON B | PO BOX 17081 | | | | LANSING | MI | 48901-7081 |
| TELLO CAMARILLO | 12675 HUNNEWELL AVE | | | | SYLMAR | CA | 91342-4847 |
| TELLO, HERIBERTO | 1144 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TELLO, LUZ M | 337 S CORNELL CIR | | | | FORT WAYNE | IN | 46807-2801 |
| TELLO, LUZ MARIA | 337 S CORNELL CIR | | | | FORT WAYNE | IN | 46807-2801 |
| TELLO, MICHELLE | PO BOX 689 | | | | NILAND | CA | 92257-0689 |
| TELLO, NOE C | 604 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| TELLO, NOE CONSEPCION | 604 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| TELLO, PEDRO R | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| TELLO, YURI W | 4457 SAGO CIR | | | | WESTON | FL | 33331-3840 |
| TELLUREX CORPORATION | 1462 INTERNATIONAL DR | | | | TRAVERSE CITY | MI | 49686-8751 |
| TELLURIDE WINE FESTIVAL | PO BOX 1825 | | | | TELLURIDE | CO | 81435-1825 |
| TELLUS INSTITUTE | 11 ARLINGTON ST | | | | BOSTON | MA | 02116-3406 |
| TELMA INC | 1521 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007-5723 |
| TELMA RETARDER INC | 1521 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007-5723 |
| TELMA RUPPERT | 2804 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3087 |
| TELMANIK, ANN M | 756 N CARPENTER ROAD | | | | BRUNSWICK | OH | 44212-2260 |
| TELMOS, JULE A | 1933 BROMOR | | | | SAGINAW | MI | 48602 |
| TELMOSSE, LORA L | 11548 FORMOSA STREET | | | | BROOKSVILLE | FL | 34613 |
| TELO, FRANK | 41 MAIN ST | | | | ESSEX | CT | 06426 |
| TELOGY INC | PO BOX 96994 | | | | CHICAGO | IL | 60693-0001 |
| TELOGY/REDWOOD CITY | 150 SHORELINE DR | | | | REDWOOD CITY | CA | 94065-1400 |
| TELONIC BERKELEY INC | PO BOX 277 | | | | LAGUNA BEACH | CA | 92652-0277 |
| TELOSA, ALEXANDER | 25765 CRIMSON CT | | | | WARREN | MI | 48089-4598 |
| TELROSALES BUNTON | 4685 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971-2064 |
| TELSHAW JR, HERBERT L | 8106 HIGHWOOD DR APT Y325 | | | | BLOOMINGTON | MN | 55438-3036 |
| TELSHAW, DOROTHY C | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464-0975 |
| TELSHAW, GEORGE F | 8157 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| TELSHAW, GEORGE F | 8157 VENICE HIGHTS DR | | | | WARREN | OH | 44484-4484 |
| TELSIA C TURNER | 1952 BURROUGHS DR | | | | DAYTON | OH | 45406-4418 |
| TELSIA TURNER | 1952 BURROUGHS ST | | | | DAYTON | OH | 45406 |
| TELSIA TURNER | 4149 OAKRIDGE DR | | | | DAYTON | OH | 45417-1220 |
| TELSOURCE CORPORATION | DENISE SHIMANDLE | 8237 DOW CIR | | | STRONGSVILLE | OH | 44136-1761 |
| TELTOW, GLEN R | PO BOX 413 | | | | KNOXVILLE | AR | 72845 |
| TELUK, PETER M | 460 PARK PL | | | | GRAND ISLAND | NY | 14072-3523 |
| TELUS | PO BOX 6767 | | | VANCOUVER BC V6B 4L6 CANADA | | | |
| TELUS COMMUNICATIONS COMPANY | 555 ROBSON ST | | | VANCOUVER BC V6B 1A6 CANADA | | | |
| TELUS COMMUNICATIONS INC | 3777 KINGSWAY FL 21ST | | | BURNABY BC V5H 3Z7 CANADA | | | |
| TELUS COMMUNICATIONS INC | 9TH FLOOR 10020 100 STREET | | | EDMOND CANADA AB T5J 0NS CANADA | | | |
| TELUS CORPORATION | | | | | | | |
| TELUS CORPORATION | 3777 KINGSWAY FL 21ST | | | BURNABY BC V5H 3Z7 CANADA | | | |
| TELUS WORLD | 4545 BLACKCOMB WAY RR 4 | | | WHISTLER BC V0N 1B4 CANADA | | | |
| TELVA MCGRUDER | 2841 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1348 |
| TELVIN MOORE | 2626 MALLERY ST | | | | FLINT | MI | 48504-7324 |
| TELYCHAN, MARY A | 133 HARDING AVE | | | | EDISON | NJ | 08820-2526 |
| TEMA S OVERSTREET | 8652 HONEYCOMB CIR  # 23-389 | | | | CANTON | MI | 48187-4196 |
| TEMAN JAMES E (626801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEMAN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEMAR, BETTY | 7444 FAIRGROUND RD. | | | | BLANCHESTER | OH | 45107 |
| TEMAYA THOMPKINS | 300 BONNIE LN | | | | FAYETTEVILLE | GA | 30215-8805 |
| TEMBRAS, EMETERIO M | 6527 FRENCH CREEK DR | | | | LANSING | MI | 48917-9600 |
| TEMBRAS, MARGARITA M | 6527 FRENCH CREEK DR | | | | LANSING | MI | 48917-9600 |
| TEMBREULL, MICHAEL D | PO BOX 46 | 300 TOWER BAY DRIVE | | | MICHIGAMME | MI | 49861-0046 |
| TEMCHACK, S | 1140 TOWNSHIP RD 593 RD 2 | | | | ASHLAND | OH | 44805 |
| TEMCHENKO, JIM | 2098 CLIFFORD AVE | | | | ROCHESTER | NY | 14609-3742 |
| TEMCHULLA, DAVID | 6311 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| TEMCHULLA, LORRAINE S | 6311 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| TEMCHULLA, LORRAINE S | 6311 BARTZ ROAD | | | | LOCKPORT | NY | 14094 |
| TEMCO INC | 131 COMMERCE DR | | | | LOVELAND | OH | 45140-7727 |
| TEMCO OF INDIANA | 112 COMMERCE DR | | | | LOVELAND | OH | 45140-7726 |
| TEME ENGINEERING LTD | 323 GLOVER RD | | | STONEY CREEK ON L8E 5M3 CANADA | | | |
| TEMEA ROBERTSON | 1627 S HOLLY WAY | | | | LANSING | MI | 48910-2546 |
| TEMEKA BROWN | 5091 RIDGE MEADOW DR | | | | STOW | OH | 44224-6084 |
| TEMELKO DALKOVSKI | 48659 TIMBER CREST CT | | | | PLYMOUTH | MI | 48170-5271 |
| TEMELKOFF PAUL (512089) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TEMELKOFF, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TEMELKOFF, PAUL B | 11 REDFERN DRIVE | | | | YOUNGSTOWN | OH | 44505-1651 |
| TEMELKOFF, PAUL B | 11 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1651 |
| TEMELKOFF, SONJA A | 11 REDFERN DRIVE | | | | YOUNGSTOWN | OH | 44505-1651 |
| TEMELKOFF, SONJA A | 11 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1651 |
| TEMELKOVSKA, BILJA | 456 KINGS WAY | | | | CANTON | MI | 48188-1186 |
| TEMELKOVSKI, NAUME | 456 KINGS WAY | | | | CANTON | MI | 48188-1186 |
| TEMERE, SUSAN E | PO BOX 743 | | | | WAUKEE | IA | 50263-0743 |
| TEMEROWSKI ROBERT C (407628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEMEROWSKI, DAVID F | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| TEMEROWSKI, DAVID FRANCIS | 3296 MUSHROOM RD | | | | CARO | MI | 48723-9484 |
| TEMEROWSKI, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMES, BUDDY | 40 VICKERS RD | | | | BIG SANDY | TN | 38221-3254 |
| TEMESAN, LOUIS V | 7925 SW 9TH ST | C/O FLORENCE MARGARET TEMESAN | | | OKEECHOBEE | FL | 34974-1557 |
| TEMEYER, ROBERT J | 2730 RIDGE RD | | | | HARRISON | MI | 48625-9178 |
| TEMIC AUTOMOTIVE | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIC AUTOMOTIVE (PHILS) INC | BAGSAKAN AVENUE FTI | | | TAGUIG MANILA PH 1799 PHILIPPINES | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | STRASBURG, VA GERMANY | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS GMBH | SICKINGENSTRASSE 29-38 | | | BERLIN 10553 GERMANY | | | |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 |
| TEMIC AUTOMOTIVE OF NORTH AMER | PO BOX 71115 | | | | CHICAGO | IL | 60694-1115 |
| TEMIC AUTOMOTIVE OF NORTH AMER | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIC AUTOMOTIVE OF NORTH AMER | 21440 W LAKE COOK RD | | | | DEER PARK | IL | 60010-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMER | 21440 LAKE COOK RD | | | | DEER PARK | IL | 60010-3609 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | FRMLY MOTOROLA | 37101 CORP DR 3W | | | FARMINGTON HILLS | MI | 48331 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | 21440 LAKE COOK RD | MOTOROLA INC | | | DEER PARK | IL | 60010-3609 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA, INC. | | | | | | | |
| TEMIC BAYERN CHEMIE | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| TEMIC MICROELECTRONICS | JENNIFER GARGULINSKI | CONTINENTAL TERES | 10400 TECHNOLOGY DR. | SANTA ANA SONORA SO 84600 MEXICO | | | |
| TEMIC NORTH AMERICA | 1 CONTINENTAL DR | GST ADDED 06/02/06 AH | | | AUBURN HILLS | MI | 48326-1581 |
| TEMIC/NOGALES | 1791 HARMON RD | ATTN: JAMES GLASSON | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIEKA SHANNON | 520 OWEN ST #1 | | | | SAGINAW | MI | 48607-1149 |
| TEMKIN, NATHANIEL | | | | | | | |
| TEML IRVIN (652984) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TEML, IRVIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TEMME DONALD E (429928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEMME, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMME, WALTER W | 2438 LINDSTRONBERG RD. | | | | BEAUFORT | MO | 63013 |
| TEMMEL, JAMES W | 870 LAKE HOLW UNIT B | | | | BROOKFIELD | WI | 53005-5737 |
| TEMP ASSOCIATES-MARSHALLTOWN INC | PO BOX 1061 | | | | MUSCATINE | IA | 52761-0018 |
| TEMP INC | 543 W 135TH ST | | | | GARDENA | CA | 90248-1505 |
| TEMP-FLEX CABLE INC | 26 MILFORD RD | | | | SOUTH GRAFTON | MA | 01560-1208 |
| TEMPALSKI, GARY D | 1253 OAKWOOD DR | | | | CLAIRTON | PA | 15025-3090 |
| TEMPE AUTO REPAIR, LLC. | 321 W SOUTHERN AVE | | | | TEMPE | AZ | 85282-4501 |
| TEMPE PONTIAC - GMC - BUICK | 7780 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1000 |
| TEMPE PONTIAC - GMC - BUICK | WILLIAM COULTER | 7780 S AUTOPLEX LOOP | | | TEMPE | AZ | 85284-1000 |
| TEMPEL STEEL CO | 5454 N WOLCOTT AVE | | | | CHICAGO | IL | 60640-1018 |
| TEMPEL STEEL CO INC | 5500 N WOLCOTT AVE | | | | CHICAGO | IL | 60640-1020 |
| TEMPEL STEEL CO INC | 5454 N WOLCOTT AVE | | | | CHICAGO | IL | 60640-1018 |
| TEMPER, HERBERT B | 301 GRANDE DR UNIT B | | | | MINOOKA | IL | 60447-9132 |
| TEMPER, JUDITH K | 301 GRANDE DR UNIT B | | | | MINOOKA | IL | 60447-9132 |
| TEMPER, THEODORE E | 118 MIAMI PL | | | | HURON | OH | 44839-1715 |
| TEMPERANCE YARD CORPORATION | ATTN: PRESIDENT | PO BOX 380 | 121 SOUTH WALNUT ST. | | HOWELL | MI | 48844-0380 |
| TEMPERATO, ELAINE | 6 CHERRY ST | | | | MOUNT MORRIS | NY | 14510-1206 |
| TEMPERATURE GUARD | MICROTECHNOLOGIES INC | 44 WASHINGTON AVENUE | | | BERLIN | CT | 06037 |
| TEMPERLEY, CAROL | 306 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6850 |
| TEMPEST FISHERIES | | | | | | | |
| TEMPEST FISHERIES | MERCHANTS MUTUAL INS | PO BOX 4981 | | | MANCHESTER | NH | 03108-4981 |
| TEMPEST FORD | 2 E BUENA VISTA ST APT 204 | | | | HIGHLAND PARK | MI | 48203-3393 |
| TEMPEST M BURTON | 489   GROSS ST. | | | | NEW CARLISLE | OH | 45344-2802 |
| TEMPEST, BEVERLEY R | 4215 E BELLEVUE ST | APT 2 | | | TUSCON | AZ | 85712-4530 |
| TEMPEST, BEVERLEY R | APT 2 | 4215 EAST BELLEVUE STREET | | | TUCSON | AZ | 85712-4530 |
| TEMPEST, RAYMOND D | MED ACI | | | | CRANSTON | RI | 02920 |
| TEMPIO JAMES V (ESTATE OF) (660216) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEMPIO, JAMES V | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TEMPLE BETH EL | ATTN: KAREN COMPANEZ | 5150 CALKINS RD | | | FLINT | MI | 48532-3403 |
| TEMPLE CLAPP | 810 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| TEMPLE CONNOLLY JR | 5 TREE TOPS RD | | | | LANDENBERG | PA | 19350-1028 |
| TEMPLE DALBERT E (429929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEMPLE FAYE | 251 HIDDEN LAKE DR | | | | POWDERLY | TX | 75473-9565 |
| TEMPLE HILL AUTOMOTIVE | 1703 GOLIAD RD | | | | SAN ANTONIO | TX | 78223-2723 |
| TEMPLE II, RICHARD W | 795 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1530 |
| TEMPLE JR., GERALD M | 1107 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-1454 |
| TEMPLE JUSTIN R | TEMPLE, JOANNE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| TEMPLE JUSTIN R | TEMPLE, JUSTIN R | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| TEMPLE JUSTIN R | TEMPLE, RAYMOND | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| TEMPLE LEE KEENE | | | | | | | |
| TEMPLE LEO | 1005 S 11TH ST | | | | AU GRES | MI | 48703-9558 |
| TEMPLE ORTHOPEDIC SP | PO BOX 827770 | | | | PHILADELPHIA | PA | 19182-7770 |
| TEMPLE RALPH (301133) | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| TEMPLE TRUCKING SERVICES INC | DBA RED LINE LOGISTICS | 6425 AIRWAY DR | | | INDIANAPOLIS | IN | 46241-6400 |
| TEMPLE UNIVERSITY | DEPT OF STUDENT FINANCIAL SVS | 1801 N BROAD ST | 1ST FLOOR CARNELL HALL | | PHILADELPHIA | PA | 19122-6003 |
| TEMPLE UNIVERSITY CASH OPERATIONS | 1803 N BROAD ST | THIRD PARTY BILLING | | | PHILADELPHIA | PA | 19122-6104 |
| TEMPLE WASHINGTON | 1403 CRAYTON AVENUE | | | | LIMA | OH | 45805-3719 |
| TEMPLE WILLIAM (468573) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| TEMPLE, ALICE | 24532 FAIRVIEW AVE | | | | HAYWARD | CA | 94542-1330 |
| TEMPLE, AMY M | 3716 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9693 |
| TEMPLE, ARNOLD C | 25 SPEEN ST | | | | NATICK | MA | 01760-4114 |
| TEMPLE, BETTY G | 70 POINTVIEW AVE | | | | DAYTON | OH | 45405-2801 |
| TEMPLE, CHARLES A | 43201 16TH ST WEST # A 15 | | | | LANCASTER | CA | 93534 |
| TEMPLE, CHARLOTTE R | 6955 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 |
| TEMPLE, CHRISTOPHER P | 2231 KINGS GARDEN WAY | | | | FALLS CHURCH | VA | 22043-2598 |
| TEMPLE, DALBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMPLE, DAVID N | 3780 WARBLER LN | | | | MIO | MI | 48647-9656 |
| TEMPLE, DONALD D | 35343 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2024 |
| TEMPLE, ELIZABETH | PO BOX 55 | | | | FENTON | MI | 48430-0055 |
| TEMPLE, EMMA ANN | 3281 SE 38TH ST. | | | | OCALA | FL | 34480-9305 |
| TEMPLE, FAIRY M | C/O ALONZO THOMAS | 300 E WHITCOMB AVE APT B | | | MADISON HTS | MI | 48071-1356 |
| TEMPLE, FAIRY M | APT B | 300 EAST WHITCOMB AVENUE | | | MADISON HTS | MI | 48071-1356 |
| TEMPLE, FAITH D.J. | 2214 TULLY ROAD | | | | MODESTO | CA | 95350-2116 |
| TEMPLE, FAITH D.J. | 2214 TULLY RD | | | | MODESTO | CA | 95350-2116 |
| TEMPLE, GARY J | 3262 BURGESS RD | | | | BEAVERTON | MI | 48612-9701 |
| TEMPLE, GERALD | | | | | | | |
| TEMPLE, GLENN E | 32555 DOVER ST | | | | GARDEN CITY | MI | 48135-1609 |
| TEMPLE, GREGORY D | 405 W VERMONT ST | | | | BAY CITY | MI | 48706-4329 |
| TEMPLE, GREGORY G | 123 S KINGSLEY ST APT 1 | | | | CORUNNA | MI | 48817-1784 |
| TEMPLE, J L | 5050 SHADBURN RD | | | | CUMMING | GA | 30041-5500 |
| TEMPLE, JACOB | 6337 TARA HILL DR | | | | DUBLIN | OH | 43017-3071 |
| TEMPLE, JAMES | PO BOX 278 | | | | SLATER | SC | 29683-0278 |
| TEMPLE, JEFFREY V | 4509 JAMES ST | | | | EAST SYRACUSE | NY | 13057-2113 |
| TEMPLE, JUSTIN | 1768 CORRIN AVE | | | | BLUE MOUND | TX | 76131-1148 |
| TEMPLE, KATHY | 112 LEXINGTON BLVD | | | | DELAWARE | OH | 43015-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEMPLE, KEVIN | 57607 LANCASTER RD | | | | WASHINGTON | MI | 48094-3046 |
| TEMPLE, LACOMAS L | 25743 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2078 |
| TEMPLE, LEO G | 1005 S 11TH ST | | | | AU GRES | MI | 48703-9558 |
| TEMPLE, LEON E | 24532 FAIRVIEW AVE | | | | HAYWARD | CA | 94542-1330 |
| TEMPLE, LILLIAN C | 1106 WAKEFIELD | | | | BIRMINGHAM | MI | 48009 |
| TEMPLE, LINDA S | 3425 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1415 |
| TEMPLE, LOREN M | 3017 MCKINLEY ST | | | | ANDERSON | IN | 46016-5463 |
| TEMPLE, MARTHA A | 2740 US 60 WEST | RURAL BOX #2740 | | | MOREHEAD | KY | 40351-8709 |
| TEMPLE, MARVIN E | 159 GREENHOUSE RD | | | | NOTTINGHAM | PA | 19362-9209 |
| TEMPLE, MARY F | 3110 RALEIGH ST | | | | LINCOLN | NE | 68516-4642 |
| TEMPLE, MARYLOUISE S | 14341 LAURA VISTA DR | | | | CARMEL | IN | 46033-5509 |
| TEMPLE, MICHAEL J | 21807 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1507 |
| TEMPLE, PATRICIA A | 25661 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1677 |
| TEMPLE, RALPH | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| TEMPLE, RALPH L | 14847 S AIRPORT RD | | | | LANSING | MI | 48906-9148 |
| TEMPLE, RAYMOND G | 54203 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1265 |
| TEMPLE, REGINALD V | 5860 DEMOCRACY DR | | | | INDIANAPOLIS | IN | 46254-1045 |
| TEMPLE, RICHARD W | 795 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1530 |
| TEMPLE, ROBERT | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2109 |
| TEMPLE, ROBERTA B | 138 HOWE STREET | | | | MARLBORO | MA | 01752 |
| TEMPLE, ROGER H | 1405 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| TEMPLE, SARAH C | 417 W 22ND ST | | | | WILMINGTON | DE | 19802-4007 |
| TEMPLE, SHERRY | 604 ALMOND ST | | | | WESTLAND | MI | 48186 |
| TEMPLE, STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TEMPLE, SUSAN M | 11924 LYNN CREST RD | | | | MONROVIA | MD | 21770 |
| TEMPLE, SUZANNE R | 2523 WEST DR | | | | TAWAS CITY | MI | 48763-9455 |
| TEMPLE, TERESA J | 304 N AUGUSTUS ST | | | | SAINT MARYS | OH | 45885-2004 |
| TEMPLE, THAD O | 7435 SNOW AVE SE | | | | ALTO | MI | 49302-9391 |
| TEMPLE, THEODORE L | 4406 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| TEMPLE, THOMAS F | 173 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| TEMPLE, THOMAS L | 8128 DENTON HILL RD | | | | FENTON | MI | 48430-9486 |
| TEMPLE, THOMAS LYNN | 8128 DENTON HILL RD | | | | FENTON | MI | 48430-9486 |
| TEMPLE, TIMOTHY S | 6955 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| TEMPLE, VICTOR R | 830 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| TEMPLE, WILFRED D | 14623 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| TEMPLE, WILLIAM | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| TEMPLE, WILLIAM A | 809 CHIMNEY ROCK RD | | | | MILL SPRING | NC | 28756 |
| TEMPLE, WILLIAM F | 30665 DEF PUT COUNTY LINE | | | | CONTINENTAL | OH | 45831 |
| TEMPLEMAN MENNINGA LLP | ATTN: WILFRED MENNINGA | 401 - 366 KING ST E | | KINGSTON, ONTARIO  K7K 6Y3 | | | |
| TEMPLEMAN, ARTHUR G | 208 S LINCOLN AVE | | | | SIOUX FALLS | SD | 57104-3121 |
| TEMPLEMAN, E R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TEMPLEMAN, FRANCES | 684 S POINT TRL | | | | BEREA | OH | 44017-2838 |
| TEMPLEMAN, FRANCES | 684 S. POINT TRAIL | | | | BEREA | OH | 44017-2838 |
| TEMPLEMAN, GEORGE L | 11479 N COUNTY RD | 500E | | | ROACHDALE | IN | 46172 |
| TEMPLEMAN, GLADYS | 11479 N COUNTY RD | 500E | | | ROACHDALE | IN | 46172-9377 |
| TEMPLEMAN, KEVIN L | 311 SPRINGMILL CT | | | | CARMEL | IN | 46032-9518 |
| TEMPLEMAN, LILA M | 6941 TOWN LANE | | | | DEARBORN HEIGHTS | MI | 48127-2619 |
| TEMPLEMAN, LILA M | 6941 TOWN LN | | | | DEARBORN HEIGHTS | MI | 48127-2619 |
| TEMPLEMAN, MICHAEL S | 7819 KENSINGTON RD | | | | LAMBERTVILLE | MI | 48144-8680 |
| TEMPLEMAN, MICHAEL SCOTT | 7819 KENSINGTON RD | | | | LAMBERTVILLE | MI | 48144-8680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEMPLEMAN, PEARL I | 8491 ESCAMBIA AVE. | | | | ELBERTA | AL | 36530-6237 |
| TEMPLEMAN, WYNETTE E | 3315 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-4109 |
| TEMPLES VAUGHN HEATHER | DBA CRATE RACIN USA | 6 GROVE PARK CIR | | | CARTERSVILLE | GA | 30120-8472 |
| TEMPLES, LARRY L | 3082 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2355 |
| TEMPLES, LEROY E | 14557 COUNTY ROAD 413 | | | | DEXTER | MO | 63841-8830 |
| TEMPLETON BILLY (448169) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TEMPLETON CARL WILLIAM | TEAL, EMILY BELLE | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEMPLETON CARL WILLIAM | TEAL, TREATY D | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEMPLETON CARL WILLIAM | TEMPLETON, CARL WILLIAM | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEMPLETON CARROLL (498344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TEMPLETON JR, LESLIE | 1501 UNIVERSITY AVE | | | | MONROE | LA | 71203-3550 |
| TEMPLETON JR, LESLIE E | 1501 UNIVERSITY AVE | | | | MONROE | LA | 71203-3550 |
| TEMPLETON MOTORS, INC. | 801 HIGHWAY 12 W | | | | STARKVILLE | MS | 39759-3545 |
| TEMPLETON THOMAS R | DBA TOMS OTR | 409 WILSON AVE SW | | | WALKER | MI | 49534-6567 |
| TEMPLETON, ANDREW | 16768 PEARLCREEK CT | | | | MACOMB | MI | 48042-1116 |
| TEMPLETON, BERNADETTE | 5345 E CROCUS DR | | | | SCOTTSDALE | AZ | 85254-2904 |
| TEMPLETON, BILLY L | 3156 MEADOW WOOD DR | | | | SPRINGFIELD | OH | 45505-2941 |
| TEMPLETON, CARL WILLIAM | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEMPLETON, CAROLE L | PO BOX 231 | | | | SPRING GREEN | WI | 53588 |
| TEMPLETON, CAROLYN S | 2467 BEVERLY BLVD | | | | FLINT | MI | 48504-6551 |
| TEMPLETON, CARROLL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMPLETON, DALE R | 103 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7649 |
| TEMPLETON, DARIUS F | 3201 DRYDEN ROAD | | | | MORAINE | OH | 45439-1423 |
| TEMPLETON, DAVID A | 114 S 425 W | | | | HUNTINGTON | IN | 46750-8151 |
| TEMPLETON, DEBRA J | 380 PAUL ST | | | | FREELAND | MI | 48623 |
| TEMPLETON, DONALD L | 9936 W FORK RD | | | | GEORGETOWN | OH | 45121-9248 |
| TEMPLETON, GEOFFREY M | 325 24TH ST | | | | MCKEESPORT | PA | 15132-7004 |
| TEMPLETON, GERALD C | 44 WARWICK CIR APT 102 | | | | CLOVER | SC | 29710-7813 |
| TEMPLETON, GLEN M | 10813 LULL ST | | | | SUN VALLEY | CA | 91352-4514 |
| TEMPLETON, JOHN D | 9423 LECHNER RD | | | | FORT WORTH | TX | 76179-4055 |
| TEMPLETON, JOHN D | 2772 SENEY RD | | | | CHILLICOTHE | OH | 45601-9354 |
| TEMPLETON, JOHN DAVID | 9423 LECHNER RD | | | | FORT WORTH | TX | 76179-4055 |
| TEMPLETON, JOSEPHINE | 20 FRANCES DR. | | | | HOPEWELL JCT. | NY | 12533 |
| TEMPLETON, LOIS J | PO BOX 38 | | | | LA FONTAINE | IN | 46940-0038 |
| TEMPLETON, MARION G | 9401 JACKSON ROAD | | | | ST.HELEN | MI | 48656 |
| TEMPLETON, MARION G | 9401 JACKSON RD | | | | SAINT HELEN | MI | 48656-9630 |
| TEMPLETON, MARTHA A | 620 W RIVER BLVD | | | | NEWTON FALLS | OH | 44444-1565 |
| TEMPLETON, MARTHA A | 620 W. RIVER BLVD. | | | | NEWTON FALLS | OH | 44444-1565 |
| TEMPLETON, MARY | PO BOX 693 | | | | OLNEY | IL | 62450 |
| TEMPLETON, MARY L | 16423 SNAFFEL BIT CT | | | | LOUISVILLE | KY | 40245-8448 |
| TEMPLETON, MICHAEL S | 4053 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| TEMPLETON, NOLA J | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| TEMPLETON, NORTHER | 2807 NORWICH RD | | | | LANSING | MI | 48911-1359 |
| TEMPLETON, RICHARD B | 10227 E LAMBERT DR | | | | SUN LAKES | AZ | 85248-7618 |
| TEMPLETON, RICHARD I | 1643 WEST 9TH STREET | | | | MARION | IN | 46953-1362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEMPLETON, RICHARD L | 2433 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3121 |
| TEMPLETON, RICKY D | 9804 W TOPP RD | | | | EVANSVILLE | WI | 53536-8737 |
| TEMPLETON, ROBERT D | 1435 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9473 |
| TEMPLETON, RODNEY C | 10330 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| TEMPLETON, ROSS L | 5453 E CARPENTER RD | | | | FLINT | MI | 48506-4513 |
| TEMPLETON, ROSS LAVERNE | 5453 E CARPENTER RD | | | | FLINT | MI | 48506-4513 |
| TEMPLETON, RUBY E | 29920 MILFORD RD | | | | NEW HUDSON | MI | 48165-9530 |
| TEMPLETON, RUTH A | 1174 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3640 |
| TEMPLETON, SAMMIE L | 1010 S WARREN AVE | | | | SAGINAW | MI | 48601-2362 |
| TEMPLETON, TERRY L | 9335 JACKSON RD | | | | SAINT HELEN | MI | 48656-8213 |
| TEMPLETON, VELMA | 809 WAUKEE LN | | | | SAGINAW | MI | 48604-1135 |
| TEMPLETON, VELMA | 809 WAUKEE LANE | | | | SAGINAW | MI | 48604 |
| TEMPLETON, VIRGINIA L | 18844 N 95TH AVE | | | | PEORIA | AZ | 85382-3605 |
| TEMPLETON, WILLIAM J | 2312 NEWPORT PL N | | | | BYRON | CA | 94505-1122 |
| TEMPLETON, WILLIS L | 2652 HICKORY VIEW LOOP | | | | LAKELAND | FL | 33813-0803 |
| TEMPLIN JR, NOALUS O | 1831 S DIXON RD | | | | KOKOMO | IN | 46902 |
| TEMPLIN, BARBARA A | 2773 N 900 W | | | | TIPTON | IN | 46072-9311 |
| TEMPLIN, BARBARA A | 11559 WOODBRIDGE BLVD | | | | SEMINOLE | FL | 33772-2209 |
| TEMPLIN, BARBARA J | 265 NORTH 3RD ST | APT 2 | | | ZIONSVILLE | IN | 46077 |
| TEMPLIN, BARBARA J | 265 N 3RD ST APT 2 | | | | ZIONSVILLE | IN | 46077-1446 |
| TEMPLIN, BILL J | 12500 EDGEWATER DR APT 702 | | | | LAKEWOOD | OH | 44107-1675 |
| TEMPLIN, BLAIR A | 8213 S US HIGHWAY 27 | | | | BERNE | IN | 46711-9306 |
| TEMPLIN, BLAIR A. | 8213 S US HIGHWAY 27 | | | | BERNE | IN | 46711-9306 |
| TEMPLIN, DEAN L | 5577 W N00 S | | | | MARION | IN | 46953 |
| TEMPLIN, ELMER L | PO BOX 34 | | | | PROSPER | TX | 75078-0034 |
| TEMPLIN, GERALDINE R | 5601 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8506 |
| TEMPLIN, JACKSON R | 11559 WOODBRIDGE BLVD | | | | SEMINOLE | FL | 33772-2209 |
| TEMPLIN, JESSE W | 38 IRENE ST | | | | BUFFALO | NY | 14207-1010 |
| TEMPLIN, JULIE E | 12613 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8995 |
| TEMPLIN, KATHLEEN R | 1062 FIVE LAKES ROAD | | | | GAYLORD | MI | 49735 |
| TEMPLIN, MARION E | PO BOX 274 | | | | KENNEDALE | TX | 76060-0274 |
| TEMPLIN, MARJORIE M | 1625 W CARTER ST | | | | KOKOMO | IN | 46901-5255 |
| TEMPLIN, MARK S | 300 VIA NAVAJO | | | | PALOS VERDES ESTATES | CA | 90274-1163 |
| TEMPLIN, MAXINE L | 2361 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| TEMPLIN, MAXINE L | 2361 WYMORE PLACE | | | | DAYTON | OH | 45459-3658 |
| TEMPLIN, MICHAEL J | 2508 MENTOR PL | | | | SAINT LOUIS | MO | 63144-2130 |
| TEMPLIN, ROBERT J | 605 ROBIN DALE DR | | | | LAKEWAY | TX | 78734-3423 |
| TEMPLIN, SCOTT A | 22025 CLOVE DR | | | | FRANKFORT | IL | 60423-7876 |
| TEMPLIN, TARA | 5380 GHORMLEY RD | | | | GREENFIELD | OH | 45123-9630 |
| TEMPLUG/OAKLAND | 2811 ADELINE ST | | | | OAKLAND | CA | 94608-4409 |
| TEMPO GROUP | GARY BINIENDA, WOODY ZHOU | 19/F, TOWER II, ADMIRALTY CENTER, 18 | HARCOURT ROAD, HONG KONG | CHINA | | | |
| TEMPONIK A/S | RAEVEVEJ 3 | | SKIVE DK -7800 DENMARK | | | | |
| TEMPORARY VIP SUITES LLC | DBA AFR FURNITURE RENTAL | 1196 SOUTER DR | | | TROY | MI | 48083-2820 |
| TEMPORARY WAREHOUSE STRUCTURESLLC | PO BOX 540817 | | | | HOUSTON | TX | 77254-0817 |
| TEMPORELLI, SOFIA | | | | | | | |
| TEMPREL INC | PO BOX 308 | 206 AIR INDUSTRIAL PARK DR | | | BOYNE CITY | MI | 49712-0308 |
| TEMPREL INC | 206 INDUSTRIAL PARKWAY DR | | | | BOYNE CITY | MI | 49712-9616 |
| TEMPREL/206 AIR IND | 206 INDUSTRIAL PARKWAY DR | | | | BOYNE CITY | MI | 49712-9616 |
| TEMPTEK INC | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143-9808 |
| TEMPTEK INC | 525 E STOP 18 RD | PO BOX 1152 | | | GREENWOOD | IN | 46143-9808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEMRO DIVISION | JEWELL MAGEE | 100 PAQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | |
| TEMRO/WINNIPEG | PHILLIPS & TEMRO IND LTD | 100 PAGQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | |
| TEMSCHENKO, ANTON | 95 MEADOW CREEK CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| TEMSCHENKO, HALYA I | 213 TALON RUN | | | | ROCHESTER | NY | 14612-1400 |
| TEMSKE JR, ARTHUR J | 1218 WILD AZALEA PT | | | | SENECA | SC | 29672-6850 |
| TEMTRON INC | 753 MARSHALL AVE | | | | SAINT LOUIS | MO | 63119-1923 |
| TEMUR SULEYMANOV | 664 MELROSE ST | | | | PONTIAC | MI | 48340-3117 |
| TEN CARRIAGE ST INC | 1150 WOODSBORO FARMS | | | | WEBSTER | NY | 14580-9137 |
| TEN CARRIAGE STREET INC | 1150 WOODSBORO FARMS | | | | WEBSTER | NY | 14580-9137 |
| TEN CARRIAGE STREET INC | C/O MR. ROBERT ROSS | 1150 WOODSBORO FARMS | | | WEBSTER | NY | 14580-9137 |
| TEN CARRIAGE STREET, INC. | C/O MR. ROBERT ROSS | 1150 WOODSBORO FARMS | | | WEBSTER | NY | 14580-9137 |
| TEN EYCK JR, GEORGE A | 4033 RINGDOVE WAY | | | | ROANOKE | TX | 76262-3390 |
| TEN EYCK, BRENDA ANN | 4230 PINEWAY DR SW | | | | GRANDVILLE | MI | 49418-2320 |
| TEN EYCK, ROBERT J | PO BOX 353 | | | | BELMONT | MI | 49306-0353 |
| TEN EYCK, ROBERT L | 3032 ALPINE TER | | | | CINCINNATI | OH | 45208-2925 |
| TEN EYCK, SIM L | 126 NE 3RD ST | | | | BOARDMAN | OR | 97818-8001 |
| TEN EYCK, THOMAS E | W1047 TEN EYCK RD | | | | BRODHEAD | WI | 53520-8715 |
| TEN EYCK, THOMAS M | 6720 RED ROCK TRL | | | | WATAUGA | TX | 76137-4791 |
| TEN EYCK, WILLIAM B | 301 DELA GAYE PT | | | | BEAUFORT | SC | 29902-5834 |
| TEN HARMSEL, ALBERTUS | 3035 BEECHRIDGE DR | | | | HUDSONVILLE | MI | 49426-1700 |
| TEN HOOPEN, MARVIN D | 17124 WINONA LN | | | | HOWARD CITY | MI | 49329-9340 |
| TEN HOOR, FERN A | 2606 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3932 |
| TEN MILE SERVICE CENTER | SPICER FLYNN & RUDSTROM PLLC | 800 S GAY ST STE 1400 | | | KNOXVILLE | TN | 37929-9737 |
| TEN, MARY E | 11961 DUMONT RD | | | | PHILADELPHIA | PA | 19116-2320 |
| TEN-LU HSIAO | 31262 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1125 |
| TENA BRADLEY | 1801 PINGREE AVE | | | | FLINT | MI | 48503-4317 |
| TENA C NELSON - FLUELLEN | 104 NORTH DECKER AVE. | | | | DAYTON | OH | 45417-1740 |
| TENA C NELSON-FLUELLEN | 104 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| TENA COLE | 1605 CELEBRATION WAY | | | | NASHVILLE | TN | 37211-6838 |
| TENA FITING | 312 FREMONT ST | | | | BAY CITY | MI | 48708-7718 |
| TENA FRAZER | 17173 WILLIS DR | | | | NOBLESVILLE | IN | 46062-8553 |
| TENA HUGHES | 6103 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1968 |
| TENA L POTTS | PO BOX 10 | | | | MONTEZUMA | OH | 45866-0010 |
| TENA LEWIS | 468 NEBRASKA AVE | | | | PONTIAC | MI | 48341 |
| TENA M LIVINGSTONE | 625 N LOARA ST APT Z11 | | | | ANAHEIM | CA | 92801 |
| TENA NELSON - FLUELLEN | 104 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| TENA SHANNON | 2957 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| TENA ZIRKLE | 6409 RALDON RD | C/O SHEBA BATIN | | | ANDERSON | IN | 46013-9597 |
| TENACE, ALICE I | 680 WALNUT ST | | | | WESTLAND | MI | 48186 |
| TENAFLY BOROUGH OF (NJ) | ROYAL EXCHANGE ASSURANCE CO | 17044 EL CAMINO REAL , CLEAR LAKE CITY | | | HOUSTON | TX | 77058 |
| TENAGLIA JOHN J (357984) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TENAGLIA, JANET L | 1475 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| TENAGLIA, JOHN T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TENAGLIA, ROCCO N | 1475 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| TENAGLIO, HOLLY A | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1349 |
| TENAGLIO, RICHARD L | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1349 |
| TENANT JUDY C (ESTATE OF) (644379) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TENANT, BRADLEY E | 3123 ANDERSON CT | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENANT, JUDY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| TENANT, JUDY C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TENANT, MICHAEL T | 1789 SPINDLER RD | | | | HILLIARD | OH | 43026-9611 |
| TENANT, NANCY K | 2498 HIGHLAND TRL | | | | WEST BRANCH | MI | 48661-9334 |
| TENANT, STERLING G | 558 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| TENATRONICS LIMITED | 776 DAVIS DRIVE EAST MJR | PO BOX 185 | | NEW MARKET ONTARIO CN L3Y4X1 CANADA | | | |
| TENATRONICS LTD | 776 DAVIS DR | | | NEWMARKET ON L3Y 2R4 CANADA | | | |
| TENATRONICS/FERNDALE | 2840 HILTON RD | HANK KINZEY & ASSOCIATES | | | FERNDALE | MI | 48220-1015 |
| TENAXOL TECHNOLOGIES INC | | | | | | | |
| TENBRINK, MARGARET M | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 |
| TENBROOK, GARY L | 1591 WESTFIELD RD | | | | ALGER | MI | 48610-9732 |
| TENBUSCH JR, ALLEN J | 5849 S POE ST | | | | JONESBORO | IN | 46938 |
| TENBUSCH, CHARLES W | 4354 CUTHBERT AVE | | | | NORTH PORT | FL | 34287-3945 |
| TENBUSCH, ROBERT A | 8475 FOSTER RD | | | | CLARKSTON | MI | 48346-1958 |
| TENBUSCH, VIOLA M | 3197 LUCE ROAD | | | | FLUSHING | MI | 48433-2357 |
| TENBUSCH, VIOLA M | 3197 LUCE RD | | | | FLUSHING | MI | 48433-2357 |
| TENBUSSCHEN, PATRICIA I | 143 PIERCE AVE | | | | KALAMAZOO | MI | 49001-4736 |
| TENCALLA MARIA ROBERTA | VIA BORGOGNA 7 | | | 20121 MILAN ITALY | | | |
| TENCALLA MARIA ROBERTA | VIA BORGOGNA 7, 20121 MILANO | | | | | | |
| TENCARVA MACHINERY CO | 839 FESSLERS PKWY | | | | NASHVILLE | TN | 37210-2902 |
| TENCARVA MACHINERY CO INC | 839 FESSLERS PKWY | | | | NASHVILLE | TN | 37210-2902 |
| TENCARVA MACHINERY CO INC | 7921 INDUSTRIAL VILLAGE RD | PO BOX 35705 | | | GREENSBORO | NC | 27409-9691 |
| TENCARVA/BOX 7267 | PO BOX 78156 | | | | NASHVILLE | TN | 37207-8156 |
| TENCATE, DIANNE R | 1123 FAIRWAY DR | | | | RACINE | WI | 53405-1709 |
| TENCH, LARRY R | 9857 MEMPHIS AVE APT 4 | | | | BROOKLYN | OH | 44144-2025 |
| TENCH, WILLARD C | 970 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| TENCHIERA, KAREN J | 4401 MANCHESTER AVE APT 19 | | | | STOCKTON | CA | 95207-7042 |
| TENCIL WEATHERSPOON | 426 FLOYD ST | | | | TOLEDO | OH | 43620-1735 |
| TENCO HYDRO INC | 4620 FOREST AVE | | | | BROOKFIELD | IL | 60513-2596 |
| TENCZA, DANIEL P | 736 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2822 |
| TENCZA, DAVID C | 3201 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| TENCZA, DEBORAH | 39 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| TENCZA, JULIAN J | 48 WOOD ST | | | | MERIDEN | CT | 06451-6257 |
| TENCZA, STANLEY E | 11540 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| TENCZAR, FRANCIS J | 1310 WELCOME AVE N | | | | GOLDEN VALLEY | MN | 55422-4640 |
| TENDAM, HAROLD L | 9372 ARNAZ CIR | | | | PORT CHARLOTTE | FL | 33981-4003 |
| TENDER LOVING CARE | ATTN: TINA LOPEZ | 1055 CHARTER DR #103 | | | FLINT | MI | 48532-3589 |
| TENDLER CELLLULAR V ATX ET AL INCLUDING TOYOTA PATENT 7050818 | TENDLER CELLULAR INC | PO BOX 2649 | | | LONGVIEW | TX | 75606-2649 |
| TENDLER CELLLULAR V ATX ET AL INCLUDING TOYOTA PATENT 7050818 | TENDLER CELLULAR INC | TINDALL SQUARE WAREHOUSE NO 1 604 EAST 4TH STREET SUITE 200 | | | FORT WORTH | TX | 76102 |
| TENDLER CELLLULAR V ATX ET AL INCLUDING TOYOTA PATENT 7050818 | TENDLER CELLULAR INC | 111 W TYLER ST | | | LONGVIEW | TX | 75601-6318 |
| TENDLER CELLULAR INC | TENDLER CELLULAR INC | PO BOX 2649 | | | LONGVIEW | TX | 75606-2649 |
| TENDLER CELLULAR INC | TENDLER CELLULAR INC | TINDALL SQUARE WAREHOUSE NO 1 604 EAST 4TH STREET SUITE 200 | | | FORT WORTH | TX | 76102 |
| TENDLER CELLULAR INC | TENDLER CELLULAR INC | 111 W TYLER ST | | | LONGVIEW | TX | 75601-6318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENDLER CELLULAR INC | TENDLER, ROBERT K | PO BOX 2649 | | | LONGVIEW | TX | 75606-2649 |
| TENDLER CELLULAR INC | TENDLER, ROBERT K | TINDALL SQUARE WAREHOUSE NO 1 604 EAST 4TH STREET SUITE 200 | | | FORT WORTH | TX | 76102 |
| TENDLER CELLULAR INC | TENDLER, ROBERT K | 111 W TYLER ST | | | LONGVIEW | TX | 75601-6318 |
| TENDULKAR, DILIP V | 589 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| TENDZIEGLOSKI, CARL D | 5349 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3017 |
| TENEIA GRAVITT | 3602 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| TENEIA M CLEMENT | 660 SEWARD ST APT 314 | | | | DETROIT | MI | 48202-4407 |
| TENEICK, ORTHELLA G | 6140 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3045 |
| TENEISHA L STEELE | 3931  FLYNN ST | | | | DAYTON | OH | 45416-- 19 |
| TENENBAUM HAROLD | PO BOX 15128 | | | | LITTLE ROCK | AR | 72231-5128 |
| TENENBAUM, JUDY A | 5336 WOOD TRAIL AVE NE | | | | CANTON | OH | 44705-3267 |
| TENER ROBERT K | 2805 N MOUNTAIN AVE | | | | CLAREMONT | CA | 91711-1550 |
| TENER, CHARLES E | PO BOX 266 | | | | BAINBRIDGE | OH | 45612-0266 |
| TENER, HAMPDEN E | 3858 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302-4053 |
| TENERELLI, CHRISTINA M | 8424 WESLEY DR | | | | FLUSHING | MI | 48433 |
| TENERELLI, NICHOLAS A | 9195 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| TENERELLI, NICHOLAS ANTHONY | 9195 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| TENERELLI, NICOLA A | 1024 HUBBLE DR | | | | HOLLY | MI | 48442-1031 |
| TENEROWICZ, ROBERT J | 1469 FARMINGTON AVE | #10 GLENWOOD PLC. | | | BRISTOL | CT | 06010-4775 |
| TENEROWICZ, STEPHANIE S | 147 HACKENSACK ST APT 4S | | | | EAST RUTHERFORD | NJ | 07073-1512 |
| TENEROWICZ, STEPHANIE S | 147 HACKENSACK ST | APT 4S | | | EAST RUTHERFORD | NJ | 07073 |
| TENESSEE STUDENT ASST CORP | PO BOX 41229 | | | | JACKSONVILLE | FL | 32203-1229 |
| TENESSEE VALLEY AUTHORITY | ATTN:  JT LONG | 26 CENTURY BLVD | ONE CENTURY PL | | NASHVILLE | TN | 37214 |
| TENEYA EVANS | 1532 2ND STREET SW | | | | WASHINGTON | DC | 20024-3407 |
| TENEYCK, DEIRDRE E | 6720 RED ROCK TRL | | | | WATAUGA | TX | 76137-4791 |
| TENEYCK, DOROTHEA | 3032 ALPINE TER | | | | CINCINNATI | OH | 45208-2925 |
| TENEYCK, EARL T | 25 BASS CIR | | | | WINTER HAVEN | FL | 33881-9029 |
| TENEYCK, GREGORY W | 4210 YORKSHIRE DR | | | | HUDSONVILLE | MI | 49426-9345 |
| TENEYCK, JAMES J | 6875 BREWER AVE NE | | | | ROCKFORD | MI | 49341-8582 |
| TENEYCK, MARGARET M | 1551 LORI LN NE | | | | GRAND RAPIDS | MI | 49525-2325 |
| TENEYUQUE JR, ALFREDO | 4785 BROCKWAY RD | | | | SAGINAW | MI | 48638-4665 |
| TENEYUQUE, ALICIA R | 72 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| TENEYUQUE, ARTHUR B | PO BOX 2145 | | | | BAY CITY | MI | 48707-2145 |
| TENEYUQUE, DANIEL S | 1619 AVON ST | | | | SAGINAW | MI | 48602-3915 |
| TENEYUQUE, GLORIA S | 4116 HESS | | | | SAGINAW | MI | 48601-4263 |
| TENEYUQUE, JOSE | 2410 ELIZABETH ST | | | | SAGINAW | MI | 48601-3426 |
| TENEYUQUE, JUAN | 3510 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| TENEYUQUE, JUAN R | 4116 HESS AVE | | | | SAGINAW | MI | 48601-4263 |
| TENEYUQUE, LLOLANDA | 1638 STANLEY ST | | | | SAGINAW | MI | 48602-1061 |
| TENEYUQUE, MARGARET D | 2910 E ANITA DRIVE | LOT 66 | | | SAGINAW | MI | 48601 |
| TENEYUQUE, RAYMOND R | 4675 ANGEL FALLS CT APT 102 | | | | HOLLAND | MI | 49424-7215 |
| TENG, YUE-BEI | PO BOX 9022 | | | | WARREN | MI | 48090 |
| TENG, YUE-BEI | 25831 ABBEY DR | | | | NOVI | MI | 48374-2374 |
| TENGIZCHEVROIL | GOLOVINSKOYE SHOSSE BUILDING 1A | | | MOSCOW 12521 RUSSIA | | | |
| TENGLER CHERYL LYNN | 31718 BROOKWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-1211 |
| TENGLER, CHERYL L | 31718 BROOKWOOD STREET | | | | ST CLR SHORES | MI | 48082-1211 |
| TENGLER, STEVEN C | 1380 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1104 |
| TENGLER,STEVEN C | 1380 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1104 |
| TENGLIN, MALCOLM | 12 PINE ST | | | | REHOBOTH | MA | 02769-1528 |
| TENGOWSKI JOSEPH | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668-3373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENGOWSKI, JOHN R | 720 LAKE BARNEGAT DR | | | | LANOKA HARBOR | NJ | 08734-2102 |
| TENGOWSKI, JOSEPH L | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668-3373 |
| TENGURIA SUSHEEL K | 402 FOX RUN DR | | | | PLAINSBORO | NJ | 08536-2607 |
| TENGYUN CAO | 4399 CLARKE DR | | | | TROY | MI | 48085-4906 |
| TENHARMSEL, AMY D | 668 146TH AVE | | | | CALEDONIA | MI | 49316-9210 |
| TENHARMSEL, HERMINA J | 7020 GARDENVIEW CT S W | | | | BYRON CENTER | MI | 49315-8351 |
| TENHARMSEL, KELLY R | 3043 COUNTRY CT | | | | HUDSONVILLE | MI | 49426-1572 |
| TENHARMSEL, KELLY R. | 3043 COUNTRY CT | | | | HUDSONVILLE | MI | 49426-1572 |
| TENHARMSEL, ROGER L | 2877 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| TENHARMSEL, STEPHEN | 668 146TH AVE | | | | CALEDONIA | MI | 49316-9210 |
| TENHARMSEL, STEPHEN J | 668 146TH AVE | | | | CALEDONIA | MI | 49316-9210 |
| TENHET, ARTHUR A | 5753 MICHELLE RAE DR. | | | | JACKSON | MS | 39209-9209 |
| TENHET, ROBERT A | 107 EASTHAVEN DR | | | | CLINTON | MS | 39056-5319 |
| TENHOUTEN, BROC W | 3091 EARLMAR DRIVE | | | | LOS ANGELES | CA | 90064-4631 |
| TENHULZEN LONNIE | TENHULZEN, LONNIE | 1024 K ST | | | LINCOLN | NE | 68508-2851 |
| TENHULZEN, LONNIE | CADA FROSCHEISER CADA & HOFFMAN | 1024 K ST | | | LINCOLN | NE | 68508-2851 |
| TENI KINCANNON | 3485 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| TENIA RICHARDSON | 2408 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2724 |
| TENIBAC-GRAPHION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35155 AUTOMATION DR | | | CLINTON TOWNSHIP | MI | 48035-3116 |
| TENIBAC-GRAPHION INC | 35155 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035-3116 |
| TENIBAC/CLINTON TWP | 35155 AUTOMATION DR | | | | CLINTON TWP | MI | 48035-3116 |
| TENIBAC/MT CLEMENS | 35117 AUTOMATION | | | | MOUNT CLEMENS | MI | 48043 |
| TENIENTE, DENNIS L | 1061 HAIN RD | | | | EDGERTON | WI | 53534-2049 |
| TENIS WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TENISHA BROWN | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| TENISHA CAMPBELL | 3434 HOMBLY RD | | | | HOUSTON | TX | 77066-4805 |
| TENISON, CLAUDE J | C/A SHARON PROST | 2633 TERRILEE COURT | | | OVERLAND | MO | 63114 |
| TENISON, CLAUDE J | 2633 TERRI LEE COURT | | | | SAINT LOUIS | MO | 63114-1439 |
| TENISON, CODY A | 108 N WALNUT ST | | | | HOHENWALD | TN | 38462-1327 |
| TENJERAS, JORDAN | 1205 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| TENKA, ANDY | 4595 SOLOMON CT 88 | | | | YPSILANTI | MI | 48197 |
| TENKA, FRANKY | 9981 W AVONDALE CIR | | | | YPSILANTI | MI | 48198-3284 |
| TENKEL, FRANK G | 32 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1321 |
| TENLEN, KARL D | 2451 N US HIGHWAY 27 210 | | | | SAINT JOHNS | MI | 48879 |
| TENLEN, THOMAS O | 8073 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-9505 |
| TENLEY'S AUTO SERVICE | 9208 W CAPITOL DR | | | | MILWAUKEE | WI | 53222-1533 |
| TENLEY, DAVID M | PO BOX 66 | | | | RIDDLESBURG | PA | 16672-0066 |
| TENLY GEORGE D (464533) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TENLY, GEORGE D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TENN CHILD SUPPORT | ACCT OF J KINGAMAN | PO BOX 305200 | | | NASHVILLE | TN | 37229-5200 |
| TENN TECH/COOKEVILLE | 306 DERRYBERRY HALL BOX 5012 | | | | COOKEVILLE | TN | 38505-0001 |
| TENNA S WOODSON | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| TENNA WOODSON | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| TENNANT CO | 701 LILAC DR N | PO BOX 1452 | | | MINNEAPOLIS | MN | 55422-4611 |
| TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 |
| TENNANT COMPANY | 701 LILAC DR N | | | | MINNEAPOLIS | MN | 55422-4611 |
| TENNANT COMPANY | STUART OLSON | 1111 DOUGLAS DR N | | | MINNEAPOLIS | MN | 55422-4323 |
| TENNANT FINANCIAL SERVICES | 4333 EDGEWOOD ROAD NE | | | | CEDAR RAPIDS | IA | 52411 |
| TENNANT FINANCIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4333 EDGEWOOD RD NE | | | CEDAR RAPIDS | IA | 52499-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNANT JOHN H | 2612 SUNSET DR | | | | WEST MIFFLIN | PA | 15122-3565 |
| TENNANT ROBERT | 20005 N DESERT JEWEL WAY | | | | SURPRISE | AZ | 85374-4519 |
| TENNANT SALES AND SERVICE CO | PO BOX 1452 | GST ADD 03/14/05 AH | | | MINNEAPOLIS | MN | 55440-1452 |
| TENNANT WILLIAM L (490572) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TENNANT, ARTHUR E | 4304 MOORE LN | | | | CULLEOKA | TN | 38451-2062 |
| TENNANT, CAROL | 3085 MCCAMMON CHASE DR | | | | LOUIS CENTER | OH | 43035 |
| TENNANT, CHARITY L | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| TENNANT, CHARLENE J | 8187 SANDPIPER ST | | | | CANTON | MI | 48187-1737 |
| TENNANT, DALE R | 48282 SHERRINGHAM DR | | | | MACOMB | MI | 48044-6507 |
| TENNANT, DAVID L | 286 IRON LAKE RD | | | | MANCHESTER | MI | 48158-9576 |
| TENNANT, DOUGLAS D | 5237 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| TENNANT, ERNEST D | 3401 MAHAN HWY | | | | EATON RAPIDS | MI | 48827-9545 |
| TENNANT, HAROLD E | 7533 W. ROUTE 113 | | | | BONFIELD | IL | 60913 |
| TENNANT, HARRY A | 811 LAKE FOREST | | | | BONNER SPRINGS | KS | 66012 |
| TENNANT, JAMES E | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| TENNANT, JAMES R | 1106 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 |
| TENNANT, JEAN A | 4016 CORTA RD | | | | SANTA BARBARA | CA | 93110-2405 |
| TENNANT, JOHN | 72 MICKEY RD | | | | SHELBY | OH | 44875-1763 |
| TENNANT, JOHN F | 4225 GRACE AVE | | | | WAYNE | MI | 48184-1542 |
| TENNANT, JOHN H | 2612 SUNSET DR | | | | WEST MIFFLIN | PA | 15122-3565 |
| TENNANT, KAREN L | PO BOX 1187 | | | | BONNER SPRINGS | KS | 66012-6187 |
| TENNANT, LAWANNA S | 25450 NEW YORK ST | | | | DEARBORN HTS | MI | 48125-1123 |
| TENNANT, LEROY D | 10571 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9666 |
| TENNANT, LETHA P | 3742 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9787 |
| TENNANT, LUELLA J. | 1106 W WEATHERBEE RD | C/O PAMELA S EVANS | | | FORT PIERCE | FL | 34982-8314 |
| TENNANT, LUELLA J. | C/O PAMELA S EVANS | 1106 W WEATHERBEE ROAD | | | FORT PIERCE | FL | 34982 |
| TENNANT, MARK S | 42 DIXON DR | | | | BUFFALO | NY | 14223 |
| TENNANT, MELVIN H | 5616 BEVERLY AVE | | | | SHAWNEE MSN | KS | 66202-2533 |
| TENNANT, MICHAEL J | 4330 GRACE AVE | | | | WAYNE | MI | 48184-1518 |
| TENNANT, MICHAEL JAMES | 4330 GRACE AVE | | | | WAYNE | MI | 48184-1518 |
| TENNANT, PHILIP M | 218 ANCONA AVE | | | | GOLETA | CA | 93117-1222 |
| TENNANT, RICHARD P | 743 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2342 |
| TENNANT, ROBERT M | 2083 CHAMPIONS WAY | | | | POMPANO BEACH | FL | 33068-5440 |
| TENNANT, ROBERT MINOR-MICHAEL | 2083 CHAMPIONS WAY | | | | POMPANO BEACH | FL | 33068-5440 |
| TENNANT, RONALD N | 11164 SW 73RD CIR | | | | OCALA | FL | 34476-8974 |
| TENNANT, RONALD N | 11164 S.W. 73RD CIRCLE | | | | OCALA | FL | 34476-8974 |
| TENNANT, RUTH A | 1573 11TH STREET | | | | WYANDOTTE | MI | 48192 |
| TENNANT, RUTH A | 1573 11TH ST | | | | WYANDOTTE | MI | 48192-3351 |
| TENNANT, TERRY L | 10611 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-9354 |
| TENNANT, TIMOTHY N | 1061 ORANGE ST | | | | WYANDOTTE | MI | 48192-5628 |
| TENNANT, WANDA L | PO BOX 271 | | | | LA MOILLE | IL | 61330-0271 |
| TENNANT, WANDA L | 19010 BRAEBURN DR | | | | EVANSVILLE | IN | 47725 |
| TENNANT, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TENNANT, WILLIAM E | 3310 S PENINSULA DR | | | | PORT ORANGE | FL | 32127-8301 |
| TENNANT, WILLIAM L | 3322 LUCERNE AVE | | | | CLEVELAND | OH | 44134-2632 |
| TENNANT, WILLIAM W | 107 CONNALLY DR | | | | KERRVILLE | TX | 78028-8120 |
| TENNARO, TARA A | 761 MEHAR COURT | | | | TOMS RIVER | NJ | 08753-8753 |
| TENNECO | PO BOX 2511 | | | | HOUSTON | TX | 77252-2511 |
| TENNECO AUTMOTIVE OPERATING CO | 121 MERIDIAN AVE | | | | COZAD | NE | 69130-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNECO AUTOM/MONROE AUTO-CA. | LISA WITFOTH | 1800 17TH ST E | | MISSISSAUGA ON CANADA | | | |
| TENNECO AUTOMOTIVE | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 |
| TENNECO AUTOMOTIVE | STEVE SHIMP | 201 ANAYA RD | C/O UPS SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577-9321 |
| TENNECO AUTOMOTIVE | STEVE SHIMP | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA RD | PLUAKDAENG, RP THAILAND | | | |
| TENNECO AUTOMOTIVE | AMY OSBORNE | SMITHVILLE PLANT | 645 E. BROAD STREET, BOX 119 | | FENTON | MI | 48430 |
| TENNECO AUTOMOTIVE | DAN JUKURI | 1601 HWY 49 N | | | SHELBY TOWNSHIP | MI | 48315 |
| TENNECO AUTOMOTIVE | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE | CLEVITE ELASTOMERS | 1 INTERNATIONAL DR | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE | PO BOX 96919 | | | | CHICAGO | IL | 60693-0001 |
| TENNECO AUTOMOTIVE | BANK OF NOVA SCOTIA | 1 INTERNATIONAL DR | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE | PO BOX 98071 | | | | CHICAGO | IL | 60693-0001 |
| TENNECO AUTOMOTIVE | TENNECO AUTOMOTIVE | JENNIFER MCKHEEN | ONE INTERNATIONAL DR | | MONROE | MI | 48161 |
| TENNECO AUTOMOTIVE HOLDINGS SOUTH A | 267-275 GRAHAMSTOWN RD | | | PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| TENNECO AUTOMOTIVE INC | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643-1709 |
| TENNECO AUTOMOTIVE INC | 1 INTERNATIONAL DR ROGER | ROGER CONTRACT | | | MONROE | MI | 48161 |
| TENNECO AUTOMOTIVE INC | PHILIP SPEITH | CLEVITE ELASTOMERS | 503 WEATHERHEAD STREET | ESKILSTUNA SWEDEN | | | |
| TENNECO AUTOMOTIVE INC | 929 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |
| TENNECO AUTOMOTIVE INC | 11800 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-5778 |
| TENNECO AUTOMOTIVE INC | 3901 WILLIS RD | PO BOX 157 | | | GRASS LAKE | MI | 49240-9791 |
| TENNECO AUTOMOTIVE INC | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240-9791 |
| TENNECO AUTOMOTIVE INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 |
| TENNECO AUTOMOTIVE INC | PHILIP SPEITH | 503 WEATHERHEAD ST | CLEVITE ELASTOMERS | | ANGOLA | IN | 46703-1057 |
| TENNECO AUTOMOTIVE INC | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703-1077 |
| TENNECO AUTOMOTIVE INC | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1741 |
| TENNECO AUTOMOTIVE OPERATING C | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE OPERATING CO | 1111 IZAAK WALTON RD | | | | SEWARD | NE | 68434-2749 |
| TENNECO AUTOMOTIVE OPERATING CO | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643-1709 |
| TENNECO AUTOMOTIVE OPERATING CO INC | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE OPERATING CO INC | 1 INTERNATIONAL DR | FRMLY TENNECO AUTOMOTIVE INC | | | MONROE | MI | 48161-9345 |
| TENNECO AUTOMOTIVE OPERATING CO INC | PO BOX 99584 | | | | CHICAGO | IL | 60693-9584 |
| TENNECO AUTOMOTIVE OPERATING CO INC | | | | | | | |
| TENNECO AUTOMOTIVE OPERATING COMPANY AND GENERAL MOTORS CORPORATION | 1 INTERNATIONAL DR | | | | | MI | 48161-9345 |
| TENNECO AUTOMOTIVE OPERATION COMPANY INC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 |
| TENNECO AUTOMOTIVE OPERATION COMPANY INC | CORPORATION TRUST CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | WILMINGTON | DE | 19801-1120 |
| TENNECO AUTOMOTIVE PORT ELIZABETH | LIBERTAS RD STRUNDALE CAPE | | | PROVINCE ZA 6001 SOUTH AFRICA | | | |
| TENNECO AUTOMOTIVE, INC | LISA WITFOTH | 200 MCINTYRE DR. | | | GRANVILLE | IL | 61326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNECO AUTOMOTIVE-MONROE AUTO | LISA WITFOTH | TENNECO AUTOMOTIVE | 121 MERIDIAN AVE. | | MARYVILLE | TN | 37801 |
| TENNECO CANADA INC | ENRIQUE OROZCO | WALKER EXHAUSTS LTD | 500 CONESTOGA BLVD. | MISSISSAUGA ON CANADA | | | |
| TENNECO CANADA INC | | | | | | | |
| TENNECO CANADA INC | 1800 17TH ST E | | | OWEN SOUND ON N4K 5Z9 CANADA | | | |
| TENNECO CANADA INC | 500 CONESTOGA BLVD | | | CAMBRIDGE  ON N1R 7 CANADA | | | |
| TENNECO GAS PIPELINE COMPANY MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | MINNEAPOLIS | MN | 55402 |
| TENNECO INC | TENNECO - WALKER MANUFACTURING | 1 INTERNATIONAL DR | WALKER EXHAUSTS LTD | | MONROE | MI | 48161-9345 |
| TENNECO INC | 2555 WOODMAN DR | | | | DAYTON | OH | 45420-1487 |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 |
| TENNECO INC | | 267-275 GRAHAMSTOWN RD | | PORT ELIZABETH,ZA,6001,SOUTH AFRICA | | | |
| TENNECO INC | | 500 N FIELD DR | | | LAKE FOREST | IL | 60045-2595 |
| TENNECO INC | 267-275 GRAHAMSTOWN RD | PORT ELIZABETH ZA 6001 | | SOUTH AFRICA | | | |
| TENNECO INC | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO INC | 1111 IZAAK WALTON RD | | | | SEWARD | NE | 68434-2749 |
| TENNECO INC | 11800 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-5778 |
| TENNECO INC | 121 MERIDIAN AVE | | | | COZAD | NE | 69130-9202 |
| TENNECO INC | 1800 17TH ST E | | | OWEN SOUND ON N4K 5Z9 CANADA | | | |
| TENNECO INC | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643-1709 |
| TENNECO INC | 267-275 GRAHAMSTOWN RD | | | PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| TENNECO INC | BLVD FLORIDA NO 7 CARR RIVERENA | KM 9 COL PARQUE IND MAQUILP | | REYNOSA TM 88690 MEXICO | | | |
| TENNECO INC | | | | | | | |
| TENNECO INC | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1741 |
| TENNECO INC | 645 E BROAD ST | | | | SMITHVILLE | TN | 37166-2903 |
| TENNECO INC | 929 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |
| TENNECO INC | AMY OSBORNE | 929 ANDERSON RD | | | MILWAUKIE | OR | 97222 |
| TENNECO INC | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703-1057 |
| TENNECO INC | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240-9791 |
| TENNECO INC | 500 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P6 CANADA | | | |
| TENNECO INC | PHILIP SPEITH | 503 WEATHERHEAD ST | CLEVITE ELASTOMERS | | ANGOLA | IN | 46703-1057 |
| TENNECO INC | AMY OSBORNE | SMITHVILLE PLANT | 645 E. BROAD STREET, BOX 119 | | FENTON | MI | 48430 |
| TENNECO INC | AV PONIENTE 4 NO 118 | | | CELAYA GJ 38010 MEXICO | | | |
| TENNECO INC | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA TM 88690 MEXICO | | | |
| TENNECO INC | DERIDDER CELL | 3160 ABBOTT LN | HARRISONBURG PLT. | | HARRISONBURG | VA | 22801-9708 |
| TENNECO INC | DERIDDER CELL | HARRISONBURG PLT. | 3160 ABBOTT LANE | | TOLEDO | OH | 43607 |
| TENNECO INC | ENRIQUE OROZCO | TENNECO | 904 INDUSTRIAL DR./PO 576 | | BROWNSVILLE | TX | 78521 |
| TENNECO INC | ENRIQUE OROZCO | WALKER EXHAUSTS LTD | 500 CONESTOGA BLVD. | MISSISSAUGA ON CANADA | | | |
| TENNECO INC | LIBERTAS RD STRUNDALE CAPE | | | PROVINCE ZA 6001 SOUTH AFRICA | | | |
| TENNECO INC | LISA WITFORTH | TENNECO INC | AVE PONIENTE 4-118 CD INDUSTR | | HUNTINGTON | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENNECO INC | LISA WITFOTH | 200 MCINTYRE DR. | | | GRANVILLE | IL | 61326 |
| TENNECO INC | LISA WITFOTH | 2555 WOODMAN DRIVE | | | WATER VALLEY | MS | 38965 |
| TENNECO INC | LISA WITFOTH | TENNECO AUTOMOTIVE | 121 MERIDIAN AVE. | | MARYVILLE | TN | 37801 |
| TENNECO INC | LUITPOLDSTR 83 | | | EDENKOBEN RP 67480 GERMANY | | | |
| TENNECO INC | PHILIP SPEITH | CLEVITE ELASTOMERS | 503 WEATHERHEAD STREET | ESKILSTUNA SWEDEN | | | |
| TENNECO INC | DAN JUKURI | 1601 HWY 49 N | | | SHELBY TOWNSHIP | MI | 48315 |
| TENNECO INC | ENRIQUE OROZCO | HWY 15 S. RR#2/PO BOX 447 | | | MANCHESTER | NH | |
| TENNECO INC | LISA WITFOTH | 1800 17TH ST E | | OWEN SOUND ON CANADA | | | |
| TENNECO INC | PHILIP SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| TENNECO INC | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | YANTAI SHANDONG CHINA (PEOPLE'S REP) | | | |
| TENNECO INC | STEVE SHIMP | 201 ANAYA RD | C/O UPS SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577-9321 |
| TENNECO INC | STEVE SHIMP | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA RD | PLUAKDAENG, RP THAILAND | | | |
| TENNECO MOTOR OPERATIONS COMPANY, INC. | ATT: AMY CARMENUCCI, PROCESS SPECIALIST CT | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 |
| TENNECO/ MONROE | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO/DAYTON | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO/MARSHALL | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1741 |
| TENNECO/NORWALK | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNECO/POLAND | PRZEMYSLOWA 2C | | | RYBNIK PL 44-203 POLAND | | | |
| TENNECO/SEWARD | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| TENNEESSEE FOREIGN LANGUAGE INSTITUTE | 404 JAMES ROBERTSON PKWY STE 1620 | | | | NASHVILLE | TN | 37219-1540 |
| TENNENT, CHARLES M | 8817 CORTEZ RD | | | | SEBRING | FL | 33876-8097 |
| TENNENT, NATHANIEL | 5259 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| TENNEPLAS DIV. OF WINDSOR MOLD USA INC. | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| TENNEPLAS DIVISION OF | WINDSOR MOLD USA INC | 444 HANNA ST E | | WINDSOR CANADA ON N8X 2N4 CANADA | | | |
| TENNEPLAS/WINDSOR MO | 2301 W BIG BEAVER RD STE 104 | C/O OSBORN INDUSTRIES | | | TROY | MI | 48084-3324 |
| TENNEPLAS/WINDSOR MO | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478-8738 |
| TENNER JR, LAFAYETTE | 16579 LA SALLE AVE | | | | DETROIT | MI | 48221-3114 |
| TENNER RON | BOB MOORE CADILLAC INC | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| TENNER, ARTHUR | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TENNER, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TENNER, O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TENNER, WENDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TENNERIELLO, MARY R | 938 WENBROOK DRIVE | | | | DAYTON | OH | 45429-4417 |
| TENNERY MD | PO BOX 108808 | | | | OKLAHOMA CITY | OK | 73101-8808 |
| TENNESON, STEPHANIE D | 242 S 6TH AVE APT 2F | | | | HIGHLAND PARK | NJ | 08904-2828 |
| TENNESON, STEPHANIE D | 242 S 6TH AVE 2-F | | | | HIGHLAND PARK | NJ | 08904-2828 |
| TENNESSEE AS/226 CAP | 226 CAPITOL BLVD., SUITE 800 | | | | NASHVILLE | TN | 37219 |
| TENNESSEE ASSOC RESCUE SQUAD | 1515 E MAGNOLIA AVE SUITE 303 | | | | KNOXVILLE | TN | 37917 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | ATT: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202-0207 |
| TENNESSEE AUTO SHOWS DECORATING INC | 9160 HIGHWAY 64 STE 12 | | | | LAKELAND | TN | 38002-8094 |
| TENNESSEE COMMERCE BANK | 381 MALLORY STATION ROAD | SUITE 207 | | | FRANKLIN | TN | 37067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENNESSEE COMMERCE BANK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 381 MALLORY STATION RD STE 207 | | | FRANKLIN | TN | 37067-8264 |
| TENNESSEE CONT/SMYRN | PO BOX 709 | | | | SMYRNA | TN | 37167-0709 |
| TENNESSEE DEPARTMENT OF ATTORNEY GENERAL | CONSUMER ADVOCATE AND PROTECTION | PO BOX 20207 | BANKRUPTCY DIVISION | | NASHVILLE | TN | 37202-4015 |
| TENNESSEE DEPARTMENT OF EMPLOYMENT SECURITY | | | | | | | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | ANDREW JACKSON STATE OFF BLDG | | | NASHVILLE | TN | 37242-0001 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242-0001 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 25125 | | | NASHVILLE | TN | 37202-5125 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | ATTN WILBUR E HOOKS DIRECTOR | PO BOX 20207 | | NASHVILLE | TN | 37242-0207 |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | PO BOX 198983 | | | | NASHVILLE | TN | 37219-8983 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242-0001 |
| TENNESSEE DEPT OF REVENUE | STATE OF TENNESSEE DEPT OF REV | 803 ANDREW JACKSON OFC BLDG | 500 DEADERICK STREET | | NASHVILLE | TN | 37242-0001 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242-0700 |
| TENNESSEE DEPT. OF REVENUE | ACCT OF HELEN D LAYNE | 540 MCCALLIE AVE STE 350 | LEVY # | | CHATTANOOGA | TN | 37402-2058 |
| TENNESSEE EAS/KINGPT | BUILDING 65F | | | | KINGSPORT | TN | 37662 |
| TENNESSEE ETHICS COMMISSION | SOUTH UN | 201 4TH AVE N-STE 1820 | | | NASHVILLE | TN | 37243-0001 |
| TENNESSEE EXPRESS INC | 22 STANLEY ST | | | | NASHVILLE | TN | 37210-2133 |
| TENNESSEE FARM BUREAU | 147 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2266 |
| TENNESSEE FARM BUREAU FEDERATION | JULIUS JOHNSON | 147 BEAR CREEK PARK, COLUMBIA | | | COLUMBIA | TN | 38401 |
| TENNESSEE FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| TENNESSEE FARM BUREAU FEDERATION | 147 BEAR CREEK PIKE | | | | | TN | 38401-2266 |
| TENNESSEE FARMERS INSURANCE COMPANY | JOE ANDERSON | PO BOX 307 | | | COLUMBIA | TN | 38402-0307 |
| TENNESSEE FARMERS MUTUAL INSURANCE COMPANY | COLVARD YORK & RAMSEY | PO BOX 3549 | | | CROSSVILLE | TN | 38557-3549 |
| TENNESSEE HAMPTON | 263 SANDPIPER LOOP | | | | CROSSVILLE | TN | 38555-5827 |
| TENNESSEE INDUSTRIAL MACHINERYCO INC | 1 TIMCO DR | | | | COLUMBIA | TN | 38401 |
| TENNESSEE JR, LENVI | 2829 WABASH ST | | | | NEW ORLEANS | LA | 70114-6435 |
| TENNESSEE MACH/NSHVI | 1133 POLK AVENUE | BOX 18 | | | NASHVILLE | TN | 37210 |
| TENNESSEE MAT CO INC | 199 THREET INDUSTRIAL RD | | | | SMYRNA | TN | 37167-5690 |
| TENNESSEE MINOR/NSHV | 220 ATHENS WAY | SUITE 105 PLAZA I BUILDING | | | NASHVILLE | TN | 37228 |
| TENNESSEE MOORE | 979 ANTHONY DR | | | | COLUMBUS | OH | 43204-1768 |
| TENNESSEE MOTOR VEHICLE COMMISSION | 500 JAMES ROBERTSON PKWY | | | | NASHVILLE | TN | 37243-1204 |
| TENNESSEE MUNICIPAL LEAGUE | C\O ALLIANCE CRES INC | 4117 HILLSBORO PIKE STE 207 | | | NASHVILLE | TN | 37215-2728 |
| TENNESSEE ORTHOPAEDI | PO BOX 105132 | | | | ATLANTA | GA | 30348-5132 |
| TENNESSEE ORTHOPAEDIC ALLIANCE PA | PO BOX 105132 | | | | ATLANTA | GA | 30348-5132 |
| TENNESSEE ORTHOPEDIC | 1616 WEST MAIN STREET | | | | LEBANON | TN | 37087 |
| TENNESSEE PAIN SURGE | 5811 CROSSINGS BLVD | | | | ANTIOCH | TN | 37013-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNESSEE PERFORMING ARTS CTR | C/O KATHLEEN OBRIEN | PO BOX 190660 | | | NASHVILLE | TN | 37219-0660 |
| TENNESSEE RIVER MUSIC INC | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 108 JEFFERSON ST N | | | HUNTSVILLE | AL | 35801-4845 |
| TENNESSEE SC/LINBAR | PO BOX 90127 | 6115 ROBERTSON AVE. | | | NASHVILLE | TN | 37209-0127 |
| TENNESSEE SC/TN | 1100 ELMHILL PIKE | | | | NASHVILLE | TN | 37210 |
| TENNESSEE SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 312 8TH AVE N FL 6 | WILLIAM R. SNODGRASS TOWER | | NASHVILLE | TN | 37243-1102 |
| TENNESSEE SECRETARY OF STATE | SUITE 1800 | JAMES K. POLK BUILDING | | | NASHVILLE | TN | 37243-0001 |
| TENNESSEE SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 6TH TOWER FL SNODGRASS | 312 ROSA L PARKS AVE | | NASHVILLE | TN | 37243-1102 |
| TENNESSEE SECRETARY OF STATE | 312 8TH AVE N FL 6 | WILLIAM R. SNODGRASS TOWER | | | NASHVILLE | TN | 37243-1102 |
| TENNESSEE SELF INSURED ASSOC | C/O DON RICKENBAUGH | PO BOX 23049 | INGRAM INDUSTRIES INC | | NASHVILLE | TN | 37202-3049 |
| TENNESSEE SPACE INSTITUTE, THE UNIVERSITY OF | | | | | | | |
| TENNESSEE STAMPINGS | | BASS BERRY & SIMS PLC | 315 DEADERICK STREET, SUITE 2700 | | NASHVILLE | TN | 37238 |
| TENNESSEE STAMPINGS | NO ADVERSE PARTY | | | | | | |
| TENNESSEE STATE TREASURY OFFICE | TENNESSEE STATE CAPITAL | | | | NASHVILLE | TN | 37243-0001 |
| TENNESSEE STATE UNIVERSITY | VICE PRES FOR BUSINESS AFFAIRS | 3500 JOHN A MERRITT BLVD | | | NASHVILLE | TN | 37209-1500 |
| TENNESSEE STEEL HAULERS | PO BOX 100991 | | | | NASHVILLE | TN | 37224-0991 |
| TENNESSEE TCH/MFG CT | TENNESSEE TECHNOLOGICAL UNIV # 5077 | | | | COOKEVILLE | TN | 38505-0001 |
| TENNESSEE TECH UNIVERSITY | MBA STUDIES | PO BOX 5023 | | | COOKEVILLE | TN | 38505-0001 |
| TENNESSEE TECH UNIVERSITY | APPALACHIAN CENTER FOR CRAFTS | 1560 CRAFT CENTER DR | | | SMITHVILLE | TN | 37166-7352 |
| TENNESSEE TECHNOLOGICAL UNIVERSITY | PO BOX 5076 | OFFICE OF FINANCIAL AID | | | COOKEVILLE | TN | 38505-0001 |
| TENNESSEE TECHNOLOGY CENTER AT HOHENWALD | 813 W MAIN ST | | | | HOHENWALD | TN | 38462-2206 |
| TENNESSEE TECHNOLOGY CENTER AT MURFREESBORO | 1303 OLD FORT PKWY | | | | MURFREESBORO | TN | 37129-3311 |
| TENNESSEE TECHNOLOGY CENTER AT NASHVILLE | 100 WHITE BRIDGE PIKE | | | | NASHVILLE | TN | 37209-4515 |
| TENNESSEE TECHNOLOGY CENTER AT PULASKI | PO BOX 614 | 1233 EAST COLLEGE STREET | | | PULASKI | TN | 38478-0614 |
| TENNESSEE TECHNOLOGY CENTER AT SHELBYVILLE | 1405 MADISON ST | | | | SHELBYVILLE | TN | 37160-3629 |
| TENNESSEE TEMPLE UNIVERSITY | BUSINESS OFFICE | 1815 UNION AVE | | | CHATTANOOGA | TN | 37404-3530 |
| TENNESSEE TOM/NASHVI | 333 COMMERCE ST | | | | NASHVILLE | TN | 37201-1800 |
| TENNESSEE TOOL & ENGINEERING | 741 EMORY VALLEY RD | | | | OAK RIDGE | TN | 37830-7017 |
| TENNESSEE TOOL & ENGINEERING I | 735 EMORY VALLEY RD | | | | OAK RIDGE | TN | 37830-7017 |
| TENNESSEE TOOL/COLUM | 232 E JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-4593 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 |
| TENNESSEE TRUCKING EXPRESS INC | PO BOX 100986 | | | | NASHVILLE | TN | 37224-0986 |
| TENNESSEE VAL/AL | 1300 HIGHWAY 20 | | | | DECATUR | AL | 35601-7504 |
| TENNESSEE VALL/NSHVL | PO BOX 292409 | | | | NASHVILLE | TN | 37229-2409 |
| TENNESSEE VALLEY AUTHORITY | PO BOX 30517 | | | | NASHVILLE | TN | 37230-5172 |
| TENNESSEE VALLEY AUTHORITY | 400 W SUMMIT HILL DR | | | | | TN | 37902-1401 |
| TENNESSEE VALLEY AUTHORITY | PO BOX 292409 | | | | NASHVILLE | TN | 37229-2409 |
| TENNESSEE VALLEY HEA | 200 W MARKET ST | DBA LIMESTONE DRUG CO | | | ATHENS | AL | 35611-2555 |
| TENNESSEE VALLEY PAI | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-16 |
| TENNESSEE VALLEY PUBLIC POWER ASSOCIATION | JOHN COOKE | 1206 BROAD ST | | | CHATTANOOGA | TN | 37402-2707 |
| TENNESSEE VALLEY RECYCLING LLC | 1300 HIGHWAY 20 | | | | DECATUR | AL | 35601-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENNESSEE VALLEY RECYCLING, LLC. | 1300 HIGHWAY 20 | | | | DECATUR | AL | 35601-7504 |
| TENNESSEE WESLEYAN COLLEGE | PO BOX 40 | | | | ATHENS | TN | 37371-0040 |
| TENNESSEN, KENNETH B | 7929 COUNTY HWY D | | | | EAGLE RIVER | WI | 54521 |
| TENNEX INDUSTRIES INC | SPENCER HAMILTONX653 | 906 BUTLER DR | | | MURFREESBORO | TN | 37127-6101 |
| TENNEX INDUSTRIES INC | SPENCER HAMILTONX653 | 906 BUTLER DRIVE | | | LAKE ORION | MI | 48361 |
| TENNEY JAMES (491335) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TENNEY JR, BRUCE E | 3565 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| TENNEY MARION (480126) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| TENNEY TOOL & SUPPLY CO | 973 WOOSTER RD N | PO BOX 591 | | | BARBERTON | OH | 44203-1625 |
| TENNEY'S ALGAROBA AUTO REPAIR | 1918 ALGAROBA ST | | | | HONOLULU | HI | 96826-2608 |
| TENNEY, BRUCE E | 3565 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| TENNEY, BURLIN WILLIE | 4302 EDGEHILL | | | | WICHITA FALLS | TX | 76306-4649 |
| TENNEY, CATHY A | 1741 DUMONT DR | | | | MINERAL RIDGE | OH | 44440 |
| TENNEY, CLAYTON E | 1642 PASSAIC AVE | | | | FORT MYERS | FL | 33901-6932 |
| TENNEY, DAYLE | | | | | | | |
| TENNEY, ERNEST A | 2781 QUAKER ROAD | | | | GASPORT | NY | 14067 |
| TENNEY, ERNEST A | 2781 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| TENNEY, ISRAEL RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TENNEY, IVAN D | 1906 CREEK LNDG | | | | HASLETT | MI | 48840-8704 |
| TENNEY, JAMES G | 1024 COUNTY ROAD 91 | | | | ROGERSVILLE | AL | 35652-6866 |
| TENNEY, JAMES L | 1220 E RIVER ST | | | | ELYRIA | OH | 44035-6068 |
| TENNEY, JANET H | 1753 WAYNE TRACE RD | | | | EATON | OH | 45320-9479 |
| TENNEY, JENNY L | 315 CULP DR | | | | EAST LEROY | MI | 49051-7702 |
| TENNEY, JON M | 415 WEST LN | | | | MARION | MI | 49665-9707 |
| TENNEY, JOSEPH G | 4430 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9794 |
| TENNEY, KENNETH L | 18300 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9670 |
| TENNEY, KENNETH L. | 45497 ELMWOOD CIR | | | | CANTON | MI | 48188-2455 |
| TENNEY, LAWRENCE E | 15 CHESTNUT ST | | | | MEDWAY | MA | 02053-1340 |
| TENNEY, LEWIS L | 540 N MAIN ST | | | | SHERWOOD | MI | 49089-9773 |
| TENNEY, LEWIS M | 2770 18TH ST | | | | COLUMBUS | IN | 47201-5429 |
| TENNEY, MACIL E | 6052 COLE DR | | | | NEWAYGO | MI | 49337-8713 |
| TENNEY, MARION | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| TENNEY, MELVIN D | 1966 PARKMAN RD NW | | | | WARREN | OH | 44485-1744 |
| TENNEY, MICHAEL E | 640 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2332 |
| TENNEY, PAUL F | 794 POCA RD | | | | LOONEYVILLE | WV | 25259-9002 |
| TENNEY, ROBERT D | HIRSH BJORGAARD & ROGERS | 177 N CHURCH AVE STE 700 | | | TUCSON | AZ | 85701-1119 |
| TENNEY, ROBERT D | CAMPBELL & WILLIAMS | 700 S 7TH ST | | | LAS VEGAS | NV | 89101-6908 |
| TENNEY, SANDRA E | 1024 COUNTY ROAD 91 | | | | ROGERSVILLE | AL | 35652-6866 |
| TENNEY, TANYA M | 1245 GOVERNORS BLVD | | | | BILLINGS | MT | 59105-1509 |
| TENNEY, TOM C | 777 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9073 |
| TENNEY, WENDY L. | 2460 S SHORE DR | | | | CRYSTAL | MI | 48818-9691 |
| TENNIE KINNIN | 206 POLYNESIAN HAWAIIAN | VIL | | | BRADENTON | FL | 34207 |
| TENNIE SMITH | 3872 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 |
| TENNILL, VERA E | PO BOX 36 | | | | ARCOLA | MO | 65603-0036 |
| TENNILL, VERA E | P O BOX 36 | | | | ARCOLA | MO | 65603-0036 |
| TENNILLE BYDLOWSKI | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |
| TENNIS CAREY | 1418 W NORTH DR | | | | MARION | IN | 46952-1830 |
| TENNIS CLICK | PO BOX 1131 | | | | BONIFAY | FL | 32425-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENNIS RICHARD JAMES (429930) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TENNIS, JAMES N | 6507 BARKSDALE BLVD LOT 45 | | | | BOSSIER CITY | LA | 71112-8633 |
| TENNIS, JEANNE | 3005 BOLGOS CIR | | | | ANN ARBOR | MI | 48105-1512 |
| TENNIS, JOHN A | 3121 GROVE LN | | | | AVON | OH | 44011-5703 |
| TENNIS, JOSEPH E | 5051 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| TENNIS, JOSEPH EDWIN | 5051 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| TENNIS, RICHARD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TENNISON, DARRELL | 1309 E ARLINGTON AVE | | | | FORT WORTH | TX | 76104-6123 |
| TENNISON, ELLAMAE | 75672 CAMINO DE PLATA N | | | | INDIAN WELLS | CA | 92210-8521 |
| TENNISON, ELLAMAE | | | | | | | |
| TENNISON, ELSIE H | 12800 SIOUX | | | | REDFORD | MI | 48239-2785 |
| TENNISON, VIOLA A | 903 W 1ST ST | | | | GLADWIN | MI | 48624-1012 |
| TENNISON, WALTER C | 16 SPENCER TRL | | | | SAINT PETERS | MO | 63376-2635 |
| TENNISWOOD, NANCY C | 629 QUARTER ST | | | | ROCHESTER | MI | 48307-2652 |
| TENNISWOOD, RICHARD J | 1430 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309-2252 |
| TENNITY, JOSEPH J | 1068 BRITTON RD | | | | ROCHESTER | NY | 14616-2917 |
| TENNITY, PAUL | 2033 APT 3 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-4623 |
| TENNNESSE ECONOMIC AND COMMUNITY DEVELOPMENT AGENCY | TENNNESSE ECONOMIC AND COMMUNITY DEVELOPMENT AGENCY | MS. SARA HARLAN | 312 EIGHTH AVENUE NORTH | TENTH FLOOR | NASHVILLE | TN | 37243 |
| TENNOHIO TRANSPORTATION CO | 5357 CROSSWIND DR | | | | COLUMBUS | OH | 43228-3654 |
| TENNY MARTENS | 3 BENNINGTON WAY | | | | CLIFTON PARK | NY | 12065-6561 |
| TENNY, JAMES C | 176 RAINTREE LN | | | | HILTON | NY | 14468-1454 |
| TENNY, PETER M | 3071 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| TENNY, ROBERT R | 1038 GOLF DR | | | | PONTIAC | MI | 48341-2357 |
| TENNYSON CHEVROLET, INC. | 32570 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1712 |
| TENNYSON CHEVROLET, INC. | CHRISTOPHER TENNYSON | 32570 PLYMOUTH RD | | | LIVONIA | MI | 48150-1712 |
| TENNYSON JR, CLARENCE E | 1725 BRENNER ST | | | | SAGINAW | MI | 48602-3657 |
| TENNYSON RICHARDSON | 1012 QUAIL DR | | | | DELAND | FL | 32724-1427 |
| TENNYSON, DORIS L | 2393 PINERIDGE CT | | | | YPSILANTI | MI | 48198-6253 |
| TENNYSON, JONATHAN | | | | | | | |
| TENNYSON, KENNETH J | 914 E ARMOUR BLVD APT 204 | | | | KANSAS CITY | MO | 64109-2315 |
| TENNYSON, KRISTOFFER J | APT 5 | 727 COLONY DRIVE | | | TROY | MI | 48083-1568 |
| TENNYSON, MICHAEL P | | | | | GULLIVER | MI | 49840 |
| TENNYSON, RUTH A | PO BOX 2021 | | | | COLUMBIA | TN | 38402-2021 |
| TENNYSON, SALLY A | 3 EAST DR | | | | DECATUR | IL | 62526 |
| TENO, ROSE MARIE L | 19802 MAPLETON DR | C/O CHRISTOPHER TENO | | | MACOMB | MI | 48044-5772 |
| TENORE, FRANK W | 8154 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| TENORIO, FELIX M | 19542 HARTLAND ST | | | | RESEDA | CA | 91335-4953 |
| TENORIO, HUGO | 1945 E 32ND ST | | | | LORAIN | OH | 44055-1926 |
| TENORIO, JASON R | 377 FIELDING ST | | | | FERNDALE | MI | 48220-3231 |
| TENORIO, RICARDO R | 4197 CARNEGIE ST | | | | WAYNE | MI | 48184-2136 |
| TENORIO, SILVESTRE V | 1610 PALMER DR | | | | DEFIANCE | OH | 43512-3421 |
| TENOUX | | | | | | | |
| TENPENNY, JERRY L | 100 3RD ST | | | | FERRELVIEW | MO | 64163-1275 |
| TENPENNY, SAMUEL H | 4490 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8515 |
| TENS MANAGEMENT SERV | PO BOX 572501 | | | | HOUSTON | TX | 77257-2501 |
| TENSA, SUSAN | 31718 ACTON DR | | | | WARREN | MI | 48092-1382 |
| TENSAW LAND & TIMBER CO | 3511 MONTLIMAR PLAZA DR | | | | MOBILE | AL | 36609-1736 |
| TENSCHERT, LARRY A | 2935 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |
| TENSCHERT, MINDI LEE | 2935 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENSING, ROBERT C | 6602 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9388 |
| TENSLEY-JONES, DEBORAH A | 12173 S SAGEBRUSH DR | | | | OLATHE | KS | 66061-6339 |
| TENT, TRACEY | 10005 FIELDS ERTEL RD | | | | LOVELAND | OH | 45140-1880 |
| TENT, WALTER F | 4601 VINEWOOD CIR | | | | NORTH FORT MYERS | FL | 33903-4657 |
| TENTSCHERT, ALLEN H | 2416 SANSONNET LN | | | | O FALLON | MO | 63368-3595 |
| TENUT, ARLENE M | 563 CANTERBURY DRIVE | | | | CAROL STREAM | IL | 60188-3926 |
| TENUTA ROBERT E (448170) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TENUTA, JOHN O | 2680 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1960 |
| TENUTA, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TENWALDE, CARL F | 18469 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| TENWALDE, KENNETH L | 24884 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| TENZEK, IGNATIUS T | 30218 SPEIDEL RD | | | | HANOVERTON | OH | 44423-9601 |
| TEOC INC | 101 W CASS ST STE C | | | | SAINT JOHNS | MI | 48879-0016 |
| TEODECKI, JOHN M | 500 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1763 |
| TEODOR MOSTIOR | 2951 PEBBLE CREEK DR | | | | ANN ARBOR | MI | 48108-1729 |
| TEODORA G ALVAREZ | 1225 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| TEODORESCU, CEZAR | 4612 WHISPER WAY DR | | | | TROY | MI | 48098-4473 |
| TEODORESCU, MICHAEL | 47124 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4842 |
| TEODORICO TERRY | 3642 NORMANDY DR | | | | ROCHESTER HILLS | MI | 48306-4739 |
| TEODORO G MARTINEZ | WIGINGTON RUMLEY DUNN LLP | 880 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| TEODORO GALLEGOS | 11568 CLAYTON ST | | | | DENVER | CO | 80233-2312 |
| TEODORO GARZA | 317 SHELLY CIR | | | | IRVING | TX | 75061-6755 |
| TEODORO MEDINA | 2716 MINGO DR | | | | LAND O LAKES | FL | 34638-7251 |
| TEODORO NIEVES | 875 LONGFELLOW AVE APT 3B | | | | BRONX | NY | 10474-4826 |
| TEODORO RODRIGUEZ | 3212 PREAKNESS WAY | | | | LANSING | MI | 48906-9093 |
| TEODORO SANDOVAL | 1838 W ARMITAGE AVE | | | | CHICAGO | IL | 60622-1017 |
| TEODOSIA CINERT | 5625 LINCOLN AVE | | | | LISLE | IL | 60532-2609 |
| TEODOZOW, EDWARD W | 3803 W DRIFTWOOD ST | | | | SPRINGFIELD | MO | 65807-3120 |
| TEODULA HERNANDEZ | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| TEODULO GARCIA | 1442 KARLIN CT | | | | EAST LANSING | MI | 48823-2333 |
| TEOFILO ALCANTAR | PO BOX 512 | | | | SANGER | CA | 93657-0512 |
| TEOFILO TENREIRO DA CRUZ | RUA PERO DE ALENQUER, N ‖ 8 | | LISBOA | | LISBOA | | |
| TEOFILO TENREIRO DA CRUZ | RUA PERO DE ALENQUER, N ‖ 8 | 1400-294 | LISBOA | 1400-294 LISBOA PORTUGAL | | | |
| TEOLA SCOTT | 3718 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| TEOLI, MICHAEL M | 33 S OGLE AVE | | | | WILMINGTON | DE | 19805-1418 |
| TEOLIS, DAVID P | PO BOX 9022 | C/O ADAM OPEL IPC A4-05 | | | WARREN | MI | 48090-9022 |
| TEOPHILE CORREIA | 51 GRANT ST | | | | MARLBOROUGH | MA | 01752-2080 |
| TEOTISTA PANZECA | 10160 WEATHERSFIELD DR | | | | MENTOR | OH | 44060-6849 |
| TEPAMNUAY, LINCHI T | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| TEPAS MILTON R | 1511 HERON DR | | | | SUN CITY CENTER | FL | 33573-5706 |
| TEPAS, MILTON R | 1511 HERON DR | | | | SUN CITY CENTER | FL | 33573-5706 |
| TEPASTTE, ALBERT L | 4937 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-4237 |
| TEPASTTE, JAMES G | 7488 WESTLANE AVE | | | | JENISON | MI | 49428-8920 |
| TEPATTI, MARTIN C | 20800 NUCCI DR | | | | CLINTON TWP | MI | 48038-5622 |
| TEPEL BROTHERS PRINTING COMPANY | 1725 JOHN R RD | | | | TROY | MI | 48083-2512 |
| TEPELIAN, LIDIA | 23741 SINGAPORE ST | | | | MISSION VIEJO | CA | 92691-3006 |
| TEPELMAN, FREDERICK | 1386 KITTYHAWK AVE | | | | GARDNERVILLE | NV | 89410-5348 |
| TEPER, ALEX J | 3141 YORKSHIRE DR | | | | BARDSTOWN | KY | 40004-9431 |
| TEPER, DENNIS J | 38197 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEPER, LORRAINE | 250 RIVERVIEW ST | | | | MARINE CITY | MI | 48039-3485 |
| TEPERMAN BRUCE R | TEPERMAN, BRUCE R | 21 E 40TH ST | | | NEW YORK | NY | 10016-0502 |
| TEPHANIE A DAVIS | 17 BERRY ST | | | | DAYTON | OH | 45426 |
| TEPKE, ROBERT E | 22 DUNROVIN CT | | | | MANCHESTER | NJ | 08759-6037 |
| TEPKER JR, CARL J | 2076 SUNSET DR | | | | HAMILTON | OH | 45013-2241 |
| TEPKER, MARIE | 810 MAIN ST | | | | HAMILTON | OH | 45013-2551 |
| TEPPE, FRED H | 9785 MANHATTAN DR | | | | CINCINNATI | OH | 45251-2237 |
| TEPPEL, RICHARD Z | 509 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440-2210 |
| TEPPER JR, RICHARD A | 1200 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1156 |
| TEPPER, DAVID C | 492 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-4367 |
| TEPPER, LYLE A | 9502 SKINNER RD | | | | CHARLEVOIX | MI | 49720-8902 |
| TEPPER, PATRICIA A. | 3076 EASTLAND BLVD APT 404 | | | | CLEARWATER | FL | 33761-4147 |
| TEPPER, RICHARD A | 2910 BINBROOKE DR | | | | TROY | MI | 48084-1065 |
| TEPROVICH, RALPHIA D | 43 COBBLESTONE LANE | | | | WILLIAMSVILLE | NY | 14221-1663 |
| TEPSICH, MARK C | 1111 OHIO AVE | | | | MC DONALD | OH | 44437-1747 |
| TEPSICH, PETER | 23344 CAROLWOOD LN APT 6204 | | | | BOCA RATON | FL | 33428-2115 |
| TEPSICK, DAVID | 17350 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9706 |
| TEQ SOLUTIONS INC | 1811 EXECUTIVE DR STE F | | | | INDIANAPOLIS | IN | 46241-4361 |
| TEQUILA ROBY | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| TEQUILA TAXI LLC | CHARLES E DORKEY III ESQ ET AL | 230 PARK AVENUE SUITE 1700 | | | NEW YORK | NY | 10169 |
| TEQUILA Y ROBY | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| TEQUILLA TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| TEQUISHA MCDEARMON | 16000 TERRACE RD APT 1103 | | | | EAST CLEVELAND | OH | 44112-2070 |
| TER BUSH, VIVIAN L | 520 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| TER HAAR, KENNETH W | 8230 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8482 |
| TER MARSCH, BEVERLY J | 1486 SADDLE LN | | | | ROCHESTER HLS | MI | 48306-4246 |
| TER-EL INC | ATTN: JOHN GREEN | 2611 COURT ST | | | SYRACUSE | NY | 13208-3231 |
| TERA BASSIE, JOHN D | 30 ABBY LN | | | | ROCHESTER | NY | 14606-4900 |
| TERA BASSIE, PATRICIA | 30 ABBY LN | | | | ROCHESTER | NY | 14606-4900 |
| TERA BASSIE, PATRICIA | 30 ABBY LANE | | | | ROCHESTER | NY | 14606-4900 |
| TERA COX | 2744 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3225 |
| TERA GARRISON | 3076 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| TERA M CARSTEN | 1170 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| TERA R MACK | 3907 NICHOLAS ROAD | | | | DAYTON | OH | 45408 |
| TERA VANBEEST | 54 DEERGRAVE DRIVE | | | | SAINT PETERS | MO | 63376 |
| TERADYNE DIAGNOSTIC SOLUTIONS | BIRD HALL LANE | | | STOCKPORT CHESHIRE SK3 0XG GREAT BRITAIN | | | |
| TERADYNE DIAGNOSTIC SOLUTIONS | BIRD HALL LA | STOCKPORT | | CHESHIRE GB SK3 0XG GREAT BRITAIN | | | |
| TERADYNE DIAGNOSTIC SOLUTIONS | ORION BUSINESS PK | BIRD HALL LA | | STOCKPORT CHESHIRE GB SK3 0XG GREAT BRITAIN | | | |
| TERADYNE DIAGNOSTIC SOLUTIONS LTD | ORION BUSINESS PK BIRD HALL LNSTOCKPORT SK3 0XG | | | UNITED KINGDOM GREAT BRITAIN | | | |
| TERADYNE DIAGNOSTIC SOLUTIONS LTD | ORION BUSINESS PARK | BIRDHALL LN STOCKPORT SK3 0XG | | CHESHIRE ENGLAND GREAT BRITAIN | | | |
| TERADYNE INC | ORION BUSINESS PK | BIRD HALL LA | | STOCKPORT CHESHIRE GB SK3 0XG GREAT BRITAIN | | | |
| TERADYNE INC | ORION BUSINESS PARK, BIRD HALL LA | STOCKPORT CHESHIRE GB SK3 0XG | STOCKPORT CHESHIRE GB SK3 0XG | GREAT BRITAIN | | | |
| TERAH SHEAR | 255 W. MCCLENDON ST | | | | DESHA | AR | 72527-9069 |
| TERAMAE, HANAE K | 5812 N CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91775-2411 |
| TERAMANO, JOSEPH L | 2217 WEIR DR | | | | HUDSON | OH | 44236-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERAN BEY-BEYAH | 27499 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2230 |
| TERAN JASON | 8470 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4550 |
| TERAN, DEBORAH J | 42828 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2812 |
| TERAN, DIANA K | 441 ALBERT RD | | | | BROOKVILLE | OH | 45309-9201 |
| TERAN, GARY D | 6380 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| TERAN, JASON E | 8470 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4550 |
| TERAN, JUAN M | 6024 DEEPDALE WAY | | | | ELK GROVE | CA | 95758-6862 |
| TERAN, VICTOR | 131 S HALL DR | | | | SUGAR LAND | TX | 77478-3846 |
| TERANCE DOZIER | 1221 NEW MEXICO AVE | | | | LORAIN | OH | 44052-2961 |
| TERANCE DU PONT | 732 32ND ST SW | | | | WYOMING | MI | 49509-3007 |
| TERANCE F BOYD | 3360 DELPHOS AVE 33 | | | | DAYTON | OH | 45417 |
| TERANCE GOODALL | 1725 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| TERANCE L MONEGAN | 2028 CAMP | | | | SANDUSKY | OH | 44870-4618 |
| TERANCE LASHURE | 2323 S B ST | | | | ELWOOD | IN | 46036-2145 |
| TERANCE OWENS | 26420 WHITE RD | | | | RICHMOND HTS | OH | 44143-1425 |
| TERANYI, DOROTHY M | 2910 PARKWOOD AVENUE | | | | TRENTON | MI | 48183-3657 |
| TERANYI, DOROTHY M | 2910 PARKWOOD ST | | | | TRENTON | MI | 48183-3657 |
| TERAQUEST METRICS INC | 12885 N HIGHWAY 183 STE 207 | | | | AUSTIN | TX | 78750-3221 |
| TERAS SRL | PIAZZA STATUTO 16 | | | | TURIN | | 10122 |
| TERASCONI, JOSEPHINE J | 6 PARK TER | | | | MILFORD | MA | 01757-3301 |
| TERASCONI, JOSEPHINE J | 6 PARK TERRACE | | | | MILFORD | MA | 01757-3301 |
| TERASIA L HARRIS | 24 GREAT HILL DR | | | | DAYTON | OH | 45414 |
| TERBELL, GENE ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TERBOT TEENA L | TERBOT, TEENA L | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| TERBOVICH JR, JOHN | 404 CHARLES AVE | | | | CORTLAND | OH | 44410-1302 |
| TERBOVICH, ANGELINE R | 2056 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| TERBOVICH, DONALD E | 2056 PARKWOOD DR. N. W. | | | | WARREN | OH | 44485-2325 |
| TERBOVICH, MICHAEL D | 2067 PARKWOOD DR NW | | | | WARREN | OH | 44485-2326 |
| TERBOVICH, NICK E | 1800 MAPLE TRACE CT | | | | AUSTINTOWN | OH | 44515-4919 |
| TERBOVICH, NORMA D | STE 101 | 144 NORTH PARK AVENUE | | | WARREN | OH | 44481-1124 |
| TERBOVICH, SANDRA H | 2067 PARKWOOD DR. N.W. | | | | WARREN | OH | 44485-2326 |
| TERBRACK EDWARD T SR (429931) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERBRACK, CHERYL S | 6189 E POTTER RD | | | | DAVISON | MI | 48423-9526 |
| TERBRACK, EDWARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERBRACK, MICHAEL J | 6189 E POTTER RD | | | | DAVISON | MI | 48423-9526 |
| TERBRAK, LESTER L | 584 PCR 814 | | | | PERRYVILLE | MO | 63775-8449 |
| TERBRUEGGEN, SHIRLEY M | 11810 N LAKE SIDE DR | | | | JEROME | MI | 49249-9648 |
| TERBRUGGEN, CARROL D | 5990 SHADYSHORE PKWY | | | | ELMIRA | MI | 49730-9480 |
| TERBURG, CAROL L | 7432 N. INDIAN LAKE DR | | | | SCOTTS | MI | 49088 |
| TERBURG, RICHARD T | 7432 N INDIAN LAKE DR | | | | SCOTTS | MI | 49088-9745 |
| TERBURGH, CURTIS J | 4080 E ROLSTON RD | | | | LINDEN | MI | 48451-8438 |
| TERBURGH, PHILLIP B | 19482 100TH AVE | | | | TUSTIN | MI | 49688-8672 |
| TERBURGH, RAYMOND J | 3385 QUICK RD | | | | HOLLY | MI | 48442-1060 |
| TERBURGH, TERRY G | 6580 SHERIDAN RD | | | | VASSAR | MI | 48768-9527 |
| TERBUSH, BETTY JANE | 308 FRANKLIN ST | | | | OMER | MI | 48749-9648 |
| TERBUSH, DALE E | 1332 RYAN RD | | | | CARO | MI | 48723-9579 |
| TERBUSH, EUGENE | 2944 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4352 |
| TERBUSH, GARY L | 1779 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| TERBUSH, GARY LEE | 1779 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| TERBUSH, GERALD D | 8039 DUNHAM ST | | | | FLUSHING | MI | 48433-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERBUSH, HUBERT J | 2063 3RD ROUTE 1 | | | | VASSAR | MI | 48768 |
| TERBUSH, IRA N | 110 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| TERBUSH, JEAN K | 1401 E SANILAC RD | | | | CARO | MI | 48723-8901 |
| TERBUSH, KATHERINE M | 31843 SHERIDAN DR | C/O DONA KAY TRUDELL | | | BEVERLY HILLS | MI | 48025-5535 |
| TERBUSH, KEVIN L | 2767 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9416 |
| TERBUSH, KEVIN LEE | 2767 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9416 |
| TERBUSH, LEONARD C | 5125 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| TERBUSH, LEONARD W | 5949 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| TERBUSH, LEONARD WAYNE | 5949 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| TERBUSH, LONNIE R | 7207 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9541 |
| TERBUSH, MARIE | 3003 MERRICKVILLE RD | | | | FRANKLIN | NY | 13775-3803 |
| TERBUSH, MARTIN N | PO BOX 37 | | | | FOSTORIA | MI | 48435-0037 |
| TERBUSH, MELVIN L | 5591 BERKLEY DR | | | | WATERFORD | MI | 48327-2708 |
| TERBUSH, MICHAEL L | 8873 MILLINGTON RD | | | | VASSAR | MI | 48768-9649 |
| TERBUSH, MORLEY R | 3256 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| TERBUSH, RAYMOND A | 7676 FOSTORIA RD | | | | MAYVILLE | MI | 48744 |
| TERBUSH, ROGER F | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |
| TERBUSH, TERRY L | PO BOX 772 | | | | MAYVILLE | MI | 48744-0772 |
| TERBUSH, THOMAS WILLIAM | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| TERCERO, SUSAN | TRENCHARD & BUCKINGHAM | PO BOX 799 | | | KERMIT | TX | 79745-0799 |
| TERCHA, EUGENE J | 49406 FERRISBURG CT | | | | SHELBY TWP | MI | 48315-3922 |
| TERCHILA, VIRGINIA B | 155 ORCHARD ST. | | | | SHARON | PA | 16146-1837 |
| TERCHILA, VIRGINIA B | 155 ORCHARD ST | | | | SHARON | PA | 16146-1837 |
| TERCY TORRES | 7 LINCOLN WAY | | | | SPARKS | NV | 89431-5174 |
| TERDIK, JOHN | 15 KAY RD | | | | YARDVILLE | NJ | 08620-1640 |
| TEREAU SHELLEY | 530 DOVER ST APT 6 | | | | MOUNT MORRIS | MI | 48458-1568 |
| TEREAU, DONNA L | 308 W OAK ST | | | | VASSAR | MI | 48768-1226 |
| TEREAU, FRED J | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| TEREAU, FRED JAMES | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| TEREAU, JAMES E | 10223 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| TEREAU, MARY B | 10223 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| TEREAU, PHILLIP P | 184 LAKESHORE CIRCLE | | | | OXFORD | MI | 48371-5235 |
| TEREAU, PHILLIP PATRICK | 29 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| TEREAU, RICHARD R | 1189 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2957 |
| TEREAU, THELMA T | 3813 HOLLY AVE. | | | | FLINT | MI | 48506-3108 |
| TEREAU, THELMA T | 3813 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| TEREAU, THOMAS W | 3070 TOWNSHIP ROAD 26 26 | | | | CARDINGTON | OH | 43315 |
| TEREAU, VICTORIA L | 5465 SWAFFER RD | | | | MILLINGTON | MI | 48746-9595 |
| TEREBA, MARY A | 20439 E CRESTLINE DR | | | | WALNUT | CA | 91789-4633 |
| TEREBA, MARY A | 20439 CRESTLINE DR | | | | WALNUT | CA | 91789-4633 |
| TEREBENATZ, LORETTA | 482 FAIR ST | | | | BEREA | OH | 44017-2401 |
| TEREBINSKI, BRAD E | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446-7646 |
| TEREBINSKI, EMMA J | 3319 LUCERNE PARK DR | | | | GREENACRES | FL | 33467-2023 |
| TEREBINSKI, ERIC J | 118 PRINDLE DR | | | | SMYRNA | TN | 37167-3314 |
| TEREBINSKI, LEONARD J | 8031 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| TEREBUS, JAMES Z | 31609 BRETZ DR | | | | WARREN | MI | 48093-5536 |
| TERECHENOK JR, MELVIN R | 6129 WINTER DR | | | | CANTON | MI | 48187-3640 |
| TERECHENOK, CHRISTINE V | 1690 E KERBY FARMS RD 8756 | | | | CHANDLER | AZ | 85249 |
| TEREFENKO, STELLA | 4500 DORBY DR APT 306 | | | | STERLING HTS | MI | 48314-1239 |
| TEREK, DONALD G | 3311 HADFIELD GREENE 46 | | | | SARASOTA | FL | 34235 |
| TEREM, ANNA | 731 HARASEK ST | | | | LEMONT | IL | 60439-4377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEREMAN NICHOLAS | TEREMAN, NICHOLAS | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TEREMAN, NICHOLAS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TEREMI, JOHN C | 2549 CREEK BLUFF PL NW | | | | GRAND RAPIDS | MI | 49504 |
| TEREMI, KENNETH B | 15922 WEBSTER RD | | | | BATH | MI | 48808-8730 |
| TEREMI, LAURA E | 1504 MARCELINE | | | | SAINT JOHNS | MI | 48879-8264 |
| TEREMI, RITA J | ROUTE #2 | 1197 N SHEPARDVILLE | | | OVID | MI | 48866-9802 |
| TEREN M MARTIN | 4243 PARKWAY DR | | | | DAYTON | OH | 45416 |
| TERENA R TAYLOR | 1851  SUNDALE AVE | | | | DAYTON | OH | 45406-3546 |
| TERENA, MAUREEN M | 1 BIRCHWOOD DR | | | | SCOTTSVILLE | NY | 14546-1103 |
| TERENCE A DAVIS | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| TERENCE AMICUCCI | 1036 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174-6131 |
| TERENCE ANDREN | 1884 HOPEDALE DR | | | | TROY | MI | 48085-3347 |
| TERENCE ANSWORTH | 25118 PEMBROKE AVE | | | | REDFORD | MI | 48240-1049 |
| TERENCE ARNDT | 4185 24TH ST | | | | DORR | MI | 49323-9566 |
| TERENCE B DOZIER | 3050 N 58TH ST APT 21 | | | | KANSAS CITY | KS | 66104 |
| TERENCE B STRONG | 5626 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1816 |
| TERENCE BOURKE | 80 FOUNTAIN VIEW TER APT 2 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| TERENCE BRAMLEY | 5520 WERLING DR | | | | FORT WAYNE | IN | 46806-5391 |
| TERENCE BYRNE | 21724 TANGLEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-1288 |
| TERENCE CHAN | 1122 S LINDEN RD STE 12 | | | | FLINT | MI | 48532-3437 |
| TERENCE CHARTIER | 2374 CAMILLA DR | | | | TROY | MI | 48083-2332 |
| TERENCE CHATMAN | 5924 DEERING ST | | | | GARDEN CITY | MI | 48135-2596 |
| TERENCE CREMIN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| TERENCE DAVIS | 4135 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| TERENCE DEBERRY | 4179 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| TERENCE DONOVAN | 4619 YELLOWSTONE TRL | | | | BILLINGS | MT | 59101-7468 |
| TERENCE DOYLE | 129 FIELDS AVE | | | | ANDERSON | SC | 29625-6007 |
| TERENCE DOYLE | 1721 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4505 |
| TERENCE DOZIER | 3050 N 58TH ST APT 21 | | | | KANSAS CITY | KS | 66104-2014 |
| TERENCE FITZPATRICK | 1715 TIMSON LN | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2273 |
| TERENCE GARFAT | 332 ROSY CT | | | | LEONARD | MI | 48367-1750 |
| TERENCE GUSTIN | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 |
| TERENCE HAGLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TERENCE HAINES | 22926 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1009 |
| TERENCE HALLAMON | PO BOX 252856 | | | | WEST BLOOMFIELD | MI | 48325-2856 |
| TERENCE HOFFMAN | C/O LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| TERENCE HOST | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9612 |
| TERENCE HUNTER | 12959 STAHELIN AVE | | | | DETROIT | MI | 48223-3523 |
| TERENCE JOHNSON | PO BOX 55 | | | | LA VERGNE | TN | 37086-0055 |
| TERENCE JOHNSSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| TERENCE JONES | APT 201 | 109 LAKE VILLAGE BOULEVARD | | | DEARBORN | MI | 48120-1682 |
| TERENCE K STEVENS | | | | | | | |
| TERENCE KIRBY | 2065 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| TERENCE KITCHING | 150 SW WOODBERRY CT | | | | LAKE CITY | FL | 32024-0769 |
| TERENCE KUBASIAK | 3458 W PRESSLER DR | | | | BAY CITY | MI | 48706-3214 |
| TERENCE LAMBERT | 4115 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| TERENCE LAWHORN | 61 GERRY CT | | | | SPRINGBORO | OH | 45066-1392 |
| TERENCE LAWHORN | 61   GERRY CT. | | | | SPRINGBORO | OH | 45066-1392 |
| TERENCE M DIXON | 35   PAISLY | | | | DAYTON | OH | 45407-2636 |
| TERENCE M HAINES | 32660 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4912 |
| TERENCE M KIRBY | 2065 HICKORY LN | | | | CLIO | MI | 48420-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERENCE M WILLIAMS | 5255 GREENCROFT DR | | | | DAYTON | OH | 45426-1922 |
| TERENCE MADDEN | 33 STONE CRESS DR | | | | HENDERSON | NV | 89074-3317 |
| TERENCE MANGAN | 12028 E AMHERST PL | | | | AURORA | CO | 80014-3101 |
| TERENCE MARTIN | 995 SUNVIEW DR W | | | | HAMILTON | OH | 45013-3711 |
| TERENCE MCCABE | 9209 WALNUT HWY | | | | DIMONDALE | MI | 48821-9532 |
| TERENCE MCCANN | 603 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1933 |
| TERENCE MCDANIEL | 206 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| TERENCE MCKINNEY | 1288 RONALD AVE | | | | MADISON HEIGHTS | MI | 48071-2943 |
| TERENCE MEEHAN | 4303 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-8603 |
| TERENCE MELOAN | 5611 LITCHFIELD RD | | | | FORT WAYNE | IN | 46835-8824 |
| TERENCE MIDDLETON | 3310 MCPHAUL RD | | | | SHANNON | NC | 28386-9665 |
| TERENCE MILLER | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| TERENCE MOLLOY | 7919 ENGLEWOOD RD | | | | INDIANAPOLIS | IN | 46240-2727 |
| TERENCE MOORE | 6992 HARDWOOD DR | | | | INDIANAPOLIS | IN | 46250-3424 |
| TERENCE NOBLE | 6306 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| TERENCE NORMAN | 1574 IRONWOOD DR | | | | ADRIAN | MI | 49221-9118 |
| TERENCE O VAUGHN | 4481 W COURT ST | | | | FLINT | MI | 48532-4330 |
| TERENCE O'DAY | 647 YALE CT | | | | BENSALEM | PA | 19020-8221 |
| TERENCE PETERS | 6170 BARNSTABLE DR | | | | TOLEDO | OH | 43613-1001 |
| TERENCE PURNELL | 1111 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| TERENCE R GUSTIN | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 |
| TERENCE RENTON | 328 FRANKLIN DR | | | | PITTSBURGH | PA | 15241-1903 |
| TERENCE ROBERTS | 1255 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4073 |
| TERENCE ROYSTON | 7790 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| TERENCE RYBAK | PO BOX 260 | | | | PINCKNEY | MI | 48169-0260 |
| TERENCE SANDOR | 858 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| TERENCE SMITH | 1742 BLUE LOCUST DR | | | | MANSFIELD | OH | 44905-2358 |
| TERENCE STEWART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERENCE STRAUSS | 144 HASKINS LN S | | | | HILTON | NY | 14468-9003 |
| TERENCE STREDNEY | 728 LINCOLN AVE | | | | NILES | OH | 44446-3162 |
| TERENCE THOMAS | 1841 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| TERENCE TRACEY | 30841 MACKENZIE DR | | | | WESTLAND | MI | 48185-7077 |
| TERENCE TYNDALL | 2252 ALLENWOOD RD | | | | WALL TOWNSHIP | NJ | 07719-9603 |
| TERENCE VOSEPKA | 31 256TH ST | | | | OSCEOLA | WI | 54020-4162 |
| TERENCE WALKER | 445 BRADLEY LANE | | | | YOUNGSTOWN | OH | 44504-1445 |
| TERENCE WALLS | 8 EMS LANE C27-C2 | | | | WARSAW | IN | 46582 |
| TERENCE WANSAC | 26156 KEITH ST | | | | DEARBORN HTS | MI | 48127-1142 |
| TERENCE WARD | 1612 HERRIN ST | | | | REDONDO BEACH | CA | 90278-2826 |
| TERENCE WATTERS | 146 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5906 |
| TERENCE WEIR | 2383 HARTLAND ROAD LOT 206 | | | | GASPORT | NY | 14067 |
| TERENCE WHITE | 12206 CASSIDY RD | | | | BELLEVUE | MI | 49021-9206 |
| TERENCE WHITE | 5225 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8738 |
| TERENCE WILLIAMS | PO BOX 441 | | | | YOUNGSTOWN | OH | 44501-0441 |
| TERENCE WRIGHT | 36151 JOHN BROWN HWY | | | | OSAWATOMIE | KS | 66064-5260 |
| TERENCE ZALEWSKI | 16199 COLORADO DR | | | | MACOMB | MI | 48042-2347 |
| TERENE K COLLINS | 5645  WESTCREEK DR | | | | TROTWOOD | OH | 45426-1314 |
| TERENTIAK, BRONISLAWA K | 155 E HIGHLAND | | | | BLOOMFIELD HILLS | MI | 48302 |
| TERENZI, ANTHONY E | 1232 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| TERENZI, BARBARA | 104 FINUCANE RD | | | | ROCHESTER | NY | 14623-4006 |
| TERENZI, DEREK A | 25733 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3074 |
| TERENZI, GARY L | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| TERENZI, JEAN M | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA & ROCCO SANTUCCI | 132 PRISCILLA DR | | | | PITTSBURGH | PA | 15229 |
| TERESA A ANDERSON | G1165 E COLDWATER RD | | | | FLINT | MI | 48505 |
| TERESA A BLACK | 1126 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| TERESA A BOLANOS | 9387 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| TERESA A BROMLEY | 1609 CHARLES ST | | | | NORMAN | OK | 73069-7444 |
| TERESA A BROWN | 3713 W ENON RD | | | | YELLOW SPRINGS | OH | 45387 |
| TERESA A CAIN | PO BOX 2491 | | | | DETROIT | MI | 48202-0491 |
| TERESA A CATCHINGS | 3735 CALIFORNIA AVE. | | | | JACKSON | MS | 39213-6003 |
| TERESA A CLAPPER | 1109 ROSEWAY S E | | | | WARREN | OH | 44484-2810 |
| TERESA A CLARK | 830 FLORIDA AVE. | | | | MCDONALD | OH | 44437-1608 |
| TERESA A COBERLY | 117   WOODARD DR | | | | UNION | OH | 45322-2951 |
| TERESA A FRANKLIN | 1630 LONG BON LANE | | | | CAROLLTON | OH | 45449-- 23 |
| TERESA A GOLDSMITH | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426 |
| TERESA A HARLOW | 202 LESHER DR. | | | | DAYTON | OH | 45429 |
| TERESA A HOKE | 616 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1527 |
| TERESA A JOHNSON | 13514 COUNTRY CIR | | | | TOMBALL | TX | 77375-1795 |
| TERESA A MADDOX | 58 CALHOUN ST SW | | | | WYOMING | MI | 49548-3113 |
| TERESA A MASSIE | 450 SO.XENIA DR. | | | | ENON | OH | 45323-1650 |
| TERESA A MORGAN | 439 ENXING AVE. | | | | WEST CARROLLTON | OH | 45449 |
| TERESA A MOUNT | 105 TUXWORTH RD | | | | DAYTON | OH | 45458 |
| TERESA A NANCE | 4761 OLD POPLAR RD | | | | JACKSON | MS | 39212-5856 |
| TERESA A PALMER | 131 HAMPTON CT | | | | LANSING | KS | 66043-1909 |
| TERESA A POTTER | 3964   ANGUSLANE | | | | DAYTON | OH | 45439-1204 |
| TERESA A RUSSELL | 9831 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| TERESA A SHOEMAKER | 4718 REXWOOD DR | | | | DAYTON | OH | 45439 |
| TERESA A SNOW | 409 W JACKSON | | | | BELVIDERE | IL | 61008 |
| TERESA A SORYS | 2300 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| TERESA A TERRY | 518 LOHNES DR | | | | FAIRBORN | OH | 45324 |
| TERESA A TOLER | 146 ASTER COURT | | | | GERMANTOWN | OH | 45327-1700 |
| TERESA A TOMENY | 210 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| TERESA A VERDUN | 1541 MONTANA AVE | | | | FLINT | MI | 48506-2741 |
| TERESA A WAGONER | 9728 S US 35 | | | | WALTON | IN | 46994 |
| TERESA A WATERS | MLPF & S CUST FPO | TERESA A WATERS IRA | 1253 W ROLLERCOASTER RD B | | TUCSON | AZ | 85704 |
| TERESA A WILLIAMS | 101 FRASER ST | | | | SAGINAW | MI | 48602-1204 |
| TERESA A WILLIAMS | 680 DELAWARE ST APT A4 | | | | DETROIT | MI | 48202-2449 |
| TERESA A WILSON | 3655 S VERBENA STREET | APT D303 | | | DENVER | CO | 80237 |
| TERESA A WORPELL | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| TERESA A YEAGER | PO BOX 518 | | | | MERRYVILLE | LA | 70653-0518 |
| TERESA ABBEY | 7140 ALPINE DR BOX 309 | | | | LINDEN | MI | 48451 |
| TERESA ACEVEDO | 58 STAFFORD AVE | | | | DAYTON | OH | 45405-2336 |
| TERESA ADAMS | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| TERESA AKERS | PO BOX 644 | | | | SPRING HILL | TN | 37174-0644 |
| TERESA ANDERSON | G1165 E COLDWATER RD | | | | FLINT | MI | 48505 |
| TERESA ANDRICK | 511 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| TERESA ANGEL | 10486 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| TERESA ANN CROSSIN | 101 JASON DR | | | | PLAINS | PA | 18705 |
| TERESA ANTINORO | 3516 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066-1904 |
| TERESA AR-RASHEED | 18600 OHIO ST | | | | DETROIT | MI | 48221-2058 |
| TERESA ARMAND | 27134 WELSH DR | | | | WARREN | MI | 48092-2660 |
| TERESA ARMS JR. | 1246 M 222 | | | | MARTIN | MI | 49070-8728 |
| TERESA B HARRIS | 4261 WOLF RD | | | | DAYTON | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERESA B PRICE | 1115 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| TERESA BAGDONAS | 4321 PEACOCK RD | | | | SPRING HILL | FL | 34608-3551 |
| TERESA BAKER | 2902 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| TERESA BAKER | 3821 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| TERESA BAKER | 428 NUNNALLY AVE | | | | GADSDEN | AL | 35903-3870 |
| TERESA BARBER | 219 COUNTY ROAD KK | | | | SMITHVILLE | MO | 64089-8667 |
| TERESA BAUGH | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| TERESA BEARD | 1609 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| TERESA BEAUDRY | 97 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3796 |
| TERESA BEBEAU | | | | | | | |
| TERESA BIANCO | 54665 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| TERESA BILBREY | 163 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| TERESA BLANKENSHIP | PO BOX 1176 | | | | POST FALLS | ID | 83877-1176 |
| TERESA BOERNER | 424 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| TERESA BOLANOS | 9387 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| TERESA BOWERS | 105 FESTONE AVE | | | | NEW CASTLE | DE | 19720-2048 |
| TERESA BOWMAN | 150 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| TERESA BRENNEMAN | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| TERESA BROMLEY | PO BOX 5806 | | | | NORMAN | OK | 73070-5806 |
| TERESA BROWERS | 920 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2543 |
| TERESA BROWN | 525 6TH AVE MURRAY MANOR | | | | WILMINGTON | DE | 19808 |
| TERESA BROWN | 2201 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-2123 |
| TERESA BROWN | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 |
| TERESA BROWN | 227 FENTON STREET | | | | LANSING | MI | 48910-4581 |
| TERESA BROWN | 29 BRIGHTON ST | | | | DAYTON | OH | 45404-2048 |
| TERESA BRUNSON | 16645 HUBBELL ST | | | | DETROIT | MI | 48235-4524 |
| TERESA BUBER | 24 MONMOUTH RD | | | | MONROE TWP | NJ | 08831-8771 |
| TERESA BUGGS | 1819 GILMARTIN STREET | | | | FLINT | MI | 48503-4409 |
| TERESA BUNCH | 2458 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8030 |
| TERESA BYRD | 8160 N 875 WEST | | | | MIDDLETOWN | IN | 47356 |
| TERESA C BARROWS | 7802 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3910 |
| TERESA C ERNST | 4468  WOLF RD | | | | DAYTON | OH | 45416-2248 |
| TERESA C STEWART | 101 CAROL COURT | | | | GADSDEN | AL | 35901 |
| TERESA CALDWELL | 11612 BROOKLANE DRIVE | | | | FORT WAYNE | IN | 46819-9762 |
| TERESA CANALES | 8624 E PARK | | | | FORT MYERS | FL | 33907-4150 |
| TERESA CAROLYN S | TERESA, CAROLYN S | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| TERESA CARR | 311 POWELL ST | | | | FREDERICKSBRG | VA | 22408-2010 |
| TERESA CENTENO | 421 S ROSEMARY ST | | | | LANSING | MI | 48917-3859 |
| TERESA CERBOLLES | 6036 HERBMOOR DR | | | | TROY | MI | 48098-1828 |
| TERESA CHANDLER | 454 WILSON BRANCH RD | | | | HAZEL GREEN | KY | 41332-8732 |
| TERESA CHARETTE | 13385 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| TERESA CHRISTIAN | 8696 BROADVIEW RD APT G223 | | | | BROADVIEW HEIGHTS | OH | 44147-1999 |
| TERESA CHUBBUCK | 1774 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2700 |
| TERESA CHURCH | 1249 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2068 |
| TERESA CLAPPER | 1109 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| TERESA CLARK | 830 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| TERESA CLARK | 3276 S STELLA CT | | | | TRENTON | MI | 48183-2320 |
| TERESA CLOUTIER | MAINE WORKERS COMP RESIDUAL MARKET POOR | 153 U.S. ROUTE 1, P.O. BOX 6793 | | | SCARBOROUGH | ME | 04070 |
| TERESA CLOUTIER | 477 CONGRESS ST. 14TH FLOOR | P.O. BOX 15215 | | | PORTLAND | ME | 04112 |
| TERESA COLLAZO | 775 MURDOCK AVE | | | | MERIDEN | CT | 06450-7088 |
| TERESA COLLINS | 4903 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA COLLINS | 23044 COUNTRY VIEW LN | | | | FLAT ROCK | MI | 48134-1161 |
| TERESA COMER | 2815 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| TERESA COOLEY | 10163 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| TERESA COOPER | 780 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9600 |
| TERESA COOPER | 8668 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| TERESA CORNEJO | 26797 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1971 |
| TERESA CORONADO | 907 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3307 |
| TERESA COX | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| TERESA CRAIN | 2855 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-2215 |
| TERESA CROSS | 116 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| TERESA CROTHERS | 1923 LAVERNE DR | | | | SANDWICH | IL | 60548-9335 |
| TERESA D GILES | 1321 LAURA LN | | | | ATTALLA | AL | 35954-5434 |
| TERESA D JOHNSON | 6022 HAAG RD | | | | LANSING | MI | 48911-4747 |
| TERESA D MC NISH | 22   WAVERLY PL | | | | ROCHESTER | NY | 14608-2109 |
| TERESA D VAUGHN | 3120 DELANEY ST | | | | DAYTON | OH | 45420 |
| TERESA DABNEY | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| TERESA DANIELS | 6514 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8360 |
| TERESA DAVIDSON | 1602 REDSUNSET DR | | | | BROWNSBURG | IN | 46112-7730 |
| TERESA DEATON | 2427 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3143 |
| TERESA DECKER | 1498 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| TERESA DELOVE | 2148 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7504 |
| TERESA DEPINTO | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| TERESA DESANTIS | 6216 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-2983 |
| TERESA DEVANY | 6624 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3473 |
| TERESA DODGE | 5411 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| TERESA DOLLISON | 6212 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-5419 |
| TERESA DONAHUE | 3034 W 1000 N | | | | HUNTINGTON | IN | 46750-9727 |
| TERESA E PEAKE | 115 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| TERESA ELLINGEN | | | | | | | |
| TERESA ELLIS | 4002 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2652 |
| TERESA ESPARZA | 6908 INDEPENDENCE AVE | | | | CANOGA PARK | CA | 91303-2224 |
| TERESA ESPINAL GALLEGOS - ROSA HELENA ESPINAL G | 32 AV DE SAINT CLAUDE | | | 75012 PARIS FRANCE | | | |
| TERESA EWBANK-MALICOAT | 118 E DIVISION AVE | | | | OSCODA | MI | 48750-1607 |
| TERESA F COMER | 108 E CIRCLE DR | | | | W CARROLLTON | OH | 45449-1104 |
| TERESA F DUNFEE | 1009 NELBAR STREET | | | | MIDDLETOWN | OH | 45042-2530 |
| TERESA F SMITH | 1040 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 |
| TERESA F THOMPSON | 7360 COUNTRY WALK DR | | | | FRANKLIN | OH | 45005 |
| TERESA FEATHERSTON | 28517 PRIVATE ROAD 1190 | | | | EAGLE ROCK | MO | 65641-7160 |
| TERESA FELICE | 34 MANROSS RD | | | | BRISTOL | CT | 06010-5422 |
| TERESA FINCH | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| TERESA FINNEY | 511 HOPE ST | | | | BRIGHTON | MI | 48116-1821 |
| TERESA FIORANTE | 1936 WEBSTER LN | | | | DES PLAINES | IL | 60018-2057 |
| TERESA FLORO | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870-9758 |
| TERESA FLOWERS | 892 HARVARD RD | | | | BERKLEY | MI | 48072-1902 |
| TERESA FOGARTY | ATTN: TERESA FOGARTY | 6181 THOMPSON RD | STE 220 | | SYRACUSE | NY | 13206-1453 |
| TERESA FONTANA | 163 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 |
| TERESA FOSTER | 1026 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 |
| TERESA FOX | 3281 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| TERESA FRANCIS | 6379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| TERESA FRANKLIN | 1418 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| TERESA FRANKLIN | 1630 LONG BON LANE | | | | CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERESA FRELICK | 16261 MILLAR RD | | | | CLINTON TWP | MI | 48036-1631 |
| TERESA G AKERS | PO BOX 644 | | | | SPRING HILL | TN | 37174-0644 |
| TERESA G COCHRAN | 1128 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 |
| TERESA G COOPER | 780 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9600 |
| TERESA G WOLFE | PO BOX 384 | | | | TROY | OH | 45373 |
| TERESA GARRAHAN | 2634 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-3634 |
| TERESA GARRISON | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| TERESA GASSENFEIT | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| TERESA GENIUSZ | 10600 ARBOR WAY | | | | RENO | NV | 89521 |
| TERESA GIANNINI | 1911 S. RACCOON RD. APT #5 | | | | AUSTINTOWN | OH | 44515 |
| TERESA GILLERY-LUNN | PO BOX 7643 | | | | BALTIMORE | MD | 21207-0643 |
| TERESA GILLESPIE | 7100 LOCKWOOD BLVD PMB330 | | | | BOARDMAN | OH | 44512 |
| TERESA GINTERT | 4684 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| TERESA GOBLE | 4748 E 100 S | | | | MARION | IN | 46953-9674 |
| TERESA GORETSKIE | 3645 SE SALERNO RD | | | | STUART | FL | 34997-6734 |
| TERESA GREENE | 5129 BREEZE HOLLOW CT | | | | FORT WORTH | TX | 76179-4257 |
| TERESA GREENE | 109 S LEXINGTON WAY | | | | EDMOND | OK | 73012-4221 |
| TERESA GULLEDGE | 5999 GOLD HILL RD E | | | | GOLD HILL | NC | 28071-8306 |
| TERESA GUSIE | 4048 CONROY DR | | | | FLINT | MI | 48506-1547 |
| TERESA H GULLEDGE | 5999 GOLD HILL RD E | | | | GOLD HILL | NC | 28071 |
| TERESA HALLENBECK | | | | | | | |
| TERESA HALSEY | 9322 HOLIDAY CT | | | | WHITMORE LAKE | MI | 48189-9576 |
| TERESA HAMILTON | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| TERESA HAMMOND-CROSS | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| TERESA HANNIBAL | 1402 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| TERESA HANSON | 3600 W KALAMAZOO ST | | | | LANSING | MI | 48917-3651 |
| TERESA HARLAN | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| TERESA HARLOW | 202 LESHER DR | | | | DAYTON | OH | 45429-3008 |
| TERESA HARRIS | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| TERESA HARRIS | 5082 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| TERESA HASSLER | 17 BLUESTEM LN | | | | HAWK POINT | MO | 63349-1905 |
| TERESA HAZELETT | PO BOX 2154 | | | | NEW TAZEWELL | TN | 37824-2154 |
| TERESA HECKART | 9729 STELLAR VIEW AVE | | | | LAS VEGAS | NV | 89117-3683 |
| TERESA HENRY | 2604 BENGAL LN | | | | PLANO | TX | 75023-7857 |
| TERESA HERNANDEZ | 15402 DALWOOD AVE | | | | NORWALK | CA | 90650-6235 |
| TERESA HERNANDEZ | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| TERESA HESTER | 137 N BLAKE DR | | | | MIDWEST CITY | OK | 73130-3303 |
| TERESA HICKS | 118 SW GARDEN LN | | | | LEES SUMMIT | MO | 64064-7878 |
| TERESA HILES | 1831 MALVERN ST | | | | SAINT PAUL | MN | 55113-5239 |
| TERESA HILL | 8676 DENMAN RD., TWP 52 | | | | LEXINGTON | OH | 44904 |
| TERESA HILL | 251 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| TERESA HODGE | 4447 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| TERESA HOFFMAN | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| TERESA HOGAN | 6122 W QUESTA DR | | | | GLENDALE | AZ | 85310-2705 |
| TERESA HOGSTON | 487 HOGSTON RD | | | | WEBBVILLE | KY | 41180 |
| TERESA HOLDERER | PO BOX 9022 | C/O GME ZURICH | | | WARREN | MI | 48090-9022 |
| TERESA HOLINESS | 26187 W OUTER DR | | | | DETROIT | MI | 48217-1137 |
| TERESA HOUSLEY | 22400 CANTERBURY ST | | | | WOODHAVEN | MI | 48183-1458 |
| TERESA HOUSTON | 7047 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9422 |
| TERESA HUDDELSON | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| TERESA HUDDLESTON | 6111 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| TERESA HUERTA | 13681 KAGEL CANYON ST | | | | ARLETA | CA | 91331-4623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA HUGHES | 3967 MCTAGGART BLVD | | | | KENT | OH | 44240-6401 |
| TERESA I WHITEHEAD | 4337 EDMUND ST | | | | WAYNE | MI | 48184-2148 |
| TERESA J BAKER | 1054 TREADWELL STREET | | | | GADSDEN | AL | 35903-2750 |
| TERESA J CLARK | APT 117 CAHABA CIRCLE | | | | RAINBOW CITY | AL | 35906 |
| TERESA J GILLERY-LUNN | PO BOX 7643 | | | | BALTIMORE | MD | 21207-0643 |
| TERESA J HAMILTON | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| TERESA J MANTZ | 12029 SUMMERHAVEN DR | | | | HILLSBORO | OH | 45133 |
| TERESA J MINIARD | PO BOX 214 | | | | NEW LEBANON | OH | 45345-0214 |
| TERESA J PAWLAK | 5943  PINE GLEN LANE | | | | DAYTON | OH | 45424-4482 |
| TERESA J ROGERS | 1536 WOODBINE AVE SE | | | | WARREN | OH | 44484 |
| TERESA J TEMPLE | 304 AUGUSTUS ST | | | | ST MARYS | OH | 45885 |
| TERESA J WHITE | PO BOX 1026 | | | | MOORE HAVEN | FL | 33471 |
| TERESA JACKSON | 3528 KAREN ST | | | | LANSING | MI | 48911-2814 |
| TERESA JANSEN | 6944 PARK RD | | | | ANN ARBOR | MI | 48103-9512 |
| TERESA JENKINS | 24281 PEMBROKE AVE | | | | DETROIT | MI | 48219-1049 |
| TERESA JOHNSON | 6022 HAAG RD | | | | LANSING | MI | 48911-4747 |
| TERESA JOHNSON | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| TERESA JOHNSON | 2121 OVERBROOK DR | | | | JACKSON | MS | 39213-4727 |
| TERESA JONES | 16071 WATERTOWN PKWY | | | | LANSING | MI | 48906-9395 |
| TERESA JUNGLAS | 5114 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| TERESA K HAZELETT | PO BOX 2154 | | | | NEW TAZEWELL | TN | 37824-2154 |
| TERESA K HOBBS | 112 S MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| TERESA K LOWREY | 110 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| TERESA K PENNA | 1643 STOWELL DRIVE | | | | ROCHESTER | NY | 14616 |
| TERESA K STANAFORD | 2217 E DOROTHY LN | | | | KETTERING | OH | 45420-1145 |
| TERESA K TORRES | 1429 EGGLESTON AVE | | | | FLINT | MI | 48532-4133 |
| TERESA KARIM | 130 OXFORD AVENUE | | | | DAYTON | OH | 45402-6149 |
| TERESA KARIM | 130 OXFORD AVE | | | | DAYTON | OH | 45402-6149 |
| TERESA KASULA | 7530 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9666 |
| TERESA KENNEDY | 1620 S OCEAN BLVD | APT 9A | | | POMPANO BEACH | FL | 33062-7714 |
| TERESA KLIMEK | 56 LENHOME DR | | | | CRANFORD | NJ | 07016-2953 |
| TERESA KLOTZ | PO BOX 123 | | | | SAN SIMON | AZ | 85632-0123 |
| TERESA KNAPP | 13773 MEAD CREEK RD | | | | BATH | MI | 48808-8706 |
| TERESA KOEPPLINGER | 13008 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| TERESA KRAWCZYK | 219 CHRISTOPHER RD | | | | FOREST HILL | MD | 21050-3214 |
| TERESA KUBIAK | 1011 MEADOW GLEN RD | | | | BALTIMORE | MD | 21220-1546 |
| TERESA L ADDISON | 2048 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 |
| TERESA L ANDRICK | 511 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| TERESA L AUTREY | ROUTE 8BOX 334 | | | | BROOKHAVEN | MS | 39601-9330 |
| TERESA L BARKER-RAMSEY | 327 ELVERNE AVE | | | | DAYTON | OH | 45404 |
| TERESA L BAUGH | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| TERESA L BETTS | 74   PHILLIPS RD ATP 83A | | | | SOMERSET | NJ | 08873-2079 |
| TERESA L CORBIN | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| TERESA L COWENS | 612 WILLIE HODGE RD | | | | MULLINS | SC | 29574-6128 |
| TERESA L DALE | 978   UTE TRL | | | | JAMESTOWN | OH | 45335-1049 |
| TERESA L DAVIS | 5433 HAVERFIELD RD. | | | | DAYTON | OH | 45432 |
| TERESA L GEER | 1005 MIRADERO LN | | | | LAS VEGAS | NV | 89134-0603 |
| TERESA L GIANNINI | 1911 S. RACCOON ROAD APT. #5 | | | | YOUNGSTOWN | OH | 44515 |
| TERESA L HANKINS | 3704 MEADOW LANE | | | | JACKSON | MS | 39212 |
| TERESA L HEYNE | 393 VINDALE | | | | BEAVERCREEK | OH | 45440-3363 |
| TERESA L HUDDLESTON | 6111 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| TERESA L JACKSON | 4 DIANA LANE N. | | | | FAIRBORN | OH | 45324-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA L LANG | 535 DAYTONA PWY #8 | | | | DAYTON | OH | 45406-2036 |
| TERESA L LAWSON | 5965  S. IDDINGS RD | | | | WEST MILTON | OH | 45383-9715 |
| TERESA L LEGARDYE | 421 GARLAND ST | # 201 | | | FLINT | MI | 48503-2525 |
| TERESA L LYNCH | 2318 ALPINE WAY | | | | DAYTON | OH | 45406 |
| TERESA L MATON | 2289  COX GAP ROAD | | | | ATTALLA | AL | 35954-6144 |
| TERESA L MEANS | 3925  JAMESTOWON ROAD | | | | SPRINGFIELD | OH | 45502 |
| TERESA L PECK | 139 N GARLAND AVE | | | | DAYTON | OH | 45403 |
| TERESA L PRAIN | 2700 WAYNE AVENUE | | | | DAYTON | OH | 45420-1835 |
| TERESA L RYAN | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| TERESA L SEROW | 7590 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3213 |
| TERESA L SMITH | 68 N. MEADOW DRIVE | | | | TROTWOOD | OH | 45416 |
| TERESA L SMITH | 68 MEADOW DR | | | | TROTWOOD | OH | 45416-1845 |
| TERESA L SMITH | 68 N MEADOWS | | | | TROTWOOD | OH | 45416 |
| TERESA L VANCE | 102 W 3RD ST | | | | TILTON | IL | 61833-7411 |
| TERESA L WIEGAND | 4860 CLIFTON PARKWAY | | | | HAMBURG | NY | 14075-3302 |
| TERESA L WOLFE | 1880 REDSTONE DR | | | | FAIRBORN | OH | 45324 |
| TERESA L ZELLERS | 5541 WORLEY RD | | | | TIPP CITY | OH | 45371 |
| TERESA LACHOWSKI | 221 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7115 |
| TERESA LAMACCHIA | 1462 W CLARK RD | | | | DEWITT | MI | 48820-9629 |
| TERESA LAMBERT | 4335 SW 2ND AVE | | | | CAPE CORAL | FL | 33914-5928 |
| TERESA LEE | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| TERESA LEEMAN | 4620 MAC DR | | | | ANDERSON | IN | 46013-2752 |
| TERESA LEGARDYE | 421 GARLAND ST | # 201 | | | FLINT | MI | 48506-2525 |
| TERESA LEHMAN-LEWIS | 504 MEADOW SPRING DR | | | | TROY | MO | 63379-7218 |
| TERESA LEON | 15430 FAIRFORD AVE | | | | NORWALK | CA | 90650-6208 |
| TERESA LEVERIDGE | 302 EAST TENT ST | LOT 51 | | | SHERIDAN | IN | 46069 |
| TERESA LEWIS | 1454 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2659 |
| TERESA LUCIUS | APT 52 | 1464 NORTH M 52 | | | OWOSSO | MI | 48867-1263 |
| TERESA LYNCH | 2318 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| TERESA LYNN | 17204 MUIRLAND ST | | | | DETROIT | MI | 48221-3017 |
| TERESA LYNN OLIVER | PO BOX 554 | | | | XENIA | OH | 45385 |
| TERESA M DEPINTO | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| TERESA M FOX | 8265  GERMANTOWN PK | | | | GERMANTOWN | OH | 45327-9342 |
| TERESA M JOHNSON | 2121 OVERBROOK DR. | | | | JACKSON | MS | 39213-4727 |
| TERESA M JONES | 405 N 2ND ST | | | | GADSDEN | AL | 35903 |
| TERESA M KNAPP | 13773 MEAD CREEK RD | | | | BATH | MI | 48808-8706 |
| TERESA M KRISKO | 1615 N. FAIRFIELD RD. | | | | DAYTON | OH | 45432 |
| TERESA M LOPEZ | PO BOX 1216 | | | | PICO RIVERA | CA | 90660-1215 |
| TERESA M MCKENZIE | 40 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| TERESA M MEDERO | 197  FERNCLIFF AVENUE | | | | ROCHESTER | NY | 14621-4207 |
| TERESA M POWELL | 2725 JEROME AVE APT A | | | | DAYTON | OH | 45408 |
| TERESA M SAUCEDO | 1277 MEDROD DR | | | | YPSILANTI | MI | 48198-8466 |
| TERESA M WALTON | 135 LORENZ AVE. | | | | DAYTON | OH | 45417 |
| TERESA M WOMACK | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 |
| TERESA M. OSTERDAY | 11923  NATIONAL RD | | | | BROOKVILLE | OH | 45309-- 87 |
| TERESA MAC DONALD | 30550 PIERCE ST | | | | GARDEN CITY | MI | 48135-1431 |
| TERESA MACHOWSKI | 13 FLEMING ST | | | | BUFFALO | NY | 14206-2312 |
| TERESA MADDOX | 58 CALHOUN ST SW | | | | WYOMING | MI | 49548-3113 |
| TERESA MARINEZ | 1114 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| TERESA MAROTZ | 9442 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| TERESA MARSHALL | 2618 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| TERESA MARSHALL | 606 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA MARTINEZ | 13518 S BURLEY AVE | | | | CHICAGO | IL | 60633-1842 |
| TERESA MAUCH | 2315 NORTH CAROLINA STREET | | | | SAGINAW | MI | 48602-3806 |
| TERESA MC BRAYER | PO BOX 1022 | | | | GREENUP | KY | 41144-4022 |
| TERESA MC DONALD | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| TERESA MCKINNEY | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| TERESA MELZER | 12300 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| TERESA MENDEZ | 9200 W VERNOR HWY APT 206 | | | | DETROIT | MI | 48209-1443 |
| TERESA MENNING | 3498 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2567 |
| TERESA MESSINA | 317 W CHESTNUT AVE | | | | METUCHEN | NJ | 08840-1348 |
| TERESA MILEY | 238 CONNOLLY DR | | | | FERGUSON | MO | 63135-1023 |
| TERESA MILLER | 2109 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3527 |
| TERESA MILLER | 3345 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| TERESA MILLER | 617 SHORELINE DR | | | | FENTON | MI | 48430-2197 |
| TERESA MILLS | 239 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3046 |
| TERESA MOORE | 251 UNION HILL CIR | APT H | | | DAYTON | OH | 45449-3740 |
| TERESA MORGAN | 1412 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| TERESA MORGAN | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| TERESA MORGAN | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| TERESA MURPHY | 128 KIOWA ST | | | | MONROE | LA | 71203-8564 |
| TERESA N MURPHY | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| TERESA NATHAN | 3555 CEDAR CREEK DR APT 206 | | | | SHREVEPORT | LA | 71118-2347 |
| TERESA NELSON | 3499 DONAMERE DR | | | | LANSING | MI | 48906-9250 |
| TERESA NORMAN-SIMONS | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189-9090 |
| TERESA OATIS | 505 EAST 5TH STREET | | | | DANVILLE | IL | 61832-7213 |
| TERESA OGLESBEE | 6620 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 |
| TERESA OLENYK | 6416 EGYPT VALLEY AVE NE | C/O CHARLES R OLENYK | | | ROCKFORD | MI | 49341-8109 |
| TERESA OLIVER | 14544 CROFTON DR | | | | SHELBY TWP | MI | 48315-4417 |
| TERESA OLSON | 417 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| TERESA OR ERNIE | 375 UNION AVE SE UNIT 66 | NO | | | RENTON | WA | 98059-5169 |
| TERESA ORR | 22710 LILAC ST | | | | FARMINGTON | MI | 48336-4243 |
| TERESA OWEN | 11275 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994-9276 |
| TERESA P KINGSLEY | PO BOX 102 | | | | SYRACUSE | NY | 13211-0102 |
| TERESA PACE | BRIAN A MCKENNA ATTORNEY AND AGENT | FOR TERESA PACE | 1000 FARMER STREET | | DETROIT | MI | 48226 |
| TERESA PAINTER | 3741 VAN HORN RD APT 4 | | | | TRENTON | MI | 48183-4043 |
| TERESA PALMER | 131 HAMPTON CT | | | | LANSING | KS | 66043-1909 |
| TERESA PARKER | 17211 LOVERS LN | | | | THREE RIVERS | MI | 49093-9079 |
| TERESA PASNIK | 4267 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| TERESA PEARSON | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| TERESA PEJKOVIC | 19 S BROADWAY APT 3D | | | | TARRYTOWN | NY | 10591-4008 |
| TERESA PENNA | 1643 STOWELL DR | | | | ROCHESTER | NY | 14616-1892 |
| TERESA PIERCE | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| TERESA PILOTTE | 3751 W ALTADENA AVE | | | | PHOENIX | AZ | 85029-3124 |
| TERESA PRICE | 1115 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| TERESA PROKOPP | 2205 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| TERESA PUBILLONES | 7834 SW 21ST TER | | | | MIAMI | FL | 33155-6531 |
| TERESA QUAM | 3795 W HIDDEN FOREST DR | | | | LUDINGTON | MI | 49431-8646 |
| TERESA QUINN | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| TERESA R FOSTER | 4772  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2130 |
| TERESA R KASULA | 7530  SHARON WARREN RD. | | | | BROOKFIELD | OH | 44403 |
| TERESA R VALDEON | 1100 SW 130TH AVE APT 109 | | | | PEMBROKE PINES | FL | 33027-2139 |
| TERESA RAGLAND | 426 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA RANGEL | 16416 FAIRVIEW ST | | | | MADERA | CA | 93638-0715 |
| TERESA RANSKI | 26 E 51ST ST | | | | BAYONNE | NJ | 07002-4117 |
| TERESA REDMOND | | | | | | | |
| TERESA REED | 1813  KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| TERESA REED | 16791 BUSBY LN | | | | HUNTINGTON BEACH | CA | 92647-4211 |
| TERESA REMMY | 1759 FOUR MILE RD | | | | ALLEGANY | NY | 14706 |
| TERESA REYES | 337 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007-5815 |
| TERESA REYES | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| TERESA RHOADS | 1704 W SAXON DR | | | | MARION | IN | 46952-1628 |
| TERESA RICKER | 552 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| TERESA RIDDLEBARGER | 224 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3132 |
| TERESA RIVERA | 22478 HUNTINGTON CT | | | | WOODHAVEN | MI | 48183-1425 |
| TERESA RIVERA | 4743  E. 85TH ST | | | | GARFIELD | OH | 44125-1327 |
| TERESA RODGERS | 925 YOUNGSTOWN RD #76 | | | | NILES | OH | 44446 |
| TERESA RODRIGUEZ | 1209 PARK DR | | | | MELROSE PARK | IL | 60160-2232 |
| TERESA ROGERS | 1536 WOODBINE AVE SE | | | | WARREN | OH | 44484-4961 |
| TERESA ROMAN | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| TERESA ROSANIO | 141 WALNUT HILL LN | | | | HAVERTOWN | PA | 19083-2839 |
| TERESA RUIZ | 6255 TELEGRAPH RD LOT 84 | | | | ERIE | MI | 48133-9423 |
| TERESA RUSH | BOX 31B1 HCR-1 | | | | TIONESTA | PA | 16353 |
| TERESA RUSH | 1027 NEBRASKA RD | | | | TIONESTA | PA | 16353-6532 |
| TERESA RUSSELL | 8620 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| TERESA RYAN | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| TERESA S FERRARA | 308  ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| TERESA S HAWKINS | 4761 TALL OAKS DR | | | | KETTERING | OH | 45432-3255 |
| TERESA S MITCHELL | 1293 FALKE DR | | | | DAYTON | OH | 45432-3113 |
| TERESA S SMIROLDO | 40    LIGHTWOOD LANE | | | | ROCHESTER | NY | 14606-3656 |
| TERESA SAENZ | 5535 ELLEN COURT | | | | OAK FOREST | IL | 60452-3738 |
| TERESA SANDOVAL | 14107 DAUBERT ST | | | | SAN FERNANDO | CA | 91340-3807 |
| TERESA SCHAFER-SRAIL | 2768W S COUNTY ROAD 300 E | | | | KOKOMO | IN | 46902 |
| TERESA SCHULKE | PO BOX 9022 | | | | WARREN | MI | 48090 |
| TERESA SERAFINO | 43 SAYNE ST | | | | ROCHESTER | NY | 14621-2627 |
| TERESA SHARPE | 825 CYPRESS ST | | | | LANSING | MI | 48906-4777 |
| TERESA SHUMATE | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| TERESA SILVAS | PO BOX 12245 | | | | LANSING | MI | 48901-2245 |
| TERESA SIMMONS | 115 WEST HUDSON DRIVE | | | | DAYTON | OH | 45405 |
| TERESA SINGLETON | 2519 BURCHARD DR | | | | SAINT LOUIS | MO | 63136-5832 |
| TERESA SMITH | 6751 SALINE DR | | | | WATERFORD | MI | 48329-1270 |
| TERESA SMITH | PO BOX 12840 | | | | ROCHESTER | NY | 14612-0840 |
| TERESA SNODGRASS | 1017 VAN BIBBER LAKE EST | | | | GREENCASTLE | IN | 46135-8902 |
| TERESA SORYS | 2300 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| TERESA SPENCER | 170 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| TERESA STAFFELD | 33159 WREN HAVEN ST | | | | NORTH RIDGEVILLE | OH | 44039-6345 |
| TERESA STANAFORD | 5251 GRANTLAND DR | | | | DAYTON | OH | 45429-2126 |
| TERESA STANFORD | 1251 SENECA DR | | | | DAYTON | OH | 45402-5618 |
| TERESA STAUBS | 453 COMPASSION DR | | | | MARTINSBURG | WV | 25405-5095 |
| TERESA STONEHOUSE | 351 N SQUIRREL RD LOT 72 | | | | AUBURN HILLS | MI | 48326-4043 |
| TERESA SUCI | ACCT OF ROBERT E SUCI | | | | | | |
| TERESA SWANK | 105 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| TERESA SWEET | 4917 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5133 |
| TERESA T BRANDON | 743  LASALLE DR | | | | DAYTON | OH | 45408-- 15 |
| TERESA T LANGSTON | 1090 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA TAFT | 1096 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8806 |
| TERESA TAYLOR | 51000 MOTT RD TRLR 85 | | | | CANTON | MI | 48188-2117 |
| TERESA TAYLOR | 94-98 CHESTER RD # 27 | | | | ALLSTON | MA | 02134 |
| TERESA TERZANO | 23 HAZELTON CIR | | | | BRIARCLIFF MANOR | NY | 10510-1304 |
| TERESA THOMAS | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| TERESA THOMAS | 302 W 1ST STREET | | | | KENTY | NC | 27542-8274 |
| TERESA THOMASON | 4613 TENSHAW DR | | | | DAYTON | OH | 45418-1966 |
| TERESA TOMLINSON | 6306 N BELSAY RD | | | | FLINT | MI | 48506-1202 |
| TERESA TREMAIN | 2429 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| TERESA TRUONG | 3443 DAISY LN | | | | GRAND PRAIRIE | TX | 75052-8055 |
| TERESA VALDEON | 1100 SW 130TH AVE APT 109 | | | | PEMBROKE PINES | FL | 33027-2139 |
| TERESA VARELA | 2388 PINETREE DRIVE | LOT # 60 | | | SEBEWAING | MI | 48759 |
| TERESA VESTER | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| TERESA VILLARREAL | 1939 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| TERESA VINT | PO BOX 176 | | | | WAYNESVILLE | OH | 45068-0176 |
| TERESA WAGONER | 9728 S US 35 | | | | WALTON | IN | 46994 |
| TERESA WAHL | 8324 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-8318 |
| TERESA WALCZYK | 2116 DALLAS AVE | | | | ROYAL OAK | MI | 48067-3579 |
| TERESA WATSON | 950 WEST CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| TERESA WEAKLEY | 655 WESTCHESTER DR | | | | CARO | MI | 48723-1334 |
| TERESA WEAVER | 9 CLYDESDALE RNCH | | | | SAINT PETERS | MO | 63376-7701 |
| TERESA WEIGAND | 5677 STILWELL RD | | | | HAMBURG | NY | 14075-5818 |
| TERESA WHITEHEAD | 4337 EDMUND ST | | | | WAYNE | MI | 48184-2148 |
| TERESA WIEGAND | PO BOX 356 | | | | HAMBURG | NV | 14075-0356 |
| TERESA WILK | 21900 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4228 |
| TERESA WILLIAMS | 4629 N 50 E | | | | KOKOMO | IN | 46901-8556 |
| TERESA WILLIAMS | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| TERESA WILLIAMS | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| TERESA WILSON | PO BOX 45 | 114 E LANSING ST | | | GAINES | MI | 48436-0045 |
| TERESA WOMACK | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 |
| TERESA WOOD | 5335 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| TERESA WOODS | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420 |
| TERESA WORPELL | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| TERESA WYMAN | 2604 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| TERESA WYRICK | 5709 NE 2ND ST | | | | FOREST | IN | 46039-9558 |
| TERESA Y HARRIS | 5082 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| TERESA Y THOMASON | 4613 TENSHAW DRIVE | | | | DAYTON | OH | 45418 |
| TERESA YEAGER | PO BOX 518 | | | | MERRYVILLE | LA | 70653-0518 |
| TERESA ZALOPANYJ | 7342 KENTUCKY ST | | | | DEARBORN | MI | 48126-1679 |
| TERESA ZENORINI | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| TERESE BROWN | 11786 GENIL CT | | | | MIRA LOMA | CA | 91752-2913 |
| TERESE CAMPBELL | 9301 DWIGHT ST | | | | DETROIT | MI | 48214-2903 |
| TERESE COLE | 5462 SUGAR BUSH LN | | | | FLINT | MI | 48532-2237 |
| TERESE FOREST | 2880 TALL OAKS CT APT 11 | | | | AUBURN HILLS | MI | 48326-4113 |
| TERESE JAMES | 6201 W 94TH TER | | | | OVERLAND PARK | KS | 66207-2409 |
| TERESE L BROWN | 11786 GENIL COURT | | | | MIRA LOMA | CA | 91752-2913 |
| TERESE L HOGSTON | 487 HOGSTON RD | | | | WEBBVILLE | KY | 41180 |
| TERESE LOTT | 9274 PARK AVE | | | | ALLEN PARK | MI | 48101-1548 |
| TERESE M BARKER | 5300 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| TERESE M. GRONDIN; GARY D. GRONDIN | 1831 GRONDINWOOD COURT | MILFORD TOWNSHIPP | | | OAKLAND COUNTY | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESE M. GRONDIN; GARY D. GRONDIN | 11479 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| TERESE POHL | 2686 AVALON DR | | | | TROY | MI | 48083-5917 |
| TERESE RYAN | 18479 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| TERESE VARGAZ | 8255 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8444 |
| TERESE WALLERICH | 8301 CHATHAM DR | | | | CANTON | MI | 48187-4447 |
| TERESHKO, DORIS A | 55 KENT LN APT E204 | | | | NASHUA | NH | 03062-2817 |
| TERESI WILLIAM | MUJKANOVIC, DERVIS | LEWIS & LEWIS | 800 CATHEDRAL PARK TOWER 37 FRANKLIN ST | | BUFFALO | NY | 14202 |
| TERESI WILLIAM | TERESI, WILLIAM | GARVEY & GARVEY | 110 SURFSIDE PKWY | | CHEEKTOWAGA | NY | 14225 |
| TERESI, ANTHONY | 203 PELLMAN PL | | | | WEST SENECA | NY | 14218-3617 |
| TERESI, JOSEPH | 108 N MARION ST | | | | N TONAWANDA | NY | 14120-6829 |
| TERESI, JOSEPH A | 13900 PAWNEE TRL | | | | MIDDLEBRG HTS | OH | 44130-6721 |
| TERESI, MICHAEL J | 3033 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55408 |
| TERESI, RAYMOND | 77 WOODWARD AVE | | | | KENMORE | NY | 14217-1517 |
| TERESI, SHARON | 112 N MARGARET DR | | | | MARBLEHEAD | OH | 43440-1035 |
| TERESI, WILLIAM | GARVEY & GARVEY | 110 SURFSIDE PKWY | | | CHEEKTOWAGA | NY | 14225-3726 |
| TERESI, WILLIAM | 110 SURFSIDE PKWY | | | | CHEEKTOWAGA | NY | 14225-3726 |
| TERESIA BEATY | 220 WEST NEWALL STREET | | | | FLINT | MI | 48505-4153 |
| TERESIA BEATY | 227 W NEWALL ST | | | | FLINT | MI | 48505-4154 |
| TERESIA BERRY | 1236 W 96TH ST | | | | LOS ANGELES | CA | 90044-1810 |
| TERESITA BEAMER | 1013 SHERMAN ST | | | | FRANKTON | IN | 46044 |
| TERESITA C DOUGLAS | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| TERESITA CASAREZ | 534 HUNT LN APT 609 | | | | SAN ANTONIO | TX | 78245-2312 |
| TERESITA D RAMIREZ | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| TERESITA DONNELLY | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| TERESITA POLLARD | 471 HARWOOD | | | | OXFORD | MI | 48371-4429 |
| TERESITA SIMON | 3129 HOLLYDALE DR | | | | LOS ANGELES | CA | 90039-2307 |
| TERESITA WILBANKS | PO BOX 293 | | | | ELYSIAN FLDS | TX | 75642-0293 |
| TERESITA ZINCKE | 8402 BEVERLY RD APT 1B | | | | KEW GARDENS | NY | 11415-2116 |
| TERESSA C CARVER | 93 SEWARD ST APT 703 | | | | DETROIT | MI | 48202-4429 |
| TERESSA DAVENPORT | 8554 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| TERESSA MAHANEY | 100 N MAIN ST | | | | ROACHDALE | IN | 46172 |
| TERESSA SIPE | 910 HARTER BLVD | | | | ANDERSON | IN | 46011-2558 |
| TERESSA STEPHENS | 320 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| TERESSA W DUNSON | 644 BROOKLYN AVENUE | | | | DAYTON | OH | 45407-1501 |
| TERESTENYI, DANIEL O | 8103 VICTORIA FALLS CIR | | | | SARASOTA | FL | 34243-4264 |
| TERESTHA BYAS | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| TERESTHA Y BYAS | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| TERESZKIEWICZ, DEBRA L | 2200 CAROLINA RD | | | | CHESAPEAKE | VA | 23322-1457 |
| TERETHA WALLACE | 2024 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| TEREX CORPORATION | | | | | | | |
| TEREX CORPORATION | SHARON TUCKER | 18340 NE 76TH ST | | | REDMOND | WA | 98052-0500 |
| TEREY, GAIL M | 1060 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5712 |
| TEREZ HERIBERO | 152 SHUNPIKE RD | | | | CROMWELL | CT | 06416-1122 |
| TEREZ MCCLENDON | 1705 HENDERSON AVE | | | | BELOIT | WI | 53511-3157 |
| TEREZ NAGY | 126 REED RD | | | | SUMMERTOWN | TN | 38483-7345 |
| TEREZ ULRICH | BACSALMAS DAMJANICH U.85 #4 | | HUNGARY | | | | |
| TEREZIJA RIMAC | 30033 RIDGE RD | | | | WICKLIFFE | OH | 44092-1852 |
| TERHAAR, PATRICIA L | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| TERHARK, JOYCE A | 112 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |
| TERHARK, KARL G | 112 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERHEIDE, GARLAND L | 18320 MERWYN CIR | | | | WEEKI WACHEE | FL | 34614-0237 |
| TERHUNE, BRUCE E | 3669 ANCIENT OAKS CIR | | | | GULF SHORES | AL | 36542-9089 |
| TERHUNE, CHESTER W | 304 W JEFFERSON ST | | | | WARSAW | MO | 65355-3186 |
| TERHUNE, GREGORY F | 6433 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| TERHUNE, JAMES K | 15083 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3079 |
| TERHUNE, JEFFREY A | 4828 E 300 N | | | | CRAIGVILLE | IN | 46731-9745 |
| TERHUNE, JEFFREY ALLEN | 4828 E 300 N | | | | CRAIGVILLE | IN | 46731-9745 |
| TERHUNE, ROBERT F | 9543 MIDIRON CT | | | | TRINITY | FL | 34655-1962 |
| TERHUNE, RUSSELL W | 16 THOMAS DR | | | | FRAMINGHAM | MA | 01701-8814 |
| TERI A MEGDELL | 2701 MANSFIELD AVE | | | | FLINT | MI | 48503-2328 |
| TERI A SICKELS | 1715 CHARLES ST | | | | JANESVILLE | WI | 53548-0102 |
| TERI B BURMEISTER | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| TERI BAKER | 6225 BULLARD RD | | | | FENTON | MI | 48430-9412 |
| TERI BURMEISTER | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| TERI CARTER | 42 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-2311 |
| TERI DURHAM | 160 EREAN ST | | | | MONTROSE | MI | 48457-9417 |
| TERI E SMITH | 3951 RAYMOND DR | | | | ENON | OH | 45323 |
| TERI HANKE | 9771 MOSS ROSE CIR | | | | HIGHLANDS RANCH | CO | 80129-6439 |
| TERI HARGRAVE | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| TERI HOOF | 7323 THROUGHBRED DR APT 10 | | | | FT WAYNE | IN | 46804-2349 |
| TERI JOHNSON | 10571 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8909 |
| TERI JOHNSON | 5120 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| TERI KLINE | 3504 S CREEK DR | | | | ROCHESTER | MI | 48306-1475 |
| TERI L ALMASY | 3405  GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| TERI L BLEIER | 203 GUINEVERE DR | | | | ROCHESTER | NY | 14626 |
| TERI L CARTER | 42 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-2311 |
| TERI L ENGELMAN | 3843 FULTON AVE. | | | | KETTERING | OH | 45439 |
| TERI L WALTER | 144 LINDELL DRIVE | | | | GERMANTOWN | OH | 45327 |
| TERI LAMBOURIS | 6915 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2878 |
| TERI LORNSON | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| TERI MCGINN | 6143 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2790 |
| TERI MEGDELL | 2701 MANSFIELD AVE | | | | FLINT | MI | 48503-2328 |
| TERI MEHRMAN | 5962 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| TERI NEAL | 3202 BEXLEY DR | | | | MIDDLETOWN | OH | 45042 |
| TERI O CLAYTOR | 4624 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| TERI ORDWAY | G551 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9710 |
| TERI PINTO | 3305 ESSEX DR | | | | JANESVILLE | WI | 53546-9690 |
| TERI ROLLINGS | 725 HIGHWAY 123 S APT 16 | | | | HARRISON | AR | 72601-5529 |
| TERI SCHROEDER | 4636 PALMER ST | | | | LANSING | MI | 48910-5226 |
| TERI SHAFT | PO BOX 705 | | | | PERRY | MI | 48872-0705 |
| TERI SICKELS | 1715 CHARLES ST | | | | JANESVILLE | WI | 53548-0102 |
| TERI WILLIAMS | 15086  MEADOW LN | | | | LINDEN | MI | 48451-9570 |
| TERIA L PATTERSON | 380 LITTLETON RD. | | | | ATTALLA | AL | 35954 |
| TERIAN, SOLOMON S | 35360 CONNECTICUT DR | | | | STERLING HTS | MI | 48310-4929 |
| TERIANA L CHAPMAN | 38 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| TERIBERY GLYN (492183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERIBERY, GLYN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERIHAY, MARY E | 930 DONMAR LN | | | | YOUNGSTOWN | OH | 44511-3408 |
| TERINA TRAPPE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERINGO, DONALD | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| TERINO, FRANK L | 7561 DAPHNE DR | | | | NORTH SYRACUSE | NY | 13212-1004 |
| TERISA OWENS | APT 4303 | 575 SOUTH VIRGINIA HILLS DRIVE | | | MCKINNEY | TX | 75070-2838 |
| TERITHA PLATT | 30 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2328 |
| TERJE S=RHAUG | HAAKONSVEGEN 24 B | | | 5519 HAUGESUND | | | |
| TERJEK, JOSEPH | 100 S JEFFERSON AVE STE 102 | GUARDIANSHIP SERVICES OF SAGINAW | | | SAGINAW | MI | 48607-1274 |
| TERK ANDERSON | 708 THOMPSON LN | | | | MITCHELL | IN | 47446-5401 |
| TERKEURST, KEITH G | 3522 BENNETT AVENUE | | | | FLINT | MI | 48506-4704 |
| TERKHORN, RICKEY L | 172 LYNWOOD DR | | | | NEW WHITELAND | IN | 46184-1364 |
| TERKOSKI, FRANK E | 1955 CROWNDALE LN | | | | CANTON | MI | 48188-6218 |
| TERKOSKI, ROSEMARY K | 2308 FAIRHILL LN | | | | KETTERING | OH | 45440-2307 |
| TERKOWITSCH, JOHN J | 136 E DIVISION ST | | | | VILLA PARK | IL | 60181-2204 |
| TERLAAN, RON T | 10430 E KIVA AVE | | | | MESA | AZ | 85209-1541 |
| TERLAND, BRUCE D | PO BOX 75 | | | | AVALON | WI | 53505-0075 |
| TERLAND, GERALDINE L | 1952 COTTAGE AVE | | | | BELOIT | WI | 53511 |
| TERLECKI JOHN E (441176) - SULLIVAN EDWARD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TERLECKI JR, WALTER F | 302 KUSER RD | | | | TRENTON | NJ | 08619-3918 |
| TERLECKI, EDWARD D | 127 GOLF VIEW BLVD | | | | DANDRIDGE | TN | 37725-6166 |
| TERLECKI, GEORGE D | 8377 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| TERLECKI, JOSEPHINE | 9 LAMONT AVE APT 613 | | | | TRENTON | NJ | 08619-3124 |
| TERLECKI, JOSEPHINE | 9 LAMONT AVE. APT 613 | | | | TRENTON | NJ | 08619-3124 |
| TERLECKI, KAREN M | 3863 TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| TERLECKI, KAREN M | 3863 TIMOTHY LN | | | | YOUNGSTOWN | OH | 44511-3321 |
| TERLECKI, LORRAINE R | 127 GOLF VIEW BLVD | | | | DANDRIDGE | TN | 37725-6166 |
| TERLECKI, MICHAEL C | 4032 SHELBOURNE DR | | | | YOUNGSTOWN | OH | 44511-3351 |
| TERLECKI, RANDAL K | 2418 CHURCHILL AVE | | | | TRENTON | MI | 48183-2329 |
| TERLECKI, RAYMOND T | 3863 TIMOTHY LN | | | | YOUNGSTOWN | OH | 44511-3321 |
| TERLECKI, RAYMOND T | 3863 TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| TERLECKI, STEPHEN M | 5600 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| TERLECKI, ZENON | 51914 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4311 |
| TERLECKY WASYL SR (495085) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| TERLECKY, WASYL | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| TERLESKY, CAROL J | 17033 NORTHSTAR DR UNIT A | | | | HUNTERSVILLE | NC | 28078-4940 |
| TERLESKY, JOHN P | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| TERLESKY, PAUL S | 9056 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| TERLESKY, THERESE M | 6509 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 |
| TERLESKY, THOMAS | 8281 GLENEAGLE WAY | | | | NAPLES | FL | 34120-1657 |
| TERLIKOWSKI, RICHARD R | 9846 KATHERINE ST | | | | TAYLOR | MI | 48180-3611 |
| TERLIKOWSKI, VICTOR J | 6376 VAUGHAN ST | | | | DETROIT | MI | 48228-3978 |
| TERLINGUA AUTO SERVICE | HWY 170 | | | | TERLINGUA | TX | 79852 |
| TERLL, CONNIE N | 174 WEDGE VIEW WAY | | | | STATESVILLE | NC | 28677-9767 |
| TERMARSCH, DAVID L | 6136 MORNINGVIEW DR | | | | LAKELAND | FL | 33813-2847 |
| TERMAX CORP | 920 930 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 |
| TERMAX CORP | 1155 ROSE RD | | | | LAKE ZURICH | IL | 60047 |
| TERMAX CORP | URSELA MILIWSKI X232 | 3950 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008-1024 |
| TERMAX CORPORATION | URSELA MILIWSKI X232 | 3950 INDUSTRIAL AVE | | | FORT WORTH | TX | 76134 |
| TERMEER, WALTER | 3965 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834-7095 |
| TERMIN, CAROL W | 2803 FISHER RD | | | | WALLED LAKE | MI | 48390-1423 |
| TERMIN, CAROL W | 2803 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERMINAL CONSOLIDATION CO | 2510 E JEAN ST | | | | SPRINGFIELD | MO | 65803-6306 |
| TERMINAL CONSOLIDATION CO INC | 3600 NE GREAT MIDWEST DR | | | | KANSAS CITY | MO | 64161-9460 |
| TERMINAL OF COMMERCE INC | 7715 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14304-1078 |
| TERMINAL RR ASSN OF ST LOUIS | PO BOX | | | | SAINT LOUIS | MO | 63150-0001 |
| TERMINE, JOHN A | 2721 CITADEL DR NE | | | | WARREN | OH | 44483-4301 |
| TERMINEX | 2200 16TH STREET | | | | GREENSBURROW | NC | 27405 |
| TERMINEX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2200 16TH ST | | | GREENSBORO | NC | 27405-5124 |
| TERMINI JAMES | TERMINI, JAMES | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| TERMINIX | 860 RIDGE LAKE BLVD. | | | | MEMPHIS | TN | 38120 |
| TERMINIX INTERNATIONAL CO LP, | 4785 STE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 |
| TERMINIX INTERNATIONAL CO LP, THE | 4785 STE B EMERALD WAY | | | | MIDDLETOWN | OH | 45044 |
| TERMINIX INTERNATIONAL COMPANY LP | 4455 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9709 |
| TERMINIX SERVICE, INC. | NELSON FORTSON | PO BOX 2627 | | | COLUMBIA | SC | 29202-2627 |
| TERMINIX SERVICES | PO BOX 2627 | | | | COLUMBIA | SC | 29202-2627 |
| TERMINUS TRANSPORTATION | 5647 FOREST PL | | | | ACWORTH | GA | 30102-2152 |
| TERMOLEN & HART | ATTN: STEVEN VANZYTVELD | 3718 BUCHANAN AVE SW # H | | | GRAND RAPIDS | MI | 49548-3106 |
| TERMOTE, JAMES J | 4300 PETERSBURG RD | | | | DUNDEE | MI | 48131-9683 |
| TERMOTE, SARAH J | 4300 PETERSBURG RD | | | | DUNDEE | MI | 48131-9683 |
| TERNA, GERALD J | 9833 KENNETH LN. | | | | HUDSON | FL | 34667-3853 |
| TERNA, JANICE G | 9833 KENNETH LN | | | | HUDSON | FL | 34667-3853 |
| TERNA, MARAGARET | 795 WILLARD AVE SE | | | | WARREN | OH | 44484-4431 |
| TERNAK, JULIA | 23220 GOOD SHEPHERDS WAY | | | | BROOKSVILLE | FL | 34601-8209 |
| TERNAK, JULIA | 7750 PINTO COURT E. | | | | FLORAL CITY | FL | 34436-5618 |
| TERNASKY, ALTON C | 9444 WADENA WAY | | | | ELK GROVE | CA | 95758-1048 |
| TERNASKY, LORNA R | 8046 KELTY CT | | | | SACRAMENTO | CA | 95828-5523 |
| TERNES JR, DAVID J | 14539 BADE DR | | | | WARREN | MI | 48088-3941 |
| TERNES, ANN M | 30421 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1814 |
| TERNES, CHARLES L | 38936 GOLFVIEW DR E | | | | CLINTON TWP | MI | 48038-3445 |
| TERNES, CHARLES/MI | PHOTOGRAPHER | 17770 MATTSON | | | MOUNT CLEMENS | MI | 48043 |
| TERNES, DONALD J | 30421 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1814 |
| TERNES, FLORENCE S | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 |
| TERNES, HOWARD PACKAGING CO | 1010 DETROIT AVE | | | | MONROE | MI | 48162-2543 |
| TERNES, HOWARD PACKAGING CO | 12285 DIXIE | | | | REDFORD | MI | 48239-2491 |
| TERNES, HOWARD PACKAGING CO | ANNIE BURRITT | 1010 DETROIT | | | HOPKINSVILLE | KY | 42240 |
| TERNES, HOWARD PACKAGING CO | ANNIE BURRITT | 1010 DETROIT AVE | | | MONROE | MI | 48162-2543 |
| TERNES, HOWARD PACKAGING CO | BILL BEJIN | 700 MANUFACTURERS DR. | | | ROMULUS | MI | |
| TERNES, PETER J | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 |
| TERNES, TAMMY L | 49762 SHELBY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1816 |
| TERNES, THOMAS P | 16450 30 MILE RD | | | | RAY TWP | MI | 48096-1010 |
| TERNES, THOMAS PAUL | 16450 30 MILE RD | | | | RAY TWP | MI | 48096-1010 |
| TERNET, ADAM M | 14110 LEESBURG RD | | | | FORT WAYNE | IN | 46818-9428 |
| TERNET, DALE S | 10722 N COUNTY ROAD 1025 E | | | | BROWNSBURG | IN | 46112-9636 |
| TERNET, DONNA K | 6186 N 100 E | | | | OSSIAN | IN | 46777-8941 |
| TERNET, JAMES E | 6186 N 100 E | | | | OSSIAN | IN | 46777-8941 |
| TERNET, MICHAEL A | 140 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| TERNET, MICHAEL ANTHONY | 140 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| TERNET, SANDRA | 10940 N. COUNTY RD. 400 E | | | | PITTSBORO | IN | 46167 |
| TERNET, SHIRLEY | 810 KNIGHT CIRCLE | | | | MARION | IN | 46952 |
| TERNET, SHIRLEY | 810 N KNIGHT CIR | | | | MARION | IN | 46952-2467 |
| TERNEUS, JUANA | 37774 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-2697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERNIUM | OLIVERIO ANAYA | AV. GUERRERO NTE. 151 | | SAN NICOLAS DE LOS GARZA NL 66452 MEXICO | | | |
| TERON MOSS | 285 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| TERONDE, FRANCES M | 814 S 92ND ST | | | | WEST ALLIS | WI | 53214-2743 |
| TERONDE, RICHARD A | 1088 QUAIL CT APT 121 | | | | PEWAUKEE | WI | 53072-3647 |
| TERPENING, JERRY L | 181 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| TERPENING, JULIA M | 965 LOCHAVEN | | | | WATERFORD | MI | 48327-3915 |
| TERPENING, JULIA M | 965 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3915 |
| TERPENING, KAREN L | 506 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1273 |
| TERPENING, ROGER K | 388 GREEN ST | | | | SPRINGPORT | MI | 49284-9536 |
| TERPENING, RONALD H | 22583 CADILLAC HWY | | | | COPEMISH | MI | 49625-9555 |
| TERPENING, SHARON M | 22583 CADILLAC HWY | | | | COPEMISH | MI | 49625-9555 |
| TERPENNING, ELOISE R | 4408 N MAYHEW RD | | | | SPOKANE VALLEY | WA | 99216-1210 |
| TERPEZA, MICHAEL | 6103 MADELINE LN | | | | CALEDONIA | WI | 53108-9557 |
| TERPIN, MARK A | 6422 EGRET LN | | | | BRADENTON | FL | 34210-4210 |
| TERPIN, ROSEMARY K | 1475 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| TERPIN, THOMAS A | 1475 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| TERPSTRA, BERNARD L | 11232 TEBEAU DR | | | | SPARTA | MI | 49345-8445 |
| TERPSTRA, DONALD W | 3451 CARAWAY LN | | | | YORBA LINDA | CA | 92886-6253 |
| TERPSTRA, DONNA DAE | 348 STONEHENGE DRIVE | | | | GRANDVILLE | MI | 49418 |
| TERPSTRA, GERALDINE | 3900 MARLBORO NW | | | | WALKER | MI | 49544-4537 |
| TERPSTRA, GERALDINE | 3900 MARLBORO ST NW | | | | WALKER | MI | 49534-4537 |
| TERPSTRA, GORDON W | 7054 BYRON RD | | | | ZEELAND | MI | 49464-9304 |
| TERPSTRA, ILAH H | 7955 BYRON CENTER AVENUE S.W. | | | | BYRON CENTER | MI | 49315 |
| TERPSTRA, IRENE J | 1742 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| TERPSTRA, JASON | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| TERPSTRA, LOUIS I | PO BOX 211 | 1239 PEONY ST | | | MOLINE | MI | 49335-0021 |
| TERPSTRA, LOUIS R | 618 GROVELAND AVE | | | | PARCHMENT | MI | 49004-1414 |
| TERPSTRA, LUCILLE | PO BOX 211 | 1239 PEONY ST | | | MOLINE | MI | 49335-0021 |
| TERPSTRA, MARY H | 8146 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| TERPSTRA, OSCAR | 725 BALDWIN ST APT 1055 | | | | JENISON | MI | 49428 |
| TERPSTRA, SHERWIN E | 11249 AVOCET CT | | | | HOLLAND | MI | 49424-8719 |
| TERPSTRA, SUZANNE M | 20142 DEERING ST | | | | LIVONIA | MI | 48152-2312 |
| TERRA COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 2830 NAPOLEON RD | | | FREMONT | OH | 43420-9814 |
| TERRA D DANIEL | 115 OVERLOOK DR APT 115A | | | | GADSDEN | AL | 35904 |
| TERRA INC | ATRIUM BLDG | 325 JOHN KNOX RD STE 201 | | | TALLAHASSEE | FL | 32303 |
| TERRA INT'L | 600 FOURTH STREET | | | | SIOUX CITY | IA | 51101 |
| TERRA INTERNATIONAL | 600 FOURTH STREET | | | | SIOUX CITY | IA | 51101 |
| TERRA M BARNTHOUSE | 78    NORTH WALNUT BOX 446 | | | | FLETCHER | OH | 45326-9724 |
| TERRA MILLENNIUM CORPORATION | MIKE ELAM | 1060 HENSLEY ST | | | RICHMOND | CA | 94801-2117 |
| TERRA TECCHIO | 124 2ND ST | | | | WETMORE | KS | 66550-8410 |
| TERRA UNIVERSAL INC | 700 N HARBOR BLVD | UPTD 12/13/06 GJ | | | ANAHEIM | CA | 92805-2566 |
| TERRA UNIVERSAL INC | 700 N HARBOR BLVD | | | | ANAHEIM | CA | 92805-2566 |
| TERRA, MARSHA J | 14063 ALLEN RD | | | | ALBION | NY | 14411-9254 |
| TERRA, ROBERT A | PO BOX 60923 | | | | ROCHESTER | NY | 14606-0923 |
| TERRACE ENTERPRISES, LLC | GREGORY SWENSON | 716 ATLANTIC AVE | | | BENSON | MN | 56215 |
| TERRACE, JEFFREY M | 839 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| TERRACE, JEFFREY MCCLAIN | 839 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| TERRACE, KIMBERLY A | 839 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| TERRACE, KIMBERLY ANNE | 839 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| TERRADEV HOTEL MANAGER LLC | HOTEL HEALDSBURG | 25 MATHESON ST | | | HEALDSBURG | CA | 95448-4107 |
| TERRAGO, DOMINIC J | 513 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRAGO, JAMES A | 126 GEORGETOWN PL | | | | AUSTINTOWN | OH | 44515-2219 |
| TERRAL CHANEY | 3257 STAGHORN CT | | | | MARIETTA | GA | 30062-1345 |
| TERRAL CROFT | | | | | | | |
| TERRAL D BRACKINS | 5057 ALFRED ST | | | | FLINT | MI | 48505-1663 |
| TERRAL DEAN SIGLE | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003-1000 |
| TERRAL HECTOR | 16121 ASHTON AVE | | | | DETROIT | MI | 48219-4103 |
| TERRAL LEE CROFT | | | | | | | |
| TERRALYNNE SIMS | 2468 GLADSTONE ST | | | | DETROIT | MI | 48206-2240 |
| TERRAMITE CORPORATION | | 600 GOFF MT. ROAD | | | | WV | 25356 |
| TERRAN MCNEAR | 378 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| TERRAN MOLDEN | 10679 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| TERRAN, JUDITH C | 5549 QUEEN VICTORIA DR | | | | LEESBURG | FL | 34748-7951 |
| TERRANA, JEANNE M | 229 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| TERRANA, JOSPEH A | 229 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| TERRANA, MELBA R | 2908 FETSCH PLACE | | | | VIRGINIA BEAC | VA | 23456 |
| TERRANCE A MAJOR JR | 640 DELAWARE ST APT 209 | | | | DETROIT | MI | 48202-4402 |
| TERRANCE A PALMER | 166 BAIRE AVE | | | | SOMERSET | NJ | 08873 |
| TERRANCE A TAYLOR | 4800 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |
| TERRANCE AGLE | 14390 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| TERRANCE ALLEN | 8756 PECK RD | | | | RAVENNA | OH | 44266-9775 |
| TERRANCE ANDREWS | 2770 LINVIEW AVE | | | | COLUMBUS | OH | 43211-1736 |
| TERRANCE ANTHONY | 431 LATHERS ST | | | | GARDEN CITY | MI | 48135-3118 |
| TERRANCE BAKER | 3769 CAMPBELL DR | | | | ANDERSON | IN | 46012-9745 |
| TERRANCE BATCHELDER | 2723 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| TERRANCE BAUER | 380 KLEINER ST | | | | FRANKENMUTH | MI | 48734-1078 |
| TERRANCE BEALE | 4215 CHERRYWOOD DR | | | | TROY | MI | 48098-4238 |
| TERRANCE BEAMER | 9607 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 |
| TERRANCE BECKHORN | 11400 TOWER | | | | LOWELL | MI | 49331-8716 |
| TERRANCE BOWMAN | 716 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1731 |
| TERRANCE BOZSOKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TERRANCE BRENNAN | 10 ANITA WAY | | | | TRENTON | NJ | 08610-2002 |
| TERRANCE BROWN | 1315 GERMANDER DR | | | | BELCAMP | MD | 21017-1624 |
| TERRANCE BROWN | 210  MCCLANDLESS ST | | | | LINDEN | NJ | 07036-2323 |
| TERRANCE BRYA | 2323 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8222 |
| TERRANCE BUTLER | 215 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7420 |
| TERRANCE C CEARLEY | 120 N RACE ST | | | | SPRINGFIELD | OH | 45504 |
| TERRANCE C WHIPPLE | 3174 E FRANCES RD | | | | CLIO | MI | 48420 |
| TERRANCE CARLSON | 11799 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1601 |
| TERRANCE CAROLUS | 7898 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| TERRANCE CASSELS | 2412 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| TERRANCE CHAPIN | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| TERRANCE CHAPPEL | 5622 MILLS HWY Y | | | | EATON RAPIDS | MI | 48827 |
| TERRANCE CLARK | 10274 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| TERRANCE COCKRELL | 401 WESTRIDGE DR | | | | TROY | MO | 63379-4464 |
| TERRANCE COGER | 1712 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| TERRANCE COUSINEAU | 13015 DUFFIELD RD | | | | BYRON | MI | 48418-9066 |
| TERRANCE CUMMINS | 206 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| TERRANCE D BEAMER | 9607 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 |
| TERRANCE D BROWN | 6300  WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| TERRANCE D BULLOCK | 4081 MADISON RD | | | | YOUNGSTOWN | OH | 44505 |
| TERRANCE D ROSE | 1018  BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| TERRANCE DAVID | 3204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRANCE DENNIS | 1877 WALDEN DR | | | | COLUMBUS | OH | 43229-3525 |
| TERRANCE DEVLIN | 158 IOWA AVE NW | | | | WARREN | OH | 44485-2604 |
| TERRANCE DOAN | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |
| TERRANCE DOLAN III | 3669 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1493 |
| TERRANCE DRZEWICKI | 1180 WOODWIND TRL | | | | HASLETT | MI | 48840-8955 |
| TERRANCE E MCCANN | 337 HOLLAND RD | | | | FLUSHING | MI | 48433-2164 |
| TERRANCE EUGENE SCOVELL | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TERRANCE EVANS | 15960 JARVIS-MATHERTON | | | | HUBBARDSTON | MI | 48845 |
| TERRANCE FIELDS | 51799 FLYER DR | | | | MACOMB | MI | 48042-4340 |
| TERRANCE FLETCHER | 3378 OMARA ROAD | | | | MUIR | MI | 48860-9807 |
| TERRANCE FOURNIER | 3619 BYRD DR | | | | STERLING HTS | MI | 48310-6111 |
| TERRANCE FOURNIER | 717 WOODSTOCK LN NE | | | | KALKASKA | MI | 49646-8540 |
| TERRANCE FRANKLIN | 1610 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| TERRANCE FRIAR | 3642 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9139 |
| TERRANCE FRIZZLE | 7531 SPARLING RD | | | | KINGSLEY | MI | 49649-9631 |
| TERRANCE FRUTH | 2988 CHRISTY RD | | | | DEFIANCE | OH | 43512-9602 |
| TERRANCE GARRETT | 3400 CALAIS CIR | | | | ANTIOCH | TN | 37013-5514 |
| TERRANCE GATES | 623 SZECHUAN LN | | | | HOWELL | MI | 48843-7831 |
| TERRANCE GEAGHAN | | | | | | | |
| TERRANCE GIBBS | 2399 S DYE RD | | | | FLINT | MI | 48532-4129 |
| TERRANCE GLYNN | 4394 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| TERRANCE GORDON | 2409 DODGE DR E | | | | MOBILE | AL | 36693-3202 |
| TERRANCE GROSS | 14050 CORUNNA RD | | | | CHESANING | MI | 48616-9404 |
| TERRANCE HABEGGER | 349 WILSON ST | | | | DEFIANCE | OH | 43512-1443 |
| TERRANCE HALL | 5508 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9790 |
| TERRANCE HALL | 7415 ROSEMONT AVE | | | | DETROIT | MI | 48228-5425 |
| TERRANCE HEINEMAN | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 |
| TERRANCE HOHENBERGER | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| TERRANCE HORVATH | 12859 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| TERRANCE HOSTETTER | 39713 MILAN ST | | | | HARRISON TWP | MI | 48045-1526 |
| TERRANCE HOUG | 9550 COLLEGEVIEW RD APT 319 | | | | BLOOMINGTON | MN | 55437-2154 |
| TERRANCE HUNTER | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| TERRANCE IRBY | 953 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| TERRANCE IRWIN | 15717 SEA PINES DR | | | | HUDSON | FL | 34667-4051 |
| TERRANCE J BRASWELL | 350   FIELD PLACE | | | | HILLSIDE | NJ | 07205-1459 |
| TERRANCE J CALLAGHAN | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471-9744 |
| TERRANCE J POWERS | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449 |
| TERRANCE J TICHY | C/O RICHARD L DEMSEY CO LPA | 1350 EUCLID AVENUE SUITE 1550 | | | CLEVELAND | OH | 44115 |
| TERRANCE J TICHY | MARITA C TICHY | C/O RICHARD L. DEMSEY CO., LPA | 1350 EUCLID AVE., SUITE 1550 | | CLEVELAND | OH | 44115 |
| TERRANCE J ZAJAC | 1609 5TH ST | | | | BAY CITY | MI | 48708-6143 |
| TERRANCE JACOBSON | 7491 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| TERRANCE JAMES | 5699 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| TERRANCE JESTER | PO BOX 102 | | | | CHRISTIANSBURG | OH | 45389-0102 |
| TERRANCE JOHNSON | 1444 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| TERRANCE JONES | 5750 HATHAWAY RD | | | | LEBANON | OH | 45036-9725 |
| TERRANCE JR, LAWRENCE L | 523 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1337 |
| TERRANCE KELLY | 804 NW 1911TH RD | | | | LONE JACK | MO | 64070-7127 |
| TERRANCE KING | 2733 W SID DR | ROBIN GLEN | | | SAGINAW | MI | 48601-9205 |
| TERRANCE KISSANE | 905 S HOMER RD | | | | MIDLAND | MI | 48540-8380 |
| TERRANCE KRAJCAR | 3731 ROSALEE CT | | | | CASTRO VALLEY | CA | 94546-3054 |
| TERRANCE L CAROLUS | 7898  CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRANCE L CLAYTOR | 1740 KENSINGTON DR | | | | DAYTON | OH | 45406 |
| TERRANCE L DERAMUS | 198 N 16TH ST | | | | GADSDEN | AL | 35901-3306 |
| TERRANCE L DEVLIN | 10077 CHAFFEE DODGEVILLE RD | | | | ORWELL | OH | 44076-9617 |
| TERRANCE L HALL | 5508  BUNNELL HILL RD | | | | LEBANON | OH | 45036-9790 |
| TERRANCE L HUNTER | 2528 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| TERRANCE L JONES | 5750 HATHAWAY ROAD | | | | LEBANON | OH | 45036-9725 |
| TERRANCE L THEBEAU | 1427 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| TERRANCE L WILBURN | 1051 RALSTON AVE | APT A9 | | | DEFIANCE | OH | 43512-1374 |
| TERRANCE L WOODRUFF | 6647 RIVERBEND DR | | | | DAYTON | OH | 45415 |
| TERRANCE L WOODWARD | 888 PALLISTER ST APT 1201 | | | | DETROIT | MI | 48202-2674 |
| TERRANCE LANGLEY | PO BOX 635 | | | | BAY CITY | MI | 48707-0635 |
| TERRANCE LAPCHYNSKI | 3202 HULL RD | | | | HURON | OH | 44839-2118 |
| TERRANCE LAVIGNE | 6161 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| TERRANCE LEONARD | 4 APPLESHIRE COURT | | | | FREELAND | MI | 48623-8916 |
| TERRANCE LORIGAN | 6240 W PEMBRIDGE DR | | | | TOLEDO | OH | 43615-2532 |
| TERRANCE LUCZAK | 1516 MARSAC ST | | | | BAY CITY | MI | 48708-8556 |
| TERRANCE M BLANTON | 37 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| TERRANCE M POPP | 10   QUEENSBERRY LANE | | | | ROCHESTER | NY | 14624-4308 |
| TERRANCE MARTIN | 1540 BROWNLEE RD | | | | BIRMINGHAM | AL | 35210-4333 |
| TERRANCE MATEJEWSKI | 13870 HARBOUR CT | | | | STERLING HEIGHTS | MI | 48312-4360 |
| TERRANCE MATHES | 31764 BROWN ST | | | | GARDEN CITY | MI | 48135-1417 |
| TERRANCE MC CARTHY | 111 MAIN ST | | | | SILVER CREEK | NY | 14136-1450 |
| TERRANCE MC GINNIS | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 |
| TERRANCE MCCANN | 337 HOLLAND RD | | | | FLUSHING | MI | 48433-2164 |
| TERRANCE MCCLAIN | 170 GOODING ST | | | | LOCKPORT | NY | 14094-2236 |
| TERRANCE MCCREADY | 2125 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| TERRANCE MCCUE | 10326 BLUE ST | | | | DELEVAN | NY | 14042-9633 |
| TERRANCE MCSTAMP | 7534 PINEGROVE DR | | | | JENISON | MI | 49428-7797 |
| TERRANCE MELVIN | 326 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| TERRANCE MILLER | 706 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1695 |
| TERRANCE MILLER | 1303 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| TERRANCE MILLER | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| TERRANCE MISSANT | 19612 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1620 |
| TERRANCE MONTIGINEY NORVELL | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| TERRANCE MORSE | 1515 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| TERRANCE MOSLEY | 10052 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136-4219 |
| TERRANCE MUSSELL | 2059 ELLIOTT ST | | | | HOLT | MI | 48842-1468 |
| TERRANCE N JESTER | PO BOX 102 | | | | CHRISTIANSBUR | OH | 45389-0102 |
| TERRANCE NICHOLS | 7396 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2388 |
| TERRANCE NUNN | 4049 DALLAS AVE APT 3 | | | | WARREN | MI | 48091-3400 |
| TERRANCE O LEARY | 8691 DEADSTREAM RD | | | | HONOR | MI | 49640-9771 |
| TERRANCE O'MALLEY | 5401 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| TERRANCE O'QUINN | PO BOX 234 | | | NORTH SYDNEY NS B2A3M3 CANADA | | | |
| TERRANCE OHANISAIN | 714 N CHEVROLET AVE | | | | FLINT | MI | 48504-5209 |
| TERRANCE OLSEN | 2419 YORKSHIRE DR | | | | LAPEER | MI | 48446-9011 |
| TERRANCE P BELTON | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901-3306 |
| TERRANCE P BUTLER | 215 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7420 |
| TERRANCE P SPINO | 2428 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-4570 |
| TERRANCE PALMER | 3423 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| TERRANCE PASSINAULT | 2777 W ANDERSON RD | | | | LINWOOD | MI | 48634-9741 |
| TERRANCE PETERSON | TERRANCE PETERSON | N/A | N/A | | MINNEAPOLIS | MN | 55422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRANCE PIPE | 11407 EMBER | | | | DAVISBURG | MI | 48350-3553 |
| TERRANCE PRANGE | 8635 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2268 |
| TERRANCE PRIME | 2427 N 9 MILE RD | | | | SANFORD | MI | 48657-9658 |
| TERRANCE R GWINN | 438 89TH ST APT #5 | | | | DALY CITY | CA | 94015-1836 |
| TERRANCE RATAJCZAK | 2816 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| TERRANCE REED | 1401 S 900 W | | | | DALEVILLE | IN | 47334 |
| TERRANCE RIEMER | 3721 LA MANCHA DRIVE | | | | JANESVILLE | WI | 53546-1418 |
| TERRANCE RODGERS | 5903 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2719 |
| TERRANCE ROSE | 1018 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| TERRANCE S TYLER, SR. | 35 EAST HILLCREST AVE | | | | DAYTON | OH | 45405 |
| TERRANCE SCHAIBLE | 272 BELL BRANCH LN | | | | JACKSONVILLE | FL | 32259-5413 |
| TERRANCE SCHMIDT | 140 W 5TH ST | | | | SALEM | OH | 44460-2102 |
| TERRANCE SCHNEIDER | PO BOX 4066 | | | | WILMINGTON | DE | 19807-0066 |
| TERRANCE SHARON | 7735 CINDER HILL RD | | | | MANCELONA | MI | 49659-7857 |
| TERRANCE SIEMIENKIEWICZ | 995 SCHUST RD | | | | SAGINAW | MI | 48604-1536 |
| TERRANCE SMITH | 1484 S. BEYER ROAD R.R. 4 | | | | SAGINAW | MI | 48601 |
| TERRANCE SMITH | 16500 N PARK DR APT 1404 | | | | SOUTHFIELD | MI | 48075-4707 |
| TERRANCE SPEAKER | 5006 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9483 |
| TERRANCE SPILLER | 531 PLANTATION DR | | | | SAGINAW | MI | 48638-7132 |
| TERRANCE STEINER | 414 ELM ST | | | | WEST MIFFLIN | PA | 15122-1535 |
| TERRANCE STEPHENS | PO BOX 161195 | | | | ATLANTA | GA | 30321-1195 |
| TERRANCE STROMAN | 122 PARKDALE AVE | | | | PONTIAC | MI | 48340-2548 |
| TERRANCE STRONER | 6231 JAMES ST | | | | TINLEY PARK | IL | 60477-1976 |
| TERRANCE TALBOT | 11234 LEMOTT CIR | | | | JEROME | MI | 49249-9748 |
| TERRANCE TALIAFERRO | 832 SPRING MILL DR | | | | HASLETT | MI | 48840-9716 |
| TERRANCE TAYLOR | 4800 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8610 |
| TERRANCE THIBEAULT | 3279 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| TERRANCE TICHY | 9500 SHARON LANE DR | | | | N ROYALTON | OH | 44133-2351 |
| TERRANCE TRAVIS | 4231 LAPEER RD | | | | BURTON | MI | 48509-1711 |
| TERRANCE TYO | 45 SHALLOW RIVER RD | | | | MASSENA | NY | 13662-3471 |
| TERRANCE UTT | 1029 SOUTH RANGELINE ROAD | | | | ANDERSON | IN | 46012-4621 |
| TERRANCE VANGELOS | 3595 STERLING PARK CIR APT H | | | | GROVE CITY | OH | 43123-3968 |
| TERRANCE VANTOLL | 125 N TUSCOLA RD | | | | BAY CITY | MI | 48708-4418 |
| TERRANCE WARD | 59585 FOXPOINTE LN | | | | SOUTH LYON | MI | 48178-8999 |
| TERRANCE WAS | 2516 UNITY TREE DR | | | | EDGEWATER | FL | 32141-4812 |
| TERRANCE WELLS | 271 CEDAR TOP RD | | | | SULPHUR WELL | KY | 42129-9603 |
| TERRANCE WHIPPLE | 3174 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| TERRANCE WILBURN | 1709 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3307 |
| TERRANCE WILDS | 124 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-3629 |
| TERRANCE WILLIAMS | 8180 CREEKSIDE DR | | | | WESTLAND | MI | 48185-4613 |
| TERRANCE WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRANCE WILSON | 6063 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| TERRANCE ZIMMERMAN | 48938 92ND AVE | | | | DECATUR | MI | 49045-9235 |
| TERRANCE ZIRKE | 770 SABLE CT | | | | BOARDMAN | OH | 44512-5323 |
| TERRANCE, ALLAN F | 43 EARL ST | | | | ROCHESTER | NY | 14611-3727 |
| TERRANCE, DARRELL G | 29 WHEELDON DR | | | | ROCHESTER | NY | 14616-3919 |
| TERRANCE, GLENDA T | 36 MCGEE RD | | | | HOGANSBURG | NY | 13655-2104 |
| TERRANCE, GREGORY A | 4 BOULDER CREEK DRIVE | | | | RUSH | NY | 14543-9450 |
| TERRANCE, JOHN | 3561 ALMERINDA DR | | | | CANFIELD | OH | 44406-9255 |
| TERRANCE, PHYLLIS | PO BOX 1366 | | | | HOGANSBURG | NY | 13655-1366 |
| TERRANCE, RUTH M | 45 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4156 |
| TERRANELLA, ANGELO T | 13166 VERONICA LN | | | | N HUNTINGDON | PA | 15642-2867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRANELLA, ELLEN R | 1905 SEGUIN CT | | | | ALLEN | TX | 75013-4758 |
| TERRANO, RICHARD | 4775 HIDDEN LN | | | | SAINT CLOUD | FL | 34771-9022 |
| TERRANOVA SR., ROBERT J | 4285 CHESTNUT RIDGE ROAD | 29D | | | AMHERST | NY | 14228 |
| TERRANOVA SR., ROBERT J | 4285 CHESTNUT RIDGE RD APT 29D | | | | AMHERST | NY | 14228-3135 |
| TERRANOVA WEST MUD | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| TERRANOVA, ANITA J | 35547 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4236 |
| TERRANOVA, CHRISTINE | 1656 201ST ST | | | | BAYSIDE | NY | 11360-1017 |
| TERRANOVA, CONCETTA | 83 CHURCH ST | | | | KEANSBURG | NJ | 07734-1525 |
| TERRANOVA, FRANK F | 4701 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4515 |
| TERRANOVA, GENEVIEVE M | 8810 WALTHER BLVD APT #1131 | | | | BALTIMORE | MD | 21234-5718 |
| TERRANOVA, GIOVANNI | 5242 SUBBERA ROAD | | | | LOCKPORT | NY | 14094-9636 |
| TERRANOVA, JAMES F | 16996 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9756 |
| TERRANOVA, JOSEPH A | 213 CHURCH ST | | | | HOLLY | MI | 48442-1557 |
| TERRANOVA, JOSEPH ANTHONY | 213 CHURCH ST | | | | HOLLY | MI | 48442-1557 |
| TERRANOVA, JOSEPH F | 248 HOOD AVE | | | | SYRACUSE | NY | 13208-2332 |
| TERRANOVA, MARTINA | 23097 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2707 |
| TERRANOVA, MICHAEL C | 23097 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2707 |
| TERRANOVA, PETER | 140 N WALNUT ST | | | | AVENEL | NJ | 07001-1862 |
| TERRANOVA, PHILIP J | 6791 SHOREBROOK DR | | | | SHELBY TWP | MI | 48316-5090 |
| TERRANOVA, PHILLIP P | 23097 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2707 |
| TERRANOVA, TERESA | 5242 SUBBERA RD | | | | LOCKPORT | NY | 14094-9636 |
| TERRANOVA, THOMAS | 2920 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| TERRANOVA, TOM R | 93 MARINA POINT DR | | | | SANDUSKY | OH | 44870-6533 |
| TERRANOVA, VIRGINIA H | 140 N WALNUT ST | | | | AVENEL | NJ | 07001-1862 |
| TERRAPIN, AMY C | 29732 OLD K10 RD | | | | ALMA | KS | 66401-8905 |
| TERRAZAS, DIANA M | 836 CROSWELL ST | | | | ADRIAN | MI | 49221-2466 |
| TERRAZAS, EMMA | 10333 ASHFORD DR | | | | YUKON | OK | 73099-8086 |
| TERRAZAS, FERNANDO J | 1000 NORTHRIDGE RD | | | | MOORE | OK | 73160-8922 |
| TERRAZAS, PETE G | 907 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| TERRAZAS, ROSEMARY | 7002 MILL WHEEL ST | | | | SAN ANTONIO | TX | 78238-2241 |
| TERRAZAS, TOMMY C | 2220 LYSANDER AVE | | | | SIMI VALLEY | CA | 93065-1757 |
| TERRE GEHLHAAR | 411 E 8TH ST | | | | ANACONDA | MT | 59711-3029 |
| TERRE HAUTE FIRST NATIONAL | BANK C\O OLYMPIA MGMT SERVICES | 8902 N MERIDIAN ST STE 215 | | | INDIANAPOLIS | IN | 46260-5369 |
| TERRE LEE | | | | | | | |
| TERRE ROUSSEAU | 9740 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| TERRE WILLIAMS | PO BOX 430981 | | | | PONTIAC | MI | 48343-0981 |
| TERREAULT, VALERIE E | 3708 EASTVIEW DR | | | | TRAVERSE CITY | MI | 49684-8882 |
| TERREBONNE ASSOCIATION FOR | RETARDED CITIZENS INC | 1 MCCORD RD | | | HOUMA | LA | 70363-5547 |
| TERREBONNE PARISH CLERK | UCC DEPARTMENT | 7856 MAIN STREET | UDTE PER AFC 032/28/07 TW | | HOUMA | LA | 70360 |
| TERREBONNE PARISH TAX COLLECTOR | PO BOX 1670 | | | | HOUMA | LA | 70361-1670 |
| TERREFORTE CARLOS (510930) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TERREFORTE, CARLOS | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TERREL BYERS | 5345 NW 18TH ST | | | | OCALA | FL | 34482-3227 |
| TERREL JOHNSON | 2816 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-2495 |
| TERREL KEELS | PO BOX 943 | | | | STONE MTN | GA | 30086-0943 |
| TERREL L KEELS | PO BOX 943 | | | | STONE MTN | GA | 30086-0943 |
| TERREL MITCHEM | 818 N 84TH DR | | | | KANSAS CITY | KS | 66112-1808 |
| TERREL PARSLEY | 25 RILEY LN | | | | WELLSVILLE | MO | 63384-4702 |
| TERREL STEVENS | 924 SPENCE ST | | | | PONTIAC | MI | 48340-3059 |
| TERREL THORNTON | 1 CARDINAL DR | | | | FREDERICKSBRG | VA | 22406-5014 |
| TERREL, WILMA J | 12413 NE COUNTY ROAD 1471 | | | | WALDO | FL | 32694-4339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRELL A COLE | 91 BENNINGTON DR | | | | DAYTON | OH | 45405-1702 |
| TERRELL BARTEL | 4810 THOMASBROOK LN | | | | LINCOLN | NE | 68516-6702 |
| TERRELL BERRY | 941 AMLIN DR | | | | XENIA | OH | 45385-1301 |
| TERRELL BROTHERS | 387 OLD BREMEN RD | | | | CARROLLTON | GA | 30117-8737 |
| TERRELL BRUCE | 36 LIBERTY LN | | | | BREMEN | GA | 30110-4236 |
| TERRELL BUCHHOLZ | 5508 MOUNT MCKINLEY RD | | | | FORT WORTH | TX | 76137-5334 |
| TERRELL C MOSES | 525 CEDARWOOD DR. | | | | JACKSON | MS | 39212-2221 |
| TERRELL CALLEBS | 10624 BRADEN RD | | | | BYRON | MI | 48418-8827 |
| TERRELL D BURGESS | 901 PALLISTER ST APT 1007 | | | | DETROIT | MI | 48202-2675 |
| TERRELL DICK | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |
| TERRELL DILLARD | 2766 DEL REY RD | | | | HARRAH | OK | 73045-6449 |
| TERRELL FLANIGAN | 6802 HUNTINGTON DR | | | | BALTIMORE | MD | 21207-6413 |
| TERRELL FLOYD | 100 WESTCHESTER XING | | | | CANTON | GA | 30115-4362 |
| TERRELL GIDDENS | 9561 ISLAND POINT RD | | | | SHERRILLS FORD | NC | 28673-7249 |
| TERRELL HILL | 19575 ARGYLE CRES | | | | DETROIT | MI | 48203-1430 |
| TERRELL HOUSTON JR | 1612 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| TERRELL J MILBRY | 5728  WEST CREEK DR | | | | TROTWOOD | OH | 45426-1371 |
| TERRELL JONES | 375 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| TERRELL JONES | 140 MICHIGAN AVE | | | | HINKLE | KY | 40953-5800 |
| TERRELL JR, ARNOLD | 953 COLLINS RD | | | | VILLA HILLS | KY | 41017-1113 |
| TERRELL JR, HERMAN | P.O. B0X 1302 | | | | BUFFALO | NY | 14215 |
| TERRELL JR, R G | P O BOX 12 DUNBAR STA | | | | DAYTON | OH | 45417 |
| TERRELL JR, RALPH | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| TERRELL JR, RALPH W | 2343 MISSISSIPPI DR | | | | XENIA | OH | 45385-4641 |
| TERRELL JR, RAYMOND | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| TERRELL JR, SEYMORE F | 7365 WHITEHALL DR | | | | DAYTON | OH | 45459-3463 |
| TERRELL JR, SIDNEY | 9144 GLEN GARDEN DR | | | | JENNINGS | MO | 63136-3948 |
| TERRELL JR, WILBUR | 3333 SHILOH SPRINGS ROAD APT B | | | | TROTWOOD | OH | 45427-5427 |
| TERRELL JR, WILLIAM A | 3012 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9747 |
| TERRELL L JONES | 375 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| TERRELL LEWIS | 3411 E 53RD ST | | | | KANSAS CITY | MO | 64130-4026 |
| TERRELL MOSLEY | 2015 S DEXTER ST | | | | FLINT | MI | 48503-4523 |
| TERRELL NEWHOUSE | 3281 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9827 |
| TERRELL NEWTON | 280 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| TERRELL ODERKIRK | 8915 DEADSTREAM RD | | | | HONOR | MI | 49640-9768 |
| TERRELL ORR | 300 MAPLE ST | | | | GRAYLING | MI | 49738-1514 |
| TERRELL PERSON-MCDONALD | 5542 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| TERRELL R MAJOR | 59 SEWARD ST APT 101 | | | | DETROIT | MI | 48202-2430 |
| TERRELL ROBERT L (439560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRELL ROYAL | 2111 E SANTA FE ST | | | | OLATHE | KS | 66062-1606 |
| TERRELL SANDERS | 1318 FITZHUGH ST | | | | SAGINAW | MI | 48601-1616 |
| TERRELL SHEFFIELD | 4223 GREYSTONE DR | | | | SAN ANTONIO | TX | 78233-6933 |
| TERRELL STEINHARDT | 1344 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5014 |
| TERRELL THOMAS | 4624 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1709 |
| TERRELL TORRY | 1084 S LIEBOLD ST | | | | DETROIT | MI | 48217-1222 |
| TERRELL TROY (ESTATE OF) (657438) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TERRELL TRUCKING INC | 451 TIDEWATER RD | | | | MOORESVILLE | IN | 46158 |
| TERRELL WACKERLE | 3670 GARFIELD RD | | | | AUBURN | MI | 48611-9705 |
| TERRELL WEATHERSPOON | 7124 HOMESTEAD RD | | | | YPSILANTI | MI | 48197-6425 |
| TERRELL, ADDIE M | APT 267 | 6150 EASTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-5077 |
| TERRELL, ADDIE M | 6150 EASTKNOLL DR APT 267 | | | | GRAND BLANC | MI | 48439-5077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRELL, AL J | 98 E BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0612 |
| TERRELL, ALBENNETT | 11713 S LOOMIS ST | | | | CHICAGO | IL | 60643-5036 |
| TERRELL, ALBERT L | 4511 COLUMBUS AVE APT F-39 | | | | ANDERSON | IN | 46013-5110 |
| TERRELL, ALMA L | 13618 N FLORIDA AVE | | | | TAMPA | FL | 33613-3264 |
| TERRELL, AMOS H | 263 NAVAJO AVE | | | | PONTIAC | MI | 48341-2032 |
| TERRELL, ANDRE S | APT 111 | 500 BOARDMAN CANFIELD ROAD | | | YOUNGSTOWN | OH | 44512-4737 |
| TERRELL, ANNIE | 100 W 141ST ST APT 64 | | | | NEW YORK | NY | 10030-1813 |
| TERRELL, ANNIE M | 7011 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| TERRELL, ARTHUR H. | 1218 VINCENT CT APT 8 | | | | FLINT | MI | 48503 |
| TERRELL, ASHAKI L | 821 LAUREL ST | | | | ANDERSON | IN | 46016-2645 |
| TERRELL, ASHAKI LYNN | 821 LAUREL ST | | | | ANDERSON | IN | 46016-2645 |
| TERRELL, BARBARA | 5803 DENLINGER RD | | | | TROTWOOD | OH | 45426-1835 |
| TERRELL, BARBARA J | 2293 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0668 |
| TERRELL, BETTY | 705 LYNWOOD CT | | | | UNION CITY | OH | 45390-1626 |
| TERRELL, BETTY | 397 CHENOWETH RD | | | | HOLLANSBURG | OH | 45332-9710 |
| TERRELL, BETTY L | 6802 SHALIMAR CT | | | | INDIANAPOLIS | IN | 46214-3729 |
| TERRELL, BILLY R | 3428 BROOKWOOD LN N | | | | SAGINAW | MI | 48601-7606 |
| TERRELL, BRENDA S | 505 OLD VINCENNES RD | | | | MITCHELL | IN | 47446-7331 |
| TERRELL, BRIAN E | 1132 ROSNER DR | | | | SPEEDWAY | IN | 46224-6946 |
| TERRELL, CARL E | 1913 CAROLINE ST | | | | SHREVEPORT | LA | 71108-2213 |
| TERRELL, CARL EDWARD | 1913 CAROLINE ST | | | | SHREVEPORT | LA | 71108-2213 |
| TERRELL, CARL J | 10061 ROAD 298 | | | | UNION | MS | 39365-8077 |
| TERRELL, CARY S | 3117 LITTLE ROCK RD | | | | CRYSTAL SPRINGS | MS | 39059-9559 |
| TERRELL, CATHERINE D | 20492 YACAMA RD | | | | DETROIT | MI | 48203-1123 |
| TERRELL, CECILIA A | PO BOX 931 | | | | FLINT | MI | 48501-0931 |
| TERRELL, CECILIA ANN | PO BOX 931 | | | | FLINT | MI | 48501-0931 |
| TERRELL, CHARLES A | 705 LYNWOOD CT | | | | UNION CITY | OH | 45390-1626 |
| TERRELL, CHARLES S | 232 EASTLAKE DR | | | | BEDFORD | IN | 47421-3427 |
| TERRELL, CHERYL A | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 |
| TERRELL, CLETUS B | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| TERRELL, CLETUS BRANDT | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| TERRELL, CLIFFORD | 831 RUSHMORE DR | | | | MURFREESBORO | TN | 37129-4534 |
| TERRELL, CLIFFORD E | 2717 S CO RD 400E | | | | KOKOMO | IN | 46902 |
| TERRELL, COSTELLA | P.O. BOX 12 DUNBAR STATION | | | | DAYTON | OH | 45417 |
| TERRELL, DARRELL L | 963 N LAWN AVE | | | | HAMILTON | OH | 45013-4623 |
| TERRELL, DAVID | 4248 VALLEY GROVE DR | | | | HERMITAGE | TN | 37076-2609 |
| TERRELL, DAVID | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| TERRELL, DAVID | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| TERRELL, DAVID | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| TERRELL, DAVID L | 5376 SITKA ST | | | | BURTON | MI | 48519-1522 |
| TERRELL, DAVID W | 914 QUEENS LN | | | | GLENVIEW | IL | 60025-1940 |
| TERRELL, DEBORAH L | 19971 BERG RD | | | | DETROIT | MI | 48219-1172 |
| TERRELL, DEMURIUS D | 418 MARINE DR | | | | ANDERSON | IN | 46016 |
| TERRELL, DENNIS L | 875 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5678 |
| TERRELL, DESMOND S | 26 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3037 |
| TERRELL, DOHN L | 3409 N BENTON RD | | | | MUNCIE | IN | 47304-8959 |
| TERRELL, DOLLIE W | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| TERRELL, DON M | 2291 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1472 |
| TERRELL, DONALD H | 359 ANEL DR | | | | MARTINSVILLE | IN | 46151-3102 |
| TERRELL, DORETHA | 15464 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| TERRELL, DORETHA | 15464 TRACEY | | | | DETROIT | MI | 48227-3262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRELL, DOROTHY A | 323 BARFIELD DR | | | | JACKSON | MS | 39272-9781 |
| TERRELL, DUJUAN J | 4511 COLUMBUS AVE APT F-39 | | | | ANDERSON | IN | 46013-5110 |
| TERRELL, EARLINE S | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| TERRELL, EARNESTINE W | 957 BIBBS PL | | | | PEARL | MS | 39208-9208 |
| TERRELL, EARNESTINE W | 957 BIBB PL | | | | PEARL | MS | 39208-9644 |
| TERRELL, EILEEN | 47050 VICTORIAN SQUARE NORTH | | | | CANTON | MI | 48188-6314 |
| TERRELL, ELBERT L | 162 N TRENTON ST | | | | DAYTON | OH | 45417-1726 |
| TERRELL, ELIJAH | 42 OAK CREST DR | | | | LAUREL | MS | 39440-3707 |
| TERRELL, ELIJAH | 20830 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2228 |
| TERRELL, ELLA M | 3322 INDEPENDENCE LN | | | | LANSING | MI | 48911-4417 |
| TERRELL, ESTELLE S | 2239 SILVER MAPLE CT | | | | INDIANAPOLIS | IN | 46222-2452 |
| TERRELL, EUNICE | 203 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2731 |
| TERRELL, FERNANDO | 5105 BRAY RD | | | | FLINT | MI | 48505-1801 |
| TERRELL, FRANK | 8339 BUCKINGHAM CIR NW | | | | MASSILLON | OH | 44646-9535 |
| TERRELL, FRANK | PO BOX 2362 | | | | ALLIANCE | OH | 44601-0362 |
| TERRELL, FRANK J | 311 E PENDLETON ST | | | | STANTON | KY | 40380-9076 |
| TERRELL, FRANK J | 833 CHAMBERLAIN AVE | | | | CINCINNATI | OH | 45215 |
| TERRELL, FRED B | 6831 S UNION RD | | | | MIAMISBURG | OH | 45342-1646 |
| TERRELL, FRED B | 6831 SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-1646 |
| TERRELL, GEORGE K | 4658 JOHNSON MINES RD | | | | CENTERVILLE | TN | 37033-4051 |
| TERRELL, GERALD F | 5547 KEITH DR | | | | DAYTON | OH | 45449-2989 |
| TERRELL, GRACE E | 1007 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9774 |
| TERRELL, GRACE W | 20140 CAROL ST | | | | DETROIT | MI | 48235-1655 |
| TERRELL, GRACE W | 20140 CAROL | | | | DETROIT | MI | 48235-1655 |
| TERRELL, HARRY H | 1164 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341-3181 |
| TERRELL, HENRY L | 4705 LAUREL CIR | | | | INDIANAPOLIS | IN | 46226-2126 |
| TERRELL, HIRAM | 2208 CLIFTON SPRINGS R | | | | DECATUR | GA | 30034 |
| TERRELL, IRENE E | PO BOX 1241 | | | | SANDUSKY | OH | 44871-1241 |
| TERRELL, IZETTA D | 17302 ROSELAWN | | | | DETROIT | MI | 48221 |
| TERRELL, JACQUELINE Y | 14951 WALDEN SPRING WAY APT 912 | | | | JACKSONVILLE | FL | 32258-1189 |
| TERRELL, JACY | 1480 WALTON BLVD | MEDILODGE OF ROCHESTER HILLS | | | ROCHESTER HILLS | MI | 48309-1739 |
| TERRELL, JACY | MEDILODGE OF ROCHESTER HILLS | 1480 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309 |
| TERRELL, JAMES E | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TERRELL, JAMES E | 630 LAKE ELIZABETH DR | | | | WINTER HAVEN | FL | 33884-1434 |
| TERRELL, JANET S | LAS VILLAS DEL NORTE | VINTAGE CLUB | 1335 LAS VILLAS WAY | | ESCONDIDO | CA | 92026 |
| TERRELL, JANICE A | 893 SCOTT RD | | | | RIVERDALE | GA | 30296-1553 |
| TERRELL, JERRY B | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9331 |
| TERRELL, JERRY F | 17611 HIGHWAY F | | | | HIGGINSVILLE | MO | 64037-8301 |
| TERRELL, JESSIE JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TERRELL, JESSIE M | 704 LOUISIANA AVE | | | | MINDEN | LA | 71055-2912 |
| TERRELL, JOAN B | 3205 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1988 |
| TERRELL, JOE A | 140 GRANDVIEW CIR | | | | JACKSON | MS | 39212-3019 |
| TERRELL, JOHN E | 4209 E MORNINGSIDE DR | | | | BLOOMINGTON | IN | 47408-3148 |
| TERRELL, JOHN K | 1055 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4525 |
| TERRELL, JOHN M | 416 SW 32ND ST | | | | MOORE | OK | 73160-7555 |
| TERRELL, JOHN W | 4055 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9782 |
| TERRELL, JOHN W | 2090 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2523 |
| TERRELL, JOHNNIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TERRELL, JOHNNY R | PO BOX 19535 | | | | SHREVEPORT | LA | 71149-0535 |
| TERRELL, JOYCE R | PO BOX 251781 | | | | WEST BLOOMFIELD | MI | 48325-1781 |
| TERRELL, KENNETH D | 2939 W APPLEWOOD CT | | | | MUNCIE | IN | 47304-7502 |
| TERRELL, KEVIN | 740 VICTORIA STATION BLVD | | | | LAWRENCEVILLE | GA | 30043-6459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRELL, KYLE | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| TERRELL, KYLE B | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| TERRELL, LARRY D | 578 RAGER RD | | | | MITCHELL | IN | 47446-8207 |
| TERRELL, LARRY D | RTE 5 BOX 330 | | | | MITCHELL | IN | 47446-8036 |
| TERRELL, LATASHA C | 1913 CAROLINE ST | | | | SHREVEPORT | LA | 71108-2213 |
| TERRELL, LEO | 4882 N.W. 32ND ST. | | | | OCALA | FL | 34482-8372 |
| TERRELL, LIONELL | 4175 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |
| TERRELL, LOLETA M | 4279 TORREY RD, | | | | FLINT | MI | 48507 |
| TERRELL, LOLETA M | 4279 TORREY RD | | | | FLINT | MI | 48507-3457 |
| TERRELL, LORETTA S | 6918 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8583 |
| TERRELL, LORIE A | 6237 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| TERRELL, MARGARET L | 538 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| TERRELL, MARGARET SUE | 3158 CYMAR DR | | | | BEAVERCREEK | OH | 45434-6373 |
| TERRELL, MARGIE E | 2212 M STREET | BLDG 2 APT A | | | BEDFORD | IN | 47421 |
| TERRELL, MARGIE R | 414 OLD CENTER POINT RD | | | | CARROLLTON | GA | 30117-6823 |
| TERRELL, MARTHA J | 503 BAILEY SCALE RD. | | | | BEDFORD | IN | 47421-9398 |
| TERRELL, MARY R | 5261 BERMUDA LN | | | | FLINT | MI | 48505-1066 |
| TERRELL, MICHAEL A | 1410 EARLY OAKS LN | | | | CAPITOL HEIGHTS | MD | 20743-1210 |
| TERRELL, MICHAEL D | 3135 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9379 |
| TERRELL, MICHAEL D | 8114 COOLSHIRE LN | | | | HOUSTON | TX | 77070-4202 |
| TERRELL, MILDRED A | 611 WOODLAND AVE | | | | ELYRIA | OH | 44035-3250 |
| TERRELL, NATHANIEL | 2293 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0668 |
| TERRELL, OLIVER R | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| TERRELL, OZIE | 20116 STOEPEL ST | | | | DETROIT | MI | 48221-1352 |
| TERRELL, PATIENCE | 322 MAIN DR | | | | AIKEN | SC | 29801-0213 |
| TERRELL, PAUL M | 37 FOX TRL | | | | LONDON | KY | 40744-8195 |
| TERRELL, PAULETTE Z | 16148 PRAIRIE ST | | | | DETROIT | MI | 48221 |
| TERRELL, PERCY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TERRELL, PHILLIP G | 1431 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8369 |
| TERRELL, PHILLIP GENE | 1431 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8369 |
| TERRELL, PHYLLIS | 2939 W APPLEWOOD CT | | | | MUNCIE | IN | 47304-7502 |
| TERRELL, PHYLLIS A | 217 ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| TERRELL, QUOVARDIS R | 3212 SOUTHRIDGE | | | | STOCKBRIDGE | GA | 30281-5665 |
| TERRELL, RAYMOND | 5803 DENLINGER RD | | | | TROTWOOD | OH | 45426-1835 |
| TERRELL, RAYMOND A | 8763 ALYCE ST | | | | FRANKLIN | OH | 45005-3203 |
| TERRELL, RETHA | 5948 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3167 |
| TERRELL, RICHARD L | 41 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| TERRELL, RICHARD L | 1708 W 18TH ST | | | | MUNCIE | IN | 47302-2946 |
| TERRELL, ROBERT J | 14711 ROSEMARY ST | | | | DETROIT | MI | 48213-1539 |
| TERRELL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERRELL, ROBERT L | 6260 PEARL RD | YORKTOWN TOWERS | APT 517 | | PARMA HEIGHTS | OH | 44130-3085 |
| TERRELL, ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TERRELL, ROBERT W | 4472 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8963 |
| TERRELL, RONALD WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TERRELL, RONNIE L | PO BOX 462 | 1765 TANNER RD. | | | HEBRON | KY | 41048-0462 |
| TERRELL, RUBY J | 311 E PENDLETON ST | | | | STANTON | KY | 40380-9076 |
| TERRELL, RUBY J | 311 EAST PENDLETON ST | | | | STANTON | KY | 40380-0380 |
| TERRELL, RUSSEL | PO BOX 13286 | | | | DAYTON | OH | 45413-0286 |
| TERRELL, RUSSELL | 2418 N MASON ST | | | | SAGINAW | MI | 48602-5210 |
| TERRELL, RUTH | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| TERRELL, RUTH | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRELL, RUTH | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| TERRELL, RUTH A | 4393 DONCASTER AVE | | | | HOLT | MI | 48842-2011 |
| TERRELL, RUTH H | 304 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| TERRELL, SAMMY | 7011 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| TERRELL, STANLEY T | 17 BEAUDETTE AVE | | | | PONTIAC | MI | 48341-2181 |
| TERRELL, TERRY D | 264 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| TERRELL, TERRY D | 264 SOUTH MARSHALL STREET | | | | PONTIAC | MI | 48342-3243 |
| TERRELL, TERRY L | 7405 S FOX ST | | | | MUNCIE | IN | 47302-8439 |
| TERRELL, TERRY LEE | 7405 S FOX ST | | | | MUNCIE | IN | 47302-8439 |
| TERRELL, THOMAS E | 1095 HALEY CT | | | | CICERO | IN | 46034-9393 |
| TERRELL, TIMOTHY J | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 |
| TERRELL, TIMOTHY K | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| TERRELL, TIMOTHY KURTIS | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| TERRELL, TREVOR W | 12321 MCKAY'S POINTE | | | | FORT WAYNE | IN | 46814 |
| TERRELL, TROY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TERRELL, WILFORD | 3009 MALCOLM AVE | | | | OAKLAND | CA | 94605-5350 |
| TERRELL, WILLIAM E | 3511 N VALLEYVIEW DR | | | | BLOOMINGTON | IN | 47404-1755 |
| TERRELL, WILLIAM H | 9713 W CO RD 1000 S | | | | LOSANTVILLE | IN | 47354 |
| TERRELL, WILLIAM H | 25 LYNN DR | | | | FLORENCE | AL | 35633-3809 |
| TERRELL, WILLIE | 525 CATHY JO CIR | | | | NASHVILLE | TN | 37211 |
| TERRELL, WILLIE F | 1013 PITTS LN | | | | CRYSTAL SPRINGS | MS | 39059-9560 |
| TERRELL,DESMOND S | 26 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3037 |
| TERRELL-HEARD, DELORES A | 2820 HOGAN RD | | | | EAST POINT | GA | 30344-3831 |
| TERREMOTO FINANCE CORP | C/O MERRILL LYNCH | 450 E LAS OLAS BLVD | STE 1080 | | FORT LAUDERDALE | FL | 33301 |
| TERRENCE A KORTUNA | 65 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| TERRENCE A SLEEPER | 8528 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73169-1202 |
| TERRENCE ADAMS | 976 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1310 |
| TERRENCE ALEXANDER | 1208 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2582 |
| TERRENCE ALTHOUSE | 17150 SYLVAN ST | | | | ROSEVILLE | MI | 48066-1692 |
| TERRENCE ARMENTROUT | 1516 CREEKSTONE CT | | | | FENTON | MO | 63026-7045 |
| TERRENCE ATKINS | 34 JANA DR | | | | MONROE | LA | 71203-2778 |
| TERRENCE ATWOOD | 128 N WEST ST | | | | WESTVILLE | IL | 61883-1434 |
| TERRENCE B JONES | 321   HUNTER AVE | | | | PLAINFIELD | NJ | 07063-1227 |
| TERRENCE B SHIVELY | 2114   NORTH LEVITT RD. | | | | WARREN | OH | 44485-1121 |
| TERRENCE BAILEY | 15644 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| TERRENCE BAIRD | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 |
| TERRENCE BARR | 5550 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| TERRENCE BIDDLE | 8573 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| TERRENCE BIRCHMEIER | PO BOX 184 | | | | NEW LOTHROP | MI | 48460-0184 |
| TERRENCE BLACK | 8615 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| TERRENCE BRION | 4350 TOWNSHIP ROAD 36 | | | | KANSAS | OH | 44841-9734 |
| TERRENCE BROCK | 2820 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| TERRENCE BROGDON | 2914 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2511 |
| TERRENCE BROUSSARD | 215 PUCKETT ESTATE RD | | | | WEST MONROE | LA | 71292-8154 |
| TERRENCE BRUCK | 16241 CLINTON AVE | | | | MACOMB | MI | 48042-2354 |
| TERRENCE BRYANT | 29010 HEARTHSTONE DR | | | | NOVI | MI | 48377-2724 |
| TERRENCE BURNS | 5399 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9302 |
| TERRENCE C BASS, SR. | 50 CENTRAL AVE | APT. 201 | | | DAYTON | OH | 45406 |
| TERRENCE C EDWARDS | 14 SCHLEIGEL BLVD | | | | AMITYVILLE | NY | 11701-1315 |
| TERRENCE CARDEN | 18111 SCHAEFER HWY | | | | DETROIT | MI | 48235-2633 |
| TERRENCE CARRICO | 15001 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRENCE CHAMBERS JR | 1851 PARKER LN | | | | TWINSBURG | OH | 44087-2519 |
| TERRENCE CHAPLIN | | | | | | | |
| TERRENCE CHAZICK | 6216 SANDY LN | | | | BURTON | MI | 48519-1312 |
| TERRENCE CHRISTENSEN | 6138 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| TERRENCE COE | 5430 HICKORY PL | | | | SAGINAW | MI | 48603-1746 |
| TERRENCE COLEMAN | 3004 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3920 |
| TERRENCE CONNOLLY | 5984 SOUTHGATE RD | | | | ROCHESTER | MI | 48306-2567 |
| TERRENCE CONWAY | 16737 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2419 |
| TERRENCE CONWAY | 916 IOWA AVE | | | | MC DONALD | OH | 44437-1640 |
| TERRENCE COSTIGAN | 11080 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| TERRENCE COTTON | PO BOX 571 | | | | COLUMBIA | TN | 38402-0571 |
| TERRENCE D CLARK | 1626 MAYBROOK CT | | | | ARLINGTON | TX | 76014-3444 |
| TERRENCE D SEARCY | 312 CHERYL CT | | | | DAYTON | OH | 45415-2119 |
| TERRENCE DAVIS | 6047 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| TERRENCE DEBODA | 57 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| TERRENCE DEVLIN | 3403 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| TERRENCE DITTES | 25 HICKORY LN | | | | LEVITTOWN | PA | 19055-1309 |
| TERRENCE DODD | 4360 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| TERRENCE DOYLE | 137 MOUNT TOBE RD | | | | PLYMOUTH | CT | 06782-2804 |
| TERRENCE DYER | 1518 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3005 |
| TERRENCE E EGAN | 929 TALL PINE DR | | | | PORT ORANGE | FL | 32177 |
| TERRENCE E JAREMA | 882 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 |
| TERRENCE E KARBLER | PO BOX 383 | | | | CASTALIA | OH | 44824-0383 |
| TERRENCE E NAFFIER | 7014 BREEZY POINT ROAD | | | | WIND LAKE | WI | 53185 |
| TERRENCE E WILLIAMS | 235 BELLEWOOD AVE | | | | DAYTON | OH | 45406 |
| TERRENCE ECKHOUT | 26960 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1880 |
| TERRENCE EDWARDS | 14 SCHLEIGEL BLVD | | | | AMITYVILLE | NY | 11701-1315 |
| TERRENCE EDWARDS | 3099 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| TERRENCE F YOUNG | 1517 BURBANK DRIVE | | | | DAYTON | OH | 45406 |
| TERRENCE FIELDER | 18121 E 31ST TERRACE DR S | | | | INDEPENDENCE | MO | 64057-1872 |
| TERRENCE FLYNN | 7324 WINBERT DR | | | | N TONAWANDA | NY | 14120-4905 |
| TERRENCE FOLEY | 6 PEGGY LN | | | | MINERAL RIDGE | OH | 44440-9403 |
| TERRENCE FULTON | 5640 COX SMITH RD | MASON HEALTH CARE CENTER | | | MASON | OH | 45040-2210 |
| TERRENCE GAINES | 5029 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| TERRENCE GILLYARD | 5746 GLEN CREEK CT | | | | ANN ARBOR | MI | 48108-9111 |
| TERRENCE GORISCH | 117 S PARK ST | | | | WESTMONT | IL | 60559-1937 |
| TERRENCE H DODD | 4360 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| TERRENCE HAAR | 5562 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| TERRENCE HANEY | 23806 N 39TH LN | | | | GLENDALE | AZ | 85310-4014 |
| TERRENCE HARRIGAN | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| TERRENCE HART | 890 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| TERRENCE HAYES | 5080 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| TERRENCE HAZELRIGG | 117 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| TERRENCE HENDERSON | 438 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| TERRENCE HOGAN | 10203 ANDOVER CT | | | | CLARKSTON | MI | 48348-2191 |
| TERRENCE HUGHES | 836 DOUBLOON LN | | | | FORT PIERCE | FL | 34949-8419 |
| TERRENCE HUTNIK | | | | | | | |
| TERRENCE J BROWN | 6367 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428 |
| TERRENCE J COMER | 10864 N RANGELINE RD | | | | COVINGTON | OH | 45318 |
| TERRENCE J HILL | 8041 GRANVILLE LN | | | | CINCINNATI | OH | 45224-1122 |
| TERRENCE J MCCOY | 362 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| TERRENCE JAREMA | 882 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRENCE JARVINEN | 3421 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| TERRENCE JINKS | 2583 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1039 |
| TERRENCE JONES | PO BOX 202895 | | | | ARLINGTON | TX | 76006-8895 |
| TERRENCE KACZMAREK | 32631 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3217 |
| TERRENCE KAINES | 104 GREENBRIER LOOP | | | | CROSSVILLE | TN | 38558-7710 |
| TERRENCE KARBLER | PO BOX 383 | | | | CASTALIA | OH | 44824-0383 |
| TERRENCE KAUFMANN | 2921 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| TERRENCE KEELE | 1205 SHANNON CT | | | | JANESVILLE | WI | 53546-3739 |
| TERRENCE KEELEY SR | 137 CAMROSE DR | | | | NILES | OH | 44446-2129 |
| TERRENCE KENNEDY | 4575 N MERRILL RD | | | | MERRILL | MI | 48637-9512 |
| TERRENCE KENT | 1804 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5164 |
| TERRENCE KODL, ESTATE OF | 13003 TUSCARORA DR | | | | POWAY | CA | 92064-3812 |
| TERRENCE KOHNKE | 1603 VALLEY VIEW ST | | | | VAN BUREN | AR | 72956-2079 |
| TERRENCE KOPISCHKE SR | 2812 PARK PL | | | | BAY CITY | MI | 48706-1526 |
| TERRENCE KOSCIELSKI | 204 MARSHALL ST | | | | ESSEXVILLE | MI | 48732-3100 |
| TERRENCE KRULL | 450 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3957 |
| TERRENCE KRUSE | 14523 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| TERRENCE L BIDDLE | 8573 CROSSLEY RD. | | | | SPRINGBORO | OH | 45066-9608 |
| TERRENCE L BIRCHMEIER | PO BOX 184 | | | | NEW LOTHROP | MI | 48460-0184 |
| TERRENCE L BROCK | 2820 NORTH PARK AVE EXTENSION | | | | WARREN | OH | 44481-9335 |
| TERRENCE L HARRIGAN | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| TERRENCE L JONES | PO BOX 202895 | | | | ARLINGTON | TX | 76006-8895 |
| TERRENCE L KRULL | 450   SHAWNEE RUN APT A | | | | WEST CARROLLT | OH | 45449-3957 |
| TERRENCE L MITCHELL | PO BOX 64575 | | | | ROCHESTER | NY | 14624 |
| TERRENCE L ROBERTS | 7524 SWEET POTATO RIDGE RD R | | | | BROOKVILLE | OH | 45309 |
| TERRENCE L STEVENSON | 213 JOHNSON TRL | | | | DAYTON | OH | 45418 |
| TERRENCE LAFRAMBOISE | 14718 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| TERRENCE LEFKE | 12125 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9490 |
| TERRENCE LIGESKI | 1283 11TH ST | | | | WYANDOTTE | MI | 48192-3103 |
| TERRENCE M OREILLY | 56 WEBSTER MANOR DRIVE | APT#4 | | | WEBSTER | NY | 14580 |
| TERRENCE M SHEA | 807 FILMORE AVE | | | | NEW CARLISLE | OH | 45344-2731 |
| TERRENCE MAHER | 8 GLYN DR | | | | NEWARK | DE | 19713-4035 |
| TERRENCE MALLOCH | 4328 KNIGHTSBRIDGE LN | | | | WEST BLOOMFIELD | MI | 48323-1623 |
| TERRENCE MALONE | 12604 BERLIN RD | | | | BERLIN HTS | OH | 44814-9507 |
| TERRENCE MASSIE | 6699 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| TERRENCE MATTHEWS | 7749 HONEYSUCKLE LN | | | | MAUMEE | OH | 43537-9187 |
| TERRENCE MAURER | 16716 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| TERRENCE MC GUIRE | 324 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3850 |
| TERRENCE MC NAMARA | 10880 CAROL RDG | | | | HOLLY | MI | 48442-8026 |
| TERRENCE MC NEAL | 6434 BIRCH LN | | | | HUNTINGDON | PA | 16652-7559 |
| TERRENCE MCCLOUD | 56537 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5846 |
| TERRENCE MCCORMICK | 15 BRIGHTON WAY | | | | BEAR | DE | 19701-2279 |
| TERRENCE MCGRATH | 38242 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| TERRENCE MCILDUFF | 5141 LATTA RD | | | | E PALESTINE | OH | 44413-9702 |
| TERRENCE MCPHEE | 4175 NIXON RD | | | | DIMONDALE | MI | 48821-8753 |
| TERRENCE MILLER | 5025 SPIDER LAKE RD | | | | RHINELANDER | WI | 54501-8665 |
| TERRENCE MONROE | 2509   ARCHWOOD DR. | | | | DAYTON | OH | 45406-1404 |
| TERRENCE MORELL | 452 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| TERRENCE MORRILL | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| TERRENCE MURPHY | 17037 COMPANIA DR | | | | MACOMB | MI | 48044-2618 |
| TERRENCE MURRAY | 1172 HILL ST | | | | WHITINSVILLE | MA | 01588-1027 |
| TERRENCE NAFFIER | 7014 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRENCE NEILSON | 4005 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3905 |
| TERRENCE NEVALA | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| TERRENCE NICKELL | 11103 HITCHINGHAM RD | | | | MILAN | MI | 48160-9730 |
| TERRENCE NOBLE | 5433 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| TERRENCE NORKO | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| TERRENCE O CONNOR | 735 DELAWARE RD #173 | | | | TONAWANDA | NY | 14223 |
| TERRENCE OUILLETTE | 3049 N GARFIELD RD | | | | PINCONNING | MI | 48650-7002 |
| TERRENCE PATCHEL | 3938 CHURCH RD | | | | CASCO | MI | 48064-1805 |
| TERRENCE PFAFF | 4554 RIVER HILLS CT | | | | BRIGHTON | MI | 48114-7553 |
| TERRENCE POPYK | 22136 WINGATE CT. | | | | FARMINGTON HILLS | MI | 48335 |
| TERRENCE PUTNAM | 4450 EL CENTRO RD APT 412 | | | | SACRAMENTO | CA | 95834-2662 |
| TERRENCE QUATTRO | 192 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362 |
| TERRENCE QUATTRO | 192 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2275 |
| TERRENCE R KEELEY SR | 137   CAMROSE DR | | | | NILES | OH | 44446-2129 |
| TERRENCE REDMOND | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| TERRENCE RENE BROUSSARD | 324 SWARTZ SCHOOL ROAD | | | | MONROE | LA | 71203-9347 |
| TERRENCE REYNOLDS | PO BOX 320044 | | | | GLEN | MT | 59732-0044 |
| TERRENCE REZMER | 1800 CASTLEVIEW CT | | | | GLADWIN | MI | 48624 |
| TERRENCE RHADIGAN | 54520 BIRCHWOOD DR | | | | SOUTH LYON | MI | 48178-8006 |
| TERRENCE RICHARDSON | 4214 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 |
| TERRENCE RICHMOND | 609 FLORAL VALLEY DR W | | | | HOWARD | OH | 43028-9359 |
| TERRENCE ROSEBUSH | 861 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| TERRENCE ROWAN | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612-1732 |
| TERRENCE ROWE | 3207 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| TERRENCE RUBIN | 2980 KOMOKA DR | | | | WATERFORD | MI | 48329-4414 |
| TERRENCE RUFF | 1485 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| TERRENCE RUSSAW | 370 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1152 |
| TERRENCE RYBAK | 9650 MEADOW LANE | | | | PICKNEY | MI | 48169 |
| TERRENCE S SULLIVAN | 802   HILE LN | | | | ENGLEWOOD | OH | 45322-- 17 |
| TERRENCE S TUBBS | 170 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 |
| TERRENCE SADLIER | 2151 NORMANDY DR | | | | TROY | MI | 48085-1075 |
| TERRENCE SALATA | 16158 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| TERRENCE SCHEIB | 5265 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3556 |
| TERRENCE SCHULTZ | 4210 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4510 |
| TERRENCE SHAW | 15490 GRATIOT RD | | | | HEMLOCK | MI | 48626-9417 |
| TERRENCE SHEA | 10701 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| TERRENCE SHEA | 3043 S ATLANTIC AVE APT 501 | | | | DAYTONA BEACH SHORES | FL | 32118-6109 |
| TERRENCE SHINABERRY | 9910 GORDON RD | | | | BETHANY | LA | 71007-9569 |
| TERRENCE SHIVELY | 2114 N LEAVITT RD NW | | | | WARREN | OH | 44485-1121 |
| TERRENCE SKELLY | 1283 OAKMONT RIDGE DR | | | | LAWRENCEVILLE | GA | 30043-8310 |
| TERRENCE SLEEPER | 8528 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73169-1202 |
| TERRENCE SMITH | 3897 GANYARD AVE | | | | BRUNSWICK | OH | 44212-2713 |
| TERRENCE SOCHOR | 7510 KIMBALL RD | | | | LYONS | MI | 48851-9784 |
| TERRENCE SOUTHERN | 249 TUCKER ST | | | | PONTIAC | MI | 48341-1076 |
| TERRENCE SPEGEL | 1718 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| TERRENCE STARK | 56777 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316-4849 |
| TERRENCE STEVENSON | 213 JOHNSON TRL | | | | MORAINE | OH | 45418-2994 |
| TERRENCE STRANGE | 240 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| TERRENCE STUMP | 2312 W 8TH ST | | | | MUNCIE | IN | 47302-1630 |
| TERRENCE SULLIVAN | 10274 BAKER DR | | | | CLIO | MI | 48420-7709 |
| TERRENCE SULLIVAN | 32120 ROSEVEAR ST | | | | BEVERLY HILLS | MI | 48025-3919 |
| TERRENCE SUTTON | 10419 UNITA DRIVE | | | | FORT WAYNE | IN | 46804-6903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRENCE SWORST | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| TERRENCE TESSARO | 35520 ROYALTON RD | | | | GRAFTON | OH | 44044-9584 |
| TERRENCE TOLBERT | 1401 SW 41ST CIR | | | | LEES SUMMIT | MO | 64082-3813 |
| TERRENCE TRASATTI | 3500 COLLINS RD | | | | OAKLAND | MI | 48363-3004 |
| TERRENCE VANGORDER | 1115 POWDERHORN DR | | | | NEWARK | DE | 19713-3246 |
| TERRENCE VAUGHN | 2376 LAVELLE RD | | | | FLINT | MI | 48504-2332 |
| TERRENCE VRABEL | 2035 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9289 |
| TERRENCE W CRIMES | 7697 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| TERRENCE W KELLY | 906 N MONROE ST APT 2 | | | | BAY CITY | MI | 48708-5970 |
| TERRENCE WARD | 4695 CARSTEN LN | | | | NORTH OLMSTED | OH | 44070-2642 |
| TERRENCE WATHEN | 38108 DRAY DR | | | | STERLING HEIGHTS | MI | 48310-3051 |
| TERRENCE WATTS | 1409 N MILLER AVE | | | | MARION | IN | 46952-1578 |
| TERRENCE WEEKS | 2218 BROKEN ARROW ST | | | | CEDAR SPRINGS | MI | 49319-8007 |
| TERRENCE WEIDMAN | 8608 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5411 |
| TERRENCE WILHELMI | 3657 E MI 36 | | | | PINCKNEY | MI | 48169-9141 |
| TERRENCE WILSON | 1055 WATSON ST | | | | ERIE | MI | 48133-9631 |
| TERRENCE WILSON | 902 HUNTER LN | | | | LAKE ST LOUIS | MO | 63367-2043 |
| TERRENCE WINEBARGER | 205 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46201-3239 |
| TERRENCE WOLFORD | 6130 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| TERRENCE WOOLSTON | 39 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3831 |
| TERRENCE WYKA | 15862 ASPEN DR | | | | MACOMB | MI | 48044-3811 |
| TERRENCE YOUNG | 3225 ESCH DR | | | | WARREN | MI | 48091-3339 |
| TERRENCE YOUNG | 7929 LAKE BREEZE DR | | | | MONROE | MI | 48161-4795 |
| TERRERI FRANCES E | 3755 TIPPECANOE PL | | | | CANFIELD | OH | 44406-9068 |
| TERRERI JOSEPH D | 3755 TIPPECANOE PL | | | | CANFIELD | OH | 44406-9068 |
| TERRERI THOMAS E | 731 SELVA LAKES CIR | | | | ATLANTIC BEACH | FL | 32233 |
| TERRES LORRAINE | 300 WILLOW VALLEY LAKES DRIVE APT A 412 | | | | WILLOW STREET | PA | 17584 |
| TERRESA ACOU | 900 LONG BLVD | APT 318 | | | LANSING | MI | 48911-6768 |
| TERRESA GUTOWSKI | 14119 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4341 |
| TERRESA THOMPSON | 115 WALNUT ST | | | | EDGERTON | WI | 53534-9398 |
| TERRESI, LINDA | | | | | | | |
| TERRETHER WALKER | 2723 TEXEL DR | | | | KALAMAZOO | MI | 49048-1419 |
| TERREY CUSSANS | 4425 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| TERRI A CLARK | 6411 DAMSON DR | | | | CLAYTON | OH | 45315 |
| TERRI A HALL | 352   WINDSOR PARK DRIVE | | | | CENTERVILLE | OH | 45459-4109 |
| TERRI A HOWARD | 3194  BUTTERNUT DR. | | | | FAIRBORN | OH | 45324-2206 |
| TERRI A MITCHELL | 6000 JOHN R ST APT 3 | | | | DETROIT | MI | 48202-3561 |
| TERRI A WENZEL | 2116  MYSTIC COVE DR | | | | VA BEACH | VA | 23455-2911 |
| TERRI ADKINS | 1905 S OXFORD AVE | | | | SIOUX FALLS | SD | 57106-5335 |
| TERRI AKINS | 1317 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| TERRI ALLEN | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| TERRI AMMAN | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| TERRI ANDERSON | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| TERRI ANGONA | 128 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| TERRI ANN CHAZELLE | 24441 WEST STATE HIGHWAY 8 | | | | POTOSI | MO | 63664 |
| TERRI ANN WEST | 908 N STUART ST | | | | DURAND | MI | 48429-1271 |
| TERRI BARTOS | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |
| TERRI BATCH | 3096 OBSIDIAN CT | | | | SIMI VALLEY | CA | 93063-2064 |
| TERRI BEACH-HOLDER | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| TERRI BELCHER | 532 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1625 |
| TERRI BELL | 1916 ISABELLA AVENUE | | | | PANAMA CITY | FL | 32405-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRI BERTRANG | 7302 RUNNINGBROOK WAY | | | | INDIANAPOLIS | IN | 46254-9771 |
| TERRI BOYD | 2201 QUEENSLAND DR | | | | CHARLOTTE | NC | 28270-9503 |
| TERRI BROCKMILLER | 5345 CORBIN DR | | | | TROY | MI | 48098-2437 |
| TERRI BROOKS | 1459 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| TERRI BRYANT | 508 HEDGEWOOD DR | | | | MOORE | OK | 73160-8384 |
| TERRI CARR | 8251 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| TERRI CHAZELLE | 24441 WEST STATE HIGHWAY 8 | | | | POTOSI | MO | 63664 |
| TERRI CHRENKA | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| TERRI CHURCH | 1939 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1868 |
| TERRI COLEMAN | 5277 MILROY LN | | | | BRIGHTON | MI | 48116-7739 |
| TERRI COON | 4347 ESTA DR | | | | FLINT | MI | 48506-1457 |
| TERRI COX | 3585 WEBBER HILL RD | | | | TRAFALGAR | IN | 46181-9450 |
| TERRI CRNKOVICH | 2936 WEIDEMANN DR | | | | CLARKSTON | MI | 48348-1248 |
| TERRI D HARRIS | 281   CONGRESS AVENUE | | | | ROCHESTER | NY | 14611-4003 |
| TERRI D JOSLIN PATTERSON | 5330 LIMEROCK ST | | | | MIAMISBURG | OH | 45342-1435 |
| TERRI D JOSLIN-PATTERSON | 5330 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 |
| TERRI D KEYES | 1347 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| TERRI DAVIS | 7330 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9491 |
| TERRI DINGESS | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 |
| TERRI DOLAN | 5418 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| TERRI DOLL | 1964 LONEDELL RD | | | | ARNOLD | MO | 63010-1851 |
| TERRI DONAHUE | 684 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| TERRI DONELL | 29044 MINTON ST | | | | LIVONIA | MI | 48150-3120 |
| TERRI DUCHARME | 9397 COLDWATER RD | | | | FLUSHING | MI | 48433-1022 |
| TERRI E WESTBROOK | 3810 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2642 |
| TERRI EDMONDSON | 5292 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9641 |
| TERRI EKIN | 111 LYNDALE DR | | | | PAINESVILLE | OH | 44077-4941 |
| TERRI ESTES | 4437 CLAYBURN DR | | | | INDIANAPOLIS | IN | 46268-1768 |
| TERRI EWING | 266 FAIRVIEW RD | | | | ELKTON | MD | 21921-1709 |
| TERRI F BENNETT | 9000 CROWNE SPRINGS CIR | UNIT #101 | | | LOUISVILLE | KY | 40241 |
| TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532-2218 |
| TERRI FLEWELLYN | 23968 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2856 |
| TERRI FULLER | 16 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| TERRI G MCDANIEL | 1572 ALAMO DR | | | | ORANGE | TX | 77630 |
| TERRI G SARKANY | 115 MORNINGSIDE RD | | | | NILES | OH | 44446 |
| TERRI GALLAGHER | 704 TURTLENECK LP RD | | | | WINNSBORO | LA | 71295 |
| TERRI GEESE | 3063 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| TERRI GLAZA | 10504 HICKORY TREE RD | | | | FORT WAYNE | IN | 46845-1024 |
| TERRI GOLUB | 5199 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3854 |
| TERRI GRAHL | 4095 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| TERRI GREEN | 4030 SUMMIT CT NE | | | | ROCKFORD | MI | 49341-9728 |
| TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| TERRI GUTHRIE | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| TERRI HAMMOND | 7274 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| TERRI HARENDA | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 |
| TERRI HERLINE | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| TERRI HOLADAY | 1305 S PARK AVE TRLR 77 | | | | ALEXANDRIA | IN | 46001-2731 |
| TERRI HOPPES | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| TERRI HUNT | 3021 COQUINA ESPLANADE | | | | PUNTA GORDA | FL | 93982-1585 |
| TERRI HUSTED | 211 BLUEGILL LAKE RD | | | | HARRISON | MI | 48625-8893 |
| TERRI ISH | 5004 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRI J COFFEY | 34   CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| TERRI J GAYHEART | 916 ORVILLE WAY | | | | XENIA | OH | 45385 |
| TERRI JACKSON | 735 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| TERRI JOHNSON | 3032 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| TERRI JOHNSTON | 3640 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| TERRI JONES | 540 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4505 |
| TERRI JONES-NOBLE | PO BOX 8121 | | | | FLINT | MI | 48501-8121 |
| TERRI K GILLIAM | 232 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 |
| TERRI K WINKLER | 6809 HADDON PL | | | | DAYTON | OH | 45424 |
| TERRI KUBIAK | 3356 MEDFORD DR | | | | TROY | MI | 48084-2741 |
| TERRI L ALLEN | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| TERRI L ANSLEY | 409 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013 |
| TERRI L BEACH-HOLDER | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| TERRI L BELL | 1916 ISABELLA AVE | | | | PANAMA CITY | FL | 32405-1527 |
| TERRI L BOWSER | 4958 BOONE DR | | | | W ALEXANDRIA | OH | 45381-9724 |
| TERRI L CHINELLI | 1715 KENYON RD | | | | ONTARIO | NY | 14519-8808 |
| TERRI L COFFEE | 2460 EASTWOOD AVE | | | | NEWTON FALLS | OH | 44444-9767 |
| TERRI L COPELAND | 5900 BRIDGE RD APT 513 | | | | YPSILANTI | MI | 48197-7009 |
| TERRI L DALTON | 4909   NORTHCUTT PL APT 11 | | | | DAYTON | OH | 45414-3831 |
| TERRI L DEAN | 32 E 1150 S | | | | BUNKER HILL | IN | 46914-9301 |
| TERRI L DICKENS | 2985 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| TERRI L DONAHUE | 684   PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| TERRI L FARMER | 7171   YOUNGSTOWN-PITTS RD. | | | | POLAND | OH | 44514-2512 |
| TERRI L HOPPES | 500 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837 |
| TERRI L JACKSON | 735 N PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407-1928 |
| TERRI L JEFFERSON | 28070 STUART AVE | | | | SOUTHFIELD | MI | 48076-2932 |
| TERRI L RADDER | 401 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1648 |
| TERRI L RANLY | 463 ST JAMES PL | | | | SPRINGBORO | OH | 45066 |
| TERRI L REEVE | 212 TRENTON PL. | | | | TRENTON | OH | 45067-1542 |
| TERRI L RUTLEDGE | 1716 WMAIN ST | | | | NEW LEBANON | OH | 45345 |
| TERRI L SCHLAGEL | 1096 SEVILLE | | | | ROCHESTER HLS | MI | 48309-3025 |
| TERRI L SIMS | 234 P.O. BOX | | | | STEELE | AL | 35987-0234 |
| TERRI L WHEELER | 1360   WATKINS PLACE | | | | DAYTON | OH | 45427-2127 |
| TERRI L WHITAKER | 175 SHOOP AVENUE | | | | DAYTON | OH | 45417 |
| TERRI L WHITAKER | 175 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| TERRI L WILLEY | 812 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| TERRI L WILLMON | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| TERRI LEDYARD | 6011 W COURT ST | | | | FLINT | MI | 48532-3211 |
| TERRI LEITZ | APT 1B | 5555 CODDINGTON LANE | | | KALAMAZOO | MI | 49009-1741 |
| TERRI M DYCE | 1051 GARY AVE. | | | | GIRARD | OH | 44420-1943 |
| TERRI M GUTHRIE | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383 |
| TERRI M TRIGG | 327 TAP ROOT LANE | | | | COLLEGE PARK | GA | 30349 |
| TERRI MCLAIN | APT 4 | 222 EAST MONROE STREET | | | ALEXANDRIA | IN | 46001-1469 |
| TERRI MCMILLAN | 128 PAINTER DR | | | | ANTIOCH | TN | 37013-1599 |
| TERRI MCMILLAN | 128 PAINTER DRIVE | | | | ANTIOCH | TN | 37013-1599 |
| TERRI MILLER | 1267 TWIN MAPLES LN | | | | BLOOMFIELD | MI | 48301-2251 |
| TERRI MILLER | PO BOX 281 | | | | GENESEE | MI | 48437-0281 |
| TERRI MILLS | 31675 LEXINGTON ST | | | | WARREN | MI | 48092-1457 |
| TERRI MOORE | PO BOX 1163 | | | | BEDFORD | IN | 47421-1163 |
| TERRI MOORE | 1244 ROWLAND RD | | | | LEONARD | MI | 48367-2219 |
| TERRI NANCE | 153 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2138 |
| TERRI NICHOLS | 3901 W 26TH ST | | | | MUNCIE | IN | 47302-4992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRI NOLAN | 4716 EATON STREET | | | | ANDERSON | IN | 46013-2738 |
| TERRI NORWOOD | 8955 W 00 NS | | | | KOKOMO | IN | 46901-9738 |
| TERRI OSWALD | 349 WESTBROOK DR | | | | O FALLON | MO | 63366-2464 |
| TERRI PAONE | 52618 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5680 |
| TERRI PEFLEY | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| TERRI PHILLIPS | 7524 PINTO BLUFF ST | | | | LAS VEGAS | NV | 89131-4771 |
| TERRI PHILLIPS | 4527 GATEWAY CIR | | | | WEST BLOOMFIELD | MI | 48322-3668 |
| TERRI R PARRISH | 5176 RUCKS RD | | | | DAYTON | OH | 45427 |
| TERRI R TOWNSEND | 4592 HANNAFORD ST. | | | | DAYTON | OH | 45439 |
| TERRI R VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446 |
| TERRI RANDOLPH | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| TERRI REEVE | 212 TERNTON PL. | | | | TRENTON | OH | 45057-1542 |
| TERRI REYES | 2312 BAY ST | | | | SAGINAW | MI | 48602-3824 |
| TERRI RHEAVES | 13872 COUNTRY WALK BLVD | | | | BELLEVILLE | MI | 48111-2350 |
| TERRI RIVERA-PIATT | 223 LAWNVIEW DR | | | | WILMINGTON | OH | 45177-2460 |
| TERRI ROBBINS | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| TERRI ROBINSON | 570 US 52 APT.10-B | | | | FOUNTAINTOWN | IN | 46130 |
| TERRI RUTLEDGE | 1716 WMAIN ST | | | | NEW LEBANON | OH | 45345 |
| TERRI S DONELL | 29044 MINTON ST | | | | LIVONIA | MI | 48150-3120 |
| TERRI S MILLER | 1402 WILLOW DR | | | | TROTWOOD | OH | 45426-2093 |
| TERRI SANDERS | 1001 W WASHINGTON CIR | | | | TECUMSEH | OK | 74873-2613 |
| TERRI SCHMENK | 1930 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| TERRI SCOTT | 2305 NORTH CHANDLER DRIVE WEST | | | | FORT WORTH | TX | 76111-2910 |
| TERRI SHARBONO | 206 GRAYSON ST | | | | WEST MONROE | LA | 71292-6232 |
| TERRI SHAW | 3020 LANNING DR | | | | FLINT | MI | 48506-2051 |
| TERRI SHAW | 7081 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| TERRI SMYERS | 4415 FRANK DELLINGER LN | | | | MAIDEN | NC | 28650-9461 |
| TERRI SORENSON | | | | | | | |
| TERRI SPENCER | 1774 S. M-13 | | | | LENNON | MI | 48449 |
| TERRI T HOLADAY | 1305 S PARK AVE TRLR 77 | | | | ALEXANDRIA | IN | 46001-2731 |
| TERRI T MILLER | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| TERRI TIMOCK | 4535 S PINE VALLEY CT | | | | SUTTONS BAY | MI | 49682-9149 |
| TERRI TODD | 11005 E STATE ROAD 54 | | | | BLOOMFIELD | IN | 47424-6113 |
| TERRI TOOLE | 1874 EILEEN ST | | | | YPSILANTI | MI | 48198-6240 |
| TERRI TOWNSEND | 4592 HANNAFORD ST | | | | DAYTON | OH | 45439-2764 |
| TERRI TURNER | 6417 SCOTT LN | | | | FORT MYERS | FL | 33966-4713 |
| TERRI VESSELS | PO BOX 1804 | | | | VAN ALSTYNE | TX | 75495-1804 |
| TERRI VOJTKOFSKY | 150 HELTON VOJTKOFSKY RD | | | | TEN MILE | TN | 37880-2613 |
| TERRI W JOHNSTON | 3640 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| TERRI WESTBROOK | 3810 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2642 |
| TERRI WHITAKER | 175 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| TERRI WILLEY | 812 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| TERRI WILLMON | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| TERRI WILSON | 4714 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-4918 |
| TERRI, PATRICIA J | 31100 WELLINGTON DR APT 8101 | | | | NOVI | MI | 48377-1050 |
| TERRIA J O'MALLEY | 4830 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424-6010 |
| TERRIAN, ARCHIE | 13512 TRADITION ST | | | | SAN DIEGO | CA | 92128-4734 |
| TERRIAN, ARNOLD T | 553 ASHWOOD DR | | | | FLUSHING | MI | 48433-1356 |
| TERRIAN, CHARLES R | 10340 MIDLAND RD LOT 129 | | | | FREELAND | MI | 48623-9718 |
| TERRIAN, CONNIE M | 6097 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| TERRIAN, CORINNE | 37750 COLONIAL DR | | | | WESTLAND | MI | 48185-7597 |
| TERRIAN, CREG E | 2850 GABEL RD | | | | SAGINAW | MI | 48601-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRIAN, DAVID A | 403 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| TERRIAN, DIANE E | 5272 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| TERRIAN, DIANE K | 403 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| TERRIAN, DONALD C | 11524 SW 72ND CIR | | | | OCALA | FL | 34476-4791 |
| TERRIAN, FRANCES L | 7511 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| TERRIAN, PATRICK C | 15073 VALLEY DR | | | | WOLVERINE | MI | 49799-9792 |
| TERRIAN, PATRICK J | 6525 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| TERRIAN, RANDY T | 2025 CHESTNUT RDG | | | | SAGINAW | MI | 48609-9330 |
| TERRIAN, ROBERT L | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| TERRIBLE, MIRIANE | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| TERRIBLE, ROBERT PAUL | | | | | | | |
| TERRICE SMITH | 19160 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| TERRICKA L BAILEY | 105 GOLDEN POND DR | | | | MADISON | MS | 39110 |
| TERRIE AHMED | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| TERRIE AYALA | 4366 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9648 |
| TERRIE BROOM | 9008 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2542 |
| TERRIE C SWEARINGEN | 131 VALENTINE DR | | | | RIVERSIDE | OH | 45431 |
| TERRIE CAMPBELL | PO BOX 504 | | | | NORTH JACKSON | OH | 44451-0504 |
| TERRIE CANTRELL | 1180 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| TERRIE DANIELS | 3901 GRAND RIVER AVE APT 1012 | | | | DETROIT | MI | 48208-2854 |
| TERRIE H HOPKINS | 1219 SOUTH 11TH STREET | | | | GADSDEN | AL | 35901-5043 |
| TERRIE KOPIETZ | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| TERRIE L BEVERLY | 2125 S TECUMSEH RD LOT 238 | | | | SPRINGFIELD | OH | 45502 |
| TERRIE L CAMPBELL | PO BOX 504 | | | | NORTH JACKSON | OH | 44451-0504 |
| TERRIE L CANTRELL | 1180 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| TERRIE L HAMMOND | 6543 GLEN IVY DR. | | | | HUBER HEIGHTS | OH | 45424 |
| TERRIE L JONES | 1229 ANGIERS DR | | | | DAYTON | OH | 45408-2410 |
| TERRIE M SETH | 4670 MAPLE GROVE ROAD | | | | EATON | OH | 45320 |
| TERRIE NICHOLSON | 2549 IRMA ST | | | | WARREN | MI | 48092-3730 |
| TERRIE PARKER | 3720 ARBOR DRIVE | | | | FENTON | MI | 48430-3120 |
| TERRIE S KOPIETZ | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| TERRIE SHERRARD | 6028 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| TERRIE STEVENS | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| TERRIE STYPELKOSKI | 41380 HARRIS RD | | | | BELLEVILLE | MI | 48111-9183 |
| TERRIE SUTTON | 954 POPLAR ST | | | | HUNTINGTON | IN | 46750-2054 |
| TERRIE VISSER REINTGES | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| TERRIE ZUMBRO | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| TERRIEA MARTIN | 7366 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8949 |
| TERRIGNO TERRY M | 3450 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| TERRIGNO, TERRY M | 3450 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| TERRIL FETZ | 2027 S FAIRFIELD DR | | | | MARION | IN | 46953-1272 |
| TERRIL HOPKINS | 2020 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2533 |
| TERRILEE DE ROCHE | 401 N BACHUS ST | | | | CORUNNA | MI | 48817-1307 |
| TERRILL COTTRELL | 72 BRANCH AVE | | | | COLDWATER | MI | 49036-1461 |
| TERRILL G DOWNS | 40985 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| TERRILL GEVEDON | 8832 FREE SHORT PIKE | | | | CAMDEN | OH | 45311-9545 |
| TERRILL HENRY | 3427 N 57TH ST | | | | KANSAS CITY | KS | 66104-1517 |
| TERRILL HOLM | 108 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2814 |
| TERRILL JR, ARTHUR R | 2144 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9602 |
| TERRILL JR, BILL W | 3304 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8150 |
| TERRILL JR., ROBERT J | 1375 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| TERRILL JR., ROBERT JAMES | 1375 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRILL KEMPF | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| TERRILL L KEMPF | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324 |
| TERRILL L MCGARVEY | 1816  MAPLEGROVE | | | | DAYTON | OH | 45414-5342 |
| TERRILL MILLER | 5750A AUDUBON RD | | | | DETROIT | MI | 48224 |
| TERRILL SPINNER | 1937 BOND ST | | | | RAHWAY | NJ | 07065-4536 |
| TERRILL ZIMMERMAN | 1238 BIBLER ST | | | | LEBANON | IN | 46052-3356 |
| TERRILL, ANNA FAYE | 210 BRANDLE BUSH | | | | SPRINGBORO | OH | 45066 |
| TERRILL, BILL W | 9401 S HARDSAW RD | | | | LONE JACK | MO | 64070-9575 |
| TERRILL, BRAD L | 10026 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| TERRILL, BRANDON M | 1451 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3471 |
| TERRILL, CHRISTOPHER | | | | | | | |
| TERRILL, CLARENCE D | 7912 TERRILL DR | | | | ODESSA | MO | 64076-7344 |
| TERRILL, DAVID | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| TERRILL, DENNIS H | 2223 S SMITH CROSSING RD | | | | MIDLAND | MI | 48640-8800 |
| TERRILL, DONALD L | LOT 96 | 4141 HAMILTON EATON ROAD | | | HAMILTON | OH | 45011-9648 |
| TERRILL, DONALD L | 4141 HAMILTON EATON RD. | LOT 96 | | | HAMILTON | OH | 45011-5011 |
| TERRILL, DORIS J | 17655 HENDERSON PASS APT 1125 | | | | SAN ANTONIO | TX | 78232-1558 |
| TERRILL, DORIS JEAN | APT 1125 | 17655 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1558 |
| TERRILL, FRANCIS L | 2862 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| TERRILL, GARY E | 527 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| TERRILL, HAROLD R | 11991 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| TERRILL, HARRY S | 30001 POLANSKI DR. | | | | WAKE FOREST | NC | 27587 |
| TERRILL, IMOGENE E | 916 CANNING FACTORY RD | | | | ANDERSON | MO | 64831-7172 |
| TERRILL, JACK A | 3800 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-8702 |
| TERRILL, JAMES L | 15682 PROVIDENCE RD # PD | | | | BROOKVILLE | OH | 45309 |
| TERRILL, KEVIN S | 8210 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| TERRILL, KEVIN SCOTT | 8210 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| TERRILL, LEE R | 1049 W COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2216 |
| TERRILL, LEISA R | 325 BERTHA ST NW | | | | COMSTOCK PARK | MI | 49321 |
| TERRILL, M | 701 PLANTATION ESTATES DRIVE | APT OBT217 | | | MATTHEWS | NC | 28105 |
| TERRILL, MELISSA A | 1540 LENNOX ST | | | | ANDERSON | IN | 46012-4427 |
| TERRILL, MICHAEL S | 6144 10TH ST | | | | ZEPHYRHILLS | FL | 33542-3524 |
| TERRILL, RICHARD P | 1622 FOREST HILLS DR | | | | OKEMOS | MI | 48864-2920 |
| TERRILL, ROBERT J | 5601 MCCORMICK AVE | | | | BALTIMORE | MD | 21206-3033 |
| TERRILL, ROCKY J | PO BOX 54 | | | | OAK GROVE | MO | 64075-0054 |
| TERRILL, ROGER S | 11520 DENTON HILL RD | | | | FENTON | MI | 48430-2528 |
| TERRILL-PATTERSON, LORI H | 528 IRVINGTON AVE | | | | LANSING | MI | 48910-4619 |
| TERRILLION, JAMES D | 225 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3265 |
| TERRILLION, TIMOTHY J | 1604 ALSDALE RD | | | | MOUNT JULIET | TN | 37122-3629 |
| TERRILLION, WILSON A | PO BOX 228 | | | | CANTON | NY | 13617-0228 |
| TERRILYN AQUINO | 22139 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6238 |
| TERRILYN K PETRICK | 1139 BRISTOL-CHAMPION TOWNLANE | | | | BRISTOLVILLE | OH | 44402 |
| TERRILYN LUSTER | 421 MITCHELL LN | | | | BELLEVILLE | IL | 62223-3620 |
| TERRILYN TANSEY | 4651 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| TERRILYNN WILSON | 1459 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| TERRINGTON, JOSEPH | 4224 OLIVIA AVE | | | | ROYAL OAK | MI | 48073 |
| TERRIO, MAURICE L | 6482 CAMINO VIVIENTE | | | | GOLETA | CA | 93117-1524 |
| TERRIO, TIMOTHY F | 950 WINTHER WAY | | | | SANTA BARBARA | CA | 93110-1216 |
| TERRIONO L COLEY | 254   ALPHONSE STREET | | | | ROCHESTER | NY | 14621-4819 |
| TERRIQUEZ, CASANDRA | | | | | | | |
| TERRIQUEZ, JOHN LEONARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRIS, CATHERINE | PO BOX 812 | OFFICE OF THE PUBLIC GUARDIAN | | | TRENTON | NJ | 08625-0812 |
| TERRIS, CATHERINE | OFFICE OF THE PUBLIC GUARDIAN | P.O.BOX 812 | | | TRENTON | NJ | 08625-812 |
| TERRIS, JAMES M | 204 TOWNE OVERLOOK DR | | | | CANTON | GA | 30114-7239 |
| TERRIS, KATHRYN B | 2484 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| TERRIS, LINDA D | 54150 BUCCANEERS BAY | | | | SHELBY TOWNSHIP | MI | 48316-1938 |
| TERRIS, RICHARD E | 1153 SW 45TH ST | | | | CAPE CORAL | FL | 33914-6310 |
| TERRISE E SIMMONS | 228   NIAGARA AVE APT 12 | | | | DAYTON | OH | 45405-3763 |
| TERRIT ALBERT (448172) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TERRIT, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TERRITO, JOHN J | 825 HOUSTON RD | | | | WEBSTER | NY | 14580-4042 |
| TERRITO, MARY C | 135 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2331 |
| TERRITO, ROB | 11808 CLORAL ST | | | | HUNTLEY | IL | 60142 |
| TERROCA PARKER | 4731 IMPERIAL PARK DR | | | | FORT WAYNE | IN | 46835-4234 |
| TERRON, HECTOR | 4104 GRAND AVE | | | | LEAVENWORTH | KS | 66048-5575 |
| TERRONES VICENTE & JUANA JR | PO BOX 511 | | | | BOVINA | TX | 79009-0511 |
| TERRONEZ, PAUL | 2304 NORTHGATE AVE | | | | N RIVERSIDE | IL | 60546-1342 |
| TERROTTO NICK (492699) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERROTTO, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERRT L MCKOWN | 333   WOLF CREEK | | | | BROOKVILLE | OH | 45309 |
| TERRUS HULS | 1136 BAY HARBOUR CIR | | | | DAYTON | OH | 45458-2029 |
| TERRY | | | | | | | |
| TERRY & DOTTIE HALL | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES OF THE ESTATE OF | SHANE SMITH DECEASED | C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| TERRY A ALEXANDER | 5193 SHEPHARD RD. | | | | MIAMISBURG | OH | 45342 |
| TERRY A BARGER | 1475 JOHNSVILLE-FRMRSVLLE RD | | | | NEW LEBANON | OH | 45345 |
| TERRY A BATES | 8344 FRANKLIN MADISON RD. | | | | FRANKLIN | OH | 45005 |
| TERRY A BUSH | 2344   ROSETTA DR | | | | EATON | OH | 45320 |
| TERRY A CAMPBELL | 1525 JOSELIN RD | | | | DAYTON | OH | 45432 |
| TERRY A CHANDLER | 139 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 |
| TERRY A CLAWSON | 8215 FARMERSVILLE W CARR | | | | GERMANTOWN | OH | 45327 |
| TERRY A CROSS | 2058  MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| TERRY A DAVIS | 33700 EMERALD CREEK COURT | | | | TEMECULA | CA | 92592 |
| TERRY A DECKER | 511 HAMILTON | | | | NEW CARLISLE | OH | 45344-1546 |
| TERRY A EGGERTON | 64 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907 |
| TERRY A ELLEDGE | 16582 LESURE ST | | | | DETROIT | MI | 48235 |
| TERRY A EMARD | 3242 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| TERRY A FICK | 4905 GRACE ST | | | | MONTAGUE | MI | 49437-1427 |
| TERRY A FORNWALL | 21275 MILL CREEK CIRCLE BROWNSTOWN | | | | BROWNSTOWN TWP | MI | 48183 |
| TERRY A HALSEY | 213 MARTHA AVE | | | | CENTERVILLE | OH | 45458 |
| TERRY A HEFFNER | 711 N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| TERRY A HILL | 6047 SUMMERSWEET DRIVE | | | | CLAYTON | OH | 45315 |
| TERRY A HUMPHREY | RR #2  BOX 231-D | | | | W ALEXANDRIA | OH | 45381-9802 |
| TERRY A JONES | 606 CENTRAL AVE | | | | TILTON | IL | 61833-7908 |
| TERRY A MACGIBBON | 2017 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY A MARTELL | 430 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| TERRY A MATTHEWS JR | 105 LAIRD DR | | | | BRISTOL | CT | 06010 |
| TERRY A MCCUNE | 2202 GRANGE HALL RD | | | | DAYTON | OH | 45431 |
| TERRY A MERCANDINO | 6338 DOWNS RD NW | | | | WARREN | OH | 44481 |
| TERRY A MORROW | 1632 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4062 |
| TERRY A NEACE | 501   SAN BERNARDINA TRAIL | | | | UNION | OH | 45322-3028 |
| TERRY A OWENS | 142 PINE GROVE DR | | | | FLORENCE | MS | 39073-7916 |
| TERRY A REIHARD | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440 |
| TERRY A RICHARDSON | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| TERRY A SEARLS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TERRY A STOCK | 1770 FISHER VIN WAY | | | | DEL RIO | TN | 37727-3068 |
| TERRY A TRAINOR | 136 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| TERRY A VERSTRAT | 1431 FIELDSTONE DR. | | | | DAYTON | OH | 45414 |
| TERRY A WAAG | 7800 W SUGAR GROVE RD | | | | COVINGTON | OH | 45318-9789 |
| TERRY A WILKUS | 105 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| TERRY ABBOTT | 1012 WEST OLIVER STREET | | | | OWOSSO | MI | 48867-2113 |
| TERRY ABBRUZZESE | 13118 SPECKLEDWOOD DR | | | | DEWITT | MI | 48820-8184 |
| TERRY ADAMS | 7550 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9459 |
| TERRY ADAMS | 508 W COLUMBIA ST | | | | MASON | MI | 48854-1508 |
| TERRY ADAMS | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| TERRY ADAMSON | 3905 E 1250 N | | | | ALEXANDRIA | IN | 46001-8998 |
| TERRY ADKINS | 3127 ALMA OMEGA RD | | | | WAVERLY | OH | 45690-9316 |
| TERRY ADKINS | 5459 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| TERRY ADOLPH | 5301 SCOTTSVILLE RD TRLR 84 | | | | BOWLING GREEN | KY | 42104-7813 |
| TERRY AESCHLIMAN | 417 E JACKSON P O #346 | | | | GALVESTON | IN | 46932 |
| TERRY ALBERT R (439561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRY ALBRO | 4030 TATES CREEK RD APT 4600 | | | | LEXINGTON | KY | 40517-3181 |
| TERRY ALEXANDER | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| TERRY ALFORD | 5315 TRACEVIEW DR | | | | FRANKLIN | TN | 37064-9440 |
| TERRY ALLBAUGH | 415 FIRESTONE AVE | | | | COLUMBIANA | OH | 44408-1028 |
| TERRY ALLEN | 7916 IRVINGTON AVENUE | | | | DAYTON | OH | 45415-2316 |
| TERRY ALLEN | 3030 MERRITT RD | | | | YPSILANTI | MI | 48197-9303 |
| TERRY ALLEN | 13176 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9706 |
| TERRY ALLEN | 2919 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| TERRY ALLEN | 51901 SHELBY RD | | | | SHELBY TWP | MI | 48316-4153 |
| TERRY ALLEN | 15363 MICHAEL ST | | | | TAYLOR | MI | 48180-5014 |
| TERRY ALLING | 6060 REDONDO DR | | | | HASLETT | MI | 48840-9721 |
| TERRY ALVIS | 2054 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| TERRY AMENO | 482 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2320 |
| TERRY AMSCHLER | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| TERRY AMYX | HC 62 BOX 1120 | | | | SALYERSVILLE | KY | 41465-9200 |
| TERRY ANDERSON | 2431 N MAC RD | | | | BRANCH | MI | 49402-9010 |
| TERRY ANDERSON | 4221 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| TERRY ANDERSON | 922 BRANCH RD | | | | NEWARK | DE | 19711-2302 |
| TERRY ANDRES | 5215 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| TERRY ANDRZEJEWSKI | 46550 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5718 |
| TERRY ANGEVINE | 1164 SHARON ST | | | | WESTLAND | MI | 48186-5045 |
| TERRY ANWAY | 10154 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| TERRY APPLE | 1299 WHITEHURST RD SW | | | | PALM BAY | FL | 32908-6835 |
| TERRY APPLEBEE | 5406 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY ARFORD | 800 EDENBOUGH CIR APT 304 | | | | AUBURN HILLS | MI | 48326-4546 |
| TERRY ARMSTRONG | 8730 SAVANNAH RD | | | | HARRISBURG | NC | 28075-7648 |
| TERRY ARNESON | 313 PEASE CT | | | | JANESVILLE | WI | 53545-3025 |
| TERRY ARNETT | 5080 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8326 |
| TERRY ARTIS | 9264 PLACER BULLION AVE | | | | LAS VEGAS | NV | 89178 |
| TERRY ASHBURN | 525 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| TERRY ASHTON | | | | | | | |
| TERRY ASKIN | 3877 MEYERFELD AVE | | | | CINCINNATI | OH | 45211-4810 |
| TERRY ASSELIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| TERRY ASTON | 719 SIMON LN | | | | RUFFS DALE | PA | 15679-1206 |
| TERRY ATKINSON | 304 S 2ND ST | | | | VAN BUREN | IN | 46991 |
| TERRY ATKINSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TERRY ATWOOD | 30800 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9539 |
| TERRY AUBREY | 8090 MOUNTAIN VW | | | | WHITE LAKE | MI | 48386-3534 |
| TERRY AUSTIN | 8211 RIVER RUN PL | | | | NOBLESVILLE | IN | 46062-6864 |
| TERRY AUSTIN | 7000 PETERS RD | | | | BOYNE FALLS | MI | 49713-8207 |
| TERRY AUVENSHINE | 14715 LATHAM HIGHWAY 190 | | | | DRESDEN | TN | 38225-4027 |
| TERRY AYMOR | 705 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3211 |
| TERRY AYRES | 4988 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3382 |
| TERRY B FLOWERS | PO BOX 764832 | | | | DALLAS | TX | 75376-4832 |
| TERRY B GRUVER | 543 HAMBURG RD | | | | TRANSFER | PA | 16154 |
| TERRY B PASKO | 479 LARKIN AVE | | | | AKRON | OH | 44305 |
| TERRY BABCOCK | 451 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9716 |
| TERRY BABER | 23728 COUZENS AVE | | | | HAZEL PARK | MI | 48030-1512 |
| TERRY BAHR | 209 LONESOME TRL | | | | HASLET | TX | 76052-4199 |
| TERRY BAILEY | 645 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| TERRY BAILEY | 5724 MEADOW DR | | | | OAKWOOD | GA | 30566-3531 |
| TERRY BAILEY | 508 ST TIDE HOLLOW RD | | | | NEWPORT | TN | 37821-4925 |
| TERRY BAILEY | 1727 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| TERRY BAILEY | 1519 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| TERRY BAKER | 132 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| TERRY BAKER | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| TERRY BAKKIE | PERSONAL REPRESENTATIVE FOR DAVID A BAKKIE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| TERRY BALDWIN | 5013 J PKWY | | | | SACRAMENTO | CA | 95823-3111 |
| TERRY BALES | 1803 N NAIL PKWY | | | | MOORE | OK | 73160-4650 |
| TERRY BALL | 9206 STARK AVE | | | | KANSAS CITY | MO | 64138-4837 |
| TERRY BALL | 8720 CENTER RD | | | | WILMINGTON | OH | 45177-8595 |
| TERRY BALL | 805 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6306 |
| TERRY BANKERT | 1000 BEACH STREET | | | | FLINT | MI | 48502 |
| TERRY BARBER | 231 WEST TURNEY AVENUE | | | | PHOENIX | AZ | 85013-2941 |
| TERRY BARBER | PO BOX 5022 | | | | FLINT | MI | 48505-0022 |
| TERRY BARBER | 46715 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| TERRY BARGER | 1475 JOHNSVILLE-FRMRSVLLE RD | | | | NEW LEBANON | OH | 45345 |
| TERRY BARKER | 7015 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| TERRY BARNARD | 8576 SALEM UNITY RD | | | | SALEM | OH | 44460-9206 |
| TERRY BARNARD | 737 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| TERRY BARNES | 1236 MAIN STREET | | | | PORTERDALE | GA | 30014-3441 |
| TERRY BARNES | PO BOX 9022 | C/O ECUADOR | | | WARREN | MI | 48090-9022 |
| TERRY BARNES | 114 VIOLA AVE | | | | HUBBARD | OH | 44425-2061 |
| TERRY BARNHART | 6200 SHEPHERD RD | | | | ADRIAN | MI | 49221-9523 |
| TERRY BARRY | 408 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY BARTELL | 1174 W GREY CT | YANKEE SPRINGS MEADOWS | | | WAYLAND | MI | 49348-9010 |
| TERRY BARTLETT | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| TERRY BARTON | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 |
| TERRY BATEMAN | 2421 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| TERRY BATES | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| TERRY BAUGHMAN | 1201 TWP RD 753 | | | | ASHLAND | OH | 44805 |
| TERRY BAXTER | 6323 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| TERRY BAYOWSKI | 3686 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| TERRY BEAMON | 526 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201-2920 |
| TERRY BEARD | 8230 BRANCH RD | | | | ORLEANS | MI | 48865-9100 |
| TERRY BECHTEL | 5608 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1516 |
| TERRY BECK | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| TERRY BECK | PO BOX 123 | | | | ASHLEY | MI | 48806-0123 |
| TERRY BECK | PO BOX 742 | | | | PIMA | AZ | 85543-0742 |
| TERRY BECKMAN | 14883 BELLEPOINT RD | | | | OSTRANDER | OH | 43061 |
| TERRY BEELMAN | 5163 VIBURNUM DR | | | | SAGINAW | MI | 48603-1161 |
| TERRY BEKEMEIER | 1493 E MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| TERRY BELCHER | 2549 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7821 |
| TERRY BELINCKY | 10258 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| TERRY BELTER | 5244 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| TERRY BENEFIEL | 4486 N 900 W | | | | FRANKTON | IN | 46044-9511 |
| TERRY BENNETT | 2332 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3760 |
| TERRY BENNETT | 4423 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| TERRY BENNETT | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060-8614 |
| TERRY BENTZ BUICK, INC. | 158 WASHINGTON ST | | | | MARSEILLES | IL | 61341-1456 |
| TERRY BENTZ BUICK, INC. | TERRY BENTZ | 158 WASHINGTON ST | | | MARSEILLES | IL | 61341-1456 |
| TERRY BEOUY | PO BOX 52 | | | | SWAYZEE | IN | 46986-0052 |
| TERRY BEREUTER | 11733 BERRYBELL DR | | | | MARYLAND HTS | MO | 63043-1301 |
| TERRY BERGMAN | 1305 N H ST STE A PMB 265 | | | | LOMPOC | CA | 93436-8139 |
| TERRY BERNARD | 1524 DODDINGTON RD | | | | KETTERING | OH | 45409-1758 |
| TERRY BERRY | 1919 REX ST | | | | LANSING | MI | 48910-3646 |
| TERRY BERSANO | 1687 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| TERRY BESS | 10787 HERKELRATH RD | | | | BEAR LAKE | MI | 49614-9790 |
| TERRY BEST | 11371 TULLIS AVE NE | | | | ALLIANCE | OH | 44601-1361 |
| TERRY BETH | 769 MARLENE DR | | | | GRETNA | LA | 70056-7639 |
| TERRY BETHANY | 151 SANDERS RD | | | | SPRINGHILL | LA | 71075-4707 |
| TERRY BEVER | 9781 S STATE RD | | | | MORRICE | MI | 48857-8741 |
| TERRY BIGGS | 19695 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3980 |
| TERRY BIRCHMEIER | 5656 S 800 W | | | | SWAYZEE | IN | 46986-9689 |
| TERRY BIRD | 1178 MIRACLE RD | | | | DECATURVILLE | TN | 38329-5317 |
| TERRY BIRD | 123 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| TERRY BISHOP | 6831 CHESANING RD | | | | CHESANING | MI | 48616-8418 |
| TERRY BLACK | 8671 FOSTER RD | | | | CLARKSTON | MI | 48346-1962 |
| TERRY BLACK | 99 CHARLES E PL | | | | BATTLE CREEK | MI | 49015-3103 |
| TERRY BLAIR | 2609 W 7TH ST | | | | MARION | IN | 46953-1002 |
| TERRY BLANKENSHIP | 2271 E. SPRINGVALLEY- | PAINTERSVILLE RD. | | | XENIA | OH | 45385 |
| TERRY BLANKENSHIP | 2776 HEATHER LN NW | | | | WARREN | OH | 44485-1238 |
| TERRY BLEIER PAUL | 12814 JOHN REYNOLDS CIR | | | | GALVESTON | TX | 77554 |
| TERRY BLEVINS | PO BOX 271 | | | | ONTARIO | OH | 44862-0271 |
| TERRY BLOCKER | 2406 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8420 |
| TERRY BLUITT W (492184) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY BLUM | 601 8TH ST | | | | BRODHEAD | WI | 53520-1363 |
| TERRY BLY | 376 SHEPARD FARM RD | | | | TRUXTON | MO | 63381-2024 |
| TERRY BODENBENDER | 24196 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| TERRY BOEDEKER | 1508 W WILLOW ST | | | | LANSING | MI | 48915-1424 |
| TERRY BOEVE | 141 RIVER HILLS DR | | | | HOLLAND | MI | 49424-2030 |
| TERRY BOGAN | 1225 LONGWOOD DR | | | | TROY | OH | 45373-1860 |
| TERRY BOHAC | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| TERRY BOICE | 19 W WHITNEY AVE | | | | SHELBY | OH | 44875-1207 |
| TERRY BOLLINGER | | | | | | | |
| TERRY BOND | 2744 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| TERRY BOND | 3525 MIDDLETON AVE | | | | CINCINNATI | OH | 45220 |
| TERRY BOND | 200 ARGUELLO BLVD | APT 203 | | | SAN FRANCISCO | CA | 94118-1458 |
| TERRY BOOKOUT | 2313 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| TERRY BOOTS | 2507 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| TERRY BOOZ | 13 WILLIAMS CT WOODLAND TR | | | | NEWARK | DE | 19702 |
| TERRY BORN | 15848 ALMONT RD | | | | ALLENTON | MI | 48002-2905 |
| TERRY BORRINK | 10701 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8560 |
| TERRY BOSCHERT | 11108 N MCGEE ST | | | | KANSAS CITY | MO | 64155-1185 |
| TERRY BOSHAW | 6116 RICH ST | | | | DAVISON | MI | 48423-8930 |
| TERRY BOVEE | 5475 S BALDWIN RD | | | | ASHLEY | MI | 48806-9337 |
| TERRY BOVEN | 2429 OHIO AVE | | | | FLINT | MI | 48506-3847 |
| TERRY BOVENMYER | 203 QUEENSBERRY DR | | | | REEDS SPRING | MO | 65737-8484 |
| TERRY BOWEN | 196 BELLECREST CT | | | | BELLBROOK | OH | 45305-2105 |
| TERRY BOWEN | 9521 FM 418 | | | | SILSBEE | TX | 77656-2611 |
| TERRY BOWEN | 6301 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| TERRY BOWEN | 14282 ESPRIT DR | | | | WESTFIELD | IN | 46074-9099 |
| TERRY BOWIE | 295 SUNSET DR | | | | NORCROSS | GA | 30071-2029 |
| TERRY BOWLING | 1604 LONDON DR | | | | COLUMBIA | TN | 38401-5450 |
| TERRY BOWMAN | 114 E BURRELL ST | | | | ODON | IN | 47562-1558 |
| TERRY BOWMAN | PO BOX 231 | | | | GRAFORD | TX | 76449-0231 |
| TERRY BOWMASTER | 617 IVES AVE | | | | BIG RAPIDS | MI | 49307-2421 |
| TERRY BOWSER | 5406 TOWNSHIP ROAD 117 | | | | MC COMB | OH | 45858-9758 |
| TERRY BOX | 6938 PARC BROOK LN | | | | TRUSSVILLE | AL | 35173-1521 |
| TERRY BOYCE | 8834 S 250 W | | | | BUNKER HILL | IN | 46914-9608 |
| TERRY BOYD | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| TERRY BOYNTON | 3772 PEACH ORCHARD RD | | | | STREET | MD | 21154-1504 |
| TERRY BRADFORD | 3328 COUNTRY LN | | | | GAINESVILLE | GA | 30506-3701 |
| TERRY BRADLEY | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| TERRY BRANTLEY | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 |
| TERRY BRASHER | 3712 NE 76TH TER | | | | GLADSTONE | MO | 64119-4329 |
| TERRY BREAZ | 5366 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6623 |
| TERRY BRENNAN | 382 N ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45434-6228 |
| TERRY BREWER | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| TERRY BREWSTER | | | | | | | |
| TERRY BRICKMAN | 495 COLDWATER ST # 262 | | | | MC CLURE | OH | 43534 |
| TERRY BRIDGES | 8940 BLAKEWOOD CT | | | | GAINESVILLE | GA | 30506-3916 |
| TERRY BRIDGES | PO BOX 381 | | | | LINCOLN PARK | MI | 48146-0381 |
| TERRY BRIGGS | 218 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| TERRY BRIGGS | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| TERRY BRIGHT | 2225 S HOYT AVE APT 5 | | | | MUNCIE | IN | 47302-3052 |
| TERRY BRIMMER | 303 N MAIN ST | | | | VASSAR | MI | 48768-1322 |
| TERRY BROMBAUGH | 312 STOTLER ROAD | | | | W ALEXANDRIA | OH | 45381-1274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY BRONSON | 2610 MEYERS LN | | | | SPRING HILL | TN | 37174-9287 |
| TERRY BROOKENS | 2326 PINEVIEW LN | | | | JANESVILLE | WI | 53546-1155 |
| TERRY BROOKMAN | 15424 BRIARCREST CIR | | | | FORT MYERS | FL | 33912-6399 |
| TERRY BROOKS | 3428 CAMDEN AVE | | | | BURTON | MI | 48529 |
| TERRY BROOKS | 1 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2416 |
| TERRY BROOM | 9232 DAWN RIDGE DR | | | | SHREVEPORT | LA | 71118-2839 |
| TERRY BROUSSEAU | 11571 DAWN COWRIE DR | | | | FORT MYERS | FL | 33908-8233 |
| TERRY BROW | 5105 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8546 |
| TERRY BROWN | 216 W MILLER ST | | | | BURLESON | TX | 76028-5411 |
| TERRY BROWN | 1822 PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| TERRY BROWN | 1529 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| TERRY BROWN | 1308 S KENRAY LAKE RD | | | | BEDFORD | IN | 47421-7802 |
| TERRY BROWN | 7112 WANDA LN | | | | SHREVEPORT | LA | 71107-9374 |
| TERRY BROWN AND BRIEN BROWN | 38 BLAIR RD | | | | WILLINGTON | CT | 06279 |
| TERRY BROWNLEE | 753 N 700 E | | | | FRANKLIN | IN | 46131-8244 |
| TERRY BRUMBAUGH | 18889 COOKS RD | | | | CASSVILLE | PA | 16623 |
| TERRY BRUMBELOW | 180 EVERETT DR | | | | ROCKMART | GA | 30153-4441 |
| TERRY BRUMLEY | 1344 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| TERRY BRUNER | 450 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| TERRY BRUNNER | 4217 LAUREN LN | | | | GARLAND | TX | 75043-1859 |
| TERRY BRUNNER | PO BOX 16 | 5070 CHURCHHILL RD | | | LESLIE | MI | 49251-0016 |
| TERRY BRUNNER | 328 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1913 |
| TERRY BRUNS | 9549 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| TERRY BRUNSON | 11136 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9551 |
| TERRY BRYANT | 3369 SUMMIT TURF LN | | | | SNELLVILLE | GA | 30078-3534 |
| TERRY BRYANT | 43 S SYCAMORE LN | | | | CROSSVILLE | TN | 38572 |
| TERRY BUCARO | 3456 W BLOSSOM DR | | | | BEVERLY HILLS | FL | 34465-2243 |
| TERRY BUCHANAN | 3626 OLNEY RD | | | | KALAMAZOO | MI | 49006-2836 |
| TERRY BUCKNER | 441 HICKORY AVE | | | | CARNEYS POINT | NJ | 08069-2820 |
| TERRY BUFFINGTON | 422 DIXIE HWY | | | | MITCHELL | IN | 47446-6731 |
| TERRY BULLION | 11122 CURTIS RD | | | | BELLEVUE | MI | 49021-9614 |
| TERRY BUNNELL | # 114 | 715 PRICEWOOD COURT | | | ANDERSON | IN | 46013-5143 |
| TERRY BURCHFIELD | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| TERRY BURD | 4874 SUNSET DR | | | | POTTERVILLE | MI | 48876-8601 |
| TERRY BURGESS | 6584 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9672 |
| TERRY BURKE | 13210 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9782 |
| TERRY BURLINGAME | 207 N SCOUGLE ST | | | | DURAND | MI | 48429-1133 |
| TERRY BURROW | 2316 FERNBROOK CIR | | | | SHREVEPORT | LA | 71118-5217 |
| TERRY BURT | PO BOX 209 | | | | MECOSTA | MI | 49332-0209 |
| TERRY BURWELL | 7911 S. WHEELING AVE. #H | | | | TULSA | OK | 74136 |
| TERRY BUSCHER | 600 EVERGREEN ST | | | | JENISON | MI | 49428-8315 |
| TERRY BUSH | 9145 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| TERRY BUSH | 2344 ROSETTA DR | | | | EATON | OH | 45320-9703 |
| TERRY BUSH | 4197 BUENA VISTA DR | | | | GREENBUSH | MI | 48738-9615 |
| TERRY BUSHA | 645 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| TERRY BUTLER | 9914 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3981 |
| TERRY BUTLER | 10129 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9297 |
| TERRY BUTLER | 32 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| TERRY BYRD | 1080 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| TERRY BYRD | 17605 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6039 |
| TERRY BYRD | 4120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3580 |
| TERRY BYRD | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY BYRD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TERRY C & JEANNE HAAG | 150 HILLMAN RD | | | | ROSSITER | PA | 15772 |
| TERRY C AMENO | 482 N ELLICOTT CREEK RD | | | | BUFFALO | NY | 14228-2320 |
| TERRY C BAILEY | 645   W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| TERRY C BARTLETT | 1115   LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| TERRY C BYRD | 1080 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| TERRY C COVEY | 3477 SWIGERT RD | | | | BELLBROOK | OH | 45305 |
| TERRY C DYKES | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| TERRY C HOHENBRINK | 720   N SNYDER RD | | | | DAYTON | OH | 45417 |
| TERRY C MCQUEEN | 1357   FRANCIS S.E. | | | | WARREN | OH | 44484-4942 |
| TERRY C MCQUEEN | 1357 FRANCIS AVE SE | | | | WARREN | OH | 44484-4942 |
| TERRY C RITCHEY | PO BOX 593 | | | | TROY | OH | 45373-0593 |
| TERRY C WILSON | 2424 DRUSILLA LANE #117 | | | | BATON ROUGE | LA | 70809 |
| TERRY C. TAFT | | | | | | | |
| TERRY CADWELL | | | | | | | |
| TERRY CAIE | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| TERRY CALDWELL | 210 BONE CAVE RD | | | | ROCK ISLAND | TN | 38581-7614 |
| TERRY CAMP | 4604 VENICE HEIGHTS BLVD APT 163 | | | | SANDUSKY | OH | 44870-1678 |
| TERRY CAMPBELL | 2977 POND LN SW | | | | WARREN | OH | 44481-9279 |
| TERRY CAMPBELL | 2626 NE HWY 70 LOT 70 | | | | ARCADIA | FL | 34266 |
| TERRY CANFIELD | 13333 ANGLE RD | | | | BATH | MI | 48808-9451 |
| TERRY CANIFORD | 594 RIDGE RD STH | | | | MARTINSBURG | WV | 25403 |
| TERRY CANTWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TERRY CARL | 107 STEVEN CT | | | | COLUMBIA | TN | 38401-5588 |
| TERRY CARLEY | 7111 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| TERRY CARLSON | 2008 JACKSON ST | | | | BELOIT | WI | 53511-5819 |
| TERRY CARMAN | 290 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1597 |
| TERRY CARO | 600 N PATTERSON RD | | | | WAYLAND | MI | 49348-8800 |
| TERRY CARSTEN | 140 KRISTEN CT | | | | LINDEN | MI | 48451-8450 |
| TERRY CARTER | 616 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| TERRY CARTER | 7332 WOODBRIDGE DR | | | | FOREST HILL | TX | 76140-2051 |
| TERRY CARTER | 1717 SE 18TH ST | | | | MOORE | OK | 73160-0830 |
| TERRY CARTER | 1404 POWELL LN | | | | LEWISBURG | TN | 37091-6557 |
| TERRY CARTER | 804 FOREST ST | | | | LISBON | ND | 58054-4237 |
| TERRY CARVER | PO BOX 245 | | | | NEW BOSTON | MI | 48164-0245 |
| TERRY CASTAGNIER | 412 TRINTON CIR | | | | BEDFORD | IN | 47421-7555 |
| TERRY CASTLE | 6424 E 136TH ST | | | | SAND LAKE | MI | 49343-8917 |
| TERRY CASTOR | 6445 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| TERRY CAVERLY | 9147 REDWOOD ST | | | | WHITE LAKE | MI | 48386-4172 |
| TERRY CHAMBERS | 923 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3047 |
| TERRY CHANCE | 7349 COLCHESTER LN | | | | YPSILANTI | MI | 48197-1857 |
| TERRY CHILDERS | 1164 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| TERRY CHITTAM | 1835 COUNTY ROAD 134 | | | | ANDERSON | AL | 35610-4523 |
| TERRY CHITTLE | 2414 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| TERRY CHRISTENSEN | 6700 N HOLLAND RD | | | | EDMORE | MI | 48829-9724 |
| TERRY CHRISTIE | 1218 BALDWIN ST | | | | JENISON | MI | 49428-8909 |
| TERRY CHRISTMAS | 9702 S 41 RD | | | | CADILLAC | MI | 49601-9754 |
| TERRY CHRISTOPHER | 2357 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| TERRY CIANO | 3507 S RIVER RD | | | | JANESVILLE | WI | 53546-9078 |
| TERRY CIESLINSKI | 1908 34TH ST | | | | BAY CITY | MI | 48708-8152 |
| TERRY CLAPP | 7231 E JEFFERSON RD | | | | WHEELER | MI | 48662-9710 |
| TERRY CLARK | 189 MILL RD | | | | NORFOLK | NY | 13667-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY CLARK | 6047 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| TERRY CLARK | 410 COUNTRYSIDE PL SE | | | | SMYRNA | GA | 30080-8236 |
| TERRY CLARK | 13712 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| TERRY CLARK | 11377 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| TERRY CLARKSON | 1818 SE NORTH BLACKWELL DR | | | | PORT ST LUCIE | FL | 34952-7036 |
| TERRY CLEMENTS | 717 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2029 |
| TERRY CLICK | | | | | | | |
| TERRY CLOSE | 26468 GREENBRIAR LN | | | | WARSAW | MO | 65355-4069 |
| TERRY COCHRAN | 4836 PINEWOOD AVE | | | | JACKSONVILLE | FL | 32257-3315 |
| TERRY COGSWELL | PO BOX 2376 | | | | ANDERSON | IN | 46018-2376 |
| TERRY COLBY | PO BOX 935 | | | | BELLAIRE | MI | 49615-0935 |
| TERRY COLE | 4932 FORD RD | | | | ELBA | NY | 14058-9531 |
| TERRY COLE | 237 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1062 |
| TERRY COLLIER | 5000 KESSLER DR | | | | LANSING | MI | 48910-5390 |
| TERRY COLLINS | 3933 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| TERRY COLLINS | 209 MAIN ST | | | | DUNDEE | MI | 48131-1203 |
| TERRY COLLINS | 9 N EGRET ST | | | | SEBRING | FL | 33872-3500 |
| TERRY COLLYER | 2718 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| TERRY CONGDON | 115 QUAIL RUN | | | | BOONEVILLE | MS | 38829-9056 |
| TERRY CONNOLLY | 6363 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3303 |
| TERRY CONWAY | 3026 STARDUST DR | | | | DAYTON | OH | 45432-2441 |
| TERRY COOK | 12751 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| TERRY COOKSEY | 612 W CROMER AVE | | | | MUNCIE | IN | 47303-5370 |
| TERRY COOPER | 103 EAST 30TH STREET | | | | WILMINGTON | DE | 19802 |
| TERRY COOPER | 6431 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| TERRY COPCIAC | 1048 BEECH ST | | | | PLYMOUTH | MI | 48170-2014 |
| TERRY COPELAND | 1615 TAMARACK LN | | | | JANESVILLE | WI | 53545-1289 |
| TERRY COPSEY | 643 W ASH ST | | | | PIQUA | OH | 45356-2164 |
| TERRY COUNTY APPRAISAL DISTRICT | PO BOX 426 | 421 WEST POWELL | | | BROWNFIELD | TX | 79316-0426 |
| TERRY COX | 8501 TOMA RD | | | | PINCKNEY | MI | 48169-9431 |
| TERRY COY | 1173 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| TERRY COYLE | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| TERRY CRAFT | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| TERRY CRAFT | 1579 PINGREE | | | | LINCOLN PARK | MI | 48146 |
| TERRY CRAMER | 6151 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| TERRY CRANDALL | PO BOX 1964 | | | | CANYON LAKE | TX | 78133-0007 |
| TERRY CRAUN | 3949 W ALEXANDER RD UNIT 1186 | | | | NORTH LAS VEGAS | NV | 89032-2917 |
| TERRY CRAWFORD | 647 FREEDOM TRL | | | | ORTONVILLE | MI | 48462-9481 |
| TERRY CREDIT | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| TERRY CREGER | 1266 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| TERRY CREWS | 2521 WINONA ST | | | | FLINT | MI | 48504-2773 |
| TERRY CRONIN | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| TERRY CRONK | 3326 W MCNALLY RD | | | | COLEMAN | MI | 48618-9738 |
| TERRY CROSBY | 11707 BAYVIEW DR | | | | CHARLEVOIX | MI | 49720-9616 |
| TERRY CROSS | 2058 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| TERRY CROSS | 10257 ROME RD | | | | ADRIAN | MI | 49221-9434 |
| TERRY CROSSNOE | 2504 MEADOWCROFT DR | | | | BURTON | MI | 48519-1268 |
| TERRY CRUMP | 810 N 4TH ST | | | | OKEMAH | OK | 74859-1406 |
| TERRY CUBA | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| TERRY CULLEN SOUTHLAKE CHEVROLET, I | 1250 BATTLECREEK RD | | | | JONESBORO | GA | 30236-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY CULLEN SOUTHLAKE CHEVROLET, INC. | 1250 BATTLECREEK RD | | | | JONESBORO | GA | 30236-2410 |
| TERRY CULLEN SOUTHLAKE CHEVROLET, INC. | TERRENCE CULLEN | 1250 BATTLECREEK RD | | | JONESBORO | GA | 30236-2410 |
| TERRY CULLUM | 38092 MALLORY DR | | | | LIVONIA | MI | 48154-1110 |
| TERRY CUMMINS | 700 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9724 |
| TERRY CUNNINGHAM | 12530 ROAD 11 | | | | OTTAWA | OH | 45875-9517 |
| TERRY CUPERUS | 19171 GLENDALE CIR | | | | SPRING LAKE | MI | 49456-2335 |
| TERRY CURLEY | 856 JOE YENNI BLVD | APT 10 | | | KENNER | LA | 70065-6157 |
| TERRY CURRY | 17523 HALL ST | | | | ATHENS | AL | 35611-5688 |
| TERRY CURTIS | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| TERRY CUTHBERTSON | 1521 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| TERRY D BONNER | 133 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| TERRY D CAMMACK | 4607  OAKRIDGE DR | | | | DAYTON | OH | 45417-1148 |
| TERRY D CRAIB | 15056 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9525 |
| TERRY D CREDIT | 6509 JUNIOR CT. | | | | CARLISLE | OH | 45005 |
| TERRY D CROSBY JR. | 6381 S RACCOON RD | | | | CANFIELD | OH | 44406 |
| TERRY D DARCANGELO | 284 MCCLELLAN ST | | | | CAMBRIDGE SPRINGS | PA | 16403 |
| TERRY D FAHR | 12781 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| TERRY D FRYE | 1073 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| TERRY D HICKS | 3560 W NOLANS TRL | | | | MARTINSVILLE | IN | 46151-6015 |
| TERRY D HILL | 8063 WILLOW GLEN CT | | | | CITRUS HEIGHTS | CA | 95610-4635 |
| TERRY D LOVE | 432 PECAN BEND DR APT 154 | | | | BEDFORD | TX | 76022-5213 |
| TERRY D LOWE | PO BOX 43 | | | | FOWLER | OH | 44418 |
| TERRY D LUND | 1534 HAMMOND RD | | | | EDGERTON | WI | 53534-9555 |
| TERRY D LUNDER | 7298 BROOKWOOD DR APT 307 | | | | BROOKFIELD | OH | 44403 |
| TERRY D MCCLENNAHAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| TERRY D MILLIKAN | 49 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| TERRY D ROWLAND | 10772 KENDIG RD | | | | NEW CARLISLE | OH | 45344-8813 |
| TERRY D SACKA | 1 OCEANS WEST BLVD APT 8A4 | | | | DAYTONA BEACH | FL | 32118-5927 |
| TERRY D THOROMAN | 9055 RAY RD | | | | GAINES | MI | 48436-9717 |
| TERRY D TRIPLETT | 1961 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5762 |
| TERRY D WALDMAN | 189 BROADWAY SE | | | | WARREN | OH | 44484 |
| TERRY D WARD | 5016 LAFRANCE PLACE | | | | CENTERVILLE | OH | 45440-2220 |
| TERRY D WELCH | 2086 KENWOOD DR | | | | FLINT | MI | 48532-4036 |
| TERRY D WHISMAN | 115 E JACKSON AVE | | | | WATSEKA | IL | 60970-- 16 |
| TERRY D WILBURN | 2073 LEHIGH PL | | | | DAYTON | OH | 45439 |
| TERRY DALE | 6875 W 193RD ST | | | | STILWELL | KS | 66085-8708 |
| TERRY DALTON | 456 S 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| TERRY DALTON | 5834 ARLINGTON RD | | | | CLINTON | OH | 44216-9620 |
| TERRY DALTON | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048-6164 |
| TERRY DALTON | PO BOX 1092 | | | | LAPEER | MI | 48446-5092 |
| TERRY DANDO | 29 PATTERSON CT | | | | YOUNGSTOWN | OH | 44511-1845 |
| TERRY DANIEL | 365 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| TERRY DANIEL | 3417 CALUMET DR | | | | SHREVEPORT | LA | 71107-7407 |
| TERRY DANIELS | 80 TERRADYNE TRCE | | | | SPRINGBORO | OH | 45066-9461 |
| TERRY DARLING | 121 CAMERON WAY | | | | TOWNSEND | MT | 59644-9551 |
| TERRY DARLING | 3153 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1189 |
| TERRY DAUGHERTY | 706 BEECH CRK | PO BOX 488 | | | PHELPS | KY | 41553-9019 |
| TERRY DAUGHERTY | PO BOX 1053 | | | | WARREN | OH | 44482-1053 |
| TERRY DAVENPORT | 1405 VARSITY LN | | | | BEAR | DE | 19701-3908 |
| TERRY DAVIS | 1644 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY DAVIS | 3700 MORGAN RD | | | | ORION | MI | 48359-2004 |
| TERRY DAVIS | 9808 NW 73RD ST | | | | KANSAS CITY | MO | 64152-1863 |
| TERRY DAVIS | 595 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4550 |
| TERRY DAVIS | 6241 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| TERRY DAVIS | 48412 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5288 |
| TERRY DAVIS | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| TERRY DAVIS | 15885 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| TERRY DAVIS | 1915 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| TERRY DAVIS | 6932 FELLRATH ST | | | | TAYLOR | MI | 48180-1586 |
| TERRY DAVIS | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| TERRY DAVIS | 3321 DUFFFIELD ST | | | | WHITE LAKE | MI | 48383 |
| TERRY DAVIS | 4100 QUAIL NEST CT | | | | SAINT CLOUD | FL | 34772-7794 |
| TERRY DAVIS | 33700 EMERALD CREEK CT | | | | TEMECULA | CA | 92592 |
| TERRY DAVISON | 705 TALL OAKS BLVD APT 13 | | | | AUBURN HILLS | MI | 48326-3273 |
| TERRY DAY | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| TERRY DE EULIS | PO BOX 334 | | | | BLOOMFIELD | MI | 48303-0334 |
| TERRY DE LONG | 13199 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| TERRY DEAL | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| TERRY DEAN | 9016 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| TERRY DEAN | 8503 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9570 |
| TERRY DEAN | 1778 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| TERRY DEAN | 6238 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| TERRY DEAN | 360 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| TERRY DEAVER | 408 OAKLAWN AVE | | | | WARRENTON | MO | 63383-1014 |
| TERRY DEBOEVER | 29630 COVE VIEW LN | | | | GRAVOIS MILLS | MO | 65037-4115 |
| TERRY DECAIRE | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| TERRY DECKER | 7094 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2145 |
| TERRY DECKER | RR 1 BOX 123 | | | | LANCASTER | MO | 63548-9754 |
| TERRY DECKER | 13384 S. KRAMER DR | | | | ALEXANDRIA | KY | 41001-7698 |
| TERRY DEEM | 5445 S STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9337 |
| TERRY DEFORD | 30 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| TERRY DELAMIELLEURE | 30107 MAISON ST | | | | ST CLAIR SHRS | MI | 48082-2614 |
| TERRY DELANEY | 11840 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| TERRY DELAVEGA | 1523 QUITMAN ST APT 1406 | | | | DENVER | CO | 80204-1322 |
| TERRY DENGATE | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| TERRY DENNIS | 2363 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| TERRY DERUS | 8535 ILENE DR | | | | CLIO | MI | 48420-8576 |
| TERRY DETRICK | PO BOX 92 | | | | TROY | OH | 45373-0092 |
| TERRY DETRICK | 810 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| TERRY DEWITT | S5642 N HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| TERRY DICKERSON | 425 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| TERRY DICKEY | 243 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| TERRY DIETSCH | 6520 SCTY HWY H | | | | BELOIT | WI | 53511 |
| TERRY DILAURA | 11892 GARFIELD ST | | | | RIVERVIEW | MI | 48193-4235 |
| TERRY DILDY | 662 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| TERRY DILLENBECK | 12880 HAZEL DR | | | | WAYLAND | MI | 49348-9330 |
| TERRY DINGLER | 117 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| TERRY DINSE | 373 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| TERRY DOBBINS | 78 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| TERRY DOBIAS | 302 T D STUDIO LN | | | | WEATHERFORD | TX | 76087-3700 |
| TERRY DOBRATZ | 2963 E COUNTY RD S | | | | BELOIT | WI | 53511-9531 |
| TERRY DOBSON | 3880 PRAIRIE CREEK LN | | | | SAGINAW | MI | 48603-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY DONAKOWSKI | 9605 NORMS RD | | | | ALPENA | MI | 49707-9406 |
| TERRY DONALD A (492185) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERRY DOOLEY | 508 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| TERRY DOOM | 13803 BRIAR HILL RD | | | | CARLETON | MI | 48117-9242 |
| TERRY DORMER | 1915 AURELIUS RD | | | | HOLT | MI | 48842-1643 |
| TERRY DORTCH | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| TERRY DOTSON | PO BOX 842 | | | | MOUNT MORRIS | MI | 48458-0842 |
| TERRY DOTSON | 1807 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| TERRY DOTSON | 10992 S 300 E | | | | MARKLEVILLE | IN | 46056-9759 |
| TERRY DOTSON | 7611 RD. 24-RT 2 | | | | CONTINENTAL | OH | 45831 |
| TERRY DOUGLAS | 3165 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| TERRY DOUGLASS | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| TERRY DOWNING | 270 RUSTIC LN W | | | | BELLEVILLE | MI | 48111-9738 |
| TERRY DOWNS | 45316 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| TERRY DOYLE | 137 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6710 |
| TERRY DOYLE | PO BOX 25 | | | | TOPINABEE | MI | 49791-0025 |
| TERRY DOYLE | 5092 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| TERRY DRAINE | 1339 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2188 |
| TERRY DUHAMEL | 5235 MISSON OAKS BLVD, #349 | | | | CAMARILLO | CA | 93012 |
| TERRY DULEY | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| TERRY DULLER | 4910 N BRENTWOOD DR | | | | MILTON | WI | 53563-8892 |
| TERRY DUNCAN | 12803 WILLOUGHBY LN | | | | HUDSON | FL | 34667-2752 |
| TERRY DUNCAN | 398 W 3RD ST APT 1 | | | | MANSFIELD | OH | 44903-1716 |
| TERRY DUNCAN | PO BOX S | | | | MARSHALL | TX | 75671-0410 |
| TERRY DUPUIS | 2353 WILL DREW DR | | | | MURFREESBORO | TN | 37128-8206 |
| TERRY DUTCHER | 908 CARDINAL LN | | | | JANESVILLE | WI | 53546-2915 |
| TERRY DUTTINGER | 175 WINSTEAD ROAD | | | | ROCHESTER | NY | 14609-7719 |
| TERRY E ABERNATHEY | 108 S H ST | | | | TILTON | IL | 61833-7823 |
| TERRY E BANKSTON | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| TERRY E COPELAND | 19215 KEMP AVE | | | | CARSON | CA | 90746-2838 |
| TERRY E DENLINGER | 351   SYCAMORE | | | | BROOKVILLE | OH | 45309-1730 |
| TERRY E LEMONS | PO BOX 190073 | | | | BURTON | MI | 48519-0073 |
| TERRY E MARTIN | 7724 CRISP RD | | | | WILLIAMSBURG | MI | 49690 |
| TERRY E MOODY | 5920 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491 |
| TERRY E SHAFFER | 641 HAYES ST | | | | YPSILANTI | MI | 48198-8000 |
| TERRY E SMALL | PO BOX 424 | | | | SUMMITVILLE | IN | 46070-0424 |
| TERRY E STOUT | 1086 S JOSHUA AVE | | | | REPUBLIC | MO | 65738-2720 |
| TERRY E TICKNER | 2800 W MILLER RD | | | | LANSING | MI | 48911-4529 |
| TERRY E WHITE | 275 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| TERRY EARLY | 8265 HOGAN RD | | | | FENTON | MI | 48430-8969 |
| TERRY EBBERT | 4419 W 200 S | | | | ANDERSON | IN | 46011-8749 |
| TERRY ECKERT | 11931 ERNST RD | | | | ROANOKE | IN | 46783-8769 |
| TERRY EDDY | 59 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9775 |
| TERRY EDISON | 22327 LA GARONNE ST APT 615 | | | | SOUTHFIELD | MI | 48075-4048 |
| TERRY EDNEY | 11651 SULLIVAN CREEK TRL | | | | BRIMLEY | MI | 49715-9003 |
| TERRY EDWARDS | 94 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| TERRY EDWARDS | 6405 E POTTER RD | | | | DAVISON | MI | 48423-9567 |
| TERRY EDWARDS | 102 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2532 |
| TERRY EGGERT | 3444 E MAPLE AVE | | | | FLINT | MI | 48507-4569 |
| TERRY EGGERTON | 64 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907-1783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY EHRMANTRAUT | 2425 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2405 |
| TERRY EISENHAUER | 7960 W Q AVE | | | | KALAMAZOO | MI | 49009-8927 |
| TERRY ELLIOTT | 617 SANTA FE LN | | | | ROYSE CITY | TX | 75189-6531 |
| TERRY ELLIOTT | 707 S WOOD ST APT 131 | | | | OLATHE | KS | 66062-1881 |
| TERRY ELLIOTT | 224 URBAN DR | | | | WESTVILLE | IL | 61883-1226 |
| TERRY ELLIS | 6427 19TH RD | | | | ARGOS | IN | 46501-9790 |
| TERRY ELLIS | 8957 HOSPITAL RD | | | | FREELAND | MI | 48623-9757 |
| TERRY ELRICH | 17923 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9739 |
| TERRY EMARD | 3242 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| TERRY ENGLAND | 1330 W WILLIAMS ST TRLR 63 | | | | DANVILLE | IL | 61832-4354 |
| TERRY ENGLE | 82 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| TERRY ENSIGN | 6103 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| TERRY ENSIGN | 620 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9688 |
| TERRY EPPS III | PO BOX 5035 | | | | FLINT | MI | 48505-0035 |
| TERRY ERSKINE | 12668 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| TERRY ESTEP | | | | | | | |
| TERRY ESTES | 5770 PAGE RD | | | | SARANAC | MI | 48881 |
| TERRY EURICK | 8270 LOST PINES DR | | | | DAVISBURG | MI | 48350-2039 |
| TERRY EVANS | 8439 RODNEY DR | | | | INDIANAPOLIS | IN | 46234-1804 |
| TERRY EVERMAN | 1465 COUTANT ST | | | | FLUSHING | MI | 48433-1820 |
| TERRY F MCCULLEY | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| TERRY F NAPIER | 6156 CARNATION RD | | | | DAYTON | OH | 45449 |
| TERRY F OWSLEY | 4721 DERWENT DR | | | | DAYTON | OH | 45431 |
| TERRY F ROBBINS | 4755 DUNLAP RD | | | | BLOOMINGTON | IN | 47403 |
| TERRY FADELY | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4327 |
| TERRY FAHR | 12781 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| TERRY FAIR | 5277 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| TERRY FAIRCHILD | 5124 N ELMS RD | | | | FLUSHING | MI | 48433-2803 |
| TERRY FANGER | 2515 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| TERRY FARMER | 540 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3652 |
| TERRY FARQUHAR | 524 REWOLD DR | | | | ROCHESTER | MI | 48307-2231 |
| TERRY FARRER | 2535 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| TERRY FARRIS | 2391 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8585 |
| TERRY FAUST | 7998 CENTENNIAL RD | | | | BRITTON | MI | 49229-9716 |
| TERRY FAUST | 1018 DURANT ST | | | | LANSING | MI | 48915-1444 |
| TERRY FEDERSPIEL | 2540 HEALEY RD | | | | GLENNIE | MI | 48737-9599 |
| TERRY FEICHTENBINER | 437 STOLL RD | | | | LANSING | MI | 48917-3420 |
| TERRY FERGUSON | 28 TONI TER | | | | FORT THOMAS | KY | 41075-2331 |
| TERRY FICK | 4905 GRACE ST | | | | MONTAGUE | MI | 49437-1427 |
| TERRY FICK | 18 N BASSETT RD | | | | LAPEER | MI | 48446-2812 |
| TERRY FIELDS | 17730 LOCHNER RD | | | | SPENCERVILLE | IN | 46788-9241 |
| TERRY FIELDS | 6413 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3085 |
| TERRY FIFER | 5425 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| TERRY FINCH | 7644 N POMONA PL | | | | KANSAS CITY | MO | 64152-4429 |
| TERRY FINK | 10233 SEACRIST RD | | | | SALEM | OH | 44460-9644 |
| TERRY FINLEY | 4317 BARDSHAR RD | | | | CASTALIA | OH | 44824-9471 |
| TERRY FINT | 4234 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305-1469 |
| TERRY FISHER | 2302 WOOD CRK | | | | BURTON | MI | 48519-1706 |
| TERRY FITZPATRICK | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| TERRY FLEISCHMANN | 3070 KENS PL | | | | ROSCOMMON | MI | 48653-6600 |
| TERRY FLEMING | 901 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY FLETCHER | PO BOX 191 | | | | ORFORDVILLE | WI | 53576-0191 |
| TERRY FLOWERS | PO BOX 764832 | | | | DALLAS | TX | 75376-4832 |
| TERRY FLOWERS | 3313 W MOTT AVE | | | | FLINT | MI | 48504-6956 |
| TERRY FOGELBERG | 3410 S SAGINAW ST | | | | FLINT | MI | 48503-4146 |
| TERRY FOOTE | 2501 POTTER RD | | | | LESLIE | MI | 49251-9523 |
| TERRY FORAKER | 673 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2129 |
| TERRY FORD | PO BOX 196 | | | | MUNCIE | IN | 47308-0196 |
| TERRY FORD | 13002 ROCK DUCK AVE | | | | BROOKSVILLE | FL | 34614-1908 |
| TERRY FORD | 79 CARR ST | | | | PONTIAC | MI | 48342 |
| TERRY FORNWALL | 21275 MILL CREEK CIR | | | | BROWNSTOWN TWP | MI | 48183-5930 |
| TERRY FORTENBERRY | 11206 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| TERRY FOSTER | 2491 POINTER RD | | | | WEST BRANCH | MI | 48661-9124 |
| TERRY FOUST | 4026 ARK AVE | | | | DAYTON | OH | 45416-2030 |
| TERRY FOX | 3935 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| TERRY FOX | 2526 LAFAYETTE AVE | | | | LANSING | MI | 48906-2749 |
| TERRY FRANCIS | 15105 N STARK RD | | | | LIBERTY | MO | 64068-9732 |
| TERRY FRANKLIN | 8256 VALLEY DR | | | | CHAGRIN FALLS | OH | 44023-4608 |
| TERRY FRANKLIN (492186) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERRY FRANTZ | 7316 SIMPSON RD | | | | OVID | MI | 48866-9497 |
| TERRY FRASIER | 14424 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 |
| TERRY FREDERICK | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 |
| TERRY FREDERICK | 4635 SULGRAVE DR | | | | TOLEDO | OH | 43623-2064 |
| TERRY FREDERICK | | | | | | | |
| TERRY FREEMAN | | | | | | | |
| TERRY FREEMAN | 530 DASHAWAY ROAD | | | | CHUCKEY | TN | 37641-6920 |
| TERRY FRENCH | 9 STEARNS ST | | | | MASSENA | NY | 13662-2309 |
| TERRY FRENCH | 1056 LAKE RD | | | | ONTARIO | NY | 14519-9755 |
| TERRY FRENCH | 1419 N MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| TERRY FREY | 1055 E EVELYN AVE APT 22 | | | | SUNNYVALE | CA | 94086-6707 |
| TERRY FRIEDMAN | 3920 N LAKE SHORE DRIVE | APT# 5-SOUTH | | | CHICAGO | IL | 60613-3447 |
| TERRY FRITCH | 2502 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7664 |
| TERRY FRITH | 2289 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| TERRY FRUTOS | 8810 TILDEN AVE | | | | PANORAMA CITY | CA | 91402-2509 |
| TERRY FRY | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 |
| TERRY FUGATE | 23 JOHNSTONE ST | | | | EDISON | NJ | 08817-4161 |
| TERRY FULGHAM | PO BOX 90444 | | | | BURTON | MI | 48509-0444 |
| TERRY FULLERTON | 2155 WHITETAIL DR | | | | CADILLAC | MI | 49601-9280 |
| TERRY FYVIE | 4223 130TH AVE | | | | MORLEY | MI | 49336-9717 |
| TERRY G ALLEN | 7916 IRVINGTON AVENUE | | | | DAYTON | OH | 45415 |
| TERRY G BECK | PO BOX 123 | | | | ASHLEY | MI | 48806-0123 |
| TERRY G COLE | 4932 FORD RD | | | | ELBA | NY | 14058-9531 |
| TERRY G DUNCAN | PO BOX S | | | | MARSHALL | TX | 75671-0410 |
| TERRY G HARRIETT | 9250 DEAN RD APT 225 | | | | SHREVEPORT | LA | 71118-2868 |
| TERRY G JAMES | 507 A  DUDLEY ST. | | | | BLANCHESTER | OH | 45107-1355 |
| TERRY G JONES | 2250 KING AVE | | | | DAYTON | OH | 45420 |
| TERRY G POWELL | 2625 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4643 |
| TERRY G STEWART | 3148 SUN VALLEY AVE | | | | WALNUT CREEK | CA | 94596 |
| TERRY G WENDT IRA | TERRY G WENDT | 404 PATRICK AVE | | | WAUNAKEE | WI | 53597-5720 |
| TERRY GADD | 9790 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9340 |
| TERRY GAGE CHEVROLET-OLDSMOBILE, IN | HWY 65 NORTH | | | | MARSHALL | AR | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY GAGE CHEVROLET-OLDSMOBILE, INC. | PO BOX 1389 | HWY 65 NORTH | | | MARSHALL | AR | 72650 |
| TERRY GAGE CHEVROLET-OLDSMOBILE, INC. | TERRY GAGE | HWY 65 NORTH | | | MARSHALL | AR | 72650 |
| TERRY GAGE CHEVROLET-OLDSMOBILE, INC. | HWY 65 NORTH | | | | MARSHALL | AR | 72650 |
| TERRY GALES | 49 RUSHING WATER | | | | PORTAGE | IN | 46368 |
| TERRY GALLAGHER | 11197 E FENWICK RD | | | | CARSON CITY | MI | 48811-9707 |
| TERRY GALLE | 609 CHARLES ST | | | | RICHMOND | MO | 64085-2001 |
| TERRY GALLOWAY | 15675 GROSVENOR LN | | | | MACOMB | MI | 48044-1517 |
| TERRY GAMET | 5418 STATE RD | | | | LESLIE | MI | 49251-9791 |
| TERRY GAMLIN | 4132 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| TERRY GARBACIK | 4120 E C AVE | | | | KALAMAZOO | MI | 49004-9615 |
| TERRY GARBER | 5321 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9447 |
| TERRY GARDLOCK | 222 N CEDAR AVE | | | | NILES | OH | 44446-2540 |
| TERRY GARDNER | 4580 S M 66 HWY | | | | NASHVILLE | MI | 49073-9418 |
| TERRY GARLOCK | 604 BADGER DR | | | | HANCOCK | WI | 54943-9518 |
| TERRY GARMON | 5463 S APPLE VALLEY RD | | | | JEFFERSON | GA | 30549-6055 |
| TERRY GARNET S (340778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRY GARRETT | 429 DOTY ST | | | | LESLIE | MI | 49251-9421 |
| TERRY GARRETT | 911 HILLCREST DR | | | | MARTINSBURG | WV | 25401-9221 |
| TERRY GARRETT | 5131 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| TERRY GARRIS | 34 BUTLER AVE | | | | BUFFALO | NY | 14208-1516 |
| TERRY GARROW | PO BOX 91 | | | | HOGANSBURG | NY | 13655-0091 |
| TERRY GARTZ | 611 STONE RD | | | | ROCHESTER | NY | 14616-4530 |
| TERRY GARVER | 259 ALLEN ST | | | | DAYTON | OH | 45410-1815 |
| TERRY GASTON | 18915 ROAD 109 | | | | CECIL | OH | 45821-9337 |
| TERRY GEER | 1910 WEST EMERALD BEND COURT | | | | GRANBURY | TX | 76049 |
| TERRY GEETHING | 7685 COX RD | | | | BELLEVUE | MI | 49021-9207 |
| TERRY GENOW | 1914 CENTER AVE | | | | BAY CITY | MI | 48708 |
| TERRY GEORGE | 3261 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| TERRY GIBBS | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| TERRY GIBBS | 2290 COVERT RD | | | | LESLIE | MI | 49251-9593 |
| TERRY GIBSON | 123 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| TERRY GIBSON | 5339 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9549 |
| TERRY GIBSON | 285 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9489 |
| TERRY GILBERT | 18 S HARBOR DR | FAIRLANE HARBOR | | | VERO BEACH | FL | 32960-5673 |
| TERRY GILBERT | 2317 REID STREET | | | | FLINT | MI | 48503-3184 |
| TERRY GILL | 7714 WAINSTEAD DR | | | | PARMA | OH | 44129-4835 |
| TERRY GILLESPIE | 1405 EUREKA ST | | | | LANSING | MI | 48912-2015 |
| TERRY GILLHAM | 5655 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3609 |
| TERRY GILLUM | 44894 REVERE DR | | | | NOVI | MI | 48377-2544 |
| TERRY GIMMEY | 4224 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| TERRY GIMMEY | 2122 SECRETARIAT LN | | | | SAINT JOHNS | MI | 48879-8034 |
| TERRY GIUSTI | PO BOX 57 | | | | STERLING | CT | 06377-0057 |
| TERRY GIVENS SR | PO BOX 4631 | | | | FLINT | MI | 48504-0631 |
| TERRY GLAZIER | 1004 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| TERRY GLOVER | 1953 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229-4307 |
| TERRY GLOWICKI | 4815 LEIX RD | | | | MAYVILLE | MI | 48744-9401 |
| TERRY GOAD | 1216 SW 38TH ST | | | | OKLAHOMA CITY | OK | 73109-3004 |
| TERRY GODFREY | 7023 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY GOLLADAY | 414 W OLIVER ST | | | | OWOSSO | MI | 48867-2252 |
| TERRY GONGAWARE | 36084 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |
| TERRY GONSER | 4200 HERON ST | | | | ROCHESTER | MI | 48306-2100 |
| TERRY GOODMAN | 3903 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| TERRY GOODSON | 5118  BALLARD DR. | | | | DAYTON | OH | 45418-2022 |
| TERRY GOODWIN | 8454 DEER FIELD DR 19 | | | | DAVISON | MI | 48423 |
| TERRY GORDINIER | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105-9538 |
| TERRY GORDON | 4504 KATIE RIDGE DR | | | | MOORE | OK | 73160-6271 |
| TERRY GORDON ROGER (429932) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRY GOSCHKE | 5186 PARADISE DR | | | | BEAVERTON | MI | 48612-8599 |
| TERRY GOUCHER | 5005 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1453 |
| TERRY GOULD | PO BOX 403 | 105 MILL ST | | | MERRILL | MI | 48637-0403 |
| TERRY GOULD | 4299 KUERBITZ DR | | | | BAY CITY | MI | 48706-2223 |
| TERRY GRAHAM | 2914 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |
| TERRY GRAMS | 1450 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2207 |
| TERRY GRANGER | 13901 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| TERRY GRANT | 1754 E. KITCHEN RD. RT 2 | | | | PINCONNING | MI | 48650 |
| TERRY GRAY | 5400 N MCDONALD RD | | | | CHOCTAW | OK | 73020-9520 |
| TERRY GRAY | 6 609 RD P | | | | NAPOLEON | OH | 43545 |
| TERRY GRAY | 52 CYPRESS BND | | | | RAYVILLE | LA | 71269-4602 |
| TERRY GRAY | 6936 ROCKY CHRIS CT | | | | BENBROOK | TX | 76126-6446 |
| TERRY GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TERRY GREEN | 1715 PACIFIC DR | | | | FORT WAYNE | IN | 46819-1746 |
| TERRY GREENAWALT | 14046 FORE CT | | | | HUDSON | FL | 34667-6583 |
| TERRY GREIG | 605 E COLUMBIA DR | | | | DURAND | MI | 48429-1377 |
| TERRY GRICE | 5173 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1241 |
| TERRY GRIFFIN | 11210 KS HIGHWAY 152 | | | | LACYGNE | KS | 66040-4136 |
| TERRY GRIFFIN | 71 HARMON ST | | | | DETROIT | MI | 48202-1327 |
| TERRY GRIFFIN | 49681 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4641 |
| TERRY GRIFFIN | 3607 WOODMOOR DR | | | | OXFORD | OH | 45056-9212 |
| TERRY GRIFFIN | 3311 N BETHLEHEM RD | | | | MARION | IN | 46952-8747 |
| TERRY GROBELS | 7944 HARBOR BRIDGE BLVD | | | | NEW PORT RICHY | FL | 34654-6370 |
| TERRY GROCE | 6014 FAIRFIELD AVE APT H | | | | FORT WAYNE | IN | 46807-3663 |
| TERRY GROSS | 4994 POLK ST | | | | DEARBORN HTS | MI | 48125-2942 |
| TERRY GROVES | 7520 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-8714 |
| TERRY GROW | 4405 DOVER CENTER RD | | | | NORTH OLMSTED | OH | 44070-2602 |
| TERRY GRUPE | 222 CHAPMAN CT | | | | LEXINGTON | OH | 44904-1054 |
| TERRY GRUVER | 543 HAMBURG RD | | | | TRANSFER | PA | 16154-2609 |
| TERRY GULLY | 1136 WHITEGATE CT | | | | O FALLON | MO | 63366-1257 |
| TERRY GUNDERMAN | 939 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| TERRY GUNTER | 2871 E CELESTE VIEW DR | | | | STOW | OH | 44224-1636 |
| TERRY GUOAN | 4619 M-61 | | | | STANDISH | MI | 48658 |
| TERRY GUTIERREZ | 6158 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| TERRY HAAS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| TERRY HAASETH | 2991 VIKING DR | | | | COMMERCE TOWNSHIP | MI | 48390-1590 |
| TERRY HACKLER | 3421 BURCHFIELD DRIVE | | | | LANSING | MI | 48910-4401 |
| TERRY HADLEY | 10905 DEWITT RD | | | | BELLEVILLE | MI | 48111-1393 |
| TERRY HAHN | 119 STONYRIDGE DR APT 308 | | | | SANDUSKY | OH | 44870-6607 |
| TERRY HAINES | 3521 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| TERRY HAIRSTON | 1331 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY HALE | 5453 LUNNIE BARNES ST | | | | BAKER | FL | 32531-8349 |
| TERRY HALL | 4005 HERMAN PL | | | | TOLEDO | OH | 43623-1211 |
| TERRY HALL | 8523 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| TERRY HALL | 12901 FLORENCE WAKEMAN RD | | | | BERLIN HTS | OH | 44814-9641 |
| TERRY HALL AND DOTTIE HALL | MCKENNA & ASSOCIATES P C | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| TERRY HALVORSEN | 4037 W 7TH ST | | | | MARCUS HOOK | PA | 19061-5003 |
| TERRY HAMILTON | 104 FULTON ST | | | | NILES | OH | 44446-3026 |
| TERRY HAMILTON | 250 S. 10241 W. | | | | RUSSIAVILLE | IN | 46979 |
| TERRY HAMMERS | 8789 W STATE ROAD 67 | | | | REDKEY | IN | 47373-9488 |
| TERRY HAMMOND | 4498 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| TERRY HANLEY | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| TERRY HANNULA | 1127 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| TERRY HANSHAW | PO BOX 1217 | | | | BRUNSWICK | OH | 44212-8717 |
| TERRY HARDEN | 384 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| TERRY HARDEN | 134 KLEE AVE | | | | DAYTON | OH | 45403 |
| TERRY HARDIMAN | 7733 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| TERRY HARDIN | 1522 DAVISON RD | | | | FLINT | MI | 48506-3547 |
| TERRY HARGRAVES | 317 CHARLEVOIX ST | | | | COMMERCE TWP | MI | 48382-2723 |
| TERRY HARGROVE | 11685 E LANSING RD LOT 28 | | | | DURAND | MI | 48429-9062 |
| TERRY HARKE | 2124 N ROXBURY LN | | | | MUNCIE | IN | 47304-9570 |
| TERRY HARLON | 7311 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| TERRY HARMON MOTORS, INC. | 7947 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9783 |
| TERRY HARMON MOTORS, INC. | TERRENCE HARMON | 7947 STATE ROUTE 5 | | | KINSMAN | OH | 44428-9783 |
| TERRY HARP | 652 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1713 |
| TERRY HARP | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| TERRY HARRIETT | 9250 DEAN RD APT 225 | | | | SHREVEPORT | LA | 71118-2868 |
| TERRY HARRIS | 1412 N LINCOLN ST | | | | BAY CITY | MI | 48708-5463 |
| TERRY HARRISON | 40 ALCOVY FOREST DR | | | | COVINGTON | GA | 30014-6448 |
| TERRY HARRISON | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| TERRY HARSCH | 4523 OGEMAW ST BOX 272 | | | | SOUTH BRANCH | MI | 48761 |
| TERRY HART | 4875 W M-21 | | | | OWOSSO | MI | 48867 |
| TERRY HART | 4410 MAYBEE RD | | | | ORION | MI | 48359-1428 |
| TERRY HARTMAN | 111 FOXGATE CT | | | | MILLERSVILLE | PA | 17551-2130 |
| TERRY HATFIELD | 5422 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| TERRY HATT | 1416 N BRIDGE ST | | | | LINDEN | MI | 48451-8791 |
| TERRY HAUGH | 1437 SALEM AVE | | | | HAGERSTOWN | MD | 21740-3544 |
| TERRY HAVINS | 807B N L ROBINSON DR | | | | ARLINGTON | TX | 76011-7053 |
| TERRY HAWKINS | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079-8247 |
| TERRY HAY | 29 MULBERRY CT | | | | BROWNSBURG | IN | 46112-8063 |
| TERRY HAYNES SR | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| TERRY HAYS | 780 HIGH ST | | | | WASHINGTONVILLE | OH | 44490-9604 |
| TERRY HEADLEE | 6811 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-2907 |
| TERRY HEARN | 5412 NW 84TH TER APT 224 | | | | KANSAS CITY | MO | 64154-1460 |
| TERRY HEDRICK | 512 BENTON RD | | | | SALEM | OH | 44460-2033 |
| TERRY HEIM | 4266 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| TERRY HELMS | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| TERRY HENDERSON | 2927 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5437 |
| TERRY HENDERSON | 1509 HALF MOON RD | | | | CLINTON | AR | 72031-6491 |
| TERRY HENDLEY | 2936 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2111 |
| TERRY HENIKA | 403 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1196 |
| TERRY HENNINGER | 8996 E 1225 S. | | | | GALVESTON | IN | 46932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY HENSLEY | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| TERRY HENSON | 6556 S ELMWOOD ST | | | | LITTLETON | CO | 80120-3225 |
| TERRY HERMAN | 11464 PORTAGE RD | | | | MEDINA | NY | 14103-9601 |
| TERRY HERRING | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| TERRY HERSHBERGER | N223 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| TERRY HESGARD | 2023 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| TERRY HETHERINGTON | 23 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| TERRY HEUSSNER | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| TERRY HEWLETT | 514 PHAR LAP LN | | | | BAHAMA | NC | 27503-9660 |
| TERRY HICKEY | PO BOX 38 | | | | HEDLEY | TX | 79237-0038 |
| TERRY HICKS | 3560 W NOLANS TRL | | | | MARTINSVILLE | IN | 46151-6015 |
| TERRY HIGHTOWER | 4417 SE 38TH ST | | | | OKLAHOMA CITY | OK | 73115-3627 |
| TERRY HILDEBRAND | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 |
| TERRY HILE | 166 PARK DR | | | | CARO | MI | 48723-1822 |
| TERRY HILL | 11801 19 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9744 |
| TERRY HILL | 6509 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| TERRY HILL | 3964 YORK VIEW DR NW | | | | COMSTOCK PARK | MI | 49321-8951 |
| TERRY HILL | 8063 WILLOW GLEN COURT | | | | CITRUS HTS | CA | 95610-4635 |
| TERRY HILL | 6047 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9690 |
| TERRY HILLEY | 7960 W CLARKSVILLE RD | | | | CLARKSVILLE | MI | 48815-9666 |
| TERRY HILLIARD | 6853 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9643 |
| TERRY HILLIE | 38 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2816 |
| TERRY HILTON | 5191 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| TERRY HIPKINS | 9055 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| TERRY HOBBS | 412 PARK MEADOW CT | | | | BEECH GROVE | IN | 46107-1968 |
| TERRY HODGE | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| TERRY HOENSHELL | 31312 S CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8116 |
| TERRY HOFFA | 7704 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8748 |
| TERRY HOFFLAND | 2548 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| TERRY HOFFMAN | 20905 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| TERRY HOFFMAN | 5101 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| TERRY HOGAN | PO BOX 178181 | | | | NASHVILLE | TN | 37217-8181 |
| TERRY HOHENBRINK | 720 N SNYDER RD | | | | DAYTON | OH | 45427-1426 |
| TERRY HOLBROOK | PO BOX 52 | | | | NILES | OH | 44446-0052 |
| TERRY HOLCOMB | 1212 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7326 |
| TERRY HOLLAND | 5350 BARR RD | | | | CANTON | MI | 48188-2131 |
| TERRY HOLLEY | 2411 PULASKI HWY APT A3 | | | | COLUMBIA | TN | 38401-4530 |
| TERRY HOLLFELDER | 40 REDWAY RD | | | | GRAND ISLAND | NY | 14072-2706 |
| TERRY HOLLOWELL | 155 BOUGHTON DR | | | | NEW CONCORD | KY | 42076-9338 |
| TERRY HOLMES | 32543 SPRUCEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2763 |
| TERRY HOLMES AUTO | C/O TERRY HOLMES | PO BOX 159 | | | KATHLEEN | GA | 31047-0159 |
| TERRY HOLT | 31 AUGUSTA CIR | | | | SAINT CLOUD | FL | 34769-2515 |
| TERRY HOOVER | 4012 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| TERRY HOOVER | 710 CRYSTAL ROCK AVE | | | | SANDUSKY | OH | 44870-9627 |
| TERRY HOPE | PO BOX 68 | | | | GREENBUSH | MI | 48738-0060 |
| TERRY HOPSON | 7755 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-8731 |
| TERRY HORN | 16845 JONES RD | | | | GRAND LEDGE | MI | 48837-9633 |
| TERRY HORNE | 52752 WESTCREEK DR | | | | MACOMB | MI | 48042-2970 |
| TERRY HORTEN | 35651 DEARING DR | | | | STERLING HTS | MI | 48312-3715 |
| TERRY HORUPA | 4430 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| TERRY HOSEA | 13332 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| TERRY HOSKINS | 139 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY HOSKINS | 7400 WINDSOR WOODS DR APT 1D | | | | CANTON | MI | 48187-2248 |
| TERRY HOTCHKISS | 19465 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| TERRY HOUGH | 635 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| TERRY HOUSE | 5567 DAVISON RD | | | | LAPEER | MI | 48446-2721 |
| TERRY HOUSEMAN | 5340 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9617 |
| TERRY HOWARD | | | | | | | |
| TERRY HOYT | 2374 BELLFLOWER RD NE | | | | E ROCHESTER | OH | 44625-9604 |
| TERRY HUBERTS | 8142 56TH AVE | | | | HUDSONVILLE | MI | 49426-8500 |
| TERRY HUDSON | 7995 BEVENS RD | | | | DECKER | MI | 48426-9765 |
| TERRY HUFF | 1026 OWENS RD W | | | | MARION | OH | 43302-8389 |
| TERRY HUFFMAN | 7289 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9314 |
| TERRY HUG | 8569 MEADOWBROOK DR | | | | JENISON | MI | 49428-9566 |
| TERRY HUGHES | 2110 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8507 |
| TERRY HUMES | 4130 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| TERRY HUNDLEY | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| TERRY HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| TERRY HUNT | 9 MAPLESHADE DR | | | | NEWARK | DE | 19702-8420 |
| TERRY HUNTER | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| TERRY HUTCHINSON | 3252 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| TERRY HUTCHISON | 5159 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-0304 |
| TERRY HUTT | 1077 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-6317 |
| TERRY HUXEL | 516 WINDY HILLS DR | | | | WASHINGTON | MO | 63090-1215 |
| TERRY I SALLEE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| TERRY ICE | 1718 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| TERRY IMIG | 78997 HARVEST LN | | | | BRUCE TWP | MI | 48065-1821 |
| TERRY INCH | 4775 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5049 |
| TERRY INGRAHAM | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1228 |
| TERRY INGRAHAM | 3583 W 135TH ST | | | | CLEVELAND | OH | 44111-3326 |
| TERRY INGRAM | 51 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| TERRY ISOM | 3418 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| TERRY J BOHAC | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| TERRY J BOWMAN | 1999 OLD AUTHON RD | | | | WEATHERFORD | TX | 76088-7174 |
| TERRY J BREWER | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 |
| TERRY J BROWN | 1822  S PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| TERRY J BURCHFIELD | 1712 RAWSON PLACE | | | | DAYTON | OH | 45432 |
| TERRY J BURCHFIELD | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| TERRY J BURGESS | 5484 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |
| TERRY J BURGESS | 6584 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9672 |
| TERRY J CRONIN | 3933 SILVER RDG | | | | SAINT PETERS | MO | 63376-6738 |
| TERRY J CUMMINS | 700   OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9724 |
| TERRY J CUMMINS | 104 REBECCA CIR | | | | UNION | OH | 45322-2575 |
| TERRY J DALTON | 5    BRADLEY DR | | | | GERMANTOWN | OH | 45327-9371 |
| TERRY J EPPS III | PO BOX 5035 | | | | FLINT | MI | 48505-0035 |
| TERRY J FRITZ | 235 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3547 |
| TERRY J HUNT | 9 MAPLESHADE DR | | | | NEWARK | DE | 19702-8420 |
| TERRY J KEETON | 6172  CELESTE | | | | FRANKLIN | OH | 45005-5101 |
| TERRY J MOORE | 4637 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177 |
| TERRY J MOSELEY | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| TERRY J PEASEL | PO BOX 721553 | | | | NORMAN | OK | 73070-8194 |
| TERRY J STIGALL | 7190  DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1143 |
| TERRY J WALKER | PO BOX 751594 | | | | DAYTON | OH | 45475-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY J WELLS | 11045  PREBLE COUNTY LINE RD. | | | | MIDDLETOWN | OH | 45042-9435 |
| TERRY J WESTERGAARD | 58155 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2198 |
| TERRY J WOODRUFF | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| TERRY JAARSMA | 4230 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1177 |
| TERRY JACK H (492187) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERRY JACKSON | 715 INDIANPAINT DR | | | | MESQUITE | TX | 75149-2671 |
| TERRY JACKSON | 402 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| TERRY JACKSON | PO BOX 9524 | | | | FORT WAYNE | IN | 46899-9524 |
| TERRY JACKSON | 35801 STREAM VIEW DR | | | | NEW BOSTON | MI | 48164-9139 |
| TERRY JACOB | 1218 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9680 |
| TERRY JACOBS | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| TERRY JAMES | 507 DUDLEY ST # A | | | | BLANCHESTER | OH | 45107-1355 |
| TERRY JAMES | 1314 RIVER FOREST DR | | | | FLINT | MI | 48532-2823 |
| TERRY JAMES | 1505 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1368 |
| TERRY JAMIESON | 252 CHEYENNE DR | | | | BEAR | DE | 19701-2179 |
| TERRY JAMISON | 3209 ARIZONA AVE | | | | FLINT | MI | 48506-2546 |
| TERRY JARLSBERG | 1530 E LINDSEY ST APT D | | | | NORMAN | OK | 73071-2274 |
| TERRY JARRETT | 1655 CORLETT WAY | | | | ANDERSON | IN | 46011-1101 |
| TERRY JAWORSKI | 5874 PICKARD DR | | | | TOLEDO | OH | 43613-1714 |
| TERRY JEFFRIES | 144 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49503-4216 |
| TERRY JENKINS | 565 EAST ST | | | | AMHERST | OH | 44001-2309 |
| TERRY JENKINS | 919 COPELAND AVE | | | | BELOIT | WI | 53511-4501 |
| TERRY JENKS | 855 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| TERRY JENSEN | 4224 DIVINE HWY | | | | LYONS | MI | 48851-9675 |
| TERRY JENSEN | 321 N MAPLE ST | | | | LA FARGE | WI | 54639-7921 |
| TERRY JERRY PAUL (337573) - MCGINNIS ALBERT EARL | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| TERRY JEWELL | 2405 S GRAHAM RD | | | | SAGINAW | MI | 48609-9614 |
| TERRY JOHN (ESTATE OF) (438267) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERRY JOHNECHECK | 7588 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| TERRY JOHNS | 1931 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3431 |
| TERRY JOHNSON | 39683 TWENLOW DR | | | | CLINTON TOWNSHIP | MI | 48038-5710 |
| TERRY JOHNSON | 5208 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2612 |
| TERRY JOHNSON | 52476 CEDAR MILL DR | | | | MACOMB | MI | 48042-5662 |
| TERRY JOHNSON | APT 2 | 1601 RAMOS DRIVE | | | ARLINGTON | TX | 76015-4424 |
| TERRY JOHNSON | 2311 MCGEE RD | | | | COTTONDALE | AL | 35453-1714 |
| TERRY JOHNSON | 4351 S CANAL DR | | | | HARRISON | MI | 48625-9622 |
| TERRY JOHNSON | 13198 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9254 |
| TERRY JOHNSON | 1311 ROUNDHILL DR | | | | HAMILTON | OH | 45013-9352 |
| TERRY JOHNSON | 8310 GOLDIE LN | | | | MARTINSVILLE | IN | 46151-9129 |
| TERRY JOHNSON | 2455 BROOKS RD | | | | DACULA | GA | 30019-1971 |
| TERRY JOHNSON | 209 DRY PRONG RD | | | | WILLIAMSPORT | TN | 38487-2857 |
| TERRY JOHNSON | 2949 NORTH RD NE | | | | WARREN | OH | 44483-3044 |
| TERRY JOHNSTON | 14712 SE 78TH ST | | | | CHOCTAW | OK | 73020-4561 |
| TERRY JOINER | 1319 DARLENE AVE | | | | MADISON HTS | MI | 48071-2948 |
| TERRY JONES | 5936 ANDREW | | | | METAMORA | MI | 48455-9358 |
| TERRY JONES | 16737 SE 78TH LIVE OAK AVE | | | | THE VILLAGES | FL | 32162-8349 |
| TERRY JONES | 68 COSMO PL | | | | DAHLONEGA | GA | 30533-6643 |
| TERRY JONES | 3788 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2752 |
| TERRY JONES | 2402 SW OAKWOOD DR | | | | DALLAS | OR | 97338-2394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY JONES | 9412 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| TERRY JONES | 451 S HAWES RD UNIT 65S | | | | MESA | AZ | 85208 |
| TERRY JONES | 9900 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2035 |
| TERRY JONES | 3608 WESTFIELD DR | | | | ANDERSON | IN | 46011-3857 |
| TERRY JONES | 1183 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-7634 |
| TERRY JONES | 798 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| TERRY JONES | 4848 BECKWITH STREET | BOX 85 | | | MILLINGTON | MI | 48746 |
| TERRY JR, ELDON D | 303 PEARL ST | | | | CHESANING | MI | 48616-1285 |
| TERRY JR, JAMES E | PO BOX 05727 | | | | DETROIT | MI | 48205-0727 |
| TERRY JR, JEWELL E | 2925 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| TERRY JR, KENNETH L | 2397 OAKLAND | | | | HIGHLAND | MI | 48356-1557 |
| TERRY JR, LUSTER W | 3221 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2211 |
| TERRY JR, LUSTER WAYNE | 3221 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2211 |
| TERRY JR, MELVIN A | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| TERRY JR, MERWIN M | 725 SCHOOL ST APT 2113 | | | | RAHWAY | NJ | 07065-3568 |
| TERRY JR, O C | 366 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| TERRY JR, SWEETLAND | 6702 RT. 34 | | | | CULLODEN | WV | 25510 |
| TERRY JR, WALTER | 221 MAJESTIC DR | | | | TOLEDO | OH | 43608-1133 |
| TERRY JR., MICHAEL D. | 394 PIN OAK LANE | | | | FLINT | MI | 48506-4564 |
| TERRY JUDD | 7700 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9706 |
| TERRY JUHAS | 4139 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9076 |
| TERRY K CAPEHART | 701 SPRING CREST CT | | | | FENTON | MO | 63026-3939 |
| TERRY K JUSTICE | 6375  STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9313 |
| TERRY K LUENBERGER | 29408 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4474 |
| TERRY K WILSON | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| TERRY KAMINSKI | 2450 KROUSE RD LOT 268 | | | | OWOSSO | MI | 48867-9313 |
| TERRY KAYDEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| TERRY KEENER | 3413 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8686 |
| TERRY KELLER | 4365 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8820 |
| TERRY KELLEY | 909 WASHINGTON PARK WAY | | | | ELWOOD | IN | 46036 |
| TERRY KELLING | 2483 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| TERRY KELLY | 1365 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| TERRY KEMP | 5071 SHELDON LN | | | | NORTH BRANCH | MI | 48461-9709 |
| TERRY KEMPHER | 7508 TWIN LAKES AVE | | | | MARION | MI | 49665-9540 |
| TERRY KENDRICK | PO BOX 71 | | | | DAVISON | MI | 48423-0071 |
| TERRY KENEL | 5583 STROEBEL RD | | | | SAGINAW | MI | 48609-5276 |
| TERRY KENNEDY | 1395 SCR 10 | | | | TAYLORSVILLE | MS | 39168-5255 |
| TERRY KENNEY | 5447 PARKSIDE | | | | LANSING | MI | 48917-1462 |
| TERRY KENT | 2029 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4706 |
| TERRY KENWORTHY | PO BOX 136 | | | | MONROVIA | IN | 46157-0136 |
| TERRY KEPHART | 5254 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| TERRY KERL | 2111 CITATION DR | | | | ARLINGTON | TX | 76017-4531 |
| TERRY KETTERER | 9181 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| TERRY KEVIETT | PO BOX 184 | | | | SCOTTS | MI | 49088-0184 |
| TERRY KEW | 1420 ABERDEEN CT | | | | NAPERVILLE | IL | 60564-9798 |
| TERRY KEY | 918 W WARREN ST | | | | MITCHELL | IN | 47446-1337 |
| TERRY KEYS | 6508 W FARRAND RD | | | | CLIO | MI | 48420-8102 |
| TERRY KEYS | 286 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127-1683 |
| TERRY KEYSER | 11443 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| TERRY KIDD | 1450 COSMO CT | | | | DAYTON | OH | 45432-3257 |
| TERRY KIDD | 1450 COSMO COURT | | | | DAYTON | OH | 45432-3257 |
| TERRY KIHLSTRAND | 7302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY KILLEY | 4572 STOCKARD RD | | | | CULLEOKA | TN | 38451-2070 |
| TERRY KILPATRICK | 206 N WRIGHT ST | | | | RAEFORD | NC | 28376-2516 |
| TERRY KIMBROUGH | 3728 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1649 |
| TERRY KINDER | 258 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| TERRY KINDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| TERRY KING | 1376 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| TERRY KING | 4986 AIRSTRIP DR | | | | BARRYTON | MI | 49305-8316 |
| TERRY KING | 3143 CONNECTICUT ST | | | | BURTON | MI | 48519-1545 |
| TERRY KINGSLEY | 3711 TOLLERS CREEK RD. | | | | HAROLD | KY | 41635 |
| TERRY KINZIE | 4110 W MICHAEL DR | | | | MARION | IN | 46952-9318 |
| TERRY KLINE | 3175 NOBLE RD | | | | OXFORD | MI | 48370-1503 |
| TERRY KLONT | 1021 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| TERRY KNAPPINS | 6661 CADE RD | | | | BROWN CITY | MI | 48416-8769 |
| TERRY KNOX | 506 HALDIMAND AVE | | | | HAMILTON | OH | 45013-2730 |
| TERRY KNUPP | 148 BEACON RUN E | | | | COLUMBUS | OH | 43228-1506 |
| TERRY KNUTSON | 211 GETCHELL AVE NE | | | | BEGLEY | MN | 56621 |
| TERRY KOCH | 7511 BRAY RD | | | | VASSAR | MI | 48768-9639 |
| TERRY KOCH | 1839 N MCCORD RD LOT 402 | | | | TOLEDO | OH | 43615-3062 |
| TERRY KONDOLIOS | 1002 CHESTNUT CIR SE | | | | WARREN | OH | 44484-5614 |
| TERRY KONSDORF | 687 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| TERRY KORBER | PO BOX 404 | 169 YUKON AVE | | | YUKON | PA | 15698-0404 |
| TERRY KORDELISKI | 6 COWTRAIL RD | | | | SHAWNEE | OK | 74801-5613 |
| TERRY KOST | 4416 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| TERRY KRAGH | 6420 MONNETT NEW WINCHESTER RD | | | | GALION | OH | 44833-9377 |
| TERRY KRAMP | 6695 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| TERRY KREINER | 1327 NEW ENGLAND RD | | | | WEST MIFFLIN | PA | 15122-3241 |
| TERRY KRESS | 6001 PARK CT | | | | COLLEYVILLE | TX | 76034-6059 |
| TERRY KROTZER | 1446 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| TERRY KUBIAK | 109 MEADOWGATE CT | | | | SAINT PETERS | MO | 63376-3097 |
| TERRY KUEBLER | # B | 8519 CHURCH ROAD | | | MILLINGTON | MI | 48746-9668 |
| TERRY KUNDERT | 1203 BROWN DR | | | | MILTON | WI | 53563-3704 |
| TERRY L ADKINS | 335   DRINA AVENUE | | | | NEW LEBANON | OH | 45345-1121 |
| TERRY L ALLEN | 3030 MERRITT RD | | | | YPSILANTI | MI | 48197-9303 |
| TERRY L ALMBURG | 730   LAKEVIEW DR | | | | CORTLAND | OH | 44410 |
| TERRY L AMBROSE | 2617  ALLYSON DR., S.E. | | | | WARREN | OH | 44484-3710 |
| TERRY L AMYX | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385 |
| TERRY L ARNETT | 5080   EAST ST RT 571 | | | | TIPP CITY | OH | 45371-8326 |
| TERRY L BALL | 8720 CENTER RD | | | | WILMINGTON | OH | 45177 |
| TERRY L BARTELL | 12189 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348 |
| TERRY L BIRD | 123 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| TERRY L BLY | 376 SHEPARD FARM RD | | | | TRUXTON | MO | 63381-2024 |
| TERRY L BOWEN | 9521 FM 418 | | | | SILSBEE | TX | 77656-2611 |
| TERRY L BRANT | 32 ASHLEY | | | | DAYTON | OH | 45409-2701 |
| TERRY L BRIGGS | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| TERRY L BRIGHT | 2225 S HOYT AVE APT 5 | | | | MUNCIE | IN | 47302-3052 |
| TERRY L BROMBAUGH | 312 STOLER ROAD | | | | WEST ALEANDER | OH | 45381 |
| TERRY L BROOKS | 1 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2416 |
| TERRY L BROWN | 2938  SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| TERRY L BURDEN | 16   SUMMIT | | | | LEBANON | OH | 45036-1942 |
| TERRY L BUTZ CREATIVE INC | 3839 ANSBOROUGH AVE | | | | WATERLOO | IA | 50701-4807 |
| TERRY L CAIN | 132 WEST LIBERTY ST | | | | HUBBARD | OH | 44425 |
| TERRY L CARMAN | 290  CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY L CHESTER | 3832 NW 65 AVE | | | | GAINESVILLE | FL | 32653 |
| TERRY L COLLINS | 1800 S NIAGARA ST | | | | SAGINAW | MI | 48602-1241 |
| TERRY L CONWAY | 3026  STARDUST DR | | | | DAYTON | OH | 45432-2441 |
| TERRY L CUBA | 752 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| TERRY L CURTIS | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| TERRY L DALTON | 456   S 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| TERRY L DANDO | 29 PATTERSON CT | | | | YOUNGSTOWN | OH | 44511-1845 |
| TERRY L DAY | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| TERRY L DEAN | 154 EAST HUDSON AVE #3 | | | | DAYTON | OH | 45405-3507 |
| TERRY L DEHART | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177 |
| TERRY L DETRICK | P O BOX 92 | | | | TROY | OH | 45373-0092 |
| TERRY L DINGLER | 117 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| TERRY L DROUIN | 7045 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| TERRY L DUNAWAY | 11027 STR 122 | | | | CAMDEN | OH | 45311 |
| TERRY L EDDY | 59 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9775 |
| TERRY L ENGLE | 82   PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| TERRY L FERRARA | 217 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| TERRY L FLEMING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TERRY L FONNER | 420 JOYCE CT | | | | LEBANON | OH | 45036 |
| TERRY L FOUST | 4026 ARK AVE | | | | DAYTON | OH | 45416-2030 |
| TERRY L GOAD | 1216 SW 38TH ST | | | | OKLAHOMA CITY | OK | 73109-3004 |
| TERRY L GOELZ | 514 BRENTWOOD ST | | | | TILTON | IL | 61833-8005 |
| TERRY L GOSCHKE | 5186 PARADISE DR | | | | BEAVERTON | MI | 48612-8599 |
| TERRY L GREENAWALT | 14046 FORE CT | | | | HUDSON | FL | 34667-6583 |
| TERRY L GRIFFIN | 3607 WOODMOOR DR. | | | | OXFORD | OH | 45056 |
| TERRY L GRIMES, JR. | 122 GRANTWOOD DR | | | | DAYTON | OH | 45449 |
| TERRY L GROCE | 6014 FAIRFIELD AVE APT H | | | | FORT WAYNE | IN | 46807-3663 |
| TERRY L HARDY | 1545 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| TERRY L HARPER | 5113  PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| TERRY L HARVEY | 2027 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| TERRY L HEETER | 5241 KING GRAVES RD. | | | | VIENNA | OH | 44473 |
| TERRY L HIGHLEY | 2008  ERIE AVE. | | | | MIDDLETOWN | OH | 45042-2306 |
| TERRY L HILL | 530 BROOKLYN AVE | | | | DAYTON | OH | 45417 |
| TERRY L HILL | 11801 19 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9744 |
| TERRY L HILLIARD | 6853 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9643 |
| TERRY L HOGAN | 48 CHELSEA ROAD | | | | ROCHESTER | NY | 14617 |
| TERRY L HOPSON | 7755 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-8731 |
| TERRY L HOSKINS | 7400 WINDSOR WOODS DR APT 1D | | | | CANTON | MI | 48187 |
| TERRY L HUGHES | 2110 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8507 |
| TERRY L HUNSBARGER | 8790  DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| TERRY L HUPP | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| TERRY L HUTTON | 230   PERRY STREET | | | | NEW LEBANON | OH | 45345-1132 |
| TERRY L JAMES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| TERRY L KEISTER | 2009 N. HAMLIN RD. | | | | HAMLIN | NY | 14464 |
| TERRY L KRAGH | 6420 MONNETT NEW WINCHESTER RD | | | | GALION | OH | 44833-9377 |
| TERRY L LARSON | 12781 GROVEVIEW #A | | | | GARDEN GROVE | CA | 92840-4839 |
| TERRY L LEICHTY | 9411  MOSS BANK COURT | | | | DAYTON | OH | 45458 |
| TERRY L LEWIS | 252 STONE CHURCH RD | | | | FINLEYVILLE | PA | 15332-4221 |
| TERRY L LITOBAR | 2717 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1421 |
| TERRY L LITTLE | 3152 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY L LLOYD | 4955  AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| TERRY L MACKEY | 5929 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 |
| TERRY L MADISON | 230 AULLWOOD RD | | | | DAYTON | OH | 45414-1305 |
| TERRY L MANSON | 626   APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1648 |
| TERRY L MAY | 1351 KIMBALL RD | | | | LYONS | MI | 48851-9786 |
| TERRY L MAY | 1740 PAT RD | | | | NEWPORT | TN | 37821-7004 |
| TERRY L MC GINNIS | 15536 BOAR RUN CT | | | | MANASSAS | VA | 20112-5458 |
| TERRY L MCELHANEY | 5233 EASTLAND DR RR | | | | NEW CARLISLE | OH | 45344 |
| TERRY L MCNALLY | 912 GARVER RD | | | | MIDDLETOWN | OH | 45044 |
| TERRY L MENDENHALL | 1694 VIA HELENA | | | | SAN LORENZO | CA | 94580-3540 |
| TERRY L MIGGINS | 247 SHILOH DR | | | | JACKSON | MS | 39212-3049 |
| TERRY L MIKEL | 311 FAIRFIELD AVE | | | | TILTON | IL | 61833-7481 |
| TERRY L MILLER | P O BOX 49664 | | | | DAYTON | OH | 45449-0664 |
| TERRY L MILLER | 6013 TURNER RD | | | | FLUSHING | MI | 48433-9248 |
| TERRY L MILLER | W6125 MAIN ST 65 | | | | BURNETT | WI | 53922 |
| TERRY L MOBLEY | 610 ELMHURST RD | | | | DAYTON | OH | 45417 |
| TERRY L MONT | 1416  PEACEPIPE TR | | | | XENIA | OH | 45385-4132 |
| TERRY L NALLY | 922 SUNDAY ST | | | | DEFIANCE | OH | 43512-2920 |
| TERRY L NELSON | 1285 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| TERRY L NEZDOBA | 483 ELM AVE | | | | SHARON | PA | 16146 |
| TERRY L O'NEIL | 901 HURON ST | | | | FLINT | MI | 48507-2554 |
| TERRY L ODELL | 5283 FLORA DR | | | | LEWISBURG | OH | 45338 |
| TERRY L PEERS | 1515 FUSSELL RD | | | | POLK CITY | FL | 33868-7687 |
| TERRY L PETREY | 1021 SCENIC LAKEVIEW DR | | | | SPRING CITY | TN | 37381 |
| TERRY L PITTMAN | P. O. BOX 32 | | | | MIRACLE | KY | 40856-0032 |
| TERRY L POVOLUSKI | 173   WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| TERRY L PRATER | 4174  GOLDEN EAGLE CT | | | | DAYTON | OH | 45430-1509 |
| TERRY L PRIEST | 149 LINDEN BLVD SYCAMORE VILLAGE | | | | MASON | MI | 48854 |
| TERRY L REIGHARD | 888 FRANKSTOWN RD | | | | SIDMAN | PA | 15955 |
| TERRY L RICHMOND | 1046  PRIMROSE DRIVE | | | | W CARROLLTON | OH | 45449-2029 |
| TERRY L ROBINSON | 127   E HARRISON STREET | | | | LEWISBURG | OH | 45338-9333 |
| TERRY L ROE | 3588 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| TERRY L RUBLE | 8133 PYRMONT ROAD | | | | LEWISBURG | OH | 45338 |
| TERRY L RUPERT | 14999  MADISON AVE | | | | LAKEWOOD | OH | 44107-4036 |
| TERRY L SALTZMANN | 352 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| TERRY L SCHMIDT | 16939 W STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9734 |
| TERRY L SCHWAB | 3207 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| TERRY L SEBERO | 1919 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| TERRY L SEITLER | 3484 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8813 |
| TERRY L SHAFFER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| TERRY L SHELDON | 10459 NEPTUNE ST NE | | | | ROCKFORD | MI | 49341-9734 |
| TERRY L SMITH | 3416 SOUTHERN BLVD | | | | KETTERING | OH | 45429 |
| TERRY L SOWERS, JR. | 3569 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| TERRY L SPENCER | 888 PALLISTER ST APT 1015 | | | | DETROIT | MI | 48202-2674 |
| TERRY L SPRINKLE | 815 DUBOIS CT W | APT 4 | | | FRANKLIN | OH | 45005-3741 |
| TERRY L STURDY | 12522 SAINT ANDREWS WAY 201 | | | | FENTON | MI | 48430 |
| TERRY L SWAIM | 306 S F ST | | | | TILTON | IL | 61833-7816 |
| TERRY L TACKETT | 17440 COUNTY RD. 1182 | | | | FLINT | TX | 75762 |
| TERRY L TERBUSH | PO BOX 772 | | | | MAYVILLE | MI | 48744-0772 |
| TERRY L THACHER | 9681 BAYVIEW DR APT 216 | | | | YPSILANTI | MI | 48197-7026 |
| TERRY L THACHER | 9571 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY L THIELLEN | 1820 W 9TH ST | | | | MARION | IN | 46953-1365 |
| TERRY L THOMAS | 4121 WEST CHARLESTON RD. | | | | TIPP CITY | OH | 45371 |
| TERRY L TONER | 1330  RAY BELL AVENUE | | | | XENIA | OH | 45385-3747 |
| TERRY L TOWLES | 3709 HERMOSA DR | | | | DAYTON | OH | 45416 |
| TERRY L TUCKER | 8155 TUCKER RD | | | | ONAWAY | MI | 49765-8761 |
| TERRY L TYLER | 7018 CRANWOOD DR | | | | FLINT | MI | 48505-5425 |
| TERRY L VINSON | 3020 WESTWINDS CT | | | | CHARLOTTE | NC | 28214-8451 |
| TERRY L WALDROP | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| TERRY L WALZ | 2102 FLAGSTAFF DR | | | | KILLEEN | TX | 76543-5245 |
| TERRY L WARD | 20 GRANTWOOD | | | | W. CARROLLTON | OH | 45449-1558 |
| TERRY L WASYLINK | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410 |
| TERRY L WEAVER | 2108 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| TERRY L WEBER | 2510  WOODHAVEN AVE | | | | DAYTON | OH | 45414-5159 |
| TERRY L WEISER | 10545  AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| TERRY L WHITMAN | 1230 FAIRVIEW DR | | | | BELLEFONTE | PA | 16823 |
| TERRY L WILDER | 48   POTOMAC STREET | | | | DAYTON | OH | 45403-2338 |
| TERRY L WILKES | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| TERRY L WILLIAMS | 4318 STEWART CT | | | | EAST CHICAGO | IN | 46312-3147 |
| TERRY L WILLIAMS | 103 NORTH HURST LANE | | | | TECUMSEH | OK | 74873 |
| TERRY L WILMOT | PO BOX 724 | | | | LAKE ORION | MI | 48361-0724 |
| TERRY L WOLF | 2847 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9646 |
| TERRY L WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| TERRY L. BELLONGER | | | | | | | |
| TERRY LABONTE CHEVROLET | 1401 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2657 |
| TERRY LACROIX | 13935 GREEN ACRES LN | | | | CHELSEA | MI | 48118-9625 |
| TERRY LACY | 974 4 MILE RD NW APT 2B | | | | GRAND RAPIDS | MI | 49544-1527 |
| TERRY LAFLAMME | 155 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5326 |
| TERRY LAFORGE | 7595 W HIBBARD RD | | | | OVID | MI | 48866-9414 |
| TERRY LAKE | 2119 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| TERRY LALONDE | 648 LAKE RD | | | | WASKOM | TX | 75692-4046 |
| TERRY LAMAR | 25007 FLANAGAN RD | | | | ATHENS | AL | 35614-3123 |
| TERRY LAMBERT | 1955 VAUGHN ROAD | | | | NATIONAL CITY | MI | 48748-9640 |
| TERRY LAMBLIN | 456 W PINE RIVER RD | | | | MIDLAND | MI | 48640-9510 |
| TERRY LAMOREAUX | 1505 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| TERRY LANDIS | 7333 CLARK RD | | | | ATWATER | OH | 44201-9550 |
| TERRY LANDIS | 5550 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9624 |
| TERRY LANE | 4307 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| TERRY LANE | PO BOX 128 | | | | EOLIA | MO | 63344-0128 |
| TERRY LANGE | 1136 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4107 |
| TERRY LANINGA | 3445 64TH ST SW | | | | BYRON CENTER | MI | 49315-9418 |
| TERRY LANTOW | 7417 STEVER RD | | | | DEFIANCE | OH | 43512-9747 |
| TERRY LAPORTE | 7115 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| TERRY LARGENT | 3522 LAUREL HILL ST | | | | KALAMAZOO | MI | 49004-3127 |
| TERRY LARNER | 14639 S STATE RD | | | | PERRY | MI | 48872-8550 |
| TERRY LARSEN | PO BOX 396 | | | | BOWIE | AZ | 85605-0396 |
| TERRY LARSON | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| TERRY LATHAM | 17138 STATE HIGHWAY 76 | | | | LINDSAY | OK | 73052-3608 |
| TERRY LATIMER | 14924 WESTPOINT DR | | | | STERLING HEIGHTS | MI | 48313-3681 |
| TERRY LATTURE | 2463 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| TERRY LAUBER | 27105 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4888 |
| TERRY LAURIN | 5471 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY LAVELY | 13317 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4507 |
| TERRY LAVERE | PO BOX 116 | | | | CONGRESS | AZ | 85332-0116 |
| TERRY LAWLEY | PO BOX 165 | | | | GREEN POND | AL | 35074-0165 |
| TERRY LAWS | 7554 THORN CREEK LN | | | | TEGA CAY | SC | 29708-8212 |
| TERRY LAWSON | 2652 ROSEVIEW DR | | | | ROCHESTER HLS | MI | 48306-3848 |
| TERRY LAWSON | 11265 S 500 E | | | | GALVESTON | IN | 46932 |
| TERRY LAYNE | 23617 HICKORY DR | | | | ROMULUS | MI | 48174-9653 |
| TERRY LEACH | 4141 AL BERT CT | | | | OXFORD | MI | 48371-5403 |
| TERRY LEACH | 9165 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 |
| TERRY LEADERBRAND | | | | | | | |
| TERRY LEATHERWOOD | 1805 LAKESHORE CT | | | | IRVING | TX | 75060-6669 |
| TERRY LEDBETTER | 7334 FRANKLIN PARKE LANE | | | | INDIANAPOLIS | IN | 46259-5705 |
| TERRY LEDGERWOOD | 7628 ALMADEN CT | | | | INDIANAPOLIS | IN | 46278-1526 |
| TERRY LEE | 3381 TREMONTE CIR S | | | | OAKLAND TOWNSHIP | MI | 48306-5005 |
| TERRY LEE | 2070 ROOKERY DR | | | | ROCHESTER HILLS | MI | 48309-4519 |
| TERRY LEE | 25 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4230 |
| TERRY LEE | PO BOX 544 | | | | ATLANTA | MI | 49709-0544 |
| TERRY LEE | 5 BELLEAU LAKE CT | | | | O FALLON | MO | 63366-3114 |
| TERRY LEE CHEVROLET INC | 9673 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8241 |
| TERRY LEE CHEVROLET, INC. | 9673 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8241 |
| TERRY LEE WILLIAMSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| TERRY LEFTLY | | | | | | | |
| TERRY LEIGHTON | | | | | | | |
| TERRY LEMON | 417 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| TERRY LEMONS | PO BOX 190073 | | | | BURTON | MI | 48519-0073 |
| TERRY LENARD | 3038 EXPRESS LN | | | | BUFORD | GA | 30519-7576 |
| TERRY LENFIELD | 1013 BARTON ST | | | | OTSEGO | MI | 49078-1576 |
| TERRY LENTSCH | 9515 ATTWOOD CT | | | | CENTERVILLE | OH | 45458-4072 |
| TERRY LEPLEY | 9283 HAYES RD | | | | CARSON CITY | MI | 48811-9403 |
| TERRY LETZKUS | 6310 DAVIS RD | | | | SAGINAW | MI | 48604-9256 |
| TERRY LEWIS | 252 STONE CHURCH RD | | | | FINLEYVILLE | PA | 15332-4221 |
| TERRY LEWIS | 12214 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| TERRY LEWIS | RR 2 BOX 419A | | | | EWING | VA | 24248-9519 |
| TERRY LEWIS | 2755 BELLE HAVEN DR APT A | | | | CLEARWATER | FL | 33763-6017 |
| TERRY LEWIS | 4155 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| TERRY LEWIS | 1425 E RANGER RD | | | | ASHLEY | MI | 48806-9743 |
| TERRY LEWIS | 49123 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| TERRY LEWIS JR | 1551 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| TERRY LIEBAL | 1212 CLARK CIR | | | | CEDAR HILL | TX | 75104-5112 |
| TERRY LINCOLN | 314 BUCKHURST DR | | | | WILMINGTON | NC | 28411-8603 |
| TERRY LINDHOLM | 5717 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1245 |
| TERRY LINDHOLM | PO BOX 2158 | | | | ESTACADA | OR | 97023-2158 |
| TERRY LINDSEY | 5159 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1450 |
| TERRY LIPINSKY | 7514 VINEMONT CT | | | | HUDSON | OH | 44236-1293 |
| TERRY LIPIRA | 3858 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7800 |
| TERRY LITOBAR | 2717 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1421 |
| TERRY LITTLE | 3152 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |
| TERRY LITTLE | 4422 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| TERRY LIVELY | 2424 RONEY DR | | | | GRANITE CITY | IL | 62040-2947 |
| TERRY LLOYD | 4955 AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| TERRY LLOYD | 113 N NEBRASKA ST | | | | MARION | IN | 46952-3819 |
| TERRY LLOYD | 1413 NE AMANDA JEAN WAY | | | | GRAIN VALLEY | MO | 64029-7838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY LLOYD | 10024 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 |
| TERRY LOCKE | G-4108 N CENTER RD | | | | FLINT | MI | 48506 |
| TERRY LOGAN | 2701 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| TERRY LOUDENSLAGER | PO BOX 14080 | | | | PARKVILLE | MO | 64152-0580 |
| TERRY LOUGHREY | 3042 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8801 |
| TERRY LOUNDS | 831 W WILSON RD | | | | PAHRUMP | NV | 89048-4531 |
| TERRY LOVE | 432 PECAN BEND DR | | | | BEDFORD | TX | 76022 |
| TERRY LOWERY | 4763 IRWINDALE DR | | | | WATERFORD | MI | 48328-2007 |
| TERRY LOWERY SR | 601 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2251 |
| TERRY LUEKEN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| TERRY LUENBERGER | 29408 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4474 |
| TERRY LUICK | 817 E KING ST | | | | OWOSSO | MI | 48867-2409 |
| TERRY LUND | 1534 HAMMOND RD | | | | EDGERTON | WI | 53534-9555 |
| TERRY LUND | 2714 HIGHWAY AB | | | | MC FARLAND | WI | 53558 |
| TERRY LUSCHER | 3221 HESS RD | | | | APPLETON | NY | 14008-9634 |
| TERRY LUSCUMB | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| TERRY LUTTIG | 11341 W M 21 | | | | FOWLER | MI | 48835-9141 |
| TERRY LYLE JR | 2508 BENT TREE LN | | | | ARLINGTON | TX | 76016-1240 |
| TERRY LYNN | 15971 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| TERRY LYNN | 5381 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| TERRY LYON | 10455 BARCHESTER DR | | | | PAINESVILLE | OH | 44077-9186 |
| TERRY M BRENNAN | 1264 SOUTHLYN DR | | | | DAYTON | OH | 45409 |
| TERRY M COPELAND | 1615 TAMARACK LN | | | | JANESVILLE | WI | 53545-1289 |
| TERRY M DOOLEY | 508 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| TERRY M HEIDELBERG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| TERRY M HOPKINS | 220 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1638 |
| TERRY M HUDSON | 4892 MARBURN AVENUE | | | | DAYTON | OH | 45427-3122 |
| TERRY M INGRAM | 51 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| TERRY M KRUEGER | 12860 E DE LA CRUZ ST | | | | DEWEY | AZ | 86327-7267 |
| TERRY M MARSHALL | 21740 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9001 |
| TERRY M MILLER | 8405  BOYER RD | | | | BRADFORD | OH | 45308-9641 |
| TERRY M PIWARSKI | 13201  ROCKSIDE RD | | | | GARFIELD HTS | OH | 44125-5165 |
| TERRY M PLAPPERT | 12161 WELLINGTON DR | | | | MEDWAY | OH | 45341 |
| TERRY M ROBERTSON | 415 CHESTER ST. | | | | GADSDEN | AL | 35904 |
| TERRY M SCHAIBLE | PO BOX 5912 | | | | BUFFALO GROVE | IL | 60089-5912 |
| TERRY M WALKER | 502 COUNTRY VIEW LN | | | | GARLAND | TX | 75043-5614 |
| TERRY MABBITT | 1605 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| TERRY MACDONALD | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| TERRY MACGIBBON | 2017 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| TERRY MACHINE CO. | JEFFREY WHITE X170 | 4444 LEE RD | | | CLEVELAND | OH | 44128-2902 |
| TERRY MACHINE CO. | JEFFREY WHITE X170 | 5331 DIXIE HWY. | | SAO PAULO, 05038 160 BRAZIL | | | |
| TERRY MACKEZYK | 1874 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| TERRY MADDIX | 667 MALLARD BAYE | | | | RUTLEDGE | TN | 37861-5945 |
| TERRY MADDUX | 10000 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| TERRY MADISON | 6815 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| TERRY MADISON | 230 AULLWOOD RD | | | | DAYTON | OH | 45414-1305 |
| TERRY MAGERS | 916 E 35TH ST | | | | MARION | IN | 46953-4432 |
| TERRY MAHONEY | 220 N DUTCHER ST | | | | CORUNNA | MI | 48817-1508 |
| TERRY MAITLAND | 3863 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| TERRY MAJOROS | 4107 BELMAR AVE | | | | TOLEDO | OH | 43612-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY MAJORS | 2280 WOODVIEW DR APT 827 | | | | YPSILANTI | MI | 48198-6821 |
| TERRY MALCOLM | 1738 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2201 |
| TERRY MALICOAT | 4508 E 200 S TRLR 463 | | | | KOKOMO | IN | 46902-4298 |
| TERRY MALIEPAARD | 1912 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| TERRY MALINE | 505 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1420 |
| TERRY MALLETT | 128 VERMONT A | | | | SUGAR CREEK | MO | 64054 |
| TERRY MALMFELDT | 8230 STADLER AVE | | | | BOARDMAN | OH | 44512-6328 |
| TERRY MALONE | 7383 GREENWOOD SPRINGRIDGE RD | | | | GREENWOOD | LA | 71033-3035 |
| TERRY MANDOCK | 12613 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| TERRY MANGLES | 2574 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| TERRY MANN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRY MANSON | 626 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1648 |
| TERRY MARGHEIM | 337 NORTHSHORE XING | | | | DALLAS | GA | 30157-1646 |
| TERRY MARICLE | 4394 WILLESDON AVE | | | | HOLT | MI | 48842-2038 |
| TERRY MARSHALL | 10187 FOXHOLLOW CT | | | | PORTAGE | MI | 49024-6832 |
| TERRY MARSHALL | 545 HIGHWAY 89 | | | | PHIL CAMPBELL | AL | 35581-5424 |
| TERRY MARSHALL | 935 WHISPERING LAKE DR | | | | SHREVEPORT | LA | 71107-2925 |
| TERRY MARSHALL | 21740 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9001 |
| TERRY MARTIN | 3464 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8990 |
| TERRY MARTIN | 4753 W M 21 | | | | SAINT JOHNS | MI | 48879-9589 |
| TERRY MARTIN | 10952 S EMERALD ST | | | | OLATHE | KS | 66061-2867 |
| TERRY MARTIN | 16669 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| TERRY MARTIN | 163 WHITNEY TRCE | P.O. BOX 715 | | | BRASELTON | GA | 30517-2368 |
| TERRY MARTIN | 12963 MENOMINEE DR | | | | DEWITT | MI | 48820-8659 |
| TERRY MARTIN | 20322 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| TERRY MARTIN | 8747 S ROBERTS RD | | | | HICKORY HILLS | IL | 60457-1576 |
| TERRY MARTIN | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| TERRY MARTIN | 1675 S 475 W | | | | COLUMBIA CITY | IN | 46725-9718 |
| TERRY MARTIN AUTO GROUP | 202 N CHURCH AVE | | | | LOUISVILLE | MS | 39339-2604 |
| TERRY MASCARI | 102 SMITH ST | | | | WESTVILLE | IL | 61883-6083 |
| TERRY MASON | 608 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| TERRY MASSENGILL | 970 VINCENT EAST | | | | VENICE | FL | 34285-6330 |
| TERRY MASSEY | 3371 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8570 |
| TERRY MASSEY | 10864 E SIAM CT | | | | BROOKLYN | MI | 49230 |
| TERRY MASSIE | 509 N VINE ST | | | | WINCHESTER | TN | 37398-1345 |
| TERRY MATHEWS | 628 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| TERRY MATHIS | 2391 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| TERRY MATTISON | 10 EAGLES WING DR | | | | WRIGHT CITY | MO | 63390-1801 |
| TERRY MAUL | 2302 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9794 |
| TERRY MAY | 1740 PAT RD | | | | NEWPORT | TN | 37821-7004 |
| TERRY MAY | 1351 KIMBALL RD | | | | LYONS | MI | 48851-9786 |
| TERRY MC CLAIN | 11317 WAY CROSS RD | | | | OKLAHOMA CITY | OK | 73162-2960 |
| TERRY MC COMB | 49576 MARTZ RD | | | | BELLEVILLE | MI | 48111-2539 |
| TERRY MC CONNELL | 8268 CAROLE LN | | | | WASHINGTON | MI | 48094-2949 |
| TERRY MC CULLOUGH | 1430 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| TERRY MC DANIEL | 351 LAKE POINT RD | | | | FAIR PLAY | SC | 29643-2342 |
| TERRY MC ELWEE | 1781 CHANDLER WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| TERRY MC FADDEN | 4485 E FROST RD | | | | WEBBERVILLE | MI | 48892-9286 |
| TERRY MC GINNIS | 15536 BOAR RUN CT | | | | MANASSAS | VA | 20112-5458 |
| TERRY MC KAY | 1820 W STOLL RD | | | | DEWITT | MI | 48820-8638 |
| TERRY MC LAREN | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| TERRY MC MILLEN | 88 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY MC NINNEY | 968 QUEENS DR | | | | YARDLEY | PA | 19067-4528 |
| TERRY MCCARTY | 67 WILLIS AVE APT B | | | | LONDON | OH | 43140-1048 |
| TERRY MCCLAIN | 11317 WAY CROSS RD. | | | | OKLAHOMA CITY | OK | 73162 |
| TERRY MCCLAIRE | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| TERRY MCCLURE | 8461 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1256 |
| TERRY MCCOLL | 877 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| TERRY MCCONNELL | 7 OAKVILLE CT | | | | MC LEANSVILLE | NC | 27301-9526 |
| TERRY MCCORMICK | 3377 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| TERRY MCCOY | 4911 JENNY CT | | | | SPRINGFIELD | OH | 45504-3371 |
| TERRY MCCULLOUGH | 13568 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9205 |
| TERRY MCCUNE | 2202 GRANGE HALL RD | | | | DAYTON | OH | 45431-2338 |
| TERRY MCDANIEL | 3572 E OAKBROOK DR | | | | MIDLAND | MI | 48642-9766 |
| TERRY MCDONALD | 1091 HARDING DR | | | | FLINT | MI | 48507-4228 |
| TERRY MCDONALD | 36014 HUNTER AVE APT 11312 | | | | WESTLAND | MI | 48185-6652 |
| TERRY MCDONALD | 202 JOHNNIE DR | | | | SHREVEPORT | LA | 71115-2606 |
| TERRY MCDOUGALL | 8 WELLINGTON DR | | | | MASSENA | NY | 13662-1610 |
| TERRY MCDOWELL | 1976 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| TERRY MCGAFFICK | 3889 GAINES BASIN RD | | | | ALBION | NY | 14411-9208 |
| TERRY MCGUIRE | 337 GINGHAM AVE | | | | PORTAGE | MI | 49002-7035 |
| TERRY MCHARGUE | 6423 VERBENA CT | | | | INDIANAPOLIS | IN | 46224-2042 |
| TERRY MCILVEEN | PO BOX 610 | | | | MT PLEASANT | TN | 38474-0610 |
| TERRY MCKEEVER | 1234 GILMORE AVE | | | | HAMILTON | OH | 45011-4200 |
| TERRY MCKENNEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TERRY MCKEOWN | 100 YUKON CT | | | | BOWLING GREEN | KY | 42101-0774 |
| TERRY MCKINLEY | 155 SAPELO RD | | | | LEESBURG | GA | 31763-5290 |
| TERRY MCKINNEY | 11 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2131 |
| TERRY MCKINNON | 200 ADAMS ST | | | | PENDLETON | IN | 46064-1112 |
| TERRY MCLANE | 1146 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1112 |
| TERRY MCLARY | 2659 W 900 S | | | | PENDLETON | IN | 46064-8916 |
| TERRY MCLAUGHLIN | 6909 CONSTITUTION DR | | | | WATAUGA | TX | 76148-1942 |
| TERRY MCLEAN | 2260 M33 | PO 67 | | | ROSE CITY | MI | 48654 |
| TERRY MCLEOD SR | PO BOX 102 | | | | FREDERIC | MI | 49733-0102 |
| TERRY MCMURTRY | 241 ROBERTS RD | | | | FRANKLIN | KY | 42134-7352 |
| TERRY MCNALLY | 912 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| TERRY MCQUEEN | 1357 FRANCIS AVE SE | | | | WARREN | OH | 44484-4942 |
| TERRY MCREYNOLDS | 94 RAYMOND AVE | | | | SHELBY | OH | 44875-1141 |
| TERRY MEADE | 26674 NELSON AVE | | | | BROWNSTOWN TWP | MI | 48174-9509 |
| TERRY MEINGASNER | 1710 BEECH DR N | | | | PLAINFIELD | IN | 46168-2138 |
| TERRY MEISSINGER | 1509 COPPER ROCK DR | | | | EDMOND | OK | 73025-2909 |
| TERRY MERCER | 1808 AMES ST | | | | ESSEXVILLE | MI | 48732-1402 |
| TERRY MESSER | 2514 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| TERRY MESSMER | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| TERRY MESSMORE | 16115-B EAST RD. | 2750 NORTH RD. | | | DANVILLE | IL | 61834 |
| TERRY MEYER | 225 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| TERRY MEYER | 4921 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3729 |
| TERRY MICHAEL | 18231 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1861 |
| TERRY MICHAELS | 2393 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| TERRY MICHELS | 867 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| TERRY MICHELS | 22300 HOMESTEAD ST | | | | TAYLOR | MI | 48180-3683 |
| TERRY MIKULA | | | | | | | |
| TERRY MILBOURN | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| TERRY MILES | 1537 HOWELL DRIVE | | | | INDIANAPOLIS | IN | 46231-1085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY MILLER | 1435 CAROLINA DR | | | | VANDALIA | OH | 45377-9757 |
| TERRY MILLER | 6879 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1213 |
| TERRY MILLER | 643 W COOK RD | | | | MANSFIELD | OH | 44907-2215 |
| TERRY MILLER | PO BOX 49664 | | | | DAYTON | OH | 45449-0664 |
| TERRY MILLER | 6013 TURNER RD | | | | FLUSHING | MI | 48433-9248 |
| TERRY MILLER | 503 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 |
| TERRY MILLER | 1211 FARRAGUT DR N | | | | SAINT PETERSBURG | FL | 33710 |
| TERRY MILLER | 9433 W DIXON RD | | | | REESE | MI | 48757-9209 |
| TERRY MILLER | 989 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7407 |
| TERRY MILLER | 5868 GENESEE RD | | | | LAPEER | MI | 48446-2713 |
| TERRY MILLER | PO BOX 65 | | | | BURNETT | WI | 53922-0065 |
| TERRY MILLER | 2164 N BALDWIN RD | | | | OXFORD | MI | 48371-2902 |
| TERRY MILLER | 15351 ROAD 143 | | | | CECIL | OH | 45821-9737 |
| TERRY MILLER | 2647 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| TERRY MILLER | 8405 BOYER RD | | | | BRADFORD | OH | 45308-9641 |
| TERRY MILLER | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| TERRY MILLER | | | | | | | |
| TERRY MILLER PONTIAC-BUICK-GMC TRUC | 1600 N MAIN ST | | | | MUSKOGEE | OK | 74401-4450 |
| TERRY MILLER PONTIAC-BUICK-GMC TRUCK, INC. | TERRY MILLER | 1600 N MAIN ST | | | MUSKOGEE | OK | 74401-4450 |
| TERRY MILLER PONTIAC-BUICK-GMC TRUCK, INC. | 1600 N MAIN ST | | | | MUSKOGEE | OK | 74401-4450 |
| TERRY MILLS | 13734 SAXON LAKE DR | | | | JACKSONVILLE | FL | 32225-2617 |
| TERRY MILLS | 1785 KINMOUNT DR | | | | ORION | MI | 48359-1641 |
| TERRY MILTON | 5402 HACKNEY CIR | | | | BOSSIER CITY | LA | 71111-5507 |
| TERRY MISCHA T | SANDS, LAWRENCE D | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY MISCHA T | TERRY, KALI | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY MISCHA T | TERRY, KALYN | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY MISCHA T | TERRY, MISCHA T | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY MISENER | 4421 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| TERRY MITCHELL | 40324 REMSEN DR | | | | STERLING HEIGHTS | MI | 48313-5457 |
| TERRY MITCHELL | LOT 813 | 6201 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5064 |
| TERRY MITCHELL | 307 S 4TH ST | | | | WEST BRANCH | MI | 48661-1309 |
| TERRY MITCHELL | 31700 N 1800 EAST RD | | | | ROSSVILLE | IL | 60963-7031 |
| TERRY MITCHELL | 37 ROSEMERE AVE | | | | INDIANAPOLIS | IN | 46229-3022 |
| TERRY MITCHELL | 12170 KILLBROCK DR | | | | FLORISSANT | MO | 63033-5025 |
| TERRY MITTLER | 8728 N CRAWFORD AVE | | | | KANSAS CITY | MO | 64153-1432 |
| TERRY MIZE | 945 ALAN DR | | | | LAKE ORION | MI | 48362-2804 |
| TERRY MOHN | 14088 KELLER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9770 |
| TERRY MOLLOHAN | 8009 BANK ST | | | | BALTIMORE | MD | 21224-2124 |
| TERRY MOLYNEAUX | 200 N MOUNTAIN ST | | | | BAY CITY | MI | 48706-4244 |
| TERRY MONROE | 235 S HEMLOCK LN | | | | STATE ROAD | NC | 28676-8937 |
| TERRY MONROE, INC. | JEFFREY PERRY | HWY ROUTE 251 NORTH | | | PERU | IL | 61354 |
| TERRY MONT | 1416 PEACEPIPE TRL | | | | XENIA | OH | 45385-4132 |
| TERRY MONTGOMERY | 324 N NORTON ST | | | | MARION | IN | 46952-3223 |
| TERRY MONTGOMERY | 2458 WINDSOR RD | | | | ORWELL | OH | 44076 |
| TERRY MOODY | 5920 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9751 |
| TERRY MOONEY | 955 SALISBURY AVE | | | | FLINT | MI | 48532-3860 |
| TERRY MOORE | 3 BROCKTON CIR | | | | O FALLON | MO | 63366-3401 |
| TERRY MOORE | 4637 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY MOORE | 1420 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| TERRY MOORE | 5942 MINDY DR | | | | HAMILTON | OH | 45011-2210 |
| TERRY MOORE | 11040 MEADOWVIEW DR | | | | GOODRICH | MI | 48438-8702 |
| TERRY MOORE | 5120 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| TERRY MOORE | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079 |
| TERRY MOORE | 9069 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-3412 |
| TERRY MOORE | 5727 BANTING WAY | | | | DALLAS | TX | 75227-1504 |
| TERRY MOORE | 1244 ROWLAND RD | | | | LEONARD | MI | 48367-2219 |
| TERRY MOORE | 8704 W STATE ROAD 67 | | | | REDKEY | IN | 47373-9488 |
| TERRY MORAN | 9812 SMITH RD | | | | BELLEVUE | OH | 44811-9605 |
| TERRY MOREMAN | 205 E SOUTH ST | | | | FAIRMOUNT | IL | 61841-9707 |
| TERRY MORGAN | 2648 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| TERRY MORGAN | 3017 JOHNSON RD LOT 32 | | | | STEVENSVILLE | MI | 49127-1264 |
| TERRY MORGAN | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| TERRY MORGAN | 722 HUNTER BLVD | | | | LANSING | MI | 48910-4543 |
| TERRY MORGAN | 277 D F PETTY RD | | | | BOWLING GREEN | KY | 42103-9505 |
| TERRY MORGAN | 3120 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| TERRY MORRIS | 3 BELMONT CIR | | | | TRENTON | NJ | 08618-4453 |
| TERRY MORRIS | 532 HIGHWAY 80 | | | | DELHI | LA | 71232-2501 |
| TERRY MORRIS | 13429 SKYVIEW RD | | | | EDMOND | OK | 73013-7446 |
| TERRY MORRIS | 694 BARTON DR | | | | ANN ARBOR | MI | 48105-1145 |
| TERRY MORRISON | 9750 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| TERRY MORSE | 15255 LEE HWY LOT 14 | | | | BRISTOL | VA | 24202 |
| TERRY MORT | | | | | | | |
| TERRY MORTON | 185 WATERSIDE DR | | | | BRYAN | OH | 43506-9006 |
| TERRY MOSELEY RIGGS | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| TERRY MOSS | 149 GREENFIELD RD UNIT 602 | | | | HIRAM | GA | 30141-2368 |
| TERRY MOST | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| TERRY MOULDER | 3369 BARRY LN | | | | GAINESVILLE | GA | 30506-3748 |
| TERRY MOYES | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035-3012 |
| TERRY MUDGER | 9770 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| TERRY MUEY | 120 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| TERRY MULLEN | 5219 N VALLEYVIEW DR | | | | JANESVILLE | WI | 53546-9364 |
| TERRY MULLINS | 37396 VERNON DR | | | | STERLING HTS | MI | 48310-4076 |
| TERRY MULLINS | 13851 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9607 |
| TERRY MURLICK | 9667 HILL ST | | | | REESE | MI | 48757-9441 |
| TERRY MURPHY | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| TERRY MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092-8545 |
| TERRY MURRAY | PO BOX 774000 PMB 183 | | | | STEAMBOAT SPRINGS | CO | 80477-4000 |
| TERRY MURRAY | 5400 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| TERRY MURRELL | 924 EVENINGSAHDE DRIVE | | | | SAN PEDRO | CA | 90731 |
| TERRY MUTER | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| TERRY MYCZKOWIAK | 2728 CHURCHILL  LN  APT  6 | | | | SAGINAW | MI | 48603-2683 |
| TERRY MYERS | 14360 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| TERRY N AMYX | 8C62 BOX 1120 | | | | SALYERSVILLE | KY | 41465 |
| TERRY NAGEL | 132 BREEZY BAY CIR | | | | GILBERT | SC | 29054-9389 |
| TERRY NALLY | 922 SUNDAY ST | | | | DEFIANCE | OH | 43512-2920 |
| TERRY NAPIER | 6156 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| TERRY NEAL | PO BOX 251 | | | | FOOTVILLE | WI | 53537-0251 |
| TERRY NEELEY | 3220 OSPREY DR | | | | HOWELL | MI | 48843-2955 |
| TERRY NELLIS | 13447 DRAYTON DR | | | | SPRING HILL | FL | 34609-4444 |
| TERRY NELLSON | 101 PARK AVE | | | | VENETIA | PA | 15367-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY NELS | 199 WYNSTONE CT | | | | XENIA | OH | 45385-8943 |
| TERRY NEUSCHAFER | 14326 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3045 |
| TERRY NEWMAN SR | 4247 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |
| TERRY NEWTON | 2748 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| TERRY NEZDOBA | 483 ELM AVE | | | | SHARON | PA | 16146-2309 |
| TERRY NIBLOCK | 3786 DEER FOREST DR | | | | MEMPHIS | TN | 38115 |
| TERRY NICHOLAS | 6955 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| TERRY NICKLES | 332 ROCK HILL DR | | | | CROWLEY | TX | 76036-3677 |
| TERRY NIXON | 19390 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4439 |
| TERRY NOBLE | 6306 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| TERRY NOLAND | 10 BITTERSWEET CT | | | | NOBLESVILLE | IN | 46062-9115 |
| TERRY NORMA | PO BOX 191 | | | | WALKERSVILLE | MD | 21793-0191 |
| TERRY NORRIS | 1040 STANFORD AVE | | | | OAKLAND | CA | 94608-2318 |
| TERRY NORTH | 1928 STRAIT LN | | | | FLOWER MOUND | TX | 75028-4276 |
| TERRY NORTON | 2411 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| TERRY NORWOOD | 2623 SANIBEL HOLW | | | | HOLT | MI | 48842-8755 |
| TERRY NOSTRANT | 10482 PIONEER RD | | | | EAGLE | MI | 48822-9794 |
| TERRY NOURIE | 107 JONES LN | | | | DANVILLE | IL | 61832-5309 |
| TERRY NULL | PO BOX 563 | | | | HAWTHORNE | FL | 32640-0563 |
| TERRY NUNLEY | 151 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| TERRY NUNNALLEE | 256 BLUE BONNET DR | | | | BURLESON | TX | 76028-2108 |
| TERRY NUTT | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| TERRY NYHUS | N4198 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| TERRY O ROSE | 15694 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4114 |
| TERRY O WILLIAMS | 3208  NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| TERRY O'NEIL | 901 HURON ST | | | | FLINT | MI | 48507-2554 |
| TERRY OAKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRY OCHALEK | 34005 GLOVER ST | | | | WAYNE | MI | 48184-2905 |
| TERRY OGDEN | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| TERRY OLEARY | 3813 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2080 |
| TERRY OLIPHANT | PO BOX 81 | | | | TURNEY | MO | 64493-0081 |
| TERRY OLIVER | 732 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1357 |
| TERRY OLSON | 3609 COVENTRY DR | | | | JANESVILLE | WI | 53546-9666 |
| TERRY ONEAL | 3925 FM 934 | | | | ITASCA | TX | 76055-4905 |
| TERRY ONEAL | 26285 INGRAM DR | | | | BROWNSTOWN | MI | 48174-5916 |
| TERRY ONEILL | 6712 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46221 |
| TERRY ORRILL | 129 BLUE BELL DR | | | | EATON | OH | 45320-2297 |
| TERRY ORTWINE | 4886 IRWINDALE DR | | | | WATERFORD | MI | 48328-2008 |
| TERRY OSLIN | 6430 LAKE MICHIGAN RD | | | | HONOR | MI | 49640-9514 |
| TERRY OVERMYER | 12905 COUNTY LINE RD. 8 | | | | CECIL | OH | 45821 |
| TERRY OWEN | 990679 S 3380 RD | | | | MEEKER | OK | 74855-8014 |
| TERRY OWENS | 2105 BRUSHY MOUNTAIN RD | | | | WILKESBORO | NC | 28697-8030 |
| TERRY OWENS | 132 NIMITZ DR | | | | DAYTON | OH | 45431-1365 |
| TERRY OWENS | 35663 STRATHCONA ST | | | | CLINTON TOWNSHIP | MI | 48035-2767 |
| TERRY OXENRIDER | 115 YAWMETER DR | | | | BALTIMORE | MD | 21220-4531 |
| TERRY P CHESSMAN | 5812 PONDVIEW DR | | | | KETTERING | OH | 45440 |
| TERRY P HACKLER | 3421 BURCHFIELD DRIVE | | | | LANSING | MI | 48910-4401 |
| TERRY P TOBIN | 6715 SHELL FLOWER LN | | | | DALLAS | TX | 75252-5939 |
| TERRY P WALKER | 104 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601 |
| TERRY P WATSON | 4393 LAMBETH DR | | | | DAYTON | OH | 45424 |
| TERRY PACE | 3 SOUTHBROOK CT | | | | O FALLON | MO | 63366-2427 |
| TERRY PACK | 4810 INDIAN TRL | | | | SAGINAW | MI | 48638-5557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY PADDUBNY | APT A5 | 380 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5000 |
| TERRY PAKE | 10292 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| TERRY PALAZZOLO | 6904 RIVERS EDGE LN | | | | MIDDLEVILLE | MI | 49333-8138 |
| TERRY PALMER | 3204 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| TERRY PALMER | 3900 GRAPEVINE MILLS PKWY UNIT 3531 | | | | GRAPEVINE | TX | 76051-0952 |
| TERRY PALMER | 5560 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7453 |
| TERRY PALMER | 1413 DAGMAR AVE | | | | PITTSBURGH | PA | 15216 |
| TERRY PAQUETTE | 2409 LINCOLN AVE | | | | SAGINAW | MI | 48601-3343 |
| TERRY PARKER | 4360 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| TERRY PARRELLY | 36750 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5552 |
| TERRY PARRY | 2658 GROVENBURG RD | | | | LANSING | MI | 48911-6400 |
| TERRY PARSLEY | 2237 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8030 |
| TERRY PARSONS | 2598 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| TERRY PARSONS | 8100 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| TERRY PASSENO | 27604 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3212 |
| TERRY PATTEN | 40817 EXECUTIVE DR | | | | STERLING HTS | MI | 48313-4432 |
| TERRY PATTERSON | 4212 SE LEE BLVD | | | | LAWTON | OK | 73501-6546 |
| TERRY PATTERSON | 5021 CHIPPEWA CT | | | | FORT WAYNE | IN | 46804-4917 |
| TERRY PATTERSON | 18780 NORWICH RD | | | | LIVONIA | MI | 48152-3059 |
| TERRY PATTERSON | 8708 TIMKEN AVE | | | | WARREN | MI | 48089-1779 |
| TERRY PAUL | 1895 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9324 |
| TERRY PAYNE | 38385 SAN ANGELO DR | | | | STERLING HEIGHTS | MI | 48312-1277 |
| TERRY PEARCE | 3283 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4725 |
| TERRY PEARISO | 6733 S US 45 RD | | | | BROOKPORT | IL | 62910-2342 |
| TERRY PEASEL | PO BOX 721553 | | | | NORMAN | OK | 73070-8194 |
| TERRY PECK | 6071 DUFFIELD RD | | | | FLUSHING | MI | 48433-9226 |
| TERRY PEDDLCORD | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRY PEERS | 1515 FUSSELL RD | | | | POLK CITY | FL | 33868-7687 |
| TERRY PEET | LOT 11 PARK DR. | | | | SAINT LOUIS | MI | 48880 |
| TERRY PEIFFER | 13847 LUROMA CIR | | | | DEWITT | MI | 48820-9621 |
| TERRY PELLETIER | 3100 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| TERRY PENDER | 500 5TH ST | | | | FENTON | MI | 48430-1958 |
| TERRY PENFIELD | 4219 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| TERRY PEPPER | 9399 NASH HWY | | | | CLARKSVILLE | MI | 48815-9722 |
| TERRY PERKINS | 4761 S 400 E | | | | CUTLER | IN | 46920-9416 |
| TERRY PERKINS | 11125 HAHN BEACH DR | | | | EVART | MI | 49631-9656 |
| TERRY PERREN | 3974 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1922 |
| TERRY PERRY | 409 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-7012 |
| TERRY PETERSON | 2213 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| TERRY PETERSON | 16924 W RIDGE RD | | | | OAKLEY | MI | 48649-8724 |
| TERRY PETERSON II | 2873 E OAKLAND CT | | | | GILBERT | AZ | 85295-9147 |
| TERRY PETHERS | 6000 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| TERRY PETREY | 1021 SCENIC LAKEVIEW DR | | | | SPRING CITY | TN | 37381-8207 |
| TERRY PETRUSHA | 1140 M-15 RD | LOT 41 | | | ORTONVILLE | MI | 48462 |
| TERRY PETTY CHEVROLET-BUICK, INC. | 524 E REELFOOT AVE | | | | UNION CITY | TN | 38261-5716 |
| TERRY PETTY CHEVROLET-BUICK, INC. | TERRY PETTY | 524 E REELFOOT AVE | | | UNION CITY | TN | 38261-5716 |
| TERRY PFEIFFER | 1020 KATHLEEN DR | | | | SPRING HILL | TN | 37174-5149 |
| TERRY PHILLIPS | PO BOX 119 | | | | LIZTON | IN | 46149-0119 |
| TERRY PHILLIPS | 4104 N M-52 | | | | OWOSSO | MI | 48867 |
| TERRY PIERCE | 110 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| TERRY PIGGOTT | 5555 OLMSTEAD RD | | | | IONIA | MI | 48846-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY PINE | 203 WINDING RD | | | | FRIENDSWOOD | TX | 77546-2110 |
| TERRY PITCHER | 2223 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| TERRY PITTMAN | 3731 SHATTUCK RD | | | | SAGINAW | MI | 48603-3160 |
| TERRY PITTS | 10821 BUNKERHILL RD | | | | JACKSON | MI | 49201-9590 |
| TERRY POLINSKE | 2421 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0426 |
| TERRY POORMAN | 4421 E. US 36 | | | | MARKLEVILLE | IN | 46056 |
| TERRY PORTER | PO BOX 122 | | | | SALYERSVILLE | KY | 41465-0122 |
| TERRY PORTERFIELD | 1369 MARLOWE AVE | | | | LAKEWOOD | OH | 44107-2629 |
| TERRY POSTON | 10608 WADSWORTH CT | | | | FORT WAYNE | IN | 46845-1084 |
| TERRY POVOLUSKI | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| TERRY POWELL | 398 FANNIN RD | | | | GRIFFIN | GA | 30223-5620 |
| TERRY POWELL | 2625 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4643 |
| TERRY POWELL | 9532 WOODBRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| TERRY POZEHL | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312-5792 |
| TERRY PRATT | 3575 PARKER RD | | | | GLADWIN | MI | 48624-9414 |
| TERRY PRATT | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| TERRY PRATT | 4719 SUMMER HL | | | | BRIGHTON | MI | 48116 |
| TERRY PRESLEY | 14323 HAYES RIDGE LN | | | | DILLSBORO | IN | 47018-9521 |
| TERRY PRESSLEY | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301-1242 |
| TERRY PRESSON | 12745 S SAGINAW STE 806-204 | | | | GRAND BLANC | MI | 48439 |
| TERRY PREVETT | 7137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| TERRY PRICE | 450 CHEYENNE TRL | | | | HOWELL | MI | 48843-9170 |
| TERRY PRICE | 1243 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| TERRY PRINCING | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| TERRY PRINDLE | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| TERRY PRITCHETT | 62823 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1564 |
| TERRY PROTSMAN | 97 NEPTUNE PL | | | | NORTH MIDDLETOWN | NJ | 07748-5639 |
| TERRY PROTSMAN JR | 25 SHREWSBURY AVE | | | | HIGHLANDS | NJ | 07732-1740 |
| TERRY PRUDHOMME | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355-7390 |
| TERRY PRUITT | 2755 S 475 W | | | | ANDERSON | IN | 46011-9446 |
| TERRY PRUTZNAL | 2753 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| TERRY PUGSLEY | 11730 WEST 850 NORTH | | | | MONTICELLO | IN | 47960 |
| TERRY PULLEN | 2604 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| TERRY PYLAND | 13527 N 500 W | | | | ELWOOD | IN | 46036 |
| TERRY QUARRY | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| TERRY QUENTIN BURGE | 459 FEATHERWOOD DR | | | | HARRISON | OH | 45030-1459 |
| TERRY QUIMBY | 6136 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9140 |
| TERRY R BARKER | 5025 ORMAND RD | | | | W CARROLLTON | OH | 45449 |
| TERRY R BAXTER | 6323 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| TERRY R BEREUTER | 11733 BERRYBELL DR | | | | MARYLAND HTS | MO | 63043-1301 |
| TERRY R COPSEY | 643   WEST ASH ST | | | | PIQUA | OH | 45356-2164 |
| TERRY R CUNNINGHAM | PO BOX 3491 | | | | SANTA ANA | CA | 92703-0491 |
| TERRY R DAVIS | 6932 FELLRATH ST | | | | TAYLOR | MI | 48180-1586 |
| TERRY R DAVIS | 3321 DUFFIELD | | | | WHITE LAKE | MI | 48383-1714 |
| TERRY R DAWKINS | 918 ROBBINS AVE | | | | NILES | OH | 44446 |
| TERRY R DOWELL | 6741  SHADOWBROOK DRIVE | | | | TROTWOOD | OH | 45426-3142 |
| TERRY R FOLTS | 112   WEST NAPLES ST | | | | WAYLAND | NY | 14572-1334 |
| TERRY R GARVER | 259   ALLEN ST | | | | DAYTON | OH | 45410-1815 |
| TERRY R JAMES | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150 |
| TERRY R JONES | 9900  BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2035 |
| TERRY R KLECKNER | 9611 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4596 |
| TERRY R KROLAK | 195   NORTHMORE AVE | | | | ROCHESTER | NY | 14606-5623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY R LEWIS | 49123 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| TERRY R MATHEWS | P.O. BOX 250 | | | | NEW MADISON | OH | 45346-0250 |
| TERRY R RAWSON | 364 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| TERRY R SAWYER | 2809 ARKANSAS RD LOT 58 | | | | WEST MONROE | LA | 71291-8741 |
| TERRY R SAWYER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| TERRY R SHIELDS | 5492 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| TERRY R WATSON | 110 WESLEY DR. | | | | GERMANTOWN | OH | 45327-1648 |
| TERRY R WILCOX | 228 CHESTERFIELD | | | | RIVERSIDE | OH | 45431 |
| TERRY RACETTE | 8799 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| TERRY RADATZ | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164-7816 |
| TERRY RADCLIFF | 4826 DICKSON DR | | | | STERLING HTS | MI | 48310-4630 |
| TERRY RAMON | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| TERRY RANGUETTE | 3597 II RD | | | | GARDEN | MI | 49835-9434 |
| TERRY RASMUSSEN | PO BOX 235 | | | | HADLEY | MI | 48440-0235 |
| TERRY RATLIFF | 5011 E 75 S | | | | FRANKLIN | IN | 46131-8495 |
| TERRY RAWSON | 364 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| TERRY RAY | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| TERRY RAY GUNTER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| TERRY RAYHILL | 979 S 9TH ST | | | | MITCHELL | IN | 47446-5979 |
| TERRY RAYMAN | 8165 WILLIAMS RD | | | | DEWITT | MI | 48820-7503 |
| TERRY RAYMOND | 5862 S HURON RD | | | | PINCONNING | MI | 48650-6411 |
| TERRY RAYMOND | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| TERRY REAGLE | 1247 MERCER RD | | | | FRANKLIN | PA | 16323-4921 |
| TERRY REAU | 392 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| TERRY REED | 5227 GREYSTONE CT | | | | HARBOR SPRINGS | MI | 49740-8710 |
| TERRY REED | 2626 KENSINGTON DR | | | | SAGINAW | MI | 48601-4565 |
| TERRY REICHEL | 13947 W US 223 | | | | MANITOU BEACH | MI | 49253 |
| TERRY REID | 2830 NEW CUT RD | | | | ALVATON | KY | 42122-8644 |
| TERRY REID'S HOMETOWN MOTORS | PO BOX 3369 | | | | CARTERSVILLE | GA | 30120-1707 |
| TERRY REIHARD | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 |
| TERRY REISTER | 1484 VICARY RD | | | | CEMENT CITY | MI | 49233-9527 |
| TERRY RETCHER | 15471 CR 143 | | | | CECIL | OH | 45821 |
| TERRY REVORD | 5012 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| TERRY RHOADES | 3704 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| TERRY RHODES | 142 PLAIN AVE | | | | BOWLING GREEN | KY | 42101-2862 |
| TERRY RICH | 7759 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| TERRY RICHARD | 1750 KINGSTON DR | | | | SAGINAW | MI | 48638-4469 |
| TERRY RICHARD | 1687 N REESE RD | | | | REESE | MI | 48757-9607 |
| TERRY RICHARDS | 10430 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| TERRY RICHARDSON | 263 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| TERRY RICHARDSON | 5709 W RIVER RD | | | | MUNCIE | IN | 47304-4645 |
| TERRY RICHARDSON | 492 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| TERRY RICHARDSON | 909 W SILVER LAKE RD | | | | FENTON | MI | 48430-2626 |
| TERRY RIDER | 4462 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| TERRY RIDGEWAY | 700 E SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-3000 |
| TERRY RIGG | G3050 WEST HILL RD | | | | FLINT | MI | 48507 |
| TERRY RING | 800 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| TERRY RISENHOOVER | 3033 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2301 |
| TERRY RISKE | 35796 QUINCE DR | | | | RICHMOND | MI | 48062-5734 |
| TERRY RITCHEY | PO BOX 593 | | | | TROY | OH | 45272-0593 |
| TERRY RITTENBURG | 5887 HICKORY HILL DR | | | | LAINGSBURG | MI | 48848-9407 |
| TERRY RITTENHOUSE | 715 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY RITTER | 13404 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464-9105 |
| TERRY ROBBINS | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9649 |
| TERRY ROBBINS | 5359 CYPRESS DR | | | | WHITE LAKE | MI | 48383-2614 |
| TERRY ROBERSON | 31668 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5504 |
| TERRY ROBERTS | 5044 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| TERRY ROBERTS | 1624 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| TERRY ROBERTS | 2418 MALVERN AVE. | | | | DAYTON | OH | 45406 |
| TERRY ROBERTSON | 14415 ARCOLA RD | | | | FORT WAYNE | IN | 46818-9726 |
| TERRY ROBINSON | 1472 LOCH LOMAN WAY | | | | LIMA | OH | 45805-3913 |
| TERRY ROBINSON | 4 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6662 |
| TERRY ROBINSON | 11310 TOLES RD | | | | EATON RAPIDS | MI | 48827-9754 |
| TERRY ROBINSON | 1974 SUNSET TRL | | | | NATIONAL CITY | MI | 48748-9537 |
| TERRY ROBINSON | PO BOX 115 | | | | PLEASANT LAKE | MI | 49272-0115 |
| TERRY ROCKEY | 3351 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9513 |
| TERRY ROCKOWSKI | 1508 S 200 E | | | | HUNTINGTON | IN | 46750-9234 |
| TERRY ROE | 2308 ELVA DR | | | | KOKOMO | IN | 46902-2984 |
| TERRY ROEBUCK | 1856 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| TERRY ROEHM | 2163 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| TERRY ROGERS | 5533 SINGLETON RD | | | | NORCROSS | GA | 30093-2380 |
| TERRY ROGERS | 1726 W CLEARWATER DR | | | | ZEELAND | MI | 49464-9229 |
| TERRY ROGERS | 257 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| TERRY ROGERS | 2913 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| TERRY ROGLITZ | | | | | | | |
| TERRY ROLLINS | 31188 HUNTLEY SQ E APT 1514 | | | | BEVERLY HILLS | MI | 48025-5344 |
| TERRY ROMINE | 164 LIVINGSTON WAY | | | | CADIZ | KY | 42211-8483 |
| TERRY ROONEY | 7095 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| TERRY ROSCOE | 256 JUSTICE TRL | | | | WAYNESVILLE | NC | 28786-7247 |
| TERRY ROSE | 4326 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| TERRY ROSENGARTEN | 1399 QUAKER WAY | | | | CENTERVILLE | OH | 45458-2772 |
| TERRY ROSINSKI | 8601 W ASHFORD LN | | | | MUNCIE | IN | 47304-9435 |
| TERRY ROSS | 5674 SANDY CREEK RD | | | | LEWISBURG | KY | 42256-8538 |
| TERRY ROSS | 4535 HOMESITE DR | | | | ORION | MI | 48359-2034 |
| TERRY ROSS | 9103 N UNION ST LOT 98 | | | | TECUMSEH | MI | 49286-1077 |
| TERRY ROSS | 2552 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| TERRY ROSTON | 8617 N MATTOX RD APT C112 | | | | KANSAS CITY | MO | 64154-2425 |
| TERRY ROUNTREE | 2583 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| TERRY ROUSE | 4670 KRENTAL ST | | | | HOLT | MI | 48842-1116 |
| TERRY ROWE | 133 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1832 |
| TERRY ROY COOK | ATTN GEOFFREY S GULINSON ESQ | GEOFFREY S GULINSON & ASSOCIATES P C | 4155 E JEWELL AVE STE 402 | | DENVER | CO | 80222 |
| TERRY RUBLE | 8133 PYRMONT RD | | | | LEWISBURG | OH | 45338-7754 |
| TERRY RUMPEL | 13565 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| TERRY RUMPLE | 825 E NORTH D ST | | | | GAS CITY | IN | 46933-1223 |
| TERRY RUSH | 1223 NORTH RD APT 14 | | | | NILES | OH | 44446 |
| TERRY RUSSELL | 1417 BELMONT AVE | | | | KOKOMO | IN | 46902-6043 |
| TERRY RUSSELL | 3149 PROSPECT RD | | | | NAUVOO | AL | 35578-4310 |
| TERRY RUTHRUFF | 899 SHARON RD | | | | MUSKEGON | MI | 49442-3123 |
| TERRY RYKER | 8790 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6823 |
| TERRY RYNERSON | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| TERRY S BAYOWSKI | 3686 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| TERRY S BLAKLEY | 236 ROYAL OAKS DRIVE | | | | FAIRBORN | OH | 45324-4046 |
| TERRY S BROWN | 38 BLAIR RD | | | | WILLINGTON | CT | 06279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY S DULLER | 4910 N BRENTWOOD DR | | | | MILTON | WI | 53563-8892 |
| TERRY S KROTZER | 1446 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| TERRY S MCCOY | 3135 WINDING WAY | | | | DAYTON | OH | 45419-1245 |
| TERRY S MILLER | 2647  TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| TERRY S PALMER | 3900 GRAPEVINE MILLS PKWY UNIT 3531 | | | | GRAPEVINE | TX | 76051-0952 |
| TERRY S SCHAFER | 1697 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3413 |
| TERRY S STILLINGS | 2804 US HIGHWAY 62 SW | | | | WSHNGTN CT HS | OH | 43160-8703 |
| TERRY S WATKINS | 1106 WELLS RD | | | | BELLEVUE | TX | 76228-2332 |
| TERRY S WRIGHT | 1171 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| TERRY S. MCBRIDE | | | | | | | |
| TERRY SACKA | 1 OCEANS WEST BLVD APT 8A4 | | | | DAYTONA BEACH | FL | 32118 |
| TERRY SAFFORD | 108 MADISON ST | | | | NEWARK | NY | 14513-1436 |
| TERRY SALING | 4069 PINE BLUFF AVE | | | | WATERFORD | MI | 48328-1249 |
| TERRY SALISBURY | 17615 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8894 |
| TERRY SALISBURY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRY SALTZMAN | 6527 BLUE LAKE RD | | | | TWIN LAKE | MI | 49457-8936 |
| TERRY SAMONS | 1324 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-3149 |
| TERRY SAMUEL | 12926 S OUTBACK CT | | | | TRAVERSE CITY | MI | 49684-6863 |
| TERRY SANBORN | 22854 DOWSETT TRL | | | | ATLANTA | MI | 49709-9691 |
| TERRY SANDERS | 17409 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2794 |
| TERRY SANDERS | 1527 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| TERRY SANDERSON | 9600 MIAMI BEACH RD | | | | WILLIAMSBURG | MI | 49690-9728 |
| TERRY SANGER | 11119 OLD TIMBER CT | | | | MIAMISBURG | OH | 45342-4897 |
| TERRY SANGSTER | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| TERRY SATKOWIAK | 5139 TITTABAWASSEE RD#56 | | | | STERLING | MI | 48659 |
| TERRY SATTERFIELD | 7205 TRUVER LN | | | | ARLINGTON | TX | 76001-6766 |
| TERRY SAUERS | 8261 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| TERRY SAWYER | 2809 ARKANSAS RD LOT 58 | | | | WEST MONROE | LA | 71291-8741 |
| TERRY SCHACHTSCHNEIDER | 551 COUNTY ROAD X | | | | EDGERTON | WI | 53534-9544 |
| TERRY SCHAFER | 1697 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3413 |
| TERRY SCHAFSNITZ | 3460 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1652 |
| TERRY SCHALK | 41430 CORRIANDER CT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| TERRY SCHALL | 305 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9626 |
| TERRY SCHEAR | 4151 TIMBER BEND PL | | | | DAYTON | OH | 45424-8011 |
| TERRY SCHERER | 154 KILLORAN DR | | | | NEW CASTLE | DE | 19720-2762 |
| TERRY SCHERF | 5005 HARTFORD AVE | | | | SANDUSKY | OH | 44870-5823 |
| TERRY SCHLIEP | 4848 INTERLAKE DRIVE | | | | OSCODA | MI | 48750-9495 |
| TERRY SCHMIDT | 16939 W STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9734 |
| TERRY SCHNEIDER | 3375 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9163 |
| TERRY SCHNEIDER | 5226 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1030 |
| TERRY SCHOLDBERG | 9947 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-2024 |
| TERRY SCHULER | 1490 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| TERRY SCHULTZ | PO BOX 212 | | | | LAKELAND | MI | 48143-0212 |
| TERRY SCHULTZ | 6090 BELL RD | | | | BIRCH RUN | MI | 48415-9020 |
| TERRY SCHULTZ | 2382 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| TERRY SCHWARTZ | 2802 EVERGREEN DR | | | | BAY CITY | MI | 48706-6314 |
| TERRY SCOTT | PO BOX 396 | | | | KAWKAWLIN | MI | 48631-0396 |
| TERRY SCOTT | 1015 MAPLE AVE | | | | SANDUSKY | OH | 44870-9618 |
| TERRY SCOTT | 614 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1254 |
| TERRY SCOTT | 1825 LAWN AVE | | | | KANSAS CITY | MO | 64127-3546 |
| TERRY SCRANTON | 259 S LAKE ST | | | | ROGERS CITY | MI | 49779-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY SCRIVENER | 7141 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| TERRY SCRUGGS | 15382 YORK LN | | | | ATHENS | AL | 35611-7072 |
| TERRY SCULLY | APT 103 | 15400 SILVER PARKWAY | | | FENTON | MI | 48430-3489 |
| TERRY SCZESNY | 900 3 MILE ROAD NORTHEAST | | | | GRAND RAPIDS | MI | 49505-3418 |
| TERRY SEABORN | 1303 CHERRY HILL CT | | | | MANSFIELD | TX | 76063-2601 |
| TERRY SEARLES | 126 MACK RD | | | | OSWEGO | NY | 13126-6390 |
| TERRY SEARS | 10234 ANGEL LAKE RD NE # 3 | | | | ROCKFORD | MI | 49341 |
| TERRY SEBERO | 1919 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| TERRY SEEFELD | 202 MUSTANG LN | | | | AUBURN | MI | 48611-9306 |
| TERRY SEHY | 8519 CHAIN-O-LAKES DR. | | | | DELTON | MI | 49046 |
| TERRY SEIDEL | | | | | | | |
| TERRY SEITLER | 3484 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8813 |
| TERRY SENFT | 79 DAKOTA DR | | | | HANOVER | PA | 17331 |
| TERRY SETTLE | 4084 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| TERRY SHAFER | 1633 MIXER RD | | | | HASTINGS | MI | 49058-8762 |
| TERRY SHAFER | 517 ASH LN | | | | GAS CITY | IN | 46933-1206 |
| TERRY SHAFFER | 117 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2134 |
| TERRY SHATRAW | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| TERRY SHAVER | 3764 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8335 |
| TERRY SHAW | 909 BRONZE MEDAL RD | | | | MOORE | OK | 73160-7971 |
| TERRY SHAW | 436 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3669 |
| TERRY SHEAFFER | 3796 POWELL HW R2 | | | | IONIA | MI | 48846 |
| TERRY SHEETS | 390 S WEST ST | | | | RUSSIAVILLE | IN | 46979-9119 |
| TERRY SHELDON | 10459 NEPTUNE ST NE | | | | ROCKFORD | MI | 49341-9734 |
| TERRY SHELL | 4003 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2311 |
| TERRY SHELOWITZ | 10722 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 |
| TERRY SHERMAN | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| TERRY SHERMAN | 300 W 3RD ST | | | | DANVILLE | IL | 61832-6617 |
| TERRY SHERWOOD | 1850 MICHAEL RD | | | | MYERSVILLE | MD | 21773-8008 |
| TERRY SHIELDS | 5492 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| TERRY SHINABERY | 14361 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| TERRY SHINKEL | 201 GREENER PASTURES LN | | | | HILLSBORO | TN | 37342-3191 |
| TERRY SHIRES | | | | | | | |
| TERRY SHIVERDECKER | 104 ESTHER DR | | | | LEWISBURG | OH | 45338-9334 |
| TERRY SHIVERDECKER | 11146 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| TERRY SHORT | 4188 BERRYHILL CT | | | | WATERFORD | MI | 48329-4700 |
| TERRY SHUSTER | 917 NAFUS ST | | | | OWOSSO | MI | 48867-4053 |
| TERRY SIEGELE | 815 UNADILLA ST | | | | SHREVEPORT | LA | 71106-1135 |
| TERRY SIERACKI | 26252 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3028 |
| TERRY SILLMAN | PO BOX 326 | | | | MAPLE RAPIDS | MI | 48853-0326 |
| TERRY SILSBY | 4750 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| TERRY SIMISON | 2101 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8223 |
| TERRY SIMMER | 920 N OXFORD RD | | | | OXFORD | MI | 48371-3717 |
| TERRY SIMMONS | 106 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1345 |
| TERRY SIMS | 8476 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| TERRY SINGLEY | 2226 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5945 |
| TERRY SISSON | 10104 N 200 W | | | | ALEXANDRIA | IN | 46001-8597 |
| TERRY SISTY | 3146 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| TERRY SKANK | 5164 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| TERRY SKIBO | 671 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 |
| TERRY SKUTT | 1973 MAPLE ST | | | | HOLT | MI | 48842-1611 |
| TERRY SLATER | 209 13TH ST | | | | BESSEMER | PA | 16112-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY SLATER | 661 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-7159 |
| TERRY SLIGH AUTOMOTIVE, INC. | TERRILL SLIGH | 1630 2ND AVE E | | | ONEONTA | AL | 35121-2704 |
| TERRY SLIGH CHEVROLET OLDSMOBILE | TERRILL SLIGH | 1630 2ND AVE E | | | ONEONTA | AL | 35121-2704 |
| TERRY SLIGH CHEVROLET OLDSMOBILE | 1630 2ND AVE E | | | | ONEONTA | AL | 35121-2704 |
| TERRY SLOCUM | 7264 CHEROKEE DR | | | | INDIANAPOLIS | IN | 46236-9513 |
| TERRY SLUSSER | 711 NORRIS DR | | | | ANDERSON | IN | 46013-3955 |
| TERRY SLUSSER | 7843 PERRY TWP RD 95 | | | | FREDERICKTOWN | OH | 43019 |
| TERRY SMALE | 2694 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8666 |
| TERRY SMALL | 924 N 16TH ST | | | | ELWOOD | IN | 46036-1158 |
| TERRY SMALL | PO BOX 424 | | | | SUMMITVILLE | IN | 46070-0424 |
| TERRY SMILEY | 34428 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| TERRY SMITH | 4246 JEFFERY RD | | | | HARRISON | MI | 48625-8689 |
| TERRY SMITH | PO BOX 124 | | | | POMPEII | MI | 48874-0124 |
| TERRY SMITH | 7142 SNUG WATERS RD | | | | NAVARRE | FL | 32566-8777 |
| TERRY SMITH | 6347 WINTER DR | | | | CANTON | MI | 48187-3640 |
| TERRY SMITH | 3558 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9303 |
| TERRY SMITH | PO BOX 226 | | | | SULPHUR SPGS | IN | 47388-0226 |
| TERRY SMITH | 1201 W GLENEAGLES RD APT C | | | | OCALA | FL | 34472-3352 |
| TERRY SMITH | 17241 GULFSPRAY CIR | | | | PORT CHARLOTTE | FL | 33948-2302 |
| TERRY SMITH | 9925 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9311 |
| TERRY SMITH | 1580 IRELAND AVE | | | | AKRON | OH | 44301-2681 |
| TERRY SMITH | 9018 LOVERS LANE RD | | | | CORFU | NY | 14036-9705 |
| TERRY SMITH | 161 COBB LN | | | | PULASKI | TN | 38478-7249 |
| TERRY SMITH | 456 VICTOR DR | | | | SAGINAW | MI | 48609-5184 |
| TERRY SMITH | 3112 TISBURY RD | | | | NORMAN | OK | 73071-7176 |
| TERRY SMITH | 395 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| TERRY SMITH | 90 HEWITT AVE | | | | BUFFALO | NY | 14215 |
| TERRY SNOW | 8302 MARIE LN | | | | ELLENTON | FL | 34222-4522 |
| TERRY SNYDER | 1110 N 10TH ST | | | | NOBLESVILLE | IN | 46060-1701 |
| TERRY SOCIA | 6061 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| TERRY SOLTIS | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| TERRY SOMMERFELDT | 4408 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8901 |
| TERRY SONGER | 944 NW 9TH ST | | | | MOORE | OK | 73160-1810 |
| TERRY SORRELL | 12685 WHITTAKER RD | | | | MILAN | MI | 48160-8818 |
| TERRY SOUTHERLY | 104 FOLK ST | | | | POTTERVILLE | MI | 48876-9515 |
| TERRY SOWERS | 3250 HIGGINS RD | | | | VASSAR | MI | 48768-9741 |
| TERRY SPECHT | 20 FOREMAN DR | | | | ROCHESTER | NY | 14616-5155 |
| TERRY SPENCER | 1631 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| TERRY SPENCER | 8270 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| TERRY SPIDEL | 20101 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9331 |
| TERRY SPROWL | 9586 SWAFFER RD | | | | FRANKENMUTH | MI | 48734-9401 |
| TERRY SR, MELVIN | 3546 UKRAINE DR | | | | COLUMBUS | GA | 31906-4630 |
| TERRY ST AMOUR | 5480 BURLWOOD CIR | | | | GRAND BLANC | MI | 48439-1969 |
| TERRY STAILEY | 1692 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| TERRY STAMP | 5026 COOPERS LANDING DR APT 1B | | | | KALAMAZOO | MI | 49004-7668 |
| TERRY STAMP | 142 N CADILLAC DR | | | | BOARDMAN | OH | 44512-3316 |
| TERRY STANFORD | 1940 FM 221 | | | | HAMILTON | TX | 76531-3524 |
| TERRY STARNES | 344 DARTMORE LN | | | | DAWSONVILLE | GA | 30534-9265 |
| TERRY STARR | 5206 SOUTH EXPRESSWAY 83 | LOT B14 | | | HARLINGEN | TX | 78552 |
| TERRY STEELE | 827 DRIFTWOOD LN | | | | EDMONDS | WA | 98020-2691 |
| TERRY STEPHENS | ROBERT W PHILLIPS, SIMMONS, ET AL | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| TERRY STEPHENS | 2537 N ELY HWY | | | | ALMA | MI | 48801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY STEPHENS | 13734 RUGGED TRL | | | | GRAND LEDGE | MI | 48837-9332 |
| TERRY STEVENS | 122 SCHOOL AVE | | | | CLAWSON | MI | 48017-1272 |
| TERRY STEWART | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| TERRY STIFFLER | 29 ILION ST | | | | TONAWANDA | NY | 14150-5419 |
| TERRY STILLINGS | 2804 US HIGHWAY 62 SW | | | | WSHNGTN CT HS | OH | 43160-8703 |
| TERRY STINSON | 9097 W 1000 S35 | | | | LA FONTAINE | IN | 46940-9613 |
| TERRY STOCK | 1770 FISHER VIN WAY | | | | DEL RIO | TN | 37727-3068 |
| TERRY STOCKTON | 5284 E 500 S | | | | KOKOMO | IN | 46902-9603 |
| TERRY STOKES | 2884 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-4760 |
| TERRY STONE | 726 TURNBERRY DR | | | | SAINT CLAIR | MI | 48079-4282 |
| TERRY STORM | 3724 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3753 |
| TERRY STRACHAN TERRELL | 300 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-2645 |
| TERRY STRATTON | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5125 |
| TERRY STREETER | 6347 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| TERRY STRICKLEN | 3223 N 66TH TER | | | | KANSAS CITY | KS | 66104-1321 |
| TERRY STROCK | 187 CHERRY HILL RD | | | | ELKTON | MD | 21921-3628 |
| TERRY STRONG | 607 BLAINE DR SW | | | | DECATUR | AL | 35603-1303 |
| TERRY STRONG | 6855 HOLLAND RD APT 2 | | | | CLAY | MI | 48001-3728 |
| TERRY STUMPF | 4005 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| TERRY STURDY | 12522 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8870 |
| TERRY SULLIVAN | 2219 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| TERRY SULZBERGER | 356 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1729 |
| TERRY SUTTER | 2526 JAMES RD | | | | BAY CITY | MI | 48708-9130 |
| TERRY SUTTLE | 5297 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| TERRY SWAIN | 1890 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| TERRY SWARTZELL | 2010 TIBBITS CT | | | | ANN ARBOR | MI | 48105-1165 |
| TERRY SWAUGER | 4790 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9672 |
| TERRY SWEENEY | 5612 NORTH NORDICA | | | | CHICAGO | IL | 60631 |
| TERRY T KENEL | 5583 STROEBEL RD | | | | SAGINAW | MI | 48609-5276 |
| TERRY T PULLEN | 2604 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| TERRY T WOLFE | 5438 NEZBAR DR NW | | | | WARREN | OH | 44481-8904 |
| TERRY TABB | 337 W STAAT ST | | | | FORTVILLE | IN | 46040-1223 |
| TERRY TALSMA | 220 ASPINWALL DR | | | | TROY | MI | 48098-1848 |
| TERRY TARKET | 2637 JEAN ST | | | | HARRISON | MI | 48625-8994 |
| TERRY TARP | 44860 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8805 |
| TERRY TAYLOR | 1890 ERIC LN | | | | MOUNT DORA | FL | 32757-9770 |
| TERRY TAYLOR | 603 BRANCH CT | | | | TIFTON | GA | 31794-1309 |
| TERRY TAYLOR | 2423 HUGH PAXTON RD | | | | GREENSBURG | KY | 42743-9114 |
| TERRY TAYLOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRY TAYLOR | 66 DOCKSIDE DR | | | | IVA | SC | 29655-8040 |
| TERRY TAYLOR | 2465 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| TERRY TEKIELE | 8191 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3007 |
| TERRY TEMPLETON | 9335 JACKSON RD | | | | SAINT HELEN | MI | 48656-8213 |
| TERRY TENNANT | 10611 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-9354 |
| TERRY TERBURGH | 6580 SHERIDAN RD | | | | VASSAR | MI | 48768-9527 |
| TERRY TERBUSH | PO BOX 772 | | | | MAYVILLE | MI | 48744-0772 |
| TERRY TERRELL | 7405 S FOX ST | | | | MUNCIE | IN | 47302-8439 |
| TERRY TERRELL | 264 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| TERRY TERRELL | 300 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-2645 |
| TERRY TERRIGNO | 3450 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| TERRY THACKER | 806 RIDGE ST | | | | CENTRAL CITY | KY | 42330-3012 |
| TERRY THAYER | 930 BURNS | | | | ESSEXVILLE | MI | 48732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY THIEL | 4850 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3452 |
| TERRY THIELLEN | 1820 W 9TH ST | | | | MARION | IN | 46953-1365 |
| TERRY THIGPEN | 22184 INKSTER RD | | | | ROMULUS | MI | 48174-9540 |
| TERRY THODE | 5242 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| TERRY THOMAS | 2303 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| TERRY THOMAS | 1425 CLOVER LN | | | | JANESVILLE | WI | 53545-1370 |
| TERRY THOMAS | 10103 WOODBURY RD R #1 | | | | LAINGSBURG | MI | 48848 |
| TERRY THOMAS | 4121 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371-9003 |
| TERRY THOMAS AUTO CENTER | 1305 S LOCUST ST | | | | GLENWOOD | IA | 51534-1871 |
| TERRY THOMASON | 4606 FRANKLIN ST | | | | MANTUA | OH | 44255-9134 |
| TERRY THOMPSON | 434 BIGHORN CT | | | | HANCOCK | WI | 54943-9535 |
| TERRY THOMPSON | PO BOX 9022 | C/O ADAM OPEL IPC R2-08 | | | WARREN | MI | 48090-9022 |
| TERRY THOMPSON | 1411 SHARON ST | | | | JANESVILLE | WI | 53545-4930 |
| TERRY THOMPSON CHEVROLET, INC. | PO BOX 1207 | | | | DAPHNE | AL | 36526-1207 |
| TERRY THOMPSON CHEVROLET, INC. | TERRENCE THOMPSON | PO BOX 1207 | | | DAPHNE | AL | 36526-1207 |
| TERRY THORNTON | 820 QUAIL RUN | | | | CLEBURNE | TX | 76031-7726 |
| TERRY THORNTON | 1141 ATHENS RD | | | | SHERWOOD | MI | 49089-9721 |
| TERRY THOROMAN | 9055 RAY RD | | | | GAINES | MI | 48436-9717 |
| TERRY THROCKMORTON | 925 29TH ST | | | | PORTSMOUTH | OH | 45662-2226 |
| TERRY THUMA | 1797 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| TERRY THURMAN | 956 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2532 |
| TERRY THURSTON | 1203 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9507 |
| TERRY TIBBETT | 1602 PEARL ST | | | | COVINGTON | IN | 47932-9766 |
| TERRY TICKNER | 2800 W MILLER RD | | | | LANSING | MI | 48911-4529 |
| TERRY TIPPETT | 10031 WILLOW RD | | | | WILLIS | MI | 48191-9786 |
| TERRY TOBIAS | 959 HAMMOND AVE | | | | FLINT | MI | 48503-3165 |
| TERRY TOLL | PO BOX 74 | | | | TROY | MI | 48099-0074 |
| TERRY TOMANDL | 2172 CLOVER LN | | | | SAGINAW | MI | 48602-2918 |
| TERRY TOMAS | 8000 ASHARE CT | | | | CLARKSTON | MI | 48346-1153 |
| TERRY TONER | 1330 RAYBELL DR | | | | XENIA | OH | 45385-3747 |
| TERRY TONEY | 996 E COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9334 |
| TERRY TOON | 4911 E 793 S | | | | JONESBORO | IN | 46938-9711 |
| TERRY TOWNLEY | 607 WHISPERING WOODS RD | | | | GLASGOW | KY | 42141-7052 |
| TERRY TOWNSEND | 6227 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| TERRY TOWNSEND | 5767 S 100 W | | | | PENDLETON | IN | 46064-9389 |
| TERRY TOYZAN | 3808 HIDEAWAY CICLE | | | | SHREVEPORT | LA | 71119 |
| TERRY TRAINOR | 136 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| TERRY TRAVER | 9455 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| TERRY TREAT | 2826 SANDHURST | | | | ROCHESTER HILLS | MI | 48307-4553 |
| TERRY TRENT | 9135 MANTON AVE | | | | PLYMOUTH | MI | 48170-4120 |
| TERRY TRIGGS SR | 4796 BRASAC DR | | | | STONE MOUNTAIN | GA | 30083 |
| TERRY TRIPLETT | 1961 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5762 |
| TERRY TRUDELL | 5601 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| TERRY TRUMITCH | 1505 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| TERRY TUCKER | 8155 TUCKER RD | | | | ONAWAY | MI | 49765-8761 |
| TERRY TUCKERMAN | 4580 CORNERSVILLE RD | | | | LYNNVILLE | TN | 38472-5114 |
| TERRY TURNER | 1930 CRUMLEY RD | | | | GREENBACK | TN | 37742-3116 |
| TERRY TURNER | PO BOX 190122 | | | | BURTON | MI | 48519-0122 |
| TERRY TURRENTINE | 7042 GRASS RD | | | | SALINE | MI | 48176-8723 |
| TERRY TYGART | 8804 E 100 S | | | | GREENTOWN | IN | 46936-9733 |
| TERRY TYLER | 7018 CRANWOOD DR | | | | FLINT | MI | 48505-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY TYNER | 211 SNOW FARM RD | | | | HULL | GA | 30646-3209 |
| TERRY TYUS | 23119 CHURCHES ST | | | | SOUTHFIELD | MI | 48033-2988 |
| TERRY UDELL | 834 HULL AVE | | | | LEWISBURG | TN | 37091-4020 |
| TERRY UNDERWOOD | 3705 PERCY KING RD | | | | WATERFORD | MI | 48329-1362 |
| TERRY UPCOTT | 120 E MAIN ST | | | | MORENCI | MI | 49256-1550 |
| TERRY URBAN | 15247 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9532 |
| TERRY URBAN SR | 5900 COUNTY ROAD H | | | | DELTA | OH | 43515-9215 |
| TERRY URSUY | 789 VICTOR DR | | | | SAGINAW | MI | 48609-5128 |
| TERRY VALENZUELA | 701 TRUMAN ST | | | | ARLINGTON | TX | 76011-7957 |
| TERRY VANALSTINE | 4023 SEAWAY DR | | | | LANSING | MI | 48911-2552 |
| TERRY VANCE | 4501 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1131 |
| TERRY VANDERBERG | 6355 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| TERRY VANDERKOLK | 6754 GRACEPOINT DR SE | | | | CALEDONIA | MI | 49316-7975 |
| TERRY VANELSACKER | 300 S RIVER RD | | | | SAGINAW | MI | 48609-6878 |
| TERRY VANORMAN | 1235 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2030 |
| TERRY VARNEY | 11828 JEFFREY RD | | | | WEST SALEM | OH | 44287-9552 |
| TERRY VAUGHN | 33115 EDWARD ST | | | | ROCKWOOD | MI | 48173-9310 |
| TERRY VAUGHT | PO BOX 404 | | | | MANTUA | OH | 44255-0404 |
| TERRY VERUS | 1300 W FLECK RD | | | | SIX LAKES | MI | 48886-9532 |
| TERRY VESTER | 10529 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4483 |
| TERRY VICTOR | 860 W ALKALINE SPRINGS RD APT 3 | | | | VANDALIA | OH | 45377-1536 |
| TERRY VIERS | 11666 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| TERRY VINCENT | 157 MOHAWK ST | | | | JACKSON | MI | 49203-5349 |
| TERRY VINSON | 17400 LUMPKIN ST | | | | DETROIT | MI | 48212 |
| TERRY VIVIAN | 2480 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| TERRY VOGLER TRUCKING | R R #6 | | | THAMESVILLE CANADA ON N0P 2K0 CANADA | | | |
| TERRY VOHS | 8258 N RIDGE TRL | | | | MILTON | WI | 53563-8705 |
| TERRY VOLAND | 3247 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| TERRY VOLLMAR | 7388 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| TERRY VORST | PO BOX 22 | | | | FORT JENNINGS | OH | 45844-0022 |
| TERRY W ASKIN | 3877  MEYERFELD PL | | | | CINCINNATI | OH | 45211-4810 |
| TERRY W BURROW | 2316 FERNBROOK CIR | | | | SHREVEPORT | LA | 71118-5217 |
| TERRY W FORD | 13002 ROCK DUCK AVE | | | | BROOKSVILLE | FL | 34614-1908 |
| TERRY W GADD | 9790  GRATIS-JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9340 |
| TERRY W GRAY | 61 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| TERRY W HEADLEE | 6811 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-2907 |
| TERRY W JAMES | 1 N MEADOW DR | | | | CALEDONIA | NY | 14423 |
| TERRY W KOCH | 1839 N MCCORD RD LOT 402 | | | | TOLEDO | OH | 43615-3062 |
| TERRY W LAMBERT | TERRY W LAMBERT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| TERRY W LEE | 5 BELLEAU LAKE CT | | | | O FALLON | MO | 63366-3114 |
| TERRY W LOGAN | 2701 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| TERRY W MARTIN | 5266 PIERCE RD. NW | | | | WARREN | OH | 44481 |
| TERRY W MEISSINGER | 1509 COPPER ROCK DR | | | | EDMOND | OK | 73025-2909 |
| TERRY W PHILLIPS | PO BOX 119 | | | | LIZTON | IN | 46149-0119 |
| TERRY W SKIBO | 612 POND WILLOW LANE | | | | VENICE | FL | 34292-4497 |
| TERRY W THACKER | 806 RIDGE ST | | | | CENTRAL CITY | KY | 42330-3012 |
| TERRY W WISE | 90 E MONTCALM ST | | | | PONTIAC | MI | 48342-1348 |
| TERRY W WOOLUM | 6262 COTTON TAIL LN | | | | MORRISTOWN | TN | 37814-1304 |
| TERRY W. SIMMER | | | | | | | |
| TERRY WABLE | 1501 W 9TH ST | | | | MARION | IN | 46953-1360 |
| TERRY WADE | 19188 EDGEFIELD ST | | | | DETROIT | MI | 48236-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY WADSWORTH | 1488 ESTELLE RD | | | | GAYLORD | MI | 49735-9298 |
| TERRY WAGNER | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| TERRY WAITS | 19210 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| TERRY WALCH | 15545 CAVANAUGH LAKE RD | | | | GRASS LAKE | MI | 49240-9115 |
| TERRY WALKER | 8510 CONSTANCE ST | | | | LENEXA | KS | 66215-2450 |
| TERRY WALKER | 104 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8203 |
| TERRY WALKER | 502 COUNTRY VIEW LN | | | | GARLAND | TX | 75043-5614 |
| TERRY WALKER | 6 SOFTWYND DR | | | | SANTA FE | NM | 87508-1311 |
| TERRY WALKER | | | | | | | |
| TERRY WALMAN | 1001 WASHINGTON PKWY | P.O. BOX 412 | | | ELWOOD | IN | 46036-8328 |
| TERRY WALZ | 2186 JACKSON KELLER 950 | | | | SAN ANTONIO | TX | 78213 |
| TERRY WANNEMACHER | 16971 ROAD 24 | | | | FORT JENNINGS | OH | 45844-9017 |
| TERRY WARD | 3468 BUTLER NEWVILLE RD | | | | BUTLER | OH | 44822-9647 |
| TERRY WARD | 603 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1723 |
| TERRY WARD | 4848 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8783 |
| TERRY WARD | 4294 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1606 |
| TERRY WARDLOW | 2107 S FENTON RD | | | | HOLLY | MI | 48442-8383 |
| TERRY WARING | 138 80TH AVE | | | | EVART | MI | 49631-7813 |
| TERRY WARNER | 1120 WAYNE AVE | | | | DEFIANCE | OH | 43512-2833 |
| TERRY WARNER | 7450 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| TERRY WARREN | HC 68 BOX 802 | | | | VIAN | OK | 74962-9129 |
| TERRY WARREN | 8904 PINEWOOD RD | | | | LYLES | TN | 37098-1758 |
| TERRY WARREN | 3401 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1659 |
| TERRY WASCHER | 404 CASS AVE | | | | BAY CITY | MI | 48708-8327 |
| TERRY WASYLINK | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1817 |
| TERRY WATKINS | 1106 WELLS RD | | | | BELLEVUE | TX | 76228-2332 |
| TERRY WATSON | 484 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4122 |
| TERRY WATSON | 401 FALES ST | | | | DEFIANCE | OH | 43512-1743 |
| TERRY WATSON | 110 WESLEY DR | | | | GERMANTOWN | OH | 45327-1648 |
| TERRY WATSON | 7300 DEERWOOD DR | | | | PARAGOULD | AR | 72450-7426 |
| TERRY WAYNE | 62255 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-8976 |
| TERRY WAYNE DUCKWORTH SR | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| TERRY WAYNE HOLDEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| TERRY WEATHERSPOON | 1350 COUNTY ROAD 322 | | | | VICKERY | OH | 43464-9714 |
| TERRY WEAVER | 2108 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| TERRY WEBB | 521 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| TERRY WEBB | 285 WATERLILLY DR | | | | WHITMORE LAKE | MI | 48189 |
| TERRY WEBER | 2510 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5159 |
| TERRY WEBSTER | 20360 PRATT RD | | | | ARMADA | MI | 48005-1214 |
| TERRY WEIGEL II | 409 S WRIGHT ST | | | | ORFORDVILLE | WI | 53576-8704 |
| TERRY WEIGOLD | 20675 SCHROEDER RD | | | | BRANT | MI | 48614-9778 |
| TERRY WEIR | 10 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |
| TERRY WEISER | 10545 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| TERRY WEISHUHN | 6601 HEMLOCK CT | | | | BRIGHTON | MI | 48116-9127 |
| TERRY WELCH | 2086 KENWOOD DR | | | | FLINT | MI | 48532-4036 |
| TERRY WELLS | PO BOX 68112 | | | | JACKSON | MS | 39286-8112 |
| TERRY WENDLAND | 4156 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| TERRY WENKER II | | | | | | | |
| TERRY WERLEY | 100 FALCONS EYE CT | | | | WEATHERFORD | TX | 76087-4232 |
| TERRY WERNER | 4261 GRANGE HALL RD | SITE 107D | | | HOLLY | MI | 48442 |
| TERRY WEST | 3001 HAMILTON CHURCH RD UNIT 503 | | | | ANTIOCH | TN | 37013-7413 |
| TERRY WESTERGAARD | 58155 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY WESTON | 228 MASSOTT RD | | | | FESTUS | MO | 63028-3359 |
| TERRY WESTPHAL | 5034 FAIRGROVE LN | | | | COMMERCE TWP | MI | 48382-1585 |
| TERRY WETHERBEE | PO BOX 41 | | | | HULBERT | MI | 49748-0041 |
| TERRY WHEATLEY | 1520 ALGONAC DR | | | | FLINT | MI | 48532-4501 |
| TERRY WHEELER | 4217 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| TERRY WHICKER | 8181 N WAYNE RD APT A1020 | | | | WESTLAND | MI | 48185-1120 |
| TERRY WHIMPEY | 102 CUADRO PL | | | | ORMOND BEACH | FL | 32174-4908 |
| TERRY WHITAKER | 5867 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9480 |
| TERRY WHITE | 931 S AVERILL AVE | | | | FLINT | MI | 48503-2976 |
| TERRY WHITE | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| TERRY WHITE | 100 WHITE ROW AVE | | | | GIDEON | MO | 63848-9210 |
| TERRY WHITE | 7168 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9746 |
| TERRY WHITEMAN | 114 E POLK ST | | | | ALEXANDRIA | IN | 46001-1206 |
| TERRY WHITMAN | 8338 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| TERRY WHITTAKER | 1020 RIVER RD | | | | MARYSVILLE | MI | 48040-1510 |
| TERRY WHYTE | 4484 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| TERRY WIETFELD | 19017 SUNSET ST | | | | LIVONIA | MI | 48152-3361 |
| TERRY WILBANKS | 1062 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| TERRY WILBANKS | 9706 NE 2ND PL | | | | MIDWEST CITY | OK | 73130-3510 |
| TERRY WILCOX | 1909 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| TERRY WILCOX | 469 BISCHOFF RD | | | | TAWAS CITY | MI | 48763-9224 |
| TERRY WILCOX | 228 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| TERRY WILHELM | 24154 SHERBECK DR | | | | CLINTON TWP | MI | 48036-2866 |
| TERRY WILKES | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| TERRY WILLIAMS | 818 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| TERRY WILLIAMS | 120 SOUTH ST | | | | SPARTA | MI | 49345-1234 |
| TERRY WILLIAMS | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| TERRY WILLIAMS | 103 N HURST LN | | | | TECUMSEH | OK | 74873-2309 |
| TERRY WILLIAMS | 7875 N SHORE DR | | | | CLARKLAKE | MI | 49234-9716 |
| TERRY WILLS | 1001 WEBB ST | | | | SCOTTSBORO | AL | 35768-2158 |
| TERRY WILMOT | PO BOX 724 | | | | LAKE ORION | MI | 48361-0724 |
| TERRY WILSON | 26753 DOVER CT | | | | WARREN | MI | 48089-4519 |
| TERRY WILSON | 6810 S COUNTY ROAD 650 WEST | | | | REELSVILLE | IN | 46171-9629 |
| TERRY WILSON | 1271 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| TERRY WILSON | 2424 DRUSILLA LN APT 117 | | | | BATON ROUGE | LA | 70809-1408 |
| TERRY WILSON | 9385 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| TERRY WILSON | 43621 S TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3354 |
| TERRY WILSON | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| TERRY WILSON | 2268 N COLLING RD | | | | CARO | MI | 48723-9705 |
| TERRY WILSON | 3716 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9422 |
| TERRY WILSON | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| TERRY WILSON | PO BOX 157 | | | | FLINTHILL | MO | 63346-0157 |
| TERRY WILSON | PO BOX 629 | 4362 YOUNGEDYKE RD | | | CENTRAL LAKE | MI | 49622-0629 |
| TERRY WILSON | 4387 RIGEL AVE. | | | | LOMPOC | CA | 93436 |
| TERRY WILT | 104 CANAL WAY | | | | NEWARK | DE | 19702-4840 |
| TERRY WILTON | 3353 WHITFIELD DR | | | | WATERFORD | MI | 48329-2779 |
| TERRY WINDHAM | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |
| TERRY WINFREY | 1835 IRONWOOD CT | | | | VENICE | FL | 34293-2020 |
| TERRY WING | 5620 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| TERRY WINN TIRE & AUTO SERVICEINC | 909 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704 |
| TERRY WINTER | PO BOX 231 | | | | UNIONVILLE | MI | 48767-0231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY WISEMAN PONTIAC-BUICK-GMC TRU | 511 N JACKSON ST | | | | ROBINSON | IL | 62454-3321 |
| TERRY WISEMAN PONTIAC-BUICK-GMC TRUCKS,INC. | 511 N JACKSON ST | | | | ROBINSON | IL | 62454-3321 |
| TERRY WISEMAN PONTIAC-BUICK-GMC TRUCKS,INC. | TERRY WISEMAN | 511 N JACKSON ST | | | ROBINSON | IL | 62454-3321 |
| TERRY WISNER | 5060 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8885 |
| TERRY WITT | 13610 KRAUSKOPF RD | | | | SPARTA | MI | 49345-9528 |
| TERRY WITT | 5108 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9107 |
| TERRY WITTCOP | 12488 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549-5384 |
| TERRY WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| TERRY WOLF | 2847 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9646 |
| TERRY WOLFE | 12591 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| TERRY WONDERLIN | 1343 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6741 |
| TERRY WOOD | 5300 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| TERRY WOOD | 2115 PEARL ST | | | | ANDERSON | IN | 46016-4452 |
| TERRY WOOD | 331 EAST ORCHARD STREET | | | | PERRY | MI | 48872-8130 |
| TERRY WOODRING | 1408 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| TERRY WOODRUFF | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| TERRY WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| TERRY WOODS | 9541 JACOBY RD | | | | BELDING | MI | 48809-9751 |
| TERRY WOOLUM | 6262 COTTON TAIL LN | | | | MORRISTOWN | TN | 37814-1304 |
| TERRY WOOTEN | PO BOX 97 | | | | SPENCER | OK | 73084-0097 |
| TERRY WORTLEY | 5590 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9744 |
| TERRY WOYCHOWSKI | 9333 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4368 |
| TERRY WRAY | 1500 OWEN ST | | | | LANSING | MI | 48915-1535 |
| TERRY WRIGHT | 1595 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| TERRY WRIGHT | 4550 PLAINS RD | | | | ONONDAGA | MI | 49264-9792 |
| TERRY WRIGHT | 1508 N FRANKLIN ST | | | | WESTVILLE | IL | 61883-1124 |
| TERRY WRIGHT | 1171 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| TERRY WRIGHT | 22 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465-3630 |
| TERRY WRIGHT | 879 E 1100 S | | | | CLINTON | IN | 47842-7097 |
| TERRY WRIGHT | 20 BARBARA CT | | | | MOUNT CLEMENS | MI | 48043-2481 |
| TERRY WUNDERLIN | 2774 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| TERRY WYNTER AUTO SERVICE | 3811 FOWLER ST | | | | FORT MYERS | FL | 33901-2603 |
| TERRY Y BEGLEY | 409   MARS DR. APT 4 | | | | TRENTON | OH | 45067 |
| TERRY YAKLIN | 5970 FRANCIS DR | | | | SAGINAW | MI | 48601-9325 |
| TERRY YANCER | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |
| TERRY YARBROUGH | 6228 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| TERRY YEAKLE | 7654 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| TERRY YEITER | 2754 PINCKNEY RD | | | | SARANAC | MI | 48881-9427 |
| TERRY YOUNG | 4775 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |
| TERRY ZELLARS | 724 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| TERRY ZICKEFOOSE | PO BOX 67 | | | | BRISTOLVILLE | OH | 44402-0067 |
| TERRY ZIEGLER | 2150 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044-0146 |
| TERRY ZOLNIEREK | 1146 N PINE RD | | | | ESSEXVILLE | MI | 48732-1927 |
| TERRY'S AUTO & TRUCK REPAIR | 202 E MISSION AVE | | | | BELLEVUE | NE | 68005-5222 |
| TERRY'S AUTOMOTIVE | 2021 HARRISON AVE NW | | | | OLYMPIA | WA | 98502-4528 |
| TERRY'S AUTOMOTIVE | 6480 CARLSON DR | | | | EDEN PRAIRIE | MN | 55346-1729 |
| TERRY'S AUTOMOTIVE SERVICES | 2525 HIGHWAY 43 | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| TERRY'S CHEVROLET, INC. | TERRENCE KUNES | 625 S BROADWAY ST | | | COAL CITY | IL | 60416-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY'S CHEVROLET, INC. | 625 S BROADWAY ST | | | | COAL CITY | IL | 60416-1705 |
| TERRY'S ROOFING & SHEET METAL | 4600 MACKS DR | P.O.BOX 6019 | | | BOSSIER CITY | LA | 71111-5326 |
| TERRY, ADELBERT O | 735 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9700 |
| TERRY, AILENE | 6088 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9387 |
| TERRY, ALBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRY, ALBERT W | 707 OLIVE ST | | | | SCRANTON | AR | 72863-9094 |
| TERRY, ALEX J. | 13551 EDISON ST | | | | SOUTHGATE | MI | 48195-1728 |
| TERRY, ALICE W | 7245 S 525 E APT 3 | | | | MIDVALE | UT | 84047-2278 |
| TERRY, ANITA O | 10 INGLESIDE AVE | | | | DAYTON | OH | 45404-1367 |
| TERRY, ANNIE M | 18420 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7139 |
| TERRY, ANTHONY D | 157 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| TERRY, ANTHONY K | 7149 TIMBERLINE DR | | | | FLINT | MI | 48507-0521 |
| TERRY, ANTHONY K. | 7149 TIMBERLINE DR | | | | FLINT | MI | 48507-0521 |
| TERRY, ANTHONY L | 7181 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4027 |
| TERRY, APRIL | PO BOX 681446 | | | | FRANKLIN | TN | 37068-1446 |
| TERRY, ARMEL D | 1395 WARWICK ST | | | | STREETSBORO | OH | 44241-4613 |
| TERRY, BARBARA | 703 E 1ST ST | | | | RUSSELLVILLE | KY | 42276-1701 |
| TERRY, BARBARA | 703 E FIRST ST | | | | RUSSELLVILLE | KY | 42276-1701 |
| TERRY, BARBARA J | 2903 OLD REAVES FERRY RD | | | | CONWAY | SC | 29526-7311 |
| TERRY, BELVIN A | 1001 5TH AVE SW | | | | DECATUR | AL | 35601-2922 |
| TERRY, BETTY J | APT 227 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1581 |
| TERRY, BEULAH | 609 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4207 |
| TERRY, BEVERLY A | 18818 N KIVA DR | | | | SUN CITY | AZ | 85373 |
| TERRY, BEVERLY J | 431 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| TERRY, BILL | 2114 N ST | | | | BEDFORD | IN | 47421-4517 |
| TERRY, BILLY G | 8237 WILDE CT | | | | WAYNESVILLE | OH | 45068-5007 |
| TERRY, BILLY J | 419 MUMFORD DR | | | | TROY | OH | 45373-2739 |
| TERRY, BOBBIE A | 4731 STONEVIEW CIRCLE | | | | OLDSMAR | FL | 34677-4856 |
| TERRY, BOBBY K | PO BOX 385 | | | | COURTLAND | AL | 35618-0385 |
| TERRY, BONNIE J | 25 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| TERRY, BRIAN S | 2313 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1260 |
| TERRY, BRUCE A | 50 ALLEN PL APT A9 | | | | HARTFORD | CT | 06106 |
| TERRY, BRYAN L | PO BOX 356 | | | | TOWN CREEK | AL | 35672-0356 |
| TERRY, C T | PO BOX 301 | | | | BOYNE CITY | MI | 49712-0301 |
| TERRY, CARL A | 924 SHERWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2961 |
| TERRY, CARL ALLEN | 924 SHERWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2961 |
| TERRY, CAROL A | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| TERRY, CAROL J | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| TERRY, CAROL JEAN | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| TERRY, CARRIE L | 3981 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3519 |
| TERRY, CATHERINE | 4360 COUNTY ROAD 316 | | | | TRINITY | AL | 35673 |
| TERRY, CATHERINE | 4360 COUNTY RD 316 | | | | TRINITY | AL | 35673 |
| TERRY, CECELIA M | 2482 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1742 |
| TERRY, CHARLES B | 3401 STONE BRIAR ST | | | | BOWLING GREEN | KY | 42104-5587 |
| TERRY, CHARLES L | 9245 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258-5797 |
| TERRY, CHARLES L | 2024 MISSOURI DR | | | | SEBRING | FL | 33870-5109 |
| TERRY, CHARLES R | 485 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| TERRY, CHARLES R | 5008 ROCHESTER RD | | | | LEONARD | MI | 48367-1210 |
| TERRY, CHARLES R | 4378 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| TERRY, CHARLES RAY | 4378 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| TERRY, CHERYL P | 4061 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY, CHESTER | 704 THAYER ST | | | | CHESANING | MI | 48616-1447 |
| TERRY, CHRISTINA A | PO BOX 20873 | | | | ROCHESTER | NY | 14602-0873 |
| TERRY, CHRISTOPHER M | 1156 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3724 |
| TERRY, CHRISTOPHER MICHAEL | 1156 S MAPLE AVE 54 | | | | FAIRBORN | OH | 45324 |
| TERRY, CLAYTON R | 17906 HIGHWAY 33 | | | | MOULTON | AL | 35650 |
| TERRY, CLIFTON E | 1153 W CASS AVE | | | | FLINT | MI | 48505 |
| TERRY, CLIFTON E | 1804 SUNCREST DR | | | | FLINT | MI | 48504-8406 |
| TERRY, CORINE | 304 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| TERRY, CROFORD B | 2233 W 11TH ST | | | | MUNCIE | IN | 47302-1649 |
| TERRY, DALIA TOXSE | 904 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| TERRY, DALIA TOXSE | 904 E SEVENTH ST | | | | FLINT | MI | 48503-2774 |
| TERRY, DAMON S | 856 BANE ST SW | | | | WARREN | OH | 44485-4010 |
| TERRY, DAN M | 406 REED CT | | | | GOLETA | CA | 93117-2907 |
| TERRY, DANA L | 3827 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| TERRY, DANIEL D | PO BOX 283 | | | | MITCHELL | IN | 47446-0283 |
| TERRY, DARRYL K | 13502 NORTHBOROUGH DR APT 1113 | | | | HOUSTON | TX | 77067-1707 |
| TERRY, DAVID | 629 ALTON AVE | | | | PONTIAC | MI | 48341 |
| TERRY, DAVID O | 1505 GRACE AVE | | | | ATHENS | AL | 35611-3350 |
| TERRY, DAVID P | 19133 DWYER ST | | | | DETROIT | MI | 48234-2617 |
| TERRY, DEANE J | PO BOX 871 | | | | MONROE | MI | 48161 |
| TERRY, DEBORAH A | 9324 W PICKWICK CIR #4 | | | | TAYLOR | MI | 48180-3862 |
| TERRY, DEBORAH A | 4830 LAKERIDGE ST APT 1B | | | | YPSILANTI | MI | 48197-1412 |
| TERRY, DEE E | 2925 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| TERRY, DELBERT | 1474 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| TERRY, DELOSE | PO BOX 80834 | | | | LANSING | MI | 48908-0834 |
| TERRY, DENNIS E | 912 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| TERRY, DENNIS J | 13336 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| TERRY, DENNIS W | 716 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| TERRY, DIANA | 115 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1418 |
| TERRY, DIANA | 115 MONROE | | | | ALEXANDRIA | IN | 46001 |
| TERRY, DOLA I | 3095 LINDEN LN APT 407 | | | | FLINT | MI | 48507-1134 |
| TERRY, DONALD A | 863 COUNTY ROAD 369 | | | | TRINITY | AL | 35673-3220 |
| TERRY, DONALD R | 7850 LEVERETT RD | | | | ROSCOMMON | MI | 48653-9515 |
| TERRY, DONALD R | 53337 VILLA CIR | | | | SHELBY TWP | MI | 48316-2465 |
| TERRY, DONALD T | 120 MILL COVE LN | | | | MC DONALD | TN | 37353-5281 |
| TERRY, DONALD W | 14535 COUNTY ROAD 236 | | | | MOULTON | AL | 35650 |
| TERRY, DONNA K | 193 ANN BOLEYN LANE | | | | FLINT | MI | 48507-4257 |
| TERRY, DORIS F | 2195 W. FRANCES RD. | | | | MT. MORRIS | MI | 48458-8215 |
| TERRY, DORIS F | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| TERRY, DOUGLAS J | PO BOX 9390 | | | | BRADENTON | FL | 34206-9390 |
| TERRY, DOUGLAS S | 511 DETROIT ST | | | | LANSING | MI | 48912 |
| TERRY, DOUGLAS S | 2900 E CHARLESTON BLVD , APT 103 | | | | LAS VEGAS | NV | 89104 |
| TERRY, DWIGHT A | 4018 SADDLEHORN BND SW | | | | DECATUR | AL | 35603-3228 |
| TERRY, DWIGHT C | 5061 SE MEADOW SPRINGS BLVD | | | | STUART | FL | 34997 |
| TERRY, EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TERRY, EARL E | PO BOX 252 | | | | SIX LAKES | MI | 48886-0252 |
| TERRY, EDDIE R | 100 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8666 |
| TERRY, EDIVIA M | 30 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| TERRY, EDWARD A | 1516 S KOSTNER AVE | | | | CHICAGO | IL | 60623-1038 |
| TERRY, ELDON D | 303 PEARL ST | | | | CHESANING | MI | 48616 |
| TERRY, ELIZABETH | 316 COUNCIL BLF | | | | WOODSTOCK | GA | 30188 |
| TERRY, ELLEAN | 1809 N BALLENGER HWY | | | | FLINT | MI | 48504-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY, ELMO D | 2482 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1742 |
| TERRY, ERIC | 10556 S VINCENNES AVE | | | | CHICAGO | IL | 60643-2944 |
| TERRY, ERMA | 1105 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| TERRY, EULICE G | 4061 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3520 |
| TERRY, FLORINE J | 18 CHILI TER | | | | ROCHESTER | NY | 14619-1006 |
| TERRY, FRANK H | 8051 W NATIONAL RD RT 3 | | | | NEW CARLISLE | OH | 45344 |
| TERRY, FRANKLIN D | 7164 COUNTY ROAD 217 | | | | HILLSBORO | AL | 35643-3621 |
| TERRY, FREDDIE L | 5427 W OHIO ST | | | | CHICAGO | IL | 60644-1516 |
| TERRY, FULTON L | 553 HARRISON ST | | | | WSHNGTN CT HS | OH | 43160-1847 |
| TERRY, GARNET S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRY, GARY C | 375 COUNTY ROAD 346 | | | | MOULTON | AL | 35650-8173 |
| TERRY, GARY D | 905 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3418 |
| TERRY, GARY L | 4727 HIBBARD RD | | | | CORUNNA | MI | 48817-9601 |
| TERRY, GARY R | 6325 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| TERRY, GENE A | 5795 W CAMINO CIELO | | | | SANTA BARBARA | CA | 93105-9765 |
| TERRY, GENELLON | 908 COURT ST APT 3 | | | | SAGINAW | MI | 48602 |
| TERRY, GENEVA | 9803 YEAKEL AVE | | | | CLEVELAND | OH | 44104-3437 |
| TERRY, GENEVA L. | 4112 ASCOT LANE | | | | WARRENSVILLE HTS. | OH | 44122-6922 |
| TERRY, GENEVA L. | 4112 ASCOT LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6922 |
| TERRY, GENEVIEVE M | 2213 ROSE AVE | | | | LINCOLN PARK | MI | 48146-2558 |
| TERRY, GEORGE W | 5351 W 20TH ST | | | | INDIANAPOLIS | IN | 46224-5401 |
| TERRY, GERALD L | 5310 CROWN ST | | | | INDIANAPOLIS | IN | 46208-2436 |
| TERRY, GLENN R | 6025 BEECH GROVE DR | | | | MARTINSVILLE | IN | 46151-8949 |
| TERRY, GLORIA A | 461 DRIFTWOOD AVE | | | | ROCHESTER HILLS | MI | 48307-2334 |
| TERRY, GLORIA G | 2434 SHERBROOKE RD | | | | WINTER PARK | FL | 32792-5005 |
| TERRY, GORDON ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TERRY, GRACE E | 5509 COLLEEN DR | | | | BRADENTON | FL | 34207-3468 |
| TERRY, GRACE P | 602 N LEO AVE | | | | SHAWNEE | OK | 74801-4500 |
| TERRY, GRACIE | 204 HERMAN | | | | BUFFALO | NY | 14211-3155 |
| TERRY, GREGORY | PO BOX 175 | | | | WEST LIBERTY | KY | 41472-0175 |
| TERRY, GREGORY E | 8409 WILDCAT RD | | | | TIPP CITY | OH | 45371 |
| TERRY, GROVER C | 570 WOODGATE DR | | | | CROSSVILLE | TN | 38571-5724 |
| TERRY, GUIDO L | 109 CABANA CT | | | | BRANSON WEST | MO | 65737-8919 |
| TERRY, HARGIS T | 665 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| TERRY, HARGIS T | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8457 |
| TERRY, HAROLD D | 4393 N VASSAR RD | | | | FLINT | MI | 48506-1710 |
| TERRY, HARRIET J | 18740 FLAMINGO STREET | | | | LIVONIA | MI | 48152 |
| TERRY, HARRISON | 19675 GRATIOT RD | | | | MERRILL | MI | 48637-9531 |
| TERRY, HELEN | 4440 WEST STREET | | | | LEONARD | MI | 48038 |
| TERRY, HELEN E | 6425 FREEPORT DR | | | | DAYTON | OH | 45415-1918 |
| TERRY, HENRY | 724 RUSSELL PL | | | | PLAINFIELD | NJ | 07062-1825 |
| TERRY, HOLLAS L | 8869 E 800 N | | | | LOSANTVILLE | IN | 47354 |
| TERRY, HOWARD G | 1905 INDIAN TRL | | | | ROWLETT | TX | 75088-1542 |
| TERRY, HOWARD L | PO BOX 1262 | | | | SHOW LOW | AZ | 85902-1262 |
| TERRY, HOWARD L | 19340 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-4165 |
| TERRY, IDA L | 6146 LEBEAU ST. | | | | MT. MORRIS | MI | 48458-2726 |
| TERRY, IDA L | 6146 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2726 |
| TERRY, INA K | 9904 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-1510 |
| TERRY, IOLA | 2821 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| TERRY, JACE P | 321 CO RD#318 | | | | TRINITY | AL | 35673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY, JACKIE E | 11819 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9046 |
| TERRY, JAMES | 1506 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-4814 |
| TERRY, JAMES A | 2674 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| TERRY, JAMES B | 4050 RED WING DR | | | | FLINT | MI | 48532-4564 |
| TERRY, JAMES C | 6121 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1306 |
| TERRY, JAMES C | 6122 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1307 |
| TERRY, JAMES C | 4610 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| TERRY, JAMES C | 4731 STONEVIEW CIR | | | | OLDSMAR | FL | 34677-4856 |
| TERRY, JAMES D | 9245 NORTH ROCKNE ROAD | | | | SCOTTSDALE | AZ | 85258-5797 |
| TERRY, JAMES E | 10701 S COUNTY ROAD 419 E | | | | MUNCIE | IN | 47302-8454 |
| TERRY, JAMES EDDIE | 10701 S COUNTY ROAD 419 E | | | | MUNCIE | IN | 47302-8454 |
| TERRY, JAMES LAMONT | 18603 FENMORE ST | | | | DETROIT | MI | 48235-3063 |
| TERRY, JAMES P | 1685 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9031 |
| TERRY, JAMES R | PO BOX 383 | | | | TOWN CREEK | AL | 35672-0383 |
| TERRY, JAMES R | PO BOX 5360 | | | | PLYMOUTH | MI | 48170-5360 |
| TERRY, JAMES RAY | PO BOX 5360 | | | | PLYMOUTH | MI | 48170-5360 |
| TERRY, JAMES T | 8611 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 |
| TERRY, JAMES V | 385 SE 200 RD | | | | OSCEOLA | MO | 64776-8316 |
| TERRY, JAMES V | ROUTE 3 BOX 28 | | | | OSCEOLA | MO | 64776-9318 |
| TERRY, JANE Y | 4240 S CENTER RD | | | | BURTON | MI | 48519-1450 |
| TERRY, JANET L | 1607 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-4615 |
| TERRY, JANICE M | 18603 FENMORE ST | | | | DETROIT | MI | 48235-3063 |
| TERRY, JANICE M | 1269 HUBBARD CT | | | | SPRING HILL | FL | 34608-7450 |
| TERRY, JARVIS C | 5611 CORVIN LN | | | | SOUTHAVEN | MS | 38671-8975 |
| TERRY, JASPER D | 5011 DEVON DR | | | | HOUSE SPRINGS | MO | 63051-1994 |
| TERRY, JEFFREY L | 7781 CONNIE DR | | | | INDIANAPOLIS | IN | 46237-9573 |
| TERRY, JEFFREY LEE | 7781 CONNIE DR | | | | INDIANAPOLIS | IN | 46237-9573 |
| TERRY, JENIFER W | 15152 STOLTZ RD. | | | | DIAMOND | OH | 44412-9627 |
| TERRY, JEROME | 3718 SENECA ST | | | | FLINT | MI | 48504-2154 |
| TERRY, JESSE W | 4305 S. U.S. 35 | | | | MUNCIE | IN | 47302 |
| TERRY, JEWELL DENISE | PO BOX 1022 | | | | MONROE | GA | 30655-1022 |
| TERRY, JIM T | 1720 NORTH BLVD. | | | | FAIRBORN | OH | 45324-3124 |
| TERRY, JIMMIE D | 4721 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| TERRY, JIMMIE R | 6815 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133-8003 |
| TERRY, JIMMY R | 712 COUNTY ROAD 240 | | | | MOULTON | AL | 35650-8606 |
| TERRY, JOE L | 24732 AL HIGHWAY 127 | | | | ELKMONT | AL | 35620-6400 |
| TERRY, JOHANNA L | 1803 PANAMA AVE | | | | MIDDLETOWN | OH | 45042-2347 |
| TERRY, JOHN | 247 GREENWOOD TER | | | | HILLSIDE | NJ | 07205-3103 |
| TERRY, JOHN | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| TERRY, JOHN A | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| TERRY, JOHN A | 169 LAKEVIEW LN | | | | HIRAM | OH | 44234-9661 |
| TERRY, JOHN B | PO BOX 443 | | | | MOULTON | AL | 35650-0443 |
| TERRY, JOHN E | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| TERRY, JOHN L | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| TERRY, JOHN W | 318 2ND AVENUE EXTENSION SOUTH | | | | SEATTLE | WA | 98104-2604 |
| TERRY, JOHNNIE L | 835 COUNTY ROAD 229 | | | | MOULTON | AL | 35650 |
| TERRY, JOHNNY | 6600 MILLARD FULLER RD D | | | | FAIRFIELD | AL | 35064 |
| TERRY, JOHNNY L | 805 NEW HAMPSHIRE AVE | | | | WILDWOOD | FL | 34785-5305 |
| TERRY, JOHNNY W | 5701 INVERNESS PL | | | | NORTHPORT | AL | 35473-1436 |
| TERRY, JONQUIL C | 1253 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1934 |
| TERRY, JOYCE ELAINE | PO BOX 35 | 3998 MARATHON RD | | | COLUMBIAVILLE | MI | 48421-0035 |
| TERRY, JOYCE ELAINE | 3998 MARATHON RD PO BOX 35 | | | | COLUMBIAVILLE | MI | 48421-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY, JUNE I | 3633 NO THOMAS | | | | FREELAND | MI | 48623-8868 |
| TERRY, JUNE I | 3633 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| TERRY, KALI | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY, KALYN | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY, KAREN M | 3525 GROVE LN | | | | AUBURN HILLS | MI | 48326-3983 |
| TERRY, KATHLEEN B | PO BOX 265 | | | | SUWANEE | GA | 30024-0265 |
| TERRY, KATHLEEN B | P. O. BOX 265 | | | | SUWANEE | GA | 30024-0265 |
| TERRY, KATIE F | 5162 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-7268 |
| TERRY, KEITH R | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7802 |
| TERRY, KENNETH A | 1875 BROOKS AVE APT 15 | | | | ROCHESTER | NY | 14624 |
| TERRY, KENNETH L | 400 UNIVERSITY PARK DR APT 193 | | | | BIRMINGHAM | AL | 35209-8821 |
| TERRY, KENNETH L | PO BOX 246 | | | | NEBO | NC | 28761-0021 |
| TERRY, KENNETH O | 350 HAMILTON BLVD | | | | MORRISVILLE | PA | 19067-2126 |
| TERRY, KIMBERLIE W | 173 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5821 |
| TERRY, KRISTEE M | 126 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| TERRY, KRISTOFER B | 487 LAKEWOOD ST | | | | DETROIT | MI | 48215-3129 |
| TERRY, L C | 823 W VINE ST | | | | CHAMPAIGN | IL | 61820-2824 |
| TERRY, LAMOUNTE | 377 S 6TH ST | | | | NEWARK | NJ | 07103-2203 |
| TERRY, LARRY C | 2820 E 800 NORTH | | | | EATON | IN | 47338 |
| TERRY, LARRY P | PO BOX 1551 | | | | BOWLING GREEN | KY | 42102-1551 |
| TERRY, LAURA A | 620 S 17TH ST | | | | SAGINAW | MI | 48601-2061 |
| TERRY, LAURA A | 53337 VILLA CIRCLE | | | | SHELBY TWP | MI | 48316-2465 |
| TERRY, LAURA A | 620 S 17TH | | | | SAGINAW | MI | 48601-2061 |
| TERRY, LAWRENCE M | 448 SOUTH COLONIAL | | | | CORTLAND | OH | 44410-1306 |
| TERRY, LAWRENCE M | 448 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| TERRY, LEE G | APT 15 | 2255 BURTON STREET | | | BELOIT | WI | 53511-2770 |
| TERRY, LEE R | 5555 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-3577 |
| TERRY, LEE T | 9520 DARIEN DR | | | | LITTLE ROCK | AR | 72209-7802 |
| TERRY, LENIS L | 3905 100TH ST | | | | LUBBOCK | TX | 79423-5715 |
| TERRY, LENIS LEE | 3905 100TH ST | | | | LUBBOCK | TX | 79423 |
| TERRY, LENORA A | 3977 WENDY DR | | | | CLEVELAND | OH | 44122-6450 |
| TERRY, LEONA | 9 HOWELL ST NE | | | | ATLANTA | GA | 30312-1938 |
| TERRY, LEROY | | | | | | | |
| TERRY, LEROY | 2195 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| TERRY, LESLIE W | 694 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8535 |
| TERRY, LEWIS B | 245 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2523 |
| TERRY, LILLIAN | 1060 THE GLEN ST | | | | STATESVILLE | NC | 28677-3230 |
| TERRY, LILLIE V | 5000 TOWN CTR APT 1001 | | | | SOUTHFIELD | MI | 48075-1113 |
| TERRY, LINDA L | 11819 W CR 900 N | | | | GASTON | IN | 47342-9046 |
| TERRY, LOCKETT | 18630 NADOL DR | | | | SOUTHFIELD | MI | 48075-5823 |
| TERRY, LOIS J | 210 E STONE QUARRY | | | | VANDALIA | OH | 45377-9746 |
| TERRY, LOIS J | 210 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9746 |
| TERRY, LORETTA | 45733 LAKEVIEW CT APT 13207 | | | | NOVI | MI | 48377-3830 |
| TERRY, LOUIS | 3502 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9260 |
| TERRY, LOUIS E | 558 RIVERMOOR PKWY | | | | WATERFORD | WI | 53185-4043 |
| TERRY, LYNDA G | ROUTE 1, BOX 4-B | | | | DECATUR | AL | 35601 |
| TERRY, M S | 5929 EAST 26TH | | | | TULSA | OK | 74114 |
| TERRY, MAHLON D | 814 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| TERRY, MAJOR | 521 E FOSS AVE | | | | FLINT | MI | 48505-2182 |
| TERRY, MANDY R | 8225 ROOSEVELT DRIVE | | | | SHREVEPORT | LA | 71129-4322 |
| TERRY, MARGARET | 6121 GREENFIELD RD. | | | | FT WORTH | TX | 76135-1306 |
| TERRY, MARGARET A | 10020 NETHERTON DR | | | | LAS VEGAS | NV | 89134-7544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY, MARIA M | 15412 FAIRACRES | | | | LAMIRAVA | CA | 90638 |
| TERRY, MARILYN W | 4001 N WALNUT ST APT 308 | | | | MUNCIE | IN | 47303-1100 |
| TERRY, MARLIN | | | | | | | |
| TERRY, MARLON G | 966 PERKINS WOOD RD | | | | HARTSELLE | AL | 35640-5735 |
| TERRY, MARLOW | 125 N HARRIS ST | | | | PAW PAW | MI | 49079-1003 |
| TERRY, MARTHA B | 315 N GREENVILLE AVE APT 324 | | | | ALLEN | TX | 75002 |
| TERRY, MARVIN C | 119 COUNTY ROAD 547 | | | | TRINITY | AL | 35673-5429 |
| TERRY, MARY A | 701 S DOBSON RD APT 317 | | | | MESA | AZ | 85202-2773 |
| TERRY, MARY ANN | 211 ROSEMARIE DR | | | | LEBANON | OH | 45036 |
| TERRY, MARY E | 300 WARRENTON SHORES DR | | | | GUNTERSVILLE | AL | 35976-6125 |
| TERRY, MARY H | 17310 LENNANE | | | | REDFORD | MI | 48240-2132 |
| TERRY, MARY L | 770 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1879 |
| TERRY, MAVIS R | 7477 GANNON AVE | | | | SAINT LOUIS | MO | 63130-2917 |
| TERRY, MAXINE D | PO BOX 91002 | | | | PITTSBURGH | PA | 15221 |
| TERRY, MELVIN A | 2120 E BUDER AVE | | | | FLINT | MI | 48529-1734 |
| TERRY, MELVIN C | 16700 BRIGGS RD | | | | CHESANING | MI | 48616-9776 |
| TERRY, MICHAEL | 18231 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1861 |
| TERRY, MICHAEL A | 173 CREEKVIEW DR E | | | | RED OAK | TX | 75154-4021 |
| TERRY, MICHAEL ALLEN | 173 CREEKVIEW DR E | | | | RED OAK | TX | 75154-4021 |
| TERRY, MICHAEL D | 11443 N LAKE DR | | | | FENTON | MI | 48430-8846 |
| TERRY, MICHAEL L | 22564 VINEYARD CIR | | | | MATTAWAN | MI | 49071-8504 |
| TERRY, MICHAEL L | 3444 PIEDMONT AVE | | | | BALTIMORE | MD | 21216-2325 |
| TERRY, MICHAEL LEON | 3444 PIEDMONT AVE | | | | BALTIMORE | MD | 21216-2325 |
| TERRY, MICHAEL W | 1702 6TH ST | | | | WYANDOTTE | MI | 48192-7211 |
| TERRY, MICHELLE L | 48 WARD ST | | | | HINGHAM | MA | 02043 |
| TERRY, MILDRED | 21247 GODDARD RD | | | | TAYLOR | MI | 48180-4215 |
| TERRY, MILDRED | 21247 GODDARD | | | | TAYLOR | MI | 48180-4215 |
| TERRY, MILTON L | 7652 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| TERRY, MISCHA T | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY, MURIEL K | 507 DOGWOOD PL SW | | | | DECATUR | AL | 35603-4754 |
| TERRY, MYRTLE J | 2547 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| TERRY, N | 608 SUMMITT AVE | | | | ELIZABETHTON | TN | 37643 |
| TERRY, NANCY L | 410 W MOHAWK LN | | | | PHOENIX | AZ | 85027-5922 |
| TERRY, NEIOKIA E | PO BOX 310944 | | | | FLINT | MI | 48531-0944 |
| TERRY, NEIOKIA EASON | PO BOX 310944 | | | | FLINT | MI | 48531-0944 |
| TERRY, NELLIE JEAN | PO BOX 244 | | | | DAVISON | MI | 48423-0244 |
| TERRY, NELSON | 1514 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| TERRY, NILENE O | 1645 ANCHOR DR W | | | | COLUMBUS | OH | 43207 |
| TERRY, NITA W | 2212 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3472 |
| TERRY, NORMA J | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| TERRY, NORMAN E | 18740 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4316 |
| TERRY, NORMAN R | 250 SILER RD | | | | STANFORD | KY | 40484-8997 |
| TERRY, O C | 2302 OREN AVE | | | | FLINT | MI | 48505-4348 |
| TERRY, OTIS | 1414 HIGHLAND AVE APT 9 | | | | SHREVEPORT | LA | 71101-4866 |
| TERRY, OTTIS L | 1912 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1216 |
| TERRY, PAMELA S. | 5841 EAST 43RD STREET | | | | INDIANAPOLIS | IN | 46226-3301 |
| TERRY, PARKER E | PO BOX 435 | 1128 S VINE | | | TILDEN | IL | 62292-0435 |
| TERRY, PARKER L | 4460 WILLOW CREEK DR SE 4460 | | | | WARREN | OH | 44484 |
| TERRY, PATRICIA A | 1720 DEER CREEK DR | APT 4 | | | XENIA | OH | 45385 |
| TERRY, PATRICIA D | 908 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-4343 |
| TERRY, PATRICIA D. | 16 CAULINE CT | | | | NEWARK | DE | 19711-5904 |
| TERRY, PATRICK J | 9041 MANSFIELD RD APT 1607 | | | | SHREVEPORT | LA | 71118-2643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY, PATSY | 15791 WASHBURN ST | | | | DETROIT | MI | 48238-1063 |
| TERRY, PAUL E | PO BOX 1417 | | | | SUGARLOAF | CA | 92386-1417 |
| TERRY, PAUL E | RT #1 BOX 278 | 5062 GREEN ACRES DR. | | | FREDERIC | MI | 49733 |
| TERRY, PAULETTE J | 694 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8535 |
| TERRY, PEGGY B | PO BOX 207 | | | | SUWANEE | GA | 30024-0207 |
| TERRY, PEGGY B | P O BOX 207 | | | | SUWANEE | GA | 30024-0207 |
| TERRY, PERCY L | PO BOX 486 | | | | TRINITY | AL | 35673-0005 |
| TERRY, PHILLIP D | 173 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5821 |
| TERRY, PRESTON | 934 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670-4112 |
| TERRY, PRISCILLA D | 2844 MACKIN RD | | | | FLINT | MI | 48504 |
| TERRY, RALPH A | 9297 N MARTINDALE ST | | | | DETROIT | MI | 48204-1701 |
| TERRY, RALPH D | 7605 W M 72 | | | | CURRAN | MI | 48728-9766 |
| TERRY, RANDALL M | 699 COUNTY ROAD 592 | | | | HILLSBORO | AL | 35643-4252 |
| TERRY, RANDOLPH | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 |
| TERRY, RANDY F | 8095 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4564 |
| TERRY, RAYMOND C | 4605 GREEN SPRING | | | | COLLEGE PARK | GA | 30337 |
| TERRY, RECHELLE L | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| TERRY, REGINALD L | 18603 FENMORE ST | | | | DETROIT | MI | 48235-3063 |
| TERRY, RICHARD | | | | | | | |
| TERRY, RICHARD L | RT 1 BOX 72 | | | | DALEVILLE | AL | 36322 |
| TERRY, RICHARD R | 5290 N OLD STATE AVE | | | | HARRISON | MI | 48625-9742 |
| TERRY, ROBERT | PO BOX 29082 | | | | SHREVEPORT | LA | 71149-9082 |
| TERRY, ROBERT J | 53 BROKEN OAK CT | | | | SAINT CHARLES | MO | 63304-6773 |
| TERRY, ROBERT L | 1114 ARROW AVE | | | | ANDERSON | IN | 46016-2735 |
| TERRY, ROBERT N | 1105 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| TERRY, ROBERT T | 414 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6326 |
| TERRY, ROGER D | 2610 N WALDO RD | | | | MIDLAND | MI | 48642-9702 |
| TERRY, ROGER DOYLE | 2610 N WALDO RD | | | | MIDLAND | MI | 48642-9702 |
| TERRY, RONALD H | 41885 JONES DR | | | | PALM DESERT | CA | 92211-8930 |
| TERRY, RONALD L | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517-2742 |
| TERRY, RONALD R | 10480 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2062 |
| TERRY, RONNIE | 1011 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8414 |
| TERRY, ROOSEVELT | 12070 W OUTER DR | | | | DETROIT | MI | 48223-2509 |
| TERRY, ROOSEVELT | 1019 COTTAGE AVE | | | | FORT WAYNE | IN | 46807-1617 |
| TERRY, ROSEMARY J | PO BOX 442090 | | | | DETROIT | MI | 48244-2090 |
| TERRY, ROSEMARY J | P O BOX 442090 | | | | DETROIT | MI | 48244 |
| TERRY, ROSIE M | 1641 BLOOMFIELD PLACE DR | APT 605B | | | BLOOMFIELD HILLS | MI | 48203 |
| TERRY, ROSIE M | 1641 BLOOMFIELD PLACE DR APT 605B | | | | BLOOMFIELD HILLS | MI | 48302-3501 |
| TERRY, ROY | 208 CURTIS LN | | | | WAVERLY | OH | 45690-9720 |
| TERRY, RUDDIE M | 3200 SHETLAND RD | | | | LANSING | MI | 48911-1567 |
| TERRY, RUSSELL J | 121 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9132 |
| TERRY, RUTH S | 1114 ARROW AVE | | | | ANDERSON | IN | 46016-2735 |
| TERRY, SANDRA J | 107 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1319 |
| TERRY, SARAH | 31 APPLEMAN RD | | | | SOMERSET | NJ | 08873-1719 |
| TERRY, SARAH M | 835 CEDAR | | | | PONTIAC | MI | 48342 |
| TERRY, SEENA | 12804 W 130TH ST | SIGNET AVE, 3RD FL | | | CLEVELAND | OH | 44136-4670 |
| TERRY, SHARON K | 4403 1/2 DAVISON ROAD | | | | BURTON | MI | 48509 |
| TERRY, SHARON S | 1009 JOHN ST | | | | NILES | OH | 44446-1914 |
| TERRY, SHARON Z | 406 REED CT | | | | GOLETA | CA | 93117-2907 |
| TERRY, SHIRLEY | 2221 ESSEX DR SW | | | | DECATUR | AL | 35603-1014 |
| TERRY, SHIRLEY | 2221 ESSEX DRIVE | | | | DECATUR | AL | 35603-1014 |
| TERRY, SHIRLEY A | 12070 W OUTER DR | | | | DETROIT | MI | 48223-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY, SHIRLEY J | 132 LASSETTER DR | | | | RED OAK | TX | 75154-5112 |
| TERRY, SHIRLEY J | 132 LASSETTER | | | | RED OAK | TX | 75154-5112 |
| TERRY, SIM | 3555 MACK RD | | | | SAGINAW | MI | 48601-7155 |
| TERRY, STANLEY W | 7641 CAROLLING WAY | | | | INDIANAPOLIS | IN | 46237-3426 |
| TERRY, STEPHEN S | 350 KINROSS AVE | | | | CLAWSON | MI | 48017-1489 |
| TERRY, STEVE M | 2281 E G AVE | | | | KALAMAZOO | MI | 49004 |
| TERRY, SYLVIA J | 721 WILLIAMSBURG ROAD | | | | WINEFIELD | TN | 37892-3439 |
| TERRY, TEODORICO G | 3642 NORMANDY DR | | | | ROCHESTER HILLS | MI | 48306-4739 |
| TERRY, TERESA A | 518 LOHNES DR | | | | FAIRBORN | OH | 45324-5523 |
| TERRY, THADDEUS A | 11633 LETCHES LN | | | | DELTON | MI | 49046-9546 |
| TERRY, THELMA L | 5571 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| TERRY, THOMAS J | 6057 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3540 |
| TERRY, THOMAS O | 8375 NW GRANDVIEW RD | | | | KIDDER | MO | 64649-9193 |
| TERRY, TIFFANY L | 3233 RIVIERA ST | | | | SHREVEPORT | LA | 71107-7511 |
| TERRY, TIMOTHY L | 5250 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8939 |
| TERRY, TIMOTHY S | 927 SORRELLS RD | | | | WILLIAMS | IN | 47470-8949 |
| TERRY, TOMMY R | 4864 BARCLAY SQUARE DR | | | | ANTIOCH | TN | 37013-2825 |
| TERRY, TONYA | 90 CYRESS RIDGE CV. | | | | SOMERVILLE | TN | 38060 |
| TERRY, TONYA M | 6677 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5745 |
| TERRY, TONYA MELANIE | 6677 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5745 |
| TERRY, TRACEY | 377 S 6TH ST # 379 | | | | NEWARK | NJ | 07103 |
| TERRY, TREVOR L | 930 N CONGRESS ST | | | | YPSILANTI | MI | 48197-2745 |
| TERRY, TREVOR L. | 930 N CONGRESS ST | | | | YPSILANTI | MI | 48197-2745 |
| TERRY, TROY A | 12136 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6799 |
| TERRY, VERA | PO BOX 254 | | | | MOULTON | AL | 35650 |
| TERRY, VERNON P | 65 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| TERRY, VICKI L | 2651 GEMINI DR | | | | LAKE ORION | MI | 48360-1931 |
| TERRY, VICTOR | PO BOX 1054 | | | | YONKERS | NY | 10703-8054 |
| TERRY, VIRGINIA G | 214 E VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| TERRY, VIRGINIA G | 214 VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| TERRY, VIRGINIA J | PO BOX 246 | | | | NEBO | NC | 28761-0021 |
| TERRY, VIVIAN I | 408 JAMESWAY DRIVE | | | | EATON | OH | 45320-5320 |
| TERRY, W G | 2923 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20008-3406 |
| TERRY, WALTER | 1318 TUSCOLA ST | | | | SAGINAW | MI | 48607-1470 |
| TERRY, WALTER C | 3525 GROVE LN | | | | AUBURN HILLS | MI | 48326-3983 |
| TERRY, WARREN E | 391 DEAN DR | | | | OWOSSO | MI | 48867-1006 |
| TERRY, WAYNE A | 3511 CHRISTINE DR | | | | LANSING | MI | 48911-1316 |
| TERRY, WENDELL K | 57 SOUTHERNWOOD CT | | | | LAKE JACKSON | TX | 77566 |
| TERRY, WILBURN L | 597 S 1000 E | | | | MARION | IN | 46953-9612 |
| TERRY, WILLIAM H | 188 ROBERT DR APT C | | | | N TONAWANDA | NY | 14120-6430 |
| TERRY, WILLIAM W | 1115 HILLSIDE LN | | | | MCHENRY | IL | 60051-4644 |
| TERRY, WILLIAM WYMAN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| TERRY, WILLIE | 810 JESSE WAY | | | | PISCATAWAY | NJ | 08854-6413 |
| TERRY, WILLIE J | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| TERRY-DAVIS, CAROL A | 1451 ASHLYN CT | | | | FOWLERVILLE | MI | 48836-8272 |
| TERRY'S DECANTERS | | | | | | | |
| TERRYAH, GLENN | 5350 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| TERRYAH, RHONDA M | 5350 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| TERRYAH, THOMAS JAMES | 12065 KIPP RD | | | | GOODRICH | MI | 48438-9099 |
| TERRYDON CURRY | 108 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| TERRYE BRANCH | 690 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRYL J VALESKY | 1795 YORK ST | | | | NORTH BLOOMFIELD | OH | 44450-9794 |
| TERRYL ZOBL | 43174 HARTWICK DR | | | | STERLING HTS | MI | 48313-1926 |
| TERRYLE PETROVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TERRYS ROAD SERVICE INC | 6650 S 12TH ST | | | | PORTAGE | MI | 49024-1014 |
| TERRYS ROOFING & SHEET METAL | PO BOX 6019 | | | | BOSSIER CITY | LA | 71171-6019 |
| TERRYVILLE CHEVROLET, LLC | 302 MAIN ST | | | | TERRYVILLE | CT | 06786-5904 |
| TERRYVILLE CHEVROLET, LLC | ANTHONY DIMEO | 302 MAIN ST | | | TERRYVILLE | CT | 06786-5904 |
| TERSCHAK, LOIS C | 616 DAKOTA AVE | | | | LORAIN | OH | 44052-2606 |
| TERSCHAK, LOIS C | 616 DAKOTA AVENUE | | | | LORAIN | OH | 44052-2606 |
| TERSCHLUSE, RAYMOND H | 16 HEATHER DR | | | | SAINT PETERS | MO | 63376-2507 |
| TERSIGNI FRANCES | PO BOX 1055 | | | | ALPHA | NJ | 08865-1055 |
| TERSIGNI, BRENDA L | 6043 STONEY POINT ST | | | | FLINT | MI | 48506-1667 |
| TERSIGNI, DANIEL P | 3050 CELIA DR | | | | WATERFORD | MI | 48329-2275 |
| TERSIGNI, DEAN A | 2942 JUDAH RD | | | | LAKE ORION | MI | 48359-2150 |
| TERSIGNI, JOSEPH E | 5795 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3247 |
| TERSIGNI, JOSEPH EDWARD | 5795 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3247 |
| TERSIGNI, NAT R | 4525 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-8116 |
| TERSIGNI, PETER P | PO BOX 684 | | | | UNION LAKE | MI | 48387-0684 |
| TERSIGNI, SHERYLE L | 800 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047-8576 |
| TERSIGNI, STEPHEN E | 4770 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 |
| TERSKI, JOANN | 8224 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1120 |
| TERSKI, THOMAS L | 6691 CEDAR BROOK DR | | | | OSCODA | MI | 48750-8791 |
| TERTAN, DARIO | 121 PHILIP PL | | | | HAWTHORNE | NY | 10532-2107 |
| TERTERIAN, SONIA O | 4650 TIPTON | | | | TROY | MI | 48098-4469 |
| TERTERIAN, SONIA O | 4650 TIPTON DR | | | | TROY | MI | 48098-4469 |
| TERU TSENG | 368 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| TERUEL CHRISTOBEL (ESTATE OF) (640788) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| TERUEL, CHRISTOPHER | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| TERUO KANEKO | 36354 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| TERVO, STEVEN A | 901 GOD'S PEACE DRIVE | | | | HOWELL | MI | 48855 |
| TERWELP, FREDERICK W | 8454 RAVENSWOOD CIR | | | | WAUWATOSA | WI | 53226-4654 |
| TERWILLIGER JR, MAX D | 8245 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| TERWILLIGER ROGER (448178) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERWILLIGER, BEVERLY G | 10406 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| TERWILLIGER, CARL M | 5500 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| TERWILLIGER, DARLENE R | 50 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| TERWILLIGER, DAVID D | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| TERWILLIGER, DENNIS W | 13107 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| TERWILLIGER, DOUGLAS W | 8755 VAN BUREN RD | | | | ELWELL | MI | 48832-9725 |
| TERWILLIGER, GORDON L | 2108 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| TERWILLIGER, JAMES W | 5483 WHITEHALL RD | | | | MUSKEGON | MI | 49445-9349 |
| TERWILLIGER, JOSEPH R | 50 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| TERWILLIGER, KENNETH D | 1794 N MERIDIAN RD | | | | OVID | MI | 48866-9402 |
| TERWILLIGER, KIMBERLY K | 404 N MAIN ST | | | | OLIVET | MI | 49076-9616 |
| TERWILLIGER, LINDA C | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| TERWILLIGER, RICHARD A | 8283 W HERBISON RD | | | | EAGLE | MI | 48822-9789 |
| TERWILLIGER, RONALD A | APT 101 | 15865 GODDARD ROAD | | | SOUTHGATE | MI | 48195-4467 |
| TERWILLIGER, ROY W | 10490 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9697 |
| TERWILLIGER, RUSSELL W | 9417 WALKER RD | | | | OVID | MI | 48866-8709 |
| TERWOOD AUTO REPAIR INC. | 2840 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERY A RHOADES | 1401 ARBORVITAE CT | | | | AVON | IN | 46123 |
| TERYLE L SAYLOR | 5851 MARK DALE DR | | | | DAYTON | OH | 45459 |
| TERZAGHI SEAN P | TERZAGHI, SEAN P | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| TERZAGHI, ELMA | 20691 JAMIESON RD | | | | ROCK HALL | MD | 21661-2002 |
| TERZANO, TERESA | 23 HAZELTON CIRCLE | | | | BRIARCLIFF MANOR | NY | 10510 |
| TERZIN, MELODY L | 3889 HIGHLAND PARK DRIVE | | | | GREENWOOD | IN | 46143-8230 |
| TERZINI, PAUL E | 54277 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1535 |
| TERZO, ANTHONY S | 518 THOMPSON AVE | | | | LEHIGH ACRES | FL | 33972-4105 |
| TERZO, ANTHONY SEBASTIAN | 518 THOMPSON AVENUE | | | | LEHIGH ACRES | FL | 33972-4105 |
| TERZO, THOMAS S | 10523 BELLA VISTA DR | | | | FORT MYERS | FL | 33913-7005 |
| TERZUOLI, JANICE L. | 1120 SPRING STATION RD | | | | GREENSBORO | GA | 30642-3268 |
| TERZUOLI, RICHARD J | 46497 MAIDSTONE RD | | | | CANTON | MI | 48187-1449 |
| TES TECHNOLOGIES INC | 250 W MAIN ST | | | | MOORESTOWN | NJ | 08057 |
| TES, BUNNARA H | 703 E LEHMAN ST | | | | LEBANON | PA | 17046-8160 |
| TES, PAULICE | 702 E LEHMAN ST | | | | LEBANON | PA | 17046-8159 |
| TESA AG | QUICKBORNSTR 24 | | HAMBURG HH 20253 GERMANY | | | | |
| TESA TAPE INC | 2945 WALKENT CT NW | | | | GRAND RAPIDS | MI | 49544-1481 |
| TESA TAPE INC | LYNN BOVIDGE X4618 | 2945 WALKENT CT NW | | | FAIRMONT | MN | 56031 |
| TESA TAPE INC | CONNIE JARVIS | 60 S SEIBERLING ST | | | AKRON | OH | 44305-4217 |
| TESA TAPE INC | 5825 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4633 |
| TESA TAPE/SPARTA | 324 S UNION ST | | | | SPARTA | MI | 49345-1530 |
| TESAR CHARLES R (487600) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TESAR INDUSTRIAL CONTRACTORS | PO BOX 70648 | | | | CLEVELAND | OH | 44190-0648 |
| TESAR, CHARLES R | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TESARIK JR, GEORGE J | 2309 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| TESARZ, ROSEMARY | 3909 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9779 |
| TESAURO VINCENT JR | TESAURO, VINCENT | 36 W MAIN ST | | | FREEHOLD | NJ | 07728 |
| TESAURO, SAMUEL C | 1520 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3135 |
| TESAVIS, CARL J | 513 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028-8604 |
| TESCAR, BEULAH | 2122 TRILLIUM WAY | | | | FORT MILL | SC | 29708-8499 |
| TESCH GARY | 904 GRAND AVE | | | | WAUSAU | WI | 54403-6420 |
| TESCH, DIANNA LYNN | 4477 22 MILE RD | | | | KENT CITY | MI | 49330-9207 |
| TESCH, DORIS H | 1787 S CAMP AVE | | | | WHITE CLOUD | MI | 49349-8979 |
| TESCH, HAROLD B | 16068 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2343 |
| TESCH, JEFFREY W | 215 LANE AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49504-6160 |
| TESCH, JEFFREY W | 215 LANE AVE SW | | | | GRAND RAPIDS | MI | 49504-6160 |
| TESCH, JUNE | PO BOX 124 | | | | DELEVAN | NY | 14042-0124 |
| TESCH, JUNE | P.O. BOX 124 | | | | DELEVAN | NY | 14042-0124 |
| TESCH, RUDOLF | 26118 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3832 |
| TESCH, SCOTT W | 5655 LASHER RD | | | | WOLCOTT | NY | 14590-9334 |
| TESCH, TIMOTHY | 19 MIDDLESEX RD | | | | MATAWAN | NJ | 07747-3028 |
| TESCH, VERNON L | 407 S VERZEL DR | | | | MACOMB | IL | 61455 |
| TESCH, WILLIAM H | PO BOX 674 | | | | FOWLERVILLE | MI | 48836-0674 |
| TESCHEMAKER JAMES R | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| TESCHEMAKER, JAMES R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TESCHENDORF, MICHAEL A | 21705 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2856 |
| TESCHER, JUDY E. | 133 BAY RIDGE DR | | | | PENDLETON | IN | 46064 |
| TESCHER, KENNETH D | 2632 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9516 |
| TESCHKE, MARVIN C | 38115 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-6200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESCHKER JR, CHARLES A | 2752 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3251 |
| TESCHKER, JAMES C | 14055 SUNBURY ST | | | | LIVONIA | MI | 48154-4549 |
| TESCHKER, MELVIN A | 1723 ENTERPRISE DR | | | | TROY | MI | 48083-1863 |
| TESCHLER, LARRY D | 3375 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-7512 |
| TESCHNER, LINDSEY V | 2766 STILL LAKE DR | | | | ACWORTH | GA | 30102-1181 |
| TESCHNER, ROGER S | 2261 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94505-9125 |
| TESCHONE SHANNON | 4138 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412-1518 |
| TESCO ENGIN/AUB HILL | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| TESCO ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| TESCO ENGINEERING INC | 4567 GLENMEADE LANE | | | | AUBURN HILLS | MI | 48326 |
| TESCO ENGINEERING INC | | | | | | | |
| TESCO TECHNOLOGIES, LLC | 4567 GLENMEADE RD | | | | AUBURN HILLS | MI | 48326 |
| TESCO TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| TESCO/WARREN | 6900 MILLER DR | | | | WARREN | MI | 48092-4723 |
| TESELSKY, JOHN J | 13150 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9529 |
| TESELSKY, PETER A | 1909 4TH ST SW | | | | MINOT | ND | 58701 |
| TESEO POGGIOGALLE | 611 PALISADE AVE | | | | YONKERS | NY | 10703-2109 |
| TESFAMICAEL MUSSIE | TESFAMICAEL, MUSSIE | | | | | | |
| TESFAY, GUEBRE | 1835 N CULPEPER ST | | | | ARLINGTON | VA | 22207-2055 |
| TESIC, RADE M | 36863 ASHOVER DR | | | | FARMINGTON HILLS | MI | 48335-5413 |
| TESIJA, ANTUN A | 733 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-2475 |
| TESIJA, KATE | 1549 HAYNES STREET | | | | BIRMINGHAM | MI | 48009 |
| TESIJA, KATE | 1549 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6876 |
| TESIN, DANIEL | 9881 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| TESIS DYN AWARE TECHNISCHE SIMULATI | GMBH | BAIERBRUNNER STR 15 D-81379 | | MUNCHEN GERMANY | | | |
| TESIS DYNAWARE TECHNISCHE SIMULATION DYNAMISCHER SYSTEME GMBH | OLIVER PHILIPP | BAIERBRUNNER STR. 15 | MUENCHEN | D-81379 GERMANY | | | |
| TESKA, ALBERT B | 2154 PARKWOOD AVENUE | | | | TOLEDO | OH | 43620-1617 |
| TESKA, EILEEN A | 7743 BECKENBAUER PL | | | | INDIANAPOLIS | IN | 46214-2344 |
| TESKA, MARK A | 13469 GREENLEAF LN | | | | GRAND HAVEN | MI | 49417-9474 |
| TESKE, AGNES C | 1825 OAKVIEW DRIVE | | | | STOUGHTON | WI | 53589-3378 |
| TESKE, BRUCE L | 4893 CENTURY DR | | | | SAGINAW | MI | 48638-5622 |
| TESKE, GEORGE E | 1437 SEQUOIA LN | | | | DARIEN | IL | 60561-4423 |
| TESKE, JAMES E | 136 CTH 'A' | | | | CAMBRIDGE | WI | 53523 |
| TESKE, JIMMIE L | 6620 BRUCE RD LOT B4 | | | | CELINA | OH | 45822-8106 |
| TESKE, JIMMIE L | 6620 BRUCE RD BOX B4 | | | | CELINA | OH | 45822-8106 |
| TESKE, LUVERNE D | 3260 E CAROL CT | | | | OAK CREEK | WI | 53154-4116 |
| TESKE, MARION D | 4370 CHEVRON DR | | | | HIGHLAND | MI | 48356-1122 |
| TESKE, RICHARD | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001-8501 |
| TESKERA, TONI | | | | 20210 CAVTAT CROATIA | | | |
| TESKEY EDWARD (459388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TESKEY, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TESLENKO, MARGIE B | 111 ACACIA DRIVE APT 102 | | | | INDIAN HEAD PARK | IL | 60525-4403 |
| TESLENKO, MARGIE B | 111 ACACIA DR APT 102 | | | | INDIAN HEAD PARK | IL | 60525-4403 |
| TESLER JR, EDWARD A | 1386 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| TESLER, ANDREW P | 143 BRUCE ST | | | | FLINT | MI | 48503-3980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TESLER, EDWARD A | 9327 WELDON DR | | | | SWARTZ CREEK | MI | 48473-9733 |
| TESLER, JODI L | 1458 PELICAN LN | | | | DAVISON | MI | 48423-3175 |
| TESLER, JODI LOUISE | 1458 PELICAN LN | | | | DAVISON | MI | 48423-3175 |
| TESLER, JOHN L | 4289 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8210 |
| TESLER, JOHN LEE | 4289 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8210 |
| TESLEVICH, DAMIAN C | 12094 WATERFORD DR | | | | N HUNTINGDON | PA | 15642-6348 |
| TESLIK, THEODORE E | 33633 LINDA DR | | | | LEESBURG | FL | 34788-4693 |
| TESLUK, JOHN J | 705 HOWELL RD | | | | ALLENTON | MI | 48002-3618 |
| TESMA INT'L. | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | | |
| TESMA INTER OF AMERICA INC. | KENNETH KOLIBA | 6363 E 14 MILE RD | TRIAM/TESMA STERLING HGTS DIV. | | STERLING HEIGHTS | MI | 48312-5804 |
| TESMA INTER OF AMERICA INC. | KENNETH KOLIBA | TRIAM/TESMA STERLING HGTS DIV. | 6363 E 14 MILE RD | | STERLING HEIGHTS | MI | 48312-5804 |
| TESMA INTERNATIONAL INC | 260 HANLAN RD | | | WOODBRIDGE ON CANADA ON L4L 3P6 CANADA | | | |
| TESMA INTERNATIONAL INC | 73 BAYWOOD ROAD | NORTH UNIT | | REXDALE ON M9V 3Y9 CANADA | | | |
| TESMA INTERNATIONAL INC | 430 COCHRANE DRIVE | | | MARKHAM ON L3R 5N7 CANADA | | | |
| TESMA INTERNATIONAL INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| TESMA INTERNATIONAL INC | JANE SOKOLOSKI | TORAL CAST PRECISION TECHNOLOG | 1755 ARGENTIA RD | | EL PASO | TX | 79907 |
| TESMA INTERNATIONAL, INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | GEORGETOWN ON CANADA | | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | 6400 ORDAN DR. | | MISSISSAUGA ON CANADA | | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | SCARBOROUGH ON CANADA | | | |
| TESMA INTERNATIONAL, INC. | KENNETH KOLIBA | PULLMATIC MFG. | 430 COCHRANE DR | MARKHAM ON L3R 8E3 CANADA | | | |
| TESMA INTL. | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | WOODBRIDGE ON CANADA | | | |
| TESMA INTN'L INC. / BLAU AUTOTEK DIV. | 25 PRECIDIO CT | | | BRAMPTON ON L6S 6 CANADA | | | |
| TESMA STERLING HEIGHTS | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| TESMA TRANSMISSION TECHNOLOGIES | 600 TESMA WAY | | | CONCORD CANADA ON L4K 5C2 CANADA | | | |
| TESMA TRANSMISSION TECHNOLOGIES INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| TESMA/800 TESMA WAY | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| TESMA/CONCORD | 40 CITRON COURT | | | CONCORD ON L4K 2P5 CANADA | | | |
| TESMA/SOUTHFIELD | 26400 LAHSER RD STE 225 | | | | SOUTHFIELD | MI | 48033-2600 |
| TESMA/UNIONVILLE | PULLMATIC MANUFACTURING | 430 COCHRANE DRIVE | | UNIONVILLE ON L3R 8E3 CANADA | | | |
| TESMER, DIANA R | 11567 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |
| TESMER, PHYLLIS A | 749 S 30TH ST APT 244 | | | | GRAND FORKS | ND | 58201-4079 |
| TESMER, WILLIAM E | 2721 OAK PARK AVE. | | | | KETTERING | OH | 45419-5419 |
| TESNER FELIX | 1464 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9753 |
| TESNER FELIX V & LOUISE C | 1464 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9753 |
| TESNER, JAMES A | 3446 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2533 |
| TESNER, KENNETH C | 34395 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TESNER, SUSAN J | 27535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2235 |
| TESNOW, KURT A | 43535 BAYFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-1303 |
| TESNOW, RONALD J | 2317 TRANT LAKE DR | | | | VIRGINIA BCH | VA | 23454-2007 |
| TESON AUTOMOTIVE | 1200 ARMSTRONG ST | | | | ALGONQUIN | IL | 60102-3543 |
| TESON, MARGARET A | 1666 TESON RD | | | | HAZELWOOD | MO | 63042-1238 |
| TESON, MARGARET J | 11827 GAY GLEN DR. | | | | MARYLAND HGTS | MO | 63043-1771 |
| TESONE JR, JAMES V | 3729 NEW RD | | | | AUSTINTOWN | OH | 44515-4623 |
| TESONE WILLIAM | 422 BROOKSHIRE WAY | | | | KNOXVILLE | TN | 37923-5836 |
| TESS D DOWNES | 309 CARMAN AVE. | | | | GADSDEN | AL | 35901-9415 |
| TESS DUB | 3330 PRIMARY STREET | | | | AUBURN HILLS | MI | 48326-3243 |
| TESS, ALANNA | 81 LAKE NESS DR. | | | | MT. MORRIS | MI | 48458-8888 |
| TESSA BAUGHMAN | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| TESSA CONSTRUCTION & TECH COMPANY LLC | 12537 MAGNA CARTA ROAD | | | | HERNDON | VA | 20171 |
| TESSA FREEMAN | 815 MERCER CT | | | | ROCHESTER HILLS | MI | 48307-3091 |
| TESSA GALLOWAY | 338 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2302 |
| TESSA M ERWIN | 540 KARNS DR | | | | VANDALIA | OH | 45377-1480 |
| TESSA, INNETTA M | 117 DELAWARE AVE | | | | NEW CASTLE | DE | 19720-6413 |
| TESSA, JOSEPH W | 623 BLEVINS AVE | | | | ELIZABETHTON | TN | 37643-3510 |
| TESSA, WILLIS S | RR 4 BOX 17 | | | | BLUEFIELD | WV | 24701-9204 |
| TESSANNE, LARRY A | 33639 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4597 |
| TESSANNE, ROBERT J | 3757 SPORTSMAN LAKE RD | | | | FRANKLIN | KY | 42134-6609 |
| TESSARO JR, ANDREW | 127 REGENCY CT | | | | ELYRIA | OH | 44035-1770 |
| TESSARO, ANDREW | 631 M ABBE ROAD | | | | ELYRIA | OH | 44035 |
| TESSARO, CASSANDRA L | 127 REGENCY CT | | | | ELYRIA | OH | 44035-1770 |
| TESSARO, EDWARD A | SURRY GARDEN APARTMENTS | 7200 BAPTIST RD | APT 101 | | BETHEL PARK | PA | 15102 |
| TESSARO, TERRENCE L | 35520 ROYALTON RD | | | | GRAFTON | OH | 44044-9584 |
| TESSBEKEL BERGA | 25560 LOIS LN | | | | SOUTHFIELD | MI | 48075-6162 |
| TESSCO/GEORGETOWN | PO BOX 137 | 310 W. 7TH STREET | | | GEORGETOWN | TX | 78627-0137 |
| TESSEIN, ERMA | PO BOX 49938 | C/O SHIRLEY JOHNSON | | | GREENSBORO | NC | 27419-1938 |
| TESSEIN, RUSSELL R | 107 MARSHALL AVE | | | | MERCERVILLE | NJ | 08619-1737 |
| TESSEL REBA | TESSEL, REBA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| TESSEMA, YAEE | 14350 HOOVER AVE APT 201 | | | | BRIARWOOD | NY | 11435-2158 |
| TESSEMA, ZEKARIAS L | 2300 24TH RD S # 626 | | | | ARLINGTON | VA | 22206-2602 |
| TESSEN, DONNA M. | 31337 E AMURCON | | | | FRASER | MI | 48026-2768 |
| TESSENS, MARIE ELLEN | 1120 LAMBERT DR. | | | | HOLLY | MI | 48442-1035 |
| TESSER, SANDRA P | 1 CHANNEL DR UNIT 303 | | | | MONMOUTH BEACH | NJ | 07750-1338 |
| TESSER, SANDRA P | 1 CHANNEL DRIVE | UNIT 303 | | | MONMOUTH BEACH | NJ | 07750 |
| TESSEY, JOANN L | 7833A BRADFORD ST | | | | PHILADELPHIA | PA | 19152-3327 |
| TESSICINI, ANTHONY J | 28 MEADE ST | | | | MILFORD | MA | 01757-1644 |
| TESSIE ADAMS | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| TESSIE AMOS | 1508 8TH ST NW | | | | BIRMINGHAM | AL | 35215-5958 |
| TESSIE CANGIALOSI | 50 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| TESSIE COMBS | 245 WILD RIDGE RD | | | | MOREHEAD | KY | 40351-9559 |
| TESSIE FERNANDERS | 5801 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| TESSIE JACKSON | 389 UPPER MEADOW LN | | | | SAINT PETERS | MO | 63304-6795 |
| TESSIE KIEDROWSKI | 52 OAK LN | | | | CLARENCE | NY | 14031-2029 |
| TESSIE L MARKS | 4918  COULSON DR. | | | | DAYTON | OH | 45418-1960 |
| TESSIE L REDD | 2116 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2334 |
| TESSIE NEVITT | 331 N 5TH AVE | | | | MANVILLE | NJ | 08835-1205 |
| TESSIE READING | 113 S BELL AVE | | | | YARDLEY | PA | 19067-1727 |
| TESSIE REDD | 2116 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TESSIE SILVA | 6528 157TH ST | | | | OAK FOREST | IL | 60452-2606 |
| TESSIE SZUBKA | 199 CHAPEL ST | | | | BRISTOL | CT | 06010-0206 |
| TESSIE V ADAMS | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| TESSIE WIGGINS JR | 4977 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| TESSIE WISNIEWSKI | PO BOX 938 | | | | LYNDEN | WA | 98264-0938 |
| TESSIER DOUGLAS MICHAEL | TESSIER, DOUGLAS MICHAEL | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| TESSIER JR, RAYMOND J | 7495 DONEGAL DR | | | | ONSTED | MI | 49265-9623 |
| TESSIER YVETTE | 18 TAUNTON ST UNIT 33 | | | | PLAINVILLE | MA | 02762-2164 |
| TESSIER, ALINE | 8 SHARON DR APT 3 | | | | MASSENA | NY | 13662-1652 |
| TESSIER, ALINE | 8 SHARON DRIVE | APT 3 | | | MASSENA | NY | 13662 |
| TESSIER, ANDRE R | 45 MAPLE HILL RD | | | | PASCOAG | RI | 02859-1703 |
| TESSIER, BARBARA A | 5948 WARD RD | | | | SANBORN | NY | 14132-9344 |
| TESSIER, GARY R | 30368 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-2222 |
| TESSIER, GENEVIEVE B | 211 LEGION CIR | | | | ROCHESTER | NY | 14616-3143 |
| TESSIER, HERMAN G | 22059 LE FEVER AVE | | | | WARREN | MI | 48091-5231 |
| TESSIER, JAMES W | 37 HOLLY LN | | | | ASHLAND | MA | 01721-1326 |
| TESSIER, JOSHUA L | 9924 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| TESSIER, JOSHUA LEE | 9924 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| TESSIER, LINDA M | 436 SAINT REGIS RD | | | | HOGANSBURG | NY | 13655-3178 |
| TESSIER, NANCY G | PO BOX 720244 | | | | OKLAHOMA CITY | OK | 73172-0244 |
| TESSIER, PATRICIA A | 22059 LE FEVER AVE | | | | WARREN | MI | 48091-5231 |
| TESSIER, PAUL O | 3067 BINGHAM LOFLIN RD | | | | ASHEBORO | NC | 27205 |
| TESSIER, PHILIP R | PO BOX 29 | | | | CHASE MILLS | NY | 13621-0029 |
| TESSIER, RAYMOND J | 10455 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-3803 |
| TESSIER, ROGER A | 90 BELMONT ST | | | | ROCHESTER | NY | 14620-1621 |
| TESSIER, ROGER N | 716 BERLIN RD | | | | MARLBOROUGH | MA | 01752-4592 |
| TESSIER, YVETTE M | 207 15TH ST S | | | | CLANTON | AL | 35045-3229 |
| TESSIN, ELMER H | 335 NICKLESS ST | | | | FRANKENMUTH | MI | 48734-1121 |
| TESSIN, GERALD W | 3226 OSLER CT | | | | SAGINAW | MI | 48602-3219 |
| TESSIN, STEPHEN C | 95 NORBERT LN | | | | HEMLOCK | MI | 48626 |
| TESSLER, MARY M | 4465 ORKNEY DRIVE | | | | FLINT | MI | 48507-3445 |
| TESSLER, MARY M | 4465 ORKNEY DR | | | | FLINT | MI | 48507-3445 |
| TESSLER, MICHAEL | | | | | | | |
| TESSMAN FAMILY TRUST | M O TESSMAN TTEE | 4144 WILADA | | | DALLAS | TX | 75220 |
| TESSMAN NORMAN | 725 BERNARD ST | | | | WATERTOWN | WI | 53094-6035 |
| TESSMAN, ALLEN J | 3560 HAMILTON RD | | | | HARRISON | MI | 48625-9003 |
| TESSMAN, DENNIS L | 56 SHERWOOD RD | | | | BRISTOL | CT | 06010-2677 |
| TESSMAN, DONNA J | 3325 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1737 |
| TESSMAN, JAMES A | 3816 TEAL LN | | | | JANESVILLE | WI | 53546-1189 |
| TESSMAN, MIKE L | 1080 KEWADIN DR | | | | WATERFORD | MI | 48327-3328 |
| TESSMAN, ROSEMARIE S | 140 GARFIELD RD | | | | BRISTOL | CT | 06010-5307 |
| TESSMAR, ALDONA | 42100 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| TESSMAR, JOHN J | 42100 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| TESSMAR, MARIETTA | 44784 MORANG DR | | | | STERLING HEIGHTS | MI | 48314-1553 |
| TESSMER, DONALD L | 738 S MANZANITA DR | | | | WEST COVINA | CA | 91791-2840 |
| TESSMER, ELMER L | 3042 WHITE TAIL LN | | | | JANESVILLE | WI | 53545-9647 |
| TESSMER, RICHARD J | 4542 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8904 |
| TESSNER, BETTY A | 2173 S CENTER RD APT 119 | | | | BURTON | MI | 48519-1808 |
| TESSNER, BETTY A | APT 119 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1808 |
| TESSNER, JANICE T | 5043 SUNSET DR | | | | COLUMBIAVILLE | MI | 48421-8922 |
| TESSNER, RICHARD G | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| TESSNER, THEODORE C | 37884 MULLIGAN DR | | | | BEAUMONT | CA | 92223-8082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESSON, CATHERINE J | 1473 SURREY LN | | | | ST CHARLES | MO | 63304-2809 |
| TESSON, RONALD J | 6804 BLUEBIRD CT | | | | STEEDMAN | MO | 65077-1103 |
| TEST | | | | | | | |
| TEST AMERICA ANALYTICAL TESTING CORP | PO BOX 99742 | | | | CHICAGO | IL | 60696-7542 |
| TEST AMERICA LABORATORIES INC | PO BOX 122314 | | | | DALLAS | TX | 75312-0001 |
| TEST CODE 2 | | | TEST CODE 2 GERMANY | | | | |
| TEST CODE 3 | | | TEST CODE 3 GERMANY | | | | |
| TEST CODE 4 | | | TEST CODE 4 GERMANY | | | | |
| TEST CODE 5 | | | TEST CODE 5 GERMANY | | | | |
| TEST EQUIPMENT DIST LLC | 1370 PIEDMONT DR | | | | TROY | MI | 48083-1917 |
| TEST EQUIPMENT/TROY | 1370 PIEDMONT DR | | | | TROY | MI | 48083-1917 |
| TEST KRESTCHMANN | TEST | | | | | | |
| TEST LAW FIRM | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3044 |
| TEST ONE | 123 TEST LANE | TESTING | | | TEST | AL | 41297 |
| TEST PANELS INC | 34 WILLISON RD | | | | GROSSE POINTE | MI | 48236-1563 |
| TEST PROD/41255 TECH | 41255 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| TEST PROD/STERLING H | 41255 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| TEST PRODUCTS INC | 41255 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4102 |
| TEST RITE PRODUCTS CORPORATION | | | | | | | |
| TEST RITE PRODUCTS CORPORATION | CHESTER LEE | 1900 BURGUNDY PL | | | ONTARIO | CA | 91761-2317 |
| TEST SOLUTIONS | 5665 HWY 9 N STE 103-181 | | | | ALPHARETTA | GA | 30004 |
| TEST SOLUTIONS | 5665 HWY 9N STE 103-181 | | | | ALPHARETTA | GA | 30004 |
| TEST STAND/PAWTUCKET | 99 BEVERAGE HILL AVE | | | | PAWTUCKET | RI | 02860-6203 |
| TEST SYSTEM/MAD HGTS | 32429 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| TEST TESE | FGHFGH | FGHDFH | HGDFGHF | HFGH | EREGHGH | DE | 43225 |
| TEST TEST | DFSDFS | FSDFSD | SDFSDFS | | | | |
| TEST TEST | 123 TEST STREET | | | | TEST | CA | 94117 |
| TEST TEST | EEE | | | | ADD | TN | 76017 |
| TEST TEST | TEST | TEST | TEST | | TEST | MT | 11234 |
| TEST TEST | TEST | | | | TEST | NY | 14646 |
| TEST TEST2 | TESTSTR. | | | | | | |
| TEST TESTER | TESTALLEEE 12 | 12345 TESTSTADT | | | | | |
| TEST, JACK R | 2719 HOOP ROAD | | | | XENIA | OH | 45385-8616 |
| TEST, JACK R | 2719 HOOP RD | | | | XENIA | OH | 45385-8616 |
| TEST, LARRY C | 25228 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1816 |
| TEST-CON INC | PO BOX 3116 | | | | DANBURY | CT | 06813-3116 |
| TEST-FORWARD TO | | | | | | | |
| TEST-NO PATENT | | | | | | | |
| TEST-NO PATENT2 | | | | | | | |
| TEST2 TEST4 | TESTSTR. 4 | | | | | | |
| TESTA BENNY J (494259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TESTA CARL (494260) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| TESTA JOHN | TESTA, JOHN | UNKNOWN | | | | | |
| TESTA MICHAEL | 700 RAYMOND BLVD | | | | NEWARK | NJ | 07105-2909 |
| TESTA PETER J (405135) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| TESTA PETER J (405135) - TESTA ANGELINA | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| TESTA, ALBERT F | 30248 CALLE BELCANTO | | | | MENIFEE | CA | 92584 |
| TESTA, ALBERTA W | 3467 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESTA, ALEXANDER J | 38 KINGLET DR | | | | WEST HENRIETTA | NY | 14586-9333 |
| TESTA, ALFRED L | 3629 WEST 117TH STREET | | | | INGLEWOOD | CA | 90303-2910 |
| TESTA, ANGELINA | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| TESTA, ANTHONY | 525 TINDALL AVE | | | | TRENTON | NJ | 08610-5340 |
| TESTA, ANTHONY J | 109 MEADOWLARK DR | | | | HAMILTON | NJ | 08690-3559 |
| TESTA, ANTHONY J | 5996 MAYFLOWER RD | | | | NIAGARA FALLS | NY | 14305-1475 |
| TESTA, BENNY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TESTA, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| TESTA, DANIEL J | 5 RUSSELL DR | | | | WADING RIVER | NY | 11792-9516 |
| TESTA, DANIEL T | 425 FLORIAN WAY | | | | SPRING HILL | FL | 34609 |
| TESTA, DAVID A | 836 RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| TESTA, DEBRA M | 3734 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3357 |
| TESTA, DOMINICK | 4406 65TH TER E | | | | SARASOTA | FL | 34243-7945 |
| TESTA, HELEN D | 109 MEADOWLARK DR | | | | HAMILTON | NJ | 08690-3559 |
| TESTA, INICE R | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| TESTA, JAMES | 13 ELMLEAF DR | | | | CHEEKTOWAGA | NY | 14227-2372 |
| TESTA, JERRY L | PO BOX 41 | | | | ROCKLAND | DE | 19732-0041 |
| TESTA, JOHN J | 123 NAUTICAL DRIVE | | | | VENICE | FL | 34287-6523 |
| TESTA, JOSEPH J | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| TESTA, LARRY A | 510 GUM TREE RD | | | | COCHRANVILLE | PA | 19330-1504 |
| TESTA, LAWRENCE R | 2028 ADAMS ST | | | | GREENSBURG | PA | 15601-5503 |
| TESTA, LEONARD D | 124 CLARENCE AVE | | | | SYRACUSE | NY | 13205-2301 |
| TESTA, LUCILLE J | 511 GREENWOOD AVE APT 5N | | | | TRENTON | NJ | 08609-2140 |
| TESTA, MADELYN E | 770 KENMORE AVE NE | | | | WARREN | OH | 44483-4232 |
| TESTA, MARGARET L | 2130 GRANDVIEW AVE APT 101 | | | | MCKEESPORT | PA | 15132-5855 |
| TESTA, MARGARET L | 2130 GRANVIEW APT #101 | | | | MCKEESPORT | PA | 15132-5855 |
| TESTA, MARGARET M | 714 WELTY ST | | | | GREENSBURG | PA | 15601-4114 |
| TESTA, MARIO A | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-5215 |
| TESTA, MELISSA M | 210 PINEVIEW DR NE | | | | WARREN | OH | 44484-6412 |
| TESTA, MICHAEL N | 297 HIGHWOOD AVE | | | | RIDGEWOOD | NJ | 07450 |
| TESTA, ORLANDO E | 282 NEW GARDEN RD | | | | TOUGHKENAMON | PA | 19374-1026 |
| TESTA, PETER J | 9018 BEARCAT RD | | | | NEW PORT RICHEY | FL | 34655-1201 |
| TESTA, PETER J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| TESTA, RICHARD A | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| TESTA, RICHARD J | 463 CHURCH RD | | | | AVONDALE | PA | 19311-9785 |
| TESTA, ROBERT J | 3128 MAPLE ST | | | | LONGVIEW | WA | 98632-3414 |
| TESTA, RONALD A | 528 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6116 |
| TESTA, RONALD A | 528 ADELAIDE STREET SE | | | | WARREN | OH | 44483-4483 |
| TESTA, RUDOLPH | PO BOX 64 | | | | GLEN SPEY | NY | 12737-0064 |
| TESTAMARK, LOUISE | 24 PIER ST APT 4 | | | | YONKERS | NY | 10705-1828 |
| TESTAMARK, LOUISE | 24 PIER ST | 4TH FLOOR | | | YONKERS | NY | 10705-1828 |
| TESTAMERICA LABORATORIES INC | 4101 SHUFFLE DR NW | PO BOX 2912 | | | CANTON | OH | 44720 |
| TESTANI, MICHAEL | 1523 MARIE ST | | | | DEARBORN HTS | MI | 48127-4909 |
| TESTANI, MICHAEL | 16371 MULBERRY WAY | | | | NORTHVILLE | MI | 48168-6837 |
| TESTANI, PASQUALE | 1523 MARIE ST | | | | DEARBORN HTS | MI | 48127-4909 |
| TESTASECCA, DIANE K | 9129 GREY POINTE DR | | | | KNOXVILLE | TN | 37922-8533 |
| TESTASECCA, FRANK | 33200 MILL RACE CIR | | | | WESTLAND | MI | 48185-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESTASECCA, LAURENCE J | 9129 GREY POINTE DR | | | | KNOXVILLE | TN | 37922-8533 |
| TESTAVERDE KEITH | 366 CHELSEA ST | | | | STATEN ISLAND | NY | 10307-1717 |
| TESTCAR INC | ENGINEERING CENTER | 31750 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071-1423 |
| TESTEC ASIA LTD | PO BOX 16799 | | | DUBAI  UAE | | | |
| TESTEK INC | 28320 LAKEVIEW DR | | | | WIXOM | MI | 48393-3157 |
| TESTEN, MICHAEL A | 1028 QUEEN ESTHER DR | | | | SAYRE | PA | 18840-9371 |
| TESTER DUNCAN | PO BOX 761 | | | | LAKE CITY | TN | 37769-0761 |
| TESTER HENSLEY | 3185 MAPLE CREEK RD | | | | WILLIAMSBURG | KY | 40769-7248 |
| TESTER JR, ERNEST W | 2612 POPLAR DR | | | | BALTIMORE | MD | 21207-6033 |
| TESTER SR, ERNEST W | 7810 CLARK RD TRLR E40 | | | | JESSUP | MD | 20794-4050 |
| TESTER, ALLEN D | 7400 HIGHWAY 69 S | | | | SPRINGVILLE | TN | 38256-5506 |
| TESTER, BETTY A | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| TESTER, BEVERLY A | 1315 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1979 |
| TESTER, COLUMBUS C | 307 E. STATE ST. | P.O. BOX 83 | | | FAIRMOUNT | IL | 61841 |
| TESTER, DALE G | 4656 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1256 |
| TESTER, DAVID M | 1620 DAVID AVE | | | | CLEVELAND | OH | 44134 |
| TESTER, DONALD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| TESTER, GENE E | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| TESTER, GERALD | 966 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2325 |
| TESTER, JEANETT M | 920 MOHAWK ST APT 333 | BLG#5 APT. 333 | | | LEWISTON | NY | 14092-1456 |
| TESTER, JOYCE MARIE | 133 LOAN MYERS RD. | | | | BUTLER | TN | 37640 |
| TESTER, KENNETH M | PO BOX 1295 | | | | MIDLAND | MI | 48641 |
| TESTER, KRISTA M | 7400 HIGHWAY 69 SOUTH | | | | SPRINGVILLE | TN | 38256-5506 |
| TESTER, LARRY L | 9744 MCCULLAND RD R 1 | | | | BRECKENRIDGE | MI | 48615 |
| TESTER, MARVIN | 209 AL FAN CT | | | | WINCHESTER | KY | 40391-2316 |
| TESTER, MARY J | 2099 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| TESTER, MARY J | 2099 E FRANCIS ROAD | | | | CLIO | MI | 48420-9724 |
| TESTER, PATRICIA L | P.O.BOX 93 | | | | WHEELER | MI | 48662-0093 |
| TESTER, PATRICIA L | PO BOX 93 | | | | WHEELER | MI | 48662-0093 |
| TESTER, RANDALL C | 78 UNION SCHOOL RD | | | | ELKTON | MD | 21921-2198 |
| TESTER, RAYMOND R | 1468 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| TESTER, RAYMOND RICHARD | 1468 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| TESTER, RICHARD W | 3671 HILLVIEW DR | | | | YOUNGSTOWN | NY | 14174-1359 |
| TESTER, ROY D | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732-2695 |
| TESTER, SAMUEL S | 4895 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| TESTERMAN, ARTHUR B | 268 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2104 |
| TESTERMAN, CARL | 8264 MAINEVILLE RD | | | | MAINEVILLE | OH | 45039-9603 |
| TESTERMAN, CHARLES M | 537 THORNE DR | | | | BROWNSBURG | IN | 46112-1713 |
| TESTERMAN, DAVID C | 1699 QUAIL DR | | | | GOODVIEW | VA | 24095-2850 |
| TESTERMAN, GARY L | 348 LITTLE ELK CREEK RD | | | | LINCOLN UNIVERSITY | PA | 19352-9431 |
| TESTERMAN, LENIS L | 17531 STOUT ST | | | | DETROIT | MI | 48219-3429 |
| TESTERMAN, PAUL | 854 PARKER ELLER RD | | | | LANSING | NC | 28643-9568 |
| TESTERMAN, ROGER D | 2640 HULBERT RD | | | | INTERLOCHEN | MI | 49643-9237 |
| TESTERMAN, SANDRA | 3895 ALBERT MATTHEWS ROAD | | | | COLUMBIA | TN | 38401-8961 |
| TESTFORCE SYSTEMS INC | 9450 TRANS-CANADA | | | SAINT LAURENT CANADA PQ H4S 1R7 CANADA | | | |
| TESTI, ADRIENNE | 5971 POETRY CT | | | | NORTH FORT MYERS | FL | 33903-4500 |
| TESTI, ADRIENNE | 5971 POETRY COURT | | | | NORTH FORT MYERS | FL | 33903-4500 |
| TESTING ENG/TROY | PO BOX 249 | | | | TROY | MI | 48099-0249 |
| TESTING ENGINEERS & CONS | 1333 ROCHESTER RD | PO BOX 249 | | | TROY | MI | 48083-6015 |
| TESTING ENGINEERS & CONSULTANTS INC | 1333 ROCHESTER RD | PO BOX 249 | | | TROY | MI | 48083-6015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TESTING MACH/AMTYVIL | 400 BAYVIEW AVE | | | | AMITYVILLE | NY | 11701-2826 |
| TESTING MACH/GRNSBOR | PO BOX 7220 | | | | GREENSBORO | NC | 27417-0220 |
| TESTING SERVICES GROUP LLC | 828 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| TESTING SERVICES/AUB | 1213 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2605 |
| TESTMASTER INSPECTION CO | PO BOX 31 | | | | PERRYSBURG | OH | 43552-0031 |
| TESTOR CORPORATION, THE | | | | | | | |
| TESTORELLI, JAMES P | 43900 ECORSE RD | | | | BELLEVILLE | MI | 48111-1185 |
| TESTORELLI, THOMAS G | 4800 CADE RD | | | | MARLETTE | MI | 48453-9361 |
| TESTORELLI, WILMA J | 2810 W CENTURY BLVD. | | | | CITRUS SPRINGS | FL | 34434 |
| TESTORI, BEN D | 517 MANSION DR | | | | BRENTWOOD | TN | 37027-5908 |
| TESTRITE INC | 887 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1532 |
| TESTRITE/MARINE | 887 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1532 |
| TESTROET, VINCENT L | S65 W12749 BYRON ROAD | | | | MUSKEGO | WI | 53150-3013 |
| TESTROET, VINCENT L | S65W12749 BYRON RD | | | | MUSKEGO | WI | 53150-3013 |
| TESTRON CORP | 34153 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| TESTRON CORP/LIVONIA | 36975 AMRHEIN RD | | | | LIVONIA | MI | 48150-1151 |
| TESTRON CORPORATION | 36975 AMRHEIN RD | | | | LIVONIA | MI | 48150-1151 |
| TESTRON INC | 34153 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| TESZLER NATALI | 155 AUDUBON DRIVE | | | | CARMEL | IN | 46032-1835 |
| TETE, WAYNE L | 38 E 5TH ST | | | | FLORENCE | NJ | 08518-2402 |
| TETER DENNIS E | TETER, DENNIS E | 300 WEST MAIN STREET | | | MARTINSBURG | WV | 25401 |
| TETER DENNIS E | TETER, WILMA S | WADDELL HARRY | 300 WEST MAIN STREET | | MARTINSBURG | WV | 25401 |
| TETER MARILYN | 4092 BRIARWOOD CT | | | | ASHTABULA | OH | 44004-2285 |
| TETER ORTHOTICS-PROS | 1225 W FRONT ST | | | | TRAVERSE CITY | MI | 49684 |
| TETER, DARLEENE H | 6044 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| TETER, DELORES G | 132 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2208 |
| TETER, DENNIS E | WADDELL HARRY | 300 WEST MAIN STREET | | | MARTINSBURG | WV | 25401 |
| TETER, DONALD J | 4721 S CRYSLER DR | | | | INDEPENDENCE | MO | 64055-5629 |
| TETER, FLOYD H | 14910 MIA DR | | | | CARMEL | IN | 46033-8970 |
| TETER, GAYLORD F | 1707 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3655 |
| TETER, KENNETH | 333 PRINCETON AVE | | | | ELYRIA | OH | 44035-6461 |
| TETER, MESHELLE R | 825 SW WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015 |
| TETER, MICHAEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TETER, RALPH W | 9610 GREEN CYPRESS LN APT 16 | | | | FORT MYERS | FL | 33905-5346 |
| TETER, RANDOLPH M | HC 81 BOX 66 | | | | SENECA ROCKS | WV | 26884-9003 |
| TETER, ROBERT A | 4130 W CORRINE DR | | | | PHOENIX | AZ | 85029-1964 |
| TETER, RODNEY J | 4704 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| TETER, RONALD P | 1101 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| TETER, SANDRA K. | 154 SUNVIEW RD | | | | HOLLISTER | MO | 65672-5088 |
| TETER, WILMA S | WADDELL HARRY | 300 WEST MAIN STREET | | | MARTINSBURG | WV | 25401 |
| TETER, ZENEI S | 1508 CARMEN AVE | | | | HOLLY HILL | FL | 32117-1424 |
| TETERS, DANIEL W | 6521 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| TETERS, GLENN D | 132 SW HILLCREST LN | | | | LEES SUMMIT | MO | 64063-2184 |
| TETERS, KAREN A | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| TETHAL, PATRICIA A | 7542 MADELINE ST | | | | SAGINAW | MI | 48609-4951 |
| TETHAL, SUSAN L | 212 HALE CIR | | | | EVANSTON | WY | 82930-5017 |
| TETHAL, VLADIMER M | 7542 MADELINE ST | | | | SAGINAW | MI | 48609-4951 |
| TETI JR., DOMINIC A | 69 HARTFORD RD | | | | AMHERST | NY | 14226-1503 |
| TETI, GIUSEPPE F | 20 VIA SAN GIOVANNI T | REGGEO CALABRIA | | MOTTA SAN GIOVANNI 89065 ITALY | | | |
| TETIK, GILBERT J | 3746 GROVE AVE | | | | BERWYN | IL | 60402-3904 |
| TETIL, MAX W | 4221 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TETIL, MICHAEL M | 4664 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9521 |
| TETIL, RICHARD D | 1590 W SANILAC RD | | | | CARO | MI | 48723-9542 |
| TETLEY, DOROTHY L | 542 HIGHWAY EE | | | | IBERIA | MO | 65486-9171 |
| TETLEY, MARGOT L | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| TETLEY, ROBERT D | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| TETLOFF, FRANCES | 180 SOUTH COLONY DRIVE | APARTMENT NO. 824 | | | SAGINAW | MI | 48638 |
| TETLOFF, FRANCES | 180 S COLONY DR | APARTMENT NO 824 | | | SAGINAW | MI | 48603-6044 |
| TETLOFF, PAUL E | 4470 DIRKER RD | | | | SAGINAW | MI | 48638-5659 |
| TETLOFF, ROBERT J | 565 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| TETLOW, THOMAS W | 2071 N POINTE ALEXIS DR | | | | TARPON SPRINGS | FL | 34689-2063 |
| TETLOW, WILLIAM P | 69 GILLETT RD | | | | SPENCERPORT | NY | 14559-9510 |
| TETMEYER, WILLIAM A | 825 W OAK ST | | | | ZIONSVILLE | IN | 46077-1208 |
| TETMEYER, WILLIAM ALAN | 825 W OAK ST | | | | ZIONSVILLE | IN | 46077-1208 |
| TETON COUNTY TREASURER | PO BOX 428 | | | | CHOTEAU | MT | 59422-0428 |
| TETON COUNTY TREASURER | PO BOX 585 | | | | JACKSON | WY | 83001-0585 |
| TETON MOTORS, INC. | 1020 W BROADWAY | | | | JACKSON | WY | 83001 |
| TETON MOTORS, INC. | DAVID AUGE' | 1020 W BROADWAY | | | JACKSON | WY | 83001 |
| TETRA MOLD & TOOL INC | ATTN JILL REESE A\R MGR | 51 QUICK RD | | | NEW CARLISLE | OH | 45344-9253 |
| TETRA TECH | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| TETRA TECH INC | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| TETRA TECH SCIENCES | 2200 WILSON BOULEVARD | SUITE 400 | | | ARLINGTON | VA | 22201 |
| TETRA TECH, INC. | GLEN ALLEY | 3752 WEST 2270 SOUTH | | | WEST VALLEY CITY | UT | 84120 |
| TETRA TECH-IND | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| TETRA TECHNOLOGIES, INC. | WILLIAMS ROBIN | 25025 I-45 NORTH | | | THE WOODLANDS | TX | |
| TETRAMER TECHNOLOGIES | DR. EARL H. WAGENER, CHIEF EXECUTIVE OFFICER | 657 S MECHANIC ST | | | PENDLETON | SC | 29670-1808 |
| TETRAMER TECHNOLOGIES | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670-1808 |
| TETRAMER TECHNOLOGIES | INNOVAPARK 20 | | KAUFBEUREN 87600 GERMANY | | | | |
| TETRAMER TECHNOLOGIES | 4300 BOHANNON DR STE 200 | | | | MENLO PARK | CA | 94025-1042 |
| TETRAMER TECHNOLOGIES LLC | 657 S MECHANIC ST | | | | PENDLETON | SC | 29670-1808 |
| TETRAULT, LIONEL E | 6407 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 |
| TETRAULT, MAURICE A | 5050 OAKWOOD DR RT 1 | | | | N TONAWANDA | NY | 14120 |
| TETRAULT, NOURIAN M | 8510 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 |
| TETREAU, CURTIS A | 4794 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| TETREAU, RONALD E | 1 SE MAIN ST | | | | EAST DOUGLAS | MA | 01516-2448 |
| TETREAU, SHARON K. | 2019 FOX HILL DR APT 1 | | | | GRAND BLANC | MI | 48439-5206 |
| TETREAULT ROBERT | POLLARD, ANDREA | KAHN & ASSOCIATES LLC | 1060 1ST AVE STE 400 | | KING OF PRUSSA | PA | 19406-1336 |
| TETREAULT ROBERT | TETREAULT, ROBERT | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| TETREAULT, LEO P | 7067 RED BAY CT | | | | VIERA | FL | 32940-7982 |
| TETREAULT, PAUL J | 3825 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| TETREAULT, ROBERT | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| TETRICK MICHAEL (635148) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| TETRICK, MARVIN L | 8584 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8945 |
| TETRICK, MICHAEL | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| TETRICK, MICHAEL L | 1933 10TH ST | | | | DANVILLE | IN | 46122-9177 |
| TETRICK, ROBERT W | 515 CURRANT DR | | | | NOBLESVILLE | IN | 46062-8837 |
| TETRO | 700 MICHIGAN AVE | | | | BUFFALO | NY | 14203 |
| TETRO JR, RALPH | 52 KEYEL DR | | | | ROCHESTER | NY | 14625-1355 |
| TETRO JR, RONALD L | 7 HIGHVIEW CIRCLE | | | | BROCKPORT | NY | 14420-2653 |
| TETRO MD A | 700 MICHIGAN AVENUE | | | | BUFFALO | NY | 14203 |
| TETRO, RONALD L | 1320 N HAMLIN RD | | | | HAMLIN | NY | 14464-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TETRO, WILLIAM B | 7117 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2799 |
| TETRO, WILLIAM B. | 7117 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2799 |
| TETS TEWTWE | TRZURZUR | ZURUTRU | G | | | | |
| TETTE ROBERT | 24111 MEADOWLARK ST | | | | OAK PARK | MI | 48237-2280 |
| TETTE, ROBERT | 24111 MEADOWLARK ST | | | | OAK PARK | MI | 48237-2280 |
| TETTEH, TANZANIA N | 15991 PEBBLEBROOK DR | | | | VAN BUREN TWP | MI | 48111-5233 |
| TETTEH-WAYOE | | | | | | | |
| TETTEMER, MABEL E | 3 FINDERNE RD | | | | TRENTON | NJ | 08638-2407 |
| TETU, BETTY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| TETZLAFF, JOHN F | 802 GLENVIEW DR | | | | PLAINWELL | MI | 49080-1364 |
| TETZLAFF, KENNETH J | 13646 E 52ND ST | | | | YUMA | AZ | 85367-8556 |
| TEUBER, ALOYSIUS J | 10501 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| TEUBER, CAROL L | 626 ARBOR GLEN CIR APT 103 | | | | LAKELAND | FL | 33805-2282 |
| TEUBER, DOROTHEA L | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 |
| TEUBER, RANDOLPH S | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 |
| TEUBER, WILLIAM A | G 5339 N GENESEE RD | | | | FLINT | MI | 48506 |
| TEUBERT JR, RONALD A | 1234 BUNKER HILL PL | | | | FORT WAYNE | IN | 46825-3567 |
| TEUBERT, DENNIS E | 6931 N WILLIAMS RD | | | | JANESVILLE | WI | 53545-9083 |
| TEUBERT, JOYCE M | 504 TEXAS DR | | | | JANESVILLE | WI | 53548-4460 |
| TEUBERT, JUDITH ANN | 221 VINCENT ST | C/O KATHY L GOEDE HELGESON | | | MILTON | WI | 53563-1148 |
| TEUBERT, RANDALL M | 9409 N FULTON ST | | | | EDGERTON | WI | 53534-9787 |
| TEUBERT, RENA M | 400 NORTH MORRIS STREET | | | | STOUGHTON | WI | 53589-1857 |
| TEUBERT, RENA M | 3339 121ST | | | | PLEASANT PRAIRIE | WI | 53158 |
| TEUBERT, RODNEY H | 17740 FOOTVILLE-BR0DHEAD RD | | | | BRODHEAD | WI | 53520 |
| TEUBERT, RUTH E | 1513 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| TEUBERT, RUTH E | 1513 BOB WHITE LANE | | | | JANESVILLE | WI | 53546-2948 |
| TEUBERT, SANDRA M | 4725 S IRONWOOD AVE | | | | BROKEN ARROW | OK | 74011-3223 |
| TEUBERT, SANDRA M | 2529 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8931 |
| TEUBERT, SHERRY A | 207 BROADWAY ST | | | | EDGERTON | WI | 53534-1609 |
| TEUBNER, DESARAY | 4745 N HIGHWAY E | | | | HARTVILLE | MO | 65667-8113 |
| TEUBNER, MICHAEL W | 8108 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3783 |
| TEUERLE, MARIE | 1202 KENT RD | | | | MEXICO | MO | 65265-1139 |
| TEUERLE, MARIE | 1202 KENT ROAD | | | | MEXICO | MO | 65265 |
| TEUFEL, HAROLD J | 2308 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| TEUFEL, WAYNE B | 20 JACKMAN LN | | | | ELMA | NY | 14059-9445 |
| TEUFERT, RICHARD C | 30537 ISENBERG LN | | | | EVERGREEN | CO | 80439-7128 |
| TEUMA, CARMEL D | 4505 HILLSBOROUGH DR | | | | PETALUMA | CA | 94954-9561 |
| TEUMA, LAWRENCE C | 507 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1756 |
| TEUMER, EDMOND C | 110 157TH ST | | | | CALUMET CITY | IL | 60409-4804 |
| TEUNION, ROBERT M | 7245 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| TEUNIS, DONALD A | 7304 23RD AVE | | | | JENISON | MI | 49428-8749 |
| TEUNISSEN, DORIS E | 1039 44TH ST SW | | | | WYOMING | MI | 49509-4417 |
| TEUNISSEN, DORIS E | 1039 44TH STREET S.W. | | | | WYOMING | MI | 49509-4417 |
| TEUSCH, ROBERT H | 4572 N ELEVATOR RD | | | | PINCONNING | MI | 48650-7510 |
| TEUSCHER SCOTT W | N3964 MEADOW DR | | | | CAMBRIDGE | WI | 53523-9544 |
| TEUSCHER, FREDERICK W | W9064 RIPLEY RD | | | | CAMBRIDGE | WI | 53523-9722 |
| TEUSCHER, JUDITH A | 29359 PALOMINO DR | | | | WARREN | MI | 48093-3564 |
| TEUSCHER, SCOTT | N3964 MEADOW DR | | | | CAMBRIDGE | WI | 53523-9544 |
| TEUSCHER, SCOTT W | N3964 MEADOW DR | | | | CAMBRIDGE | WI | 53523-9544 |
| TEUSCHLER, ANN MARIE | 46 HARVARD ST | | | | ISLIP | NY | 11751-1406 |
| TEUSCHLER, CARL M | 33 CHURCH RD | | | | GREAT RIVER | NY | 11739-3002 |
| TEUSINK, MARVIN J | 159 W DIVINA DR | | | | GRANT | MI | 49327-8508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEUTON, SARAH | 2567 CALVARY RD | | | | HARTSVILLE | SC | 29550-7168 |
| TEUTONICO, LOUISE M | 3026 AVENUE T | | | | BROOKLYN | NY | 11229-4027 |
| TEUTSCH SR, MICHAEL | 5704 KIRK RD | | | | CANFIELD | OH | 44406-8614 |
| TEUTSCH, CURTIS T | 4130 COLONIAL DR | | | | ROYAL OAK | MI | 48073-6472 |
| TEUTSCH, MARTIN E | 4257 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| TEUTSCH, ROBERT J | 16 WASHINGTON AVE | | | | NILES | OH | 44446-4446 |
| TEUTSCH, ROBERT J | 1516 WASHINGTON AVE | | | | NILES | OH | 44446 |
| TEVA DUNLAP | 1606 HOWARD ST | | | | SAGINAW | MI | 48601-2844 |
| TEVA L LEHMAN | 3613 EL PASO AVE | | | | DAYTON | OH | 45406 |
| TEVAULT, DANIEL W | 4344 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| TEVEBAUGH, BOBBIE L | 7549 STONEBROOK PKWY APT 1703 | | | | FRISCO | TX | 75034-5494 |
| TEVELDAHL GORDON (ESTATE OF) (492700) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TEVELDE, PENNEY S | 700 SPRING ST APT 12 | | | | OLIVET | MI | 49076 |
| TEVENS, ROBERT T | 147 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| TEVERBAUGH, DENNIS M | 1037 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| TEVERBAUGH, EVELYN R | 1312 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2625 |
| TEVERBAUGH, LEATHA M | 455 E ODGEN AVENUE | APT 914 | | | MILWAUKEE | WI | 53202 |
| TEVERBAUGH, LEATHA M | 455 E OGDEN AVE APT 914 | | | | MILWAUKEE | WI | 53202-2585 |
| TEVERBAUGH, ROBERT L | 1312 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2625 |
| TEVERBAUGH, ROSIE M | 1817 KENT ST | | | | FLINT | MI | 48503-4325 |
| TEVERBAUGH, ROSIE MARIE | 1817 KENT ST | | | | FLINT | MI | 48503-4325 |
| TEVIS, PAULINE E | 5119 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2042 |
| TEVIS, RITA J | 63 WESTMINSTER RD | | | | YORKTOWN HEIGHTS | NY | 10598-1041 |
| TEW JAMES | 10235 MAPLERIDGE DR | | | | DALLAS | TX | 75238-2256 |
| TEW JOE C (328930) - TEW JOE C | SAIDI ROLA | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| TEW, EDWARD L | 1028 W STEWART ST | | | | OWOSSO | MI | 48867-4260 |
| TEW, FRANKLIN D | 1535 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| TEW, JEAN A | PO BOX 111 | | | | AFTON | WY | 83110-0111 |
| TEW, JEFFREY D | 260 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4628 |
| TEW, JOE C | SAIDI ROLA | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| TEW, LORNE J | 3809 LEITH ST | | | | FLINT | MI | 48506-3104 |
| TEW, MICHAEL J | 6616 BENNETT LAKE RD | | | | FENTON | MI | 48430-8920 |
| TEW, PHILIP R | 1005 SHERMAN ST SE | | | | DECATUR | AL | 35601 |
| TEW, ROBERT L | 6033 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| TEWARI, MANIK | APT 2A | 12950 UNIVERSITY CRESCENT | | | CARMEL | IN | 46032-9710 |
| TEWELL, BETTY LOU | 1763 WEATHERSTONE CIRCLE | | | | MONROE | OH | 45050-5050 |
| TEWELL, CHRISTINE | PO BOX 205 | | | | BRIDGEPORT | IL | 62417-0205 |
| TEWELL, SUZANNE M | 3615 W HOLIDAY ESTATES C | | | | GRANBURY | TX | 76049 |
| TEWERS, JOAN B | 158 GROVELAND DR | | | | HOWELL | MI | 48843-9622 |
| TEWILLIAGER ANITA | 489 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| TEWKSBURY MARJORIE | 3120 COUNTY ROAD 18 | | | | STANLEY | NY | 14561 |
| TEWKSBURY, CHERI B | 126 HUNTERS MILL RD | | | | WOODSTOCK | GA | 30188-3022 |
| TEWKSBURY, DELBERT L | 34297 LILY DR | | | | PINELLAS PARK | FL | 33781-2617 |
| TEWKSBURY, GARY L | 104 KING ST | | | | BAY CITY | MI | 48706-4824 |
| TEWKSBURY, GEORGE W | 53058 VENUS DR | | | | SHELBY TWP | MI | 48316-2354 |
| TEWKSBURY, JOHN C | 368 MATTHEW BRADY BLVD. | | | WINDSOR ON N8S 3J3 CANADA | | | |
| TEWKSBURY, PAULINE | APT F242 | 1000 LELY PALMS DRIVE | | | NAPLES | FL | 34113-8982 |
| TEWKSBURY, WILLIAM S | 493 DANSBY RD | | | | WAUCHULA | FL | 33873-8743 |
| TEWOLDE, LINDA J | 4448 TALCOTT TRAIL | | | | TROTWOOD | OH | 45426-3872 |
| TEWS, CHARLES W | 5331 E HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEWS, JOHN V | 3845 WHEELER RD | | | | BAY CITY | MI | 48706-1751 |
| TEWS, MARIANNA J | 5331 E HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7220 |
| TEWS, PATRICIA T | 919 WESTON ST | | | | LANSING | MI | 48917-4175 |
| TEX AIR DELIVERY INC | 1700 PACIFIC SUITE 2700 | | | | DALLAS | TX | 75201 |
| TEX AIR DELIVERY INC | HENRY ODDO AUSTIN & FLETCHER PC | 1700 PACIFIC SUITE 2700 | | | DALLAS | TX | 75201 |
| TEX AIR DELIVERY INC | HENRY ODDO AUSTIN & FLETCHER PC | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201-4683 |
| TEX ALPEN | TEX ALPEN | PO BOX 2383 | | | BRANFORD | CT | 06405-1483 |
| TEX C GREY | P O BOX 221 | | | | DANVILLE | AL | 35619-0221 |
| TEX FORRESTER | 4427 WHITMIRE CIR | | | | GAINESVILLE | GA | 30506-2860 |
| TEX GREY | PO BOX 221 | | | | DANVILLE | AL | 35619-0221 |
| TEX H MESSER | PO BOX 24646 | | | | HUBER HEIGHTS | OH | 45424-0646 |
| TEX HUGHES | 4429 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| TEX LAMONTE | 2633 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-5627 |
| TEX MESSER | PO BOX 24646 | | | | HUBER HEIGHTS | OH | 45424-0646 |
| TEX OOTEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| TEX PACK EXPRESS OF DALLAS INC | PO BOX 569030 | | | | DALLAS | TX | 75356-9030 |
| TEX WIREMAN | 610 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| TEX ZUNDA | 670 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| TEX, ANNA | 29 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-2043 |
| TEX, JOE INC | 619 W RUTHERFORD ST | | | | MOUNT VERNON | TX | 75457-3105 |
| TEX, MICHAEL W | 627 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3950 |
| TEXA MILLER | A.C.C. 458 | 243 REBECCA DR ACC45 | | | ALAMO | TX | 78516 |
| TEXACO LUBRICANTS COMPANY NA | 6975 PACIFIC CIRCLE UNIT A | | | MISSISSAUGA CANADA ON L5T 2H3 CANADA | | | |
| TEXACO OV/TROY | 1334 MAPLELAWN DR | | | | TROY | MI | 48084-5341 |
| TEXACO OVONIC/TROY | 1334 MAPLELAWN DR | | | | TROY | MI | 48084-5341 |
| TEXACO PRODUCTS INC | 6975 PACIFIC CIR | | | MISSISSAUGA ON L5T 2H3 CANADA | | | |
| TEXACO XPRESS LUBE AT SNEAD | 7221 APPLE GROVE RD | | | | BAILEYTON | AL | 35019-7172 |
| TEXACO/HOUSTON | PO BOX 674414 | | | | HOUSTON | TX | 77267-4414 |
| TEXAN PONTIAC GMC BUICK | 18225 HIGHWAY 59 N | | | | HUMBLE | TX | 77338-4277 |
| TEXARKANA WATER UTILITIES | | 1000 JEFFERSON AVE | | | | AR | 71854 |
| TEXAS & SOUTHWESTERN CATTLE RAISERS ASSOCIATION | LARRY GRAY | 1301 W 7TH ST | | | FORT WORTH | TX | 76102-2604 |
| TEXAS A & M UNIVERSITY | 401 GEORGE BUSH DR | ATTN DOYLE THOMPSONVP | | | COLLEGE STATION | TX | 77840-2811 |
| TEXAS A AND M UNIV COMMERCE FISCAL OFFICE | PO BOX 3011 | | | | COMMERCE | TX | 75429-3011 |
| TEXAS A AND M UNIVERSITY | STUDENT FINANCIAL AID | PO BOX 30015 | | | COLLEGE STATION | TX | 77843-0001 |
| TEXAS A AND M UNIVERSITY CORPUS CHRISTI | 6300 OCEAN DR | BUSINESS OFFICE | | | CORPUS CHRISTI | TX | 78412-5503 |
| TEXAS A AND M UNIVERSITY GALVESTON | PO BOX 1675 | | | | GALVESTON | TX | 77553-1675 |
| TEXAS A M UNIVERSITY | 1 W END WASHINGTON ST | | | | LAREDO | TX | 78040-4300 |
| TEXAS A M UNIVERSITY | STUDENT FINANCIAL SERVICES | THE PAVILION ROOM 110 | | | COLLEGE STATION | TX | 77843-6001 |
| TEXAS A&M UNIVERSITY | STUDENT FINANCIAL AID | THE PAVILION RM 219 | | | COLLEGE STATION | TX | 77843-1252 |
| TEXAS A&M UNIVERSITY SYSTEM, T | 1095 NUCLEAR SCIENCE RD | | | | COLLEGE STATION | TX | 77843-0001 |
| TEXAS A&M UNIVERSITY SYSTEM, T | 231 JACK E BROWN ENGINEERING B | | | | COLLEGE STATION | TX | 77843-0001 |
| TEXAS A&M UNIVERSITY SYSTEM, THE | 1095 NUCLEAR SCIENCE RD | | | | COLLEGE STATION | TX | 77843-0001 |
| TEXAS AND SOUTHWESTERN CATTLE | RAISERS ASSOCIATION | 1301 W 7TH ST | | | FORT WORTH | TX | 76102-2604 |
| TEXAS AND SOUTHWESTERN CATTLE RAISERS ASSOCIATION | TIM NIEDECKEN | 1301 W 7TH ST | | | FORT WORTH | TX | 76102-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEXAS AND SOUTHWESTERN CATTLE RAISERS ASSOCIATION | ATTN: TIM NIEDECKEN | 1301 W 7TH ST | | | FORT WORTH | TX | 76102-2604 |
| TEXAS ASSOCIATES OF COUNTIES | | | | | | | |
| TEXAS ASSOCIATION OF BUSINESS & CHAMBERS OF COMMERCE | 1209 NUECES ST | | | | AUSTIN | TX | 78701-1719 |
| TEXAS ASSOCIATION OF MEXICAN AMERICAN CHAMBER OF COMMERCE | 3000 S INTERSTATE 35 STE 305 | | | | AUSTIN | TX | 78704-6539 |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 MC-008 | BANKRUPTCY & COLLECTIONS DIVISION | | AUSTIN | TX | 78711 |
| TEXAS ATTORNEY GENERAL'S OFFICE | HAL F. MORRIS & ASHLEY F. BARTRAM | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIV. | | AUSTIN | TX | 78711-2548 |
| TEXAS AUTO CARRIERS INC | 5765 BICENTENNIAL ST | | | | SAN ANTONIO | TX | 78219-3005 |
| TEXAS AUTO TRANSPORTERS, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| TEXAS AUTO WRITERS ASSOC INC | 9597 JONES RD | | | | HOUSTON | TX | 77065-4815 |
| TEXAS AUTO WRITERS ASSOCIATION | 407 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4243 |
| TEXAS AUTO WRITERS ASSOCIATION | 27383 LILLY CT | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2788 |
| TEXAS AUTO WRITERS ASSOCIATIONINC | 9597 JONES ROAD #141 | | | | HOUSTON | TX | 77065 |
| TEXAS AUTOMOBILE DEALERS ASSOC | PO BOX 1028 | | | | AUSTIN | TX | 78767-1028 |
| TEXAS BACK INSTITUTE | PO BOX 262409 | | | | PLANO | TX | 75026-2409 |
| TEXAS BANK | N/A | 400 FISK AVE | | | BROWNWOOD | TX | 76801 |
| TEXAS BATTERY | 1326 BASSE RD | | | | SAN ANTONIO | TX | 78212-1013 |
| TEXAS CARTAGE INC | 12344 E NORTHWEST HWY | | | | DALLAS | TX | 75228-8004 |
| TEXAS CERTIFIED SELF-INSU RED GUARANTY AS SOCIATION | 6504 BRIDGE POINT PKWY STE 450 | | | | AUSTIN | TX | 78730-5097 |
| TEXAS CHRISTIAN UNIVERSITY | CONTROLLERS OFFICE | PO BOX 29011 | | | FORT WORTH | TX | 76129-0001 |
| TEXAS CITY ISD | 1401 9TH AVE N | P O BOX 1150 | | | TEXAS CITY | TX | 77590-5447 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | PO BOX 13088 | | | | AUSTIN | TX | 78711-3088 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | PO BOX 13089 | | | | AUSTIN | TX | 78711-3089 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | FINANCIAL ADMINISTRATION DIV | CASHIERS OFFICE MC-214 | | | AUSTIN | TX | 78753 |
| TEXAS COMPTROLLER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS COMPTROLLER | 111 E. 17TH STREET | | | | AUSTIN | TX | 78774-0001 |
| TEXAS COMPTROLLER OF PUB ACCT | UNCLAIMED PROPERTY | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | | AUSTIN | TX | 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | COLLECTIONS DIVISION - BANKRUPTCY | MARK E BROWNING, KIMBERLY A WALSH | PO BOX 12548 | | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | BANKRUPTCY COLLECTIONS DIVISION | | AUSTIN | TX | 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY - COLLECTIONS DIVISION | P O BOX 12548 | | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KAY BROCK, ASSISTANT ATTORNEY GENERAL | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE | OF TX, TX MUNICIPALITIES, TX COUNTIES, SPECIAL PURPOSE | DISTRICTS &/OR TX METROPOLITAN OR REGIONAL TRANSPORTATION AUTHORITIES | OFFICE OF THE ATTY GEN BANKRUPTCY-COLLECTIONS DIVISION | P O BOX 12548 | AUSTIN | TX | 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS ON BEHALF OF THE STATE OF TX, | TX MUNICIPALITIES, TX COUNTIES, SPECIAL PURPOSE DISTRICTS &/OR | TX METROPOLITAN OR REGIONAL TRANSPORTATION AUTHORITIES | OFFICE OF THE ATTY GENERAL- BANKRUPTCY COLLECTIONS DIVISION | P O BOX 12548 | AUSTIN | TX | 78711 |
| TEXAS CONTROLLED SUBSTANCES TEXAS DEPT OF PUBLIC SAFETY | PO BOX 15999 | | | | AUSTIN | TX | 78761-5999 |
| TEXAS COUNTY | PO BOX 316 | | | | HOUSTON | MO | 65483-0316 |
| TEXAS COUNTY TREASURER | PO BOX 509 | | | | GUYMON | OK | 73942-0509 |
| TEXAS DEPARTMENT OF | LICENSING & REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711-2157 |
| TEXAS DEPARTMENT OF INSURANCE DIVISION O | 7551 METRO CENTER DR | | | | AUSTIN | TX | 78744 |
| TEXAS DEPARTMENT OF INSURANCE/DIV. OF WORKERS' COMP. | 7551 METRO CENTER DR STE 100, MS 4D | | | | AUSTIN | TX | 78744-1645 |
| TEXAS DEPARTMENT OF LICENSING & REGULATION | 920 COLORADO ST | | | | AUSTIN | TX | 78701-2332 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 15999 | | | | AUSTIN | TX | 78761-5999 |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICE | 1100 W 49TH ST | | | | AUSTIN | TX | 78756-3101 |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICES | LOCKBOX ASBESTOS NOTIFICATION | PO BOX 12190 | | | AUSTIN | TX | 78711 |
| TEXAS DEPARTMENT OF TRANSPORTATION | | 5715 CANYON DR | | | | TX | 79110 |
| TEXAS DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION | P.O. BOX 13044 | | | AUSTIN | TX | 78711-3044 |
| TEXAS DEPARTMENT OF TRANSPORTATION | PAUL A ROMANO | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| TEXAS DEPT OF INSURANCE | DIV OF WC - ATTN ACCTING | 7551 METRO CENTER DR STE 100 | MS - 73 | | AUSTIN | TX | 78744-1645 |
| TEXAS DEPT OF TRANSPORTATION | MOTOR VEHICLES DIVISION | PO BOX 13044 | | | AUSTIN | TX | 78711-3044 |
| TEXAS DEPT OF TRANSPORTATION | MOTOR VEHICLE DIV | 150 E RIVERSIDE DR | | | AUSTIN | TX | 78704-1202 |
| TEXAS DEPT OF TRANSPORTATION | BUDGET & FINANCE DIV | PO BOX 12098 | | | AUSTIN | TX | 78711-2098 |
| TEXAS DEPT OF TRANSPORTATION BUDGET & FINANCE DIV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 12098 | | | AUSTIN | TX | 78711-2098 |
| TEXAS DEPT.OF TRANSPORTATION | 7901 IH35/832-7189 | | | | AUSTIN | TX | 78744 |
| TEXAS DIGESTIVE DISEASE CONSULTANTS | PO BOX 35629 | | | | DALLAS | TX | 75235-0629 |
| TEXAS DIGITAL SYSTEMS, INC | | | | | | | |
| TEXAS DIGITAL SYSTEMS, INC. | DENNIS DAVIDSON | 400 TECHNOLOGY PKWY | | | COLLEGE STATION | TX | 77845-5826 |
| TEXAS DISPOSAL SYSTEM | | 7500 FM 1327 | | | | TX | 78760 |
| TEXAS EL PASO, THE UNIVERSITY OF | | | | | | | |
| TEXAS ELECTRIC SERVICE CO. | 2001 BRYAN TOWER | | | | DALLAS | TX | |
| TEXAS ELECTRIC SERVICE CO. | | | | | | | |
| TEXAS ELECTRIC SERVICE COMPANY | PO BOX 970 | | | | FORT WORTH | TX | 76101-0970 |
| TEXAS ELECTRIC SERVICE COMPANY | 400 WEST SAM HOUSTON PARKWAY NORTH | SUITE 200 | | | HOUSTON | TX | 77024 |
| TEXAS ELECTRIC SERVICE COMPANY | | | | | | | |
| TEXAS ELLIS | 5176 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| TEXAS EMPLOYMENT COMMISSION | 101 E 15TH ST | | | | AUSTIN | TX | 78778-1442 |
| TEXAS EMPLOYMENT COMMISSION | SUTA TAXES | | | | | | |
| TEXAS EMPLOYMENT COMMISSION | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXAS EMPLOYMENT COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 E 15TH ST | | | AUSTIN | TX | 78778-1442 |
| TEXAS ENGINEERING EXPERIMENT STATION | 3124 TAMU OFC | TEXAS A&M UNIVERSITY SYSTEM | | | COLLEGE STATION | TX | 77843-3124 |
| TEXAS ENGINEERING EXT SERVICE FINANCIAL SERVICE | 301 TARROW TEEX | JOHN B CONNALLY BUILDING | | | COLLEGE STATION | TX | 77840 |
| TEXAS FARM BUREAU | 5800 FRANKLIN AVE | | | | WACO | TX | 76710-6938 |
| TEXAS FARM BUREAU AGRICULTURE | RESEARCH & EDU FOUNDATION | 7420 FISH POND RD | | | WACO | TX | 76710-1010 |
| TEXAS FARM BUREAU BUILDING CORPORATION | DELWIN PEACOCK | 5800 FRANKLIN AVE | | | WACO | TX | 76710-6938 |
| TEXAS FARM BUREAU INSURANCE COMPANIES | MCHANEY ROBERT L JR LAW OFFICES OF | PO BOX 20756 | | | WACO | TX | 76702-0756 |
| TEXAS FIRST ASSISTAN | PO BOX 1184 | | | | EULESS | TX | 76039-1184 |
| TEXAS HEALTH CARE PL | PO BOX 961205 | | | | FORT WORTH | TX | 76161-0205 |
| TEXAS HEALTH CENTERS | 709 E LOOP 820 | | | | FORT WORTH | TX | 76120-1309 |
| TEXAS INDEPENDENT BANK | | | | | | | |
| TEXAS INDEPENDENT BANK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 350 PHELPS DR | | | IRVING | TX | 75038-6507 |
| TEXAS INJURED WORKER | PO BOX 170624 | | | | ARLINGTON | TX | 76003-0624 |
| TEXAS INJURY CLINIC | 2121 N MAIN | | | | FORT WORTH | TX | 76164 |
| TEXAS INST/NOVI | 39555 ORCHARD HILL PLACE DRIVE | SUITE 350 | | | NOVI | MI | 48375 |
| TEXAS INSTRU/AGUASCA | AVE AGUASCALIENTES SUR 401 | | | AGUASCALIENTES 20290 MEXICO | | | |
| TEXAS INSTRUMENTS INC | 13510 N CENTRAL EXPY | | | | DALLAS | TX | 75243-1108 |
| TEXAS INSTRUMENTS INC | 12500 T I BLVD | | | | DALLAS | TX | 75243-0592 |
| TEXAS INSTRUMENTS INC | 34 FOREST ST | | | | ATTLEBORO | MA | 02703-2437 |
| TEXAS INSTRUMENTS INC | CINDY BOUCHARD | 34 FOREST AVE. | | | NEWARK | DE | 19711 |
| TEXAS INSTRUMENTS INC | CINDY BOUCHARD | 34 FOREST ST | | | ATTLEBORO | MA | 02703-2437 |
| TEXAS INSTRUMENTS INC M&C | PO BOX 67116 | | | | DETROIT | MI | 48267-0001 |
| TEXAS INSTRUMENTS INC. | CINDY BOUCHARD | PO BOX 2964 | | | ATTLEBORO | MA | 02703 |
| TEXAS INSTRUMENTS INC. | CINDY BOUCHARD | 34 FOREST AVE. | | | NEWARK | DE | 19711 |
| TEXAS INSTRUMENTS INCORPORATED | PO BOX 660199 | | | | DALLAS | TX | 75266-0199 |
| TEXAS INSTRUMENTS INCORPORATED | PO BOX 100139 | | | | ATLANTA | GA | 30384-0139 |
| TEXAS LUTHERAN UNIVERSITY | 1000 W COURT ST | | | | SEGUIN | TX | 78155-5978 |
| TEXAS MEDICAL SCREENING | 118 CAMINO SANTA MARIA ST | | | | SAN ANTONIO | TX | 78228-4933 |
| TEXAS MEXICAN RAILWAY CO | PO BOX 419 | | | | LAREDO | TX | 78042-0419 |
| TEXAS MIDSTREAM GAS SERVICES LLC | JAMES C. JOHNSON, PRESIDENT | PO BOX 18162 | PIPELINE OPERATIONS DEPARTMENT | | OKLAHOMA CITY | OK | 73154-0162 |
| TEXAS MOTOR SPEEDWAY | PO BOX 500 | | | | FORT WORTH | TX | 76101-2500 |
| TEXAS MOTOR SPEEDWAY | C/O REAL ESTATE DEPARTMENT | 3575 LONE STAR CIRCLE STE 419 | | | JUSTIN | TX | 76247 |
| TEXAS MOTOR SPEEDWAY, INC. | MR. KEVIN CAMPER | 3545 LONE STAR CIRCLE, JUSTIN | | | JUSTIN | TX | 76247 |
| TEXAS MOTORIZED TRAILS | PO BOX 7267 | | | | LONGVIEW | TX | 75607-7267 |
| TEXAS MRI LP | 1111 W MOCKINGBIRD LN STE 1050 | | | | DALLAS | TX | 75247-5043 |
| TEXAS MUTUAL INSURANCE COMPANY | DIANE JONES | 6210 E HIGHWAY 290 | | | AUSTIN | TX | 78723-1026 |
| TEXAS MUTUAL INSURANCE COMPANY | ATTN LEGAL DEPARTMENT | 6210 E HWY 290 | | | AUSTIN | TX | 78723 |
| TEXAS NON-SURGICAL O | 5601 BRIDGE ST STE 510 | | | | FORT WORTH | TX | 76112-2352 |
| TEXAS NURSERY & LANDSCAPE ASSOCIATION | 7730 S INTERSTATE 35 | | | | AUSTIN | TX | 78745-6621 |
| TEXAS ORTHOTICS | 1705 S FM 51 STE 109 | | | | DECATUR | TX | 76234-3646 |
| TEXAS OSTEOPATHIC MEDICAL ASSOCIATION | 1415 LAVACA ST | | | | AUSTIN | TX | 78701-1634 |
| TEXAS POLICE ASSOCIATION | PO BOX 4247 | | | | AUSTIN | TX | 78765-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXAS POLICE CHIEFS ASSOCIATION | PO BOX 819 | | | | ELGIN | TX | 78621-0819 |
| TEXAS RANGERS BASEBALL PARTNER | ATTN ACOOUNTING | PO BOX 910380 | | | DALLAS | TX | 75391-0380 |
| TEXAS RICHARDSON | 1778 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1408 |
| TEXAS ROI INC. | STE 300 | PO  BOX  520 | | | MARBLE  FALLS | TX | 78551-0520 |
| TEXAS SECRETARY OF STATE | UCC DEPARTMENT | PO BOX 13193 | | | AUSTIN | TX | 78711-3193 |
| TEXAS SELF-INSURANCE ASSOCIATION | 1115 SAN JACINTO BLVD STE 275 | | | | AUSTIN | TX | 78701-1413 |
| TEXAS SOUTH INC. | CORPUS CHRISTI INT'L AIRPORT | | | | CORPUS CHRISTI | TX | 78401 |
| TEXAS SOUTHERN UNIVERSITY | 3100 CLEBURNE ST | | | | HOUSTON | TX | 77004-4501 |
| TEXAS STATE BANK | FOR DEPOSIT TO THE A/C OF | 1455 RESEARCH FOREST DR | J MILAN | | SHENANDOAH | TX | 77380-2663 |
| TEXAS STATE BOARD OF PUBLIC ACCOUNTANCY | 333 GUADALUPE TOWER 3 STE 900 | | | | AUSTIN | TX | 78701-3945 |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | HOLDER REPORTING SECTION | | AUSTIN | TX | 78711-2019 |
| TEXAS STATE COMPTROLLER FRANCHISE TAX | 111 E 17TH ST | | | | AUSTIN | TX | 78774-1440 |
| TEXAS STATE TECHNICAL INST | CASHIERS OFFICE | 650 US HIGHWAY 80 E | | | ABILENE | TX | 79601-6110 |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-1440 |
| TEXAS SULLIVAN | 89 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| TEXAS TECH UNIVERSITY | MECHANICAL ENGINEERING DEPT | PO BOX 41021 | | | LUBBOCK | TX | 79409-1021 |
| TEXAS TECH UNIVERSITY | DIVISION OF CONTINUING ED | PO BOX 42191 | | | LUBBOCK | TX | 79409-2191 |
| TEXAS TECH UNIVERSITY | STUDENT BUSINESS SERVICES | PO BOX 41099 | | | LUBBOCK | TX | 79409-1099 |
| TEXAS TECH UNIVERSITY FINANCIAL SERVICES | PO BOX | | | | LUBBOCK | TX | 79409-0097 |
| TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER | PO BOX 5868 | | | | LUBBOCK | TX | 79408-5868 |
| TEXAS TOW EXPO | 2701-C W 15TH ST STE 510 | | | | PLANO | TX | 75075 |
| TEXAS TRAIL EMERG PH | PO BOX 98642 | | | | LAS VEGAS | NV | 89193-8642 |
| TEXAS TRANSPORTATION SERVICES LTD | 1001 MCKINNEY SUITE 1400 | | | | HOUSTON | TX | 77002 |
| TEXAS TRANSPORTATION SERVICES LTD | SHEINESS SCOTT GROSSMAN & COHN | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002 |
| TEXAS TROPHY HUNTERS ASSOCIATION LTD | 326 STERLING BROWNING RD STE 101 | | | | SAN ANTONIO | TX | 78232-1380 |
| TEXAS UTILITIES ELECTRIC COMPANY | | | | | | | |
| TEXAS UTILITIES ELECTRIC COMPANY | 2001 BRYAN TOWER | | | | DALLAS | TX | |
| TEXAS WESLEYAN UNIVERSITY | 1201 WESLEYAN ST | | | | FORT WORTH | TX | 76105-1536 |
| TEXAS WESTMORELAND COAL | ANGIE STOCKINGER | 4336 FM 39 S | | | JEWETT | TX | |
| TEXAS WOMANS'S UNIVERSITY | PO BOX 425439 | CASHIERS OFFICE | | | DENTON | TX | 76204-5439 |
| TEXAS WORKFORCE COMMISSION | CONTROLLER | 101 E 15TH ST RM 218 | | | AUSTIN | TX | 78778-0001 |
| TEXAS, STATE OF | 40TH ST & JACKSON AVE | | | | AUSTIN | TX | 78779-0001 |
| TEXEIRA, KENNETH | 2332 MCMURRY DR | | | | POWDER SPRINGS | GA | 30127-1373 |
| TEXEIRA, TERRANCE A | 706 SW 15TH ST APT 11 | | | | BLUE SPRINGS | MO | 64015-4160 |
| TEXER, ALICE | 11483 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| TEXIERA, GEORGE G | 505 W WASHINGTON ST | | | | CARROLLTON | MO | 64633-1249 |
| TEXLA PLASTICS & METALS PVT LTD | VILLAGE KANGANWAI PO JUGIANA | LUDHIANA | | PUNJAB 141120 INDIA | | | |
| TEXLA PLASTICS & METALS PVT LTD | VILL KANGANWAL JUGLANA PO | GT ROAD | | LUDHIANA PUNJAB 141120 INDIA | | | |
| TEXLEY, NORRIS V | 3100 S. KINNEY RD. LOT 11 | | | | TUCSON | AZ | 85713 |
| TEXOR PETROLEUM INC | 3340 HARLEM AVE | | | | RIVERSIDE | IL | 60546-2126 |
| TEXRE INC | KATHY TERRY | 2621 N. IROQUOIS | | BLENHEIM ON CANADA | | | |
| TEXTER, LEROY C | 6915 EVANS WAY | | | | WESLEY CHAPEL | FL | 33544-3550 |
| TEXTER, RALPH | 39569 166TH ST E | | | | PALMDALE | CA | 93591-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXTILE TESTING & INNOVATION | 7161 CHRISTOPHER CT | | | | LONGMONT | CO | 80503-7668 |
| TEXTILE TESTING & INNOVATION L | 7161 CHRISTOPHER CT | | | | LONGMONT | CO | 80503-7668 |
| TEXTILE TESTING & INNOVATION LLC | 7161 CHRISTOPHER CT | | | | LONGMONT | CO | 80503-7668 |
| TEXTILEATHER/SOUTHFD | 26877 NORTHWESTERN HWY STE 112 | | | | SOUTHFIELD | MI | 48033-8431 |
| TEXTON FAS/ELK CREEK | 808 VALLEYVIEW RD | ELK CREEK RAYCARL | | | ELK CREEK | VA | 24326-3500 |
| TEXTOR M KRISTANA | 213 JAVA ST #1 | | | | BROOKLYN | NY | 11222 |
| TEXTORIS, CYNTHIA J | 14987 ROYAL RIDGE LN | | | | N ROYALTON | OH | 44133-4861 |
| TEXTRON | 40 WESTMINSTER | | | | PROVIDENCE | RI | 02903 |
| TEXTRON | KIM HARRIS | DAVIDSON EXTERIOR TRIM DIV. | BRADY ROAD HWY 280 | | GARRETT | IN | 46738 |
| TEXTRON AUTOMO/TROY | MCCORD WINN DIVISION | 750 STEPHENSON HWY. | | | TROY | MI | 48083 |
| TEXTRON AUTOMOTIVE CO. | KIM HARRIS | 128 PETER ST. PO BOX 300 | | GANANOQUE ON CANADA | | | |
| TEXTRON CAMCAR/STHFL | 510 18TH AVE | ATTN: VICKI BURNS | | | ROCKFORD | IL | 61104-5131 |
| TEXTRON CANADA LTD | TEXTRON DIV | 87 DISCO RD | | REXDALE ON M9W 1M3 CANADA | | | |
| TEXTRON FAS/TROY | PO BOX 486 | | | | STANFIELD | NC | 28163-0486 |
| TEXTRON FAS/TROY | 4950 AMERICAN RD | | | | ROCKFORD | IL | 61109-2646 |
| TEXTRON FAS/TROY | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 |
| TEXTRON FAS/TROY | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| TEXTRON FAS/TROY | 2480 OWEN RD | FENTON HEADING DIVISION | | | FENTON | MI | 48430-1769 |
| TEXTRON FAS/TROY | 22100 SHERWOOD AVE | | | | WARREN | MI | 48091-5444 |
| TEXTRON FAS/TROY | 6125 18 MILE RD | | | | STERLING HTS | MI | 48314-4205 |
| TEXTRON FAS/TROY | 1850 RING DR | ATTN: BOB HACKER | | | TROY | MI | 48083-4251 |
| TEXTRON FAS/TROY | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| TEXTRON FAS/TROY | 1818 CHRISTINA ST | | | | ROCKFORD | IL | 61104-5139 |
| TEXTRON FAS/TROY | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 |
| TEXTRON FAS/TROY | 826 E MADISON ST | | | | BELVIDERE | IL | 61008-2364 |
| TEXTRON FAS/TROY | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| TEXTRON FAS/TROY | 31550-600 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 |
| TEXTRON FAS/TROY | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 |
| TEXTRON FAS/TROY | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| TEXTRON FASTENING SYSTEMS | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 |
| TEXTRON FASTENING- WOLVERINE | 1013 THORREZ RD | | | | JACKSON | MI | 49201 |
| TEXTRON FINANCIAL CORP | 11575 GREAT OAKS WAY STE 210 | | | | ALPHARETTA | GA | 30022-2426 |
| TEXTRON FINANCIAL CORP | 2701 DWENGER AVE | | | | FORT WAYNE | IN | 46803-1417 |
| TEXTRON FINANCIAL CORPORATION | US BANK TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 303 N BROADWAY | | BILLINGS | MT | 59101 |
| TEXTRON FINANCIAL CORPORATION | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| TEXTRON FINANCIAL CORPORATION | WINSTON AND STRAWN LLP | ATTN: ARNOLD GOUGH | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 |
| TEXTRON FINANCIAL CORPORATION | ATTN: JANE M. LAVOIE | 40 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 |
| TEXTRON INC | KAUTEX TEXTRON | 210 GREEN DR | | | AVILLA | IN | 46710-9517 |
| TEXTRON INC | 40 WESTMINSTER ST FL 5 | | | | PROVIDENCE | RI | 02903 |
| TEXTRON INC | RICHARD BROOKS | 750 STEVENSON HIGHWAY, 2ND FLOOR | | | TROY | MI | 48083 |
| TEXTRON INC | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | WILMINGTON | OH | 45177 |
| TEXTRON INC | | | | | | | |
| TEXTRON INC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| TEXTRON INC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| TEXTRON INC | 614NC HWY 200 S BOX 486 | | | | STANFIELD | NC | 28163 |
| TEXTRON INC | KEN PERRY | RAYCARL PRODUCTS | 600 18TH AVENUE | INGOLSTADT,BAYERN GERMANY | | | |
| TEXTRON INC | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | GREENSBURG | IN | 47240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEXTRON INC. | DENISE SLATER | 40 WESTMINSTER | | | PROVIDENCE | RI | 02903 |
| TEXTRON INC. | JOHN H. BRACKEN | EXECUTIVE COUNSEL & ASSISTANCE SECRETARY | 40 WESTMINSTER ST. | | PROVIDENCE | RI | 02903 |
| TEXTRON RANDALL | PO BOX 71597 | | | | CHICAGO | IL | 60694-1597 |
| TEXTRON SYNERGISTIC | ASSEMBLIES DE MEXICO | ATENEA 101 ED 12 MOD PARQUE | IND KALOS SANTA CATARINA NUEVO | LEON CP 66350 MEXICO MEXICO | | | |
| TEXTRON VERBINDUNGSTECHNIK | FRANK BODE | FURTHERSTRASSE 24-26 | | | NOGALES | AZ | 85621 |
| TEXTRON VERBINDUNGSTECHNIK GMB | TIM BRANDT | WERK BAUER & SCHAURTE KURCHER | TALSTR 3 | PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| TEXTRON VERBINDUNGSTECHNIK GMBH & CO OHG | FURTHER STR 24 26 | | | NEUSS D-41462 GERMANY | | | |
| TEXTRON VERBINDUNGSTECHNIK GMBH & CO OHG | FURTHER STRASSE 24 26 | | | GERMANY | | | |
| TEXTRON VERBINDUNGSTECHNIK GMBH BAUER SCHARTE KERCHER | FURTHER STR 24 26 | | | NEUSS 41462 GERMANY | | | |
| TEXTRON/GERMANY | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | |
| TEXTRON/HOLLAND | 345 E. 48TH STREET | | | | HOLLAND | MI | 49423 |
| TEXTRON/SPENCER | INDUSTRY DRIVE | | | | SPENCER | TN | 38585 |
| TEYANA SPRINKLE | 1920 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| TEYANNA J KING | 2233 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| TEYAWNA D MUNDAY | 4423  EICHELBERGER AVE | | | | DAYTON | OH | 45406-2427 |
| TEZAK, LILLIAN J | 38522 ROGERS RD | | | | WILLOUGHBY HILLS | OH | 44094-9413 |
| TEZAK, LILLIAN J | 38522 ROGERS ROAD | | | | WILLOUGHBY HI | OH | 44094-9413 |
| TEZANO, EMANUEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| TEZANOS, JOSE N | PO BOX 500025 | | | | MARATHON | FL | 33050-0025 |
| TEZANOS, MELISA M | 321 E 66TH ST APT 1E | APT. 1E | | | NEW YORK | NY | 10065-6224 |
| TEZANOS, RAFAEL G | 13424 13 P1 N | | | | LOXAHATCHEE | FL | 33470 |
| TEZBER, LILLIAN L | 752 HOOVER AVE | | | | PEEKSKILL | NY | 10566-5508 |
| TEZYK STANLEY (481305) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| TEZYK, STANLEY | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| TEZZIE STORY | 6723 CECIL DR | | | | FLINT | MI | 48505-5729 |
| TF VICTOR | AGUSTIN FUENTESX5552 | CALLE 4 NO 22 | | | MANCHESTER | TN | 37335 |
| TF VICTOR S A DE CV | CALLE 4 #22 FRACC IND ALCE | BLANCO CP 53370 NAUCALPAN DE | | JUAREZ EST DE MEXICO MEXICO | | | |
| TF VICTOR SA DE CV | AGUSTIN FUENTESX5552 | CALLE 4 NO 22 | | | MANCHESTER | TN | 37335 |
| TFA INC | PO BOX 641108 | | | | CINCINNATI | OH | 45264-1108 |
| TFG LANDSCAPING & MAINTENANCE | | | | | | | |
| TFI INC | 24355 CAPITOL | | | | REDFORD | MI | 48239-2426 |
| TFI/FLINT | 5174 COMMERCE RD | | | | FLINT | MI | 48507-2939 |
| TFINN & CO | JP MORGAN CHASE/BANK NY | POST OFFICE BOX 5000 | | | NEWARK | NJ | 07101 |
| TFINN & CO | C/O JP MORGAN CHASE BANK NA | PO BOX 50000 | DEPT 6583 | | NEWARK | NJ | 07101 |
| TFM S A DE CV | PEIFERICO SUR 4829 4 PISO COL | PARQUES DEL PEDREGAL DELEGACIO | TLALPAN D F 14010 | MEXICO | | | |
| TFM, S.A. DE C.V. | AVENIDA PERIFERICO SUR 4829 | PISO 4 | | MEXICO CITY, D. 14112 | | | |
| TFS LEASING | C/O T F SIMMA | 5726 PROFESSIONAL CIRCLE | | | INDIANAPOLIS | IN | 46241 |
| TFX GROUP LTD | BRUNLEYS MILTON KEYNES | MK11 3EN | | ENGLAND GREAT BRITAIN | | | |
| TFX INC | 3500 WESTGATE DR STE 800 | | | | DURHAM | NC | 27707-2540 |
| TG | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 |
| TG (U.S.A) CORPORATION | CARI CRANE | 2200 PLATTIN RD | | | PERRYVILLE | MO | 63775-3300 |
| TG (U.S.A) CORPORATION | CARI CRANE | 2200 PLATTIN ROAD | | | FENTON | MO | |
| TG CALIFORNIA AUTOMOTIVE | TOYODA GOSEI NORTH AMERICA COR | 1501 CROCKER AVE | | | HAYWARD | CA | 94544-7038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TG CALIFORNIA AUTOMOTIVE SEALING IN | CARI CRANE | 1501 CROCKER AVE. | | | SEYMOUR | IN | 47274 |
| TG CALIFORNIA SEALING, INC | CARI CRANE | 1501 CROCKER AVE. | | | SEYMOUR | IN | 47274 |
| TG EXCAVATING | 26016 E ADMIRAL PL | | | | CATOOSA | OK | 74015-5869 |
| TG FLUID SYSTEMS USA CORP | CARI CRANE | 740 ADVANCE STREET | | | WESTFIELD | IN | 46074 |
| TG FLUID SYSTEMS USA CORP INC | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| TG KENTUCKY CORP | CARI CRANE | 633 E MAIN ST | | | LEBANON | KY | 40033-1703 |
| TG KENTUCKY CORP | CARI CRANE | 633 MAIN ST E | | STARA ZAGORA, 6000 BULGARIA (REP) | | | |
| TG KENTUCKY CORP | TOYODA GOSEI NORTH AMERICA | 633 E MAIN ST | CORPORATION | | LEBANON | KY | 40033-1703 |
| TG KENTUCKY CORP | 633 E MAIN ST | | | | LEBANON | KY | 40033-1703 |
| TG LINDSEY | 423 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| TG MINTO CORP | NORTH AMERICAN CORP | PO BOX 67000 | | | DETROIT | MI | 48267-2178 |
| TG MINTO CORP | MONIKA TILES | 300 TORONTO ST | | | SAN LEANDRO | CA | 94577 |
| TG MISSOURI CORP | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775-3300 |
| TG NORTH AMERICA | 10 RUE DEPOT B/S-4500 | | | WATERVILLE CANADA PQ J0B3H0 CANADA | | | |
| TG NORTH AMERICA CORP | TG MISSOURI | 2200 PLATTIN RD | | | PERRYVILLE | MO | 63775-3300 |
| TG NORTH AMERICA CORP | 1095 CROOKS RD | | | | TROY | MI | 48084-7119 |
| TG SYSTEMS LLC | 1400 S BATESVILLE RD | | | | GREER | SC | 29650-4809 |
| TG2 | 2403 AVIATION RD. | | | | SIOUX CITY | IA | 51111 |
| TGC INC T/A GOLF CHANNEL | MATTHEW G. SUMMERS BALLARD SPAHR LLP | 300 E LOMBARD ST 18TH FL | | | BALTIMORE | MD | 21202 |
| TGC INDUSTRIES, INC. | WAYNE WHITENER | 101 E PARK BLVD | STE 955 | | PLANO | TX | 75074-8846 |
| TGI DIRECT INC | 5365 HILL 23 DR | PO BOX 354 | | | FLINT | MI | 48507-3906 |
| TGI DIRECT MARKETING SUPPORT SERVICES | PO BOX 354 | | | | FLINT | MI | 48501-0354 |
| TGL TALON GLOBAL LOGISTICS | NOORDERLAAN 147 | | | ANTWERP B-2030 BELGIUM | | | |
| TGSLC | ACCT OF LEGALE E STARK | PO BOX 201755 | | | AUSTIN | TX | 78720-1755 |
| TGSLC | ACCT OF VERA JACKSON | PO BOX 201755 | | | AUSTIN | TX | 78720-1755 |
| TGSLC | ACCT OF REFUGIA THRASHER | PO BOX 201755 | | | AUSTIN | TX | 78720-1755 |
| TH BREWER | 118 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| TH CONSULTING SERVICES | | | | | | | |
| TH'UOT, JANINE C | 15670 MCCANN ST | | | | SOUTHGATE | MI | 48195-3448 |
| THACH LE | 15061 STADLER RD | | | | STERLING HEIGHTS | MI | 48313-5651 |
| THACH, NEARIE | 30725 WHITTIER AVE | | | | MADISON HEIGHTS | MI | 48071-2001 |
| THACHER, BRADLEY W | 3335 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4958 |
| THACHER, WYNN L | 9925 UPPER 161ST ST W | | | | LAKEVILLE | MN | 55044-7662 |
| THACKER CHARLES BENTLEY (402223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THACKER DENNIS F (494261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THACKER JR, EARL R | 2005 GREY MARSH ROAD | | | | MT PLEASANT | SC | 29466-6999 |
| THACKER JR, EDWARD P | 2433 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| THACKER JR, ELZIE | 23112 CAYUGA AVE | | | | HAZEL PARK | MI | 48030-2725 |
| THACKER JR, ESTLE T | 8529 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4023 |
| THACKER JR, WARDELL | 415 N TUCKER BLVD APT 112 | | | | SAINT LOUIS | MO | 63101 |
| THACKER MICHAEL (456465) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| THACKER ROGER (491336) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THACKER THEODORE (448181) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THACKER, ADDIE G | 7930 STATE ROUTE 726 | | | | ELDORADO | OH | 45321-9740 |
| THACKER, AGNES L | 1050 COLUBUS ST | | | | CHILLICOTHE | OH | 45601-2810 |
| THACKER, BETH W | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 |
| THACKER, BILLY T | 1656 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9703 |
| THACKER, BILLY T | 1656 WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381-9703 |
| THACKER, BONNIE L | 375 W MAIN ST | CARE OF ARBORS WEST | | | WEST JEFFERSON | OH | 43162-1298 |
| THACKER, BRYAN D | 48 DIXON LN | | | | ELKTON | MD | 21921-5056 |
| THACKER, BUFORD | 13528 OLD TROY PK | | | | ST. PARIS | OH | 43072-9627 |
| THACKER, CHARLES BENTLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THACKER, CHARLES W | 359 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2220 |
| THACKER, CHONG C | 7519 RADCLIFFE | | | | BRIGHTON | MI | 48114-7483 |
| THACKER, CLEMMIE G | PO BOX 768 | | | | LEBANON | IN | 46052-0768 |
| THACKER, CLYDE L | 1404 HYDE PARK BLVD | | | | CLEBURNE | TX | 76033-7508 |
| THACKER, CONLEY R | 9439 MACON HWY | | | | TECUMSEH | MI | 49286-9686 |
| THACKER, CURTIS E | PO BOX 58 | | | | COLLINS | OH | 44826-0058 |
| THACKER, DARRELL R | 214 FELK DR | | | | LAPEER | MI | 48446-8732 |
| THACKER, DAVID L | 1689 SUNRISE ST | | | | MARTINSVILLE | IN | 46151-1821 |
| THACKER, DAVID P | 224 OLD FERRY RIVER RD | | | | MORGANTOWN | KY | 42261-8953 |
| THACKER, DENNIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THACKER, DENNIS G | 225 RIVERSIDE DR | | | | TROY | OH | 45373 |
| THACKER, DERRICK | 1520 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| THACKER, DIANE M | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| THACKER, DONALD E | 489 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2359 |
| THACKER, DORIS MAE | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| THACKER, DORIS MAE | 108 S W 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| THACKER, EDDIE C | 1885 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6048 |
| THACKER, EDDIE C | 1855 E. SHERWOOD TERR. | | | | MUSTANG | OK | 73064 |
| THACKER, EDITH | 3711 JACKSON LN | | | | ELLENWOOD | GA | 30294-4349 |
| THACKER, EDSEL | 4343 TONAWANDA TRL | | | | DAYTON | OH | 45430-1950 |
| THACKER, EDWARD R | 3073 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6368 |
| THACKER, ERNEST | 4703 MURIEL DR | | | | WARREN | MI | 48092-1927 |
| THACKER, GENE D | 28525 S MAPLE ST | | | | ROMULUS | MI | 48174-2337 |
| THACKER, GENE DAVID | 28525 S MAPLE ST | | | | ROMULUS | MI | 48174-2337 |
| THACKER, GEORGE E | 12433 FIELD RD | | | | CLIO | MI | 48420-8246 |
| THACKER, GERALD L | 32449 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2501 |
| THACKER, GLEN E | PO BOX 560 | | | | BURKESVILLE | KY | 42717-0560 |
| THACKER, HANSFRED | 6064 DEERFIELD ROAD | | | | LOVELAND | OH | 45140-5140 |
| THACKER, HAROLD T | 41661 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3407 |
| THACKER, HELEN C | 4618 BANFF PARK CT | | | | ANTIOCH | TN | 37013-2248 |
| THACKER, IMOGENE | 1260 WALTERS RIDGE RD | | | | IRVINE | KY | 40336-6054 |
| THACKER, JACK H | PO BOX 93 | | | | MATTAWAN | MI | 49071-0093 |
| THACKER, JAMES | | | | | | | |
| THACKER, JAMES M | 3132 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| THACKER, JAMES W | 465 WHITE RIVER RD BOX 89 | | | | ARAGON | GA | 30104 |
| THACKER, JANETTE | 1434 BARNHART ROAD | | | | TROY | OH | 45373-8708 |
| THACKER, JEAN F | 1321 E WASHINGTON ST | | | | JOLIET | IL | 60433-1354 |
| THACKER, JEANNIE | 23231 RENSSELAER ST | | | | OAK PARK | MI | 48237-6800 |
| THACKER, JENNIFER J | 5420 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338 |
| THACKER, JERRY D | 4201 FREEDOM RD | | | | SPENCER | IN | 47460-9004 |
| THACKER, JIMMIE R | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THACKER, JR., BILLY T | 1656 WYSONG RD | | | | WEST ALEXANDRIA | OH | 45381-9703 |
| THACKER, JULIE A | 1212 1/2 W. 5TH STREET | APT B | | | ANDERSON | IN | 46016 |
| THACKER, KARL | 5370 STATE ROUTE 160 | | | | BIDWELL | OH | 45614-9191 |
| THACKER, KENNETH J | 1617 OLD CANTON RD | | | | BALL GROUND | GA | 30107-2551 |
| THACKER, KERMIT | 1629 SCOTCH PINE WAY | | | | THE VILLAGES | FL | 32162-2075 |
| THACKER, KERRY D | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 |
| THACKER, LARRY D | 690 DUO DR | | | | MARTINSVILLE | IN | 46151-3129 |
| THACKER, LARRY J | 570 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2309 |
| THACKER, LARRY M | 24695 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1201 |
| THACKER, LAURA | 3300 NIOTA COURT | | | | ST. CLOUD | FL | 34769 |
| THACKER, LEDA I | 409 GRANT ST | | | | CHENOA | IL | 61726-1414 |
| THACKER, LUCILLE | 385 BIXLER RD | | | | INDIANAPOLIS | IN | 46227-1647 |
| THACKER, MARY H | 1219 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| THACKER, MATTHEW C. | 2067 SHETLAND PATH | | | | HIGH RIDGE | MO | 63049 |
| THACKER, MICHAEL | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| THACKER, MICHAEL D | 5265 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163-9475 |
| THACKER, MILDRED W | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| THACKER, MONROE | 13136 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9238 |
| THACKER, NANCY E | 1089 E YORK ST | | | | MARTINSVILLE | IN | 46151-2662 |
| THACKER, NANCY M | 2478 E CROSBY RD | | | | MOORESVILLE | IN | 46158-6705 |
| THACKER, NICOLE RENEE | 214 FELK DR | | | | LAPEER | MI | 48446-8732 |
| THACKER, NORMA J | 132 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| THACKER, PATRICIA A | 16622 DIPLOMAT DR | | | | SPRING HILL | FL | 34610-1672 |
| THACKER, PAUL B | 802 RIDGE ST | | | | CENTRAL CITY | KY | 42330-3012 |
| THACKER, PAUL E | 818 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7038 |
| THACKER, PAUL E. | 818 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7038 |
| THACKER, PERRY | 7802 W EARLL DR | | | | PHOENIX | AZ | 85033-5420 |
| THACKER, PERRY | 7802 W. EARLL DR. | | | | PHOENIX | AZ | 85033-5420 |
| THACKER, RANDALL | PO BOX 441 | | | | STANTON | KY | 40380-0441 |
| THACKER, RAYMOND | PO BOX 250075 | | | | FRANKLIN | MI | 48025-0075 |
| THACKER, REBECCA G | 4230 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| THACKER, RICHARD M | 2015 E 44TH ST | | | | ANDERSON | IN | 46013-2562 |
| THACKER, RICKY A | 8600 CRANMORE | | | | BRIGHTON | MI | 48116-9134 |
| THACKER, RICKY ANDREW | 8600 CRANMORE | | | | BRIGHTON | MI | 48116-9134 |
| THACKER, ROBERT T | 9265 W STATE ROAD 46 | | | | GOSPORT | IN | 47433-9548 |
| THACKER, ROGER D | 870 OAK ST | | | | ELYRIA | OH | 44035-3228 |
| THACKER, RONALD S | 2130 FINLAND DR | | | | DAYTON | OH | 45439 |
| THACKER, ROYAL | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626-6915 |
| THACKER, SANDRA M | 4762 SULLIVANT AVE | | | | COLUMBUS | OH | 43228-1918 |
| THACKER, SAUNDRA G | 2205 E CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-3628 |
| THACKER, TERRY W | 806 RIDGE ST | | | | CENTRAL CITY | KY | 42330-3012 |
| THACKER, TINA | | | | | | | |
| THACKER, VIRGINIA M | 830 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2601 |
| THACKER, VIRGINIA M | 830 S. COLFAX | | | | MARTINSVILLE | IN | 46151-2601 |
| THACKER, WILLIAM D | 1014 COUNTY ROAD 93 | | | | ANDERSON | AL | 35610-4112 |
| THACKER, WILMA J | 5307 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6864 |
| THACKER, WINFRED | 112 WATERVLEIT | | | | DAYTON | OH | 45420-2461 |
| THACKER, WINFRED | 112 WATERVLIET AVE | | | | DAYTON | OH | 45420-2461 |
| THACKER, YVONNE | 8840 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |
| THACKER, ZENNITH E | 869 COUNTY ROAD 64 | | | | HOUSTON | AL | 35572-2639 |
| THACKER-PORTER, PHYLLIS J | 14230 PENNSYLVANIA RD APT 2 | | | | SOUTHGATE | MI | 48195-2181 |
| THACKERY, MARY S | 5790 DENLINGER ROAD | | | | DAYTON | OH | 45426-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THACKERY, ROBERT MAKEPEACE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| THACKHAM, RICHARD P | 1844 DORCHESTER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2986 |
| THACKSTON, DANNY | | | | | | | |
| THACKTHAY, SONE P | 3262 EVERGLADES BLVD S | | | | NAPLES | FL | 34117-8912 |
| THACKTHAY, SONE PHOL | 2821 GATSBY CT | | | | LANSING | MI | 48906-3675 |
| THAD BOURCIER | PO BOX 464 | | | | LINWOOD | MI | 48634-0464 |
| THAD BRISBOY | 6448 S SHERMAN RD | | | | BLANCHARD | MI | 49310-9514 |
| THAD BYRD | 1108 TELLICO RD | | | | FRANKLIN | NC | 28734-5952 |
| THAD CORONATO | 235 VICTORY HL | | | | COATESVILLE | IN | 46121-8963 |
| THAD DAVIS | 6180 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9292 |
| THAD GARVER | 4300 TRAIL HOLLOW RD | | | | COSBY | TN | 37722-2117 |
| THAD GRAY | PO BOX 204182 | | | | AUGUSTA | GA | 30917-4182 |
| THAD HALTHON | 2377 NEIBEL STREET | | | | HAMTRAMCK | MI | 48212-2642 |
| THAD HORTON | 54829 SPRINGSFIELD TRACE DR | | | | OSCEOLA | IN | 46561-8773 |
| THAD JOHNSON | | | | | | | |
| THAD LANDWERLEN | 3299 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| THAD MCCALLISTER | 328 ELLIOT WOOD PLACE | | | | FORT WAYNE | IN | 46804-6709 |
| THAD PERRIN | 6990 BADER RD | | | | BALTIMORE | OH | 43105-9611 |
| THAD ROESLER | 4647 W CARLETON RD | | | | ADRIAN | MI | 49221-9770 |
| THAD UPTEGROVE | 16660 HIGHWAY 13 | | | | RICHMOND | MO | 64085-8810 |
| THAD WATSON | 1082 COUNTY ROAD 4910 | | | | TROUP | TX | 75789-7730 |
| THAD WOJCIECHOWSKI | 163 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| THADA YUANGBHANICH | 19026 CLYMER ST | | | | NORTHRIDGE | CA | 91326-3003 |
| THADANI, ADITYA | APT 210 | 500 EAST GRANT STREET | | | MINNEAPOLIS | MN | 55404-1424 |
| THADAUS INMAN | 6371 JULIAN ST | | | | DETROIT | MI | 48204-3338 |
| THADDEOUS ANDERSON | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 |
| THADDEUS BARAN | 33662 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6522 |
| THADDEUS BIEDRZYCKI | 9410 ROMANCOKE RD | | | | STEVENSVILLE | MD | 21666-3616 |
| THADDEUS BREWER | 801 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3213 |
| THADDEUS BROOKS | 14025 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| THADDEUS CENTERS | 1002 DARLING ST | | | | FLINT | MI | 48532-5033 |
| THADDEUS CIESLAK | 889 LAKEVIEW DR | | | | HARBOR BEACH | MI | 48441-7971 |
| THADDEUS CREWS | 590 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| THADDEUS DARLAK | 47 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-6514 |
| THADDEUS DLUGOSIELSKI | APT 201 | 15393 15 MILE ROAD | | | CLINTON TWP | MI | 48035-2196 |
| THADDEUS E BIELSKI | 8451 PIERSON | | | | DETROIT | MI | 48228-2829 |
| THADDEUS FIGURA | 9347 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1677 |
| THADDEUS GADZINSKI | 8499 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8900 |
| THADDEUS GLISZCZYNSKI | 344 MADISON ST | | | | LINDEN | NJ | 07036-3532 |
| THADDEUS GOLEBIEWSKI | 1150 MORNING GLORY CIR | | | | GREENWOOD | AR | 72936-7223 |
| THADDEUS GRABINSKI | 41011 HAVENWOOD CT | | | | CLINTON TOWNSHIP | MI | 48038-2035 |
| THADDEUS GRABOWSKI | 1931 N TRUCKS AVE | | | | HERNANDO | FL | 34442-4943 |
| THADDEUS GRAY | 7789 SUTTON PL NE | | | | WARREN | OH | 44484-1456 |
| THADDEUS GREY | 4224 ANGELA WAY | | | | CANANDAIGUA | NY | 14424-9655 |
| THADDEUS IMIELOWSKI | 4915 DIEHL RD | | | | METAMORA | MI | 48455-9615 |
| THADDEUS J JASKOT | 5060 KENDAL | | | | DEARBORN | MI | 48126-3154 |
| THADDEUS JASKOT | 5060 KENDAL ST | | | | DEARBORN | MI | 48126-3154 |
| THADDEUS JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THADDEUS KLEJKA | 2001 BRINSON RD UNIT 35 | | | | LUTZ | FL | 33558-5181 |
| THADDEUS KLEJMENT | 1930 NORTON ST | | | | ROCHESTER | NY | 14609-2426 |
| THADDEUS KOZARA | 2147 MEYER CT | | | | LINCOLN PARK | MI | 48146-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THADDEUS KURTYKA | 7001 N CHARLES ST | HCR MANOR CARE | | | TOWSON | MD | 21204-3730 |
| THADDEUS KUSOWSKI | 308 FAIRBANKS DR | | | | HOUGHTON LAKE | MI | 48629-9347 |
| THADDEUS KUTA | 3087 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2614 |
| THADDEUS KUTARBA | 614 DORN DR | | | | SANDUSKY | OH | 44870-1609 |
| THADDEUS KUZINA | 102 SISK STREET | | | | MIDDLETOWN | CT | 06457-2316 |
| THADDEUS L WALKER | 1986 MCLEAN ST | | | | HAMTRAMCK | MI | 48212-2152 |
| THADDEUS LELEK | 20650 WHITLOCK DR | | | | DEARBORN HTS | MI | 48127-2628 |
| THADDEUS LILLY | 12701 N FALLEN FENCE LN | | | | MARANA | AZ | 85653-8146 |
| THADDEUS M KOZLOWSKI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THADDEUS MACIEJEWSKI | 4627 RIVERSIDE AVE | | | | LYONS | IL | 60534-1750 |
| THADDEUS MARTIN | 324 N HENRY ST | | | | CRESTLINE | OH | 44827-1631 |
| THADDEUS MCCAIN | 1383 RYAN ST | | | | FLINT | MI | 48532-3744 |
| THADDEUS MODRAK | 3471 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| THADDEUS MORRIS | 2100 SAWMILL RD | BUILDING 1 #101 | | | RIVER RIDGE | LA | 70123 |
| THADDEUS O KUMFO | 675 SEWARD ST APT 310 | | | | DETROIT | MI | 48202-2443 |
| THADDEUS OJCZENASZ | 84 WESTMONT DR NW | | | | GRAND RAPIDS | MI | 49504-6032 |
| THADDEUS OMILION | 11083 TOEPFER RD | | | | WARREN | MI | 48089-3022 |
| THADDEUS PARYLO | 52408 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| THADDEUS PAWLIK | 9631 BRADY | | | | REDFORD | MI | 48239-2065 |
| THADDEUS PIOTROWSKI | 401 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |
| THADDEUS PODSIADLY | 22319 CENTENNIAL ST | | | | ST CLR SHORES | MI | 48081-2072 |
| THADDEUS PTAK | 15 LIBERTY ST | | | | LANCASTER | NY | 14086-2927 |
| THADDEUS RICHARD WEEKS | 7500 SW 64TH CRT | | | | SOUTH MIAMI | FL | 33143 |
| THADDEUS ROZNOWSKI | 8492 LIVERPOOL LN | | | | FRISCO | TX | 75034-8238 |
| THADDEUS SHAKOOR | 10291 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8505 |
| THADDEUS SHERMAN | 26309 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-4908 |
| THADDEUS SIDORSKI | 3302 BLOSSOM LN | | | | N TONAWANDA | NY | 14120-1272 |
| THADDEUS SIENKIEWICZ | 977 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| THADDEUS SINGLETON SR | 275 SONSTROM RD | | | | BRISTOL | CT | 06010-2856 |
| THADDEUS SLAGHT | 3578 TOLES RD | | | | MASON | MI | 48854-9710 |
| THADDEUS STACHOWIAK | 1015 22ND ST | | | | BAY CITY | MI | 48708-7986 |
| THADDEUS STOCKTON | 3113 JAKE PL | | | | COLUMBUS | OH | 43219-5019 |
| THADDEUS STUMP | 2249 E INDIGO BAY DR | | | | GILBERT | AZ | 85234-2872 |
| THADDEUS T SMITH | 316 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322-2256 |
| THADDEUS TERRY | 11633 LETCHES LN | | | | DELTON | MI | 49046-9546 |
| THADDEUS THOMAS | 29616 BRADNER DR | | | | WARREN | MI | 48088-3740 |
| THADDEUS TSZINSKI | 36055 31 MILE RD | | | | LENOX | MI | 48050-1421 |
| THADDEUS URBOWICZ | 2218 WESTBURY RD | | | | LANSING | MI | 48906-3844 |
| THADDEUS VILK | 2551 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2606 |
| THADDEUS WALKER | 1968 MCLEAN ST | | | | HAMTRAMCK | MI | 48212-2152 |
| THADDEUS WINCENCIAK | 31578 SHAWN DR | | | | WARREN | MI | 48088-2907 |
| THADDEUS WOLANIN | 22527 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4019 |
| THADDEUS WOZNIAK | 312 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6007 |
| THADDEUS WYDRZYNSKI | 51817 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5903 |
| THADDEUS YOUNG | 21439 HALL RD | | | | WOODHAVEN | MI | 48183-5223 |
| THADDEUS ZBICIAK | 5184 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| THADDEUS ZIELINSKI | 19 WELLWORTH PL | | | | CHEEKTOWAGA | NY | 14225-3319 |
| THADDEUS ZMUDA | 19759 MAPLEGROVE RD | | | | GIBRALTAR | MI | 48173-1266 |
| THADDEUS ZMUDA | 35367 TILFORD ST | | | | ROCKWOOD | MI | 48173-9692 |
| THADDIES, MARVIN | 180 SOUTH LILY ROSE ROAD | | | | OAKVALE | MS | 39656-9656 |
| THADDIES, MARVIN | 292 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2439 |
| THADDIUS ROGERS | 318 W PARK AVE | | | | SAVANNAH | GA | 31401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THADDOUS WILLIAMS | 6167 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| THADDUS A DILLARD | 2610 HANNAH AVE | | | | VICKSBURG | MS | 39180 |
| THADEUS FIGAC | 21800 MORLEY AVE APT 803 | | | | DEARBORN | MI | 48124-2344 |
| THADEUS KOWALEC | 970 N RIVER RD | | | | SAGINAW | MI | 48609-6830 |
| THADEUS RYBA | 7815 CHIPPEWA RD APT 3 | | | | BRECKSVILLE | OH | 44141-2034 |
| THADFORD A CHARLES | 1067 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| THADFORD CHARLES | PO BOX 1025 | | | | FLINT | MI | 48501-1025 |
| THADISON, EULA H | PO BOX 3177 | | | | BROOKHAVEN | MS | 39603-7177 |
| THADISON, JAMES | 148 CEDAR ST | | | | BROOKHAVEN | MS | 39601-2806 |
| THADISON, MAMIE H | 2113 DIXIE RD NE | | | | BROOKHAVEN | MS | 39601-2228 |
| THADISON, TEMIKA | 148 CEDAR ST | | | | BROOKHAVEN | MS | 39601-2806 |
| THADIUS YARBROUGH | 313 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| THADIUS ZARZYCKI | 721 ROBBINS AVE | | | | NILES | OH | 44446-2415 |
| THAEMERT JAMES | 208 JEFFERSON AVE NW | | | | WATERTOWN | MN | 55388-8243 |
| THAENS JR, DANIEL J | 6910 TOBOGGAN LN | | | | LANSING | MI | 48917-8632 |
| THAENS, ALVIN K | 292 JOY CT | | | | WHITE LAKE | MI | 48386-1999 |
| THAENS, GRACE | 1700 S PILGRIM BLVE APT 117 | | | | YORKTOWN | IN | 47396 |
| THAENS, WILLIAM C | 5097 SHORELINE BLVD | | | | WATERFORD | MI | 48329 |
| THAGGARD, CHRISTOPHER | | | | | | | |
| THAGGARD, CLIFTON | | | | | | | |
| THAGGARD, MARY E | BILBO CLAUDE V JR | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| THAI ARROW PRODUCTS COMPANY LT | 142 SUKHUMMVIT RD 26TH FL | 2 PACIFIC PLACE BLDG | | KLONGTOEY BANGKOK TH 10110 THAILAND | | | |
| THAI ARROW PRODUCTS COMPANY LTD | 142 SUKHUMMVIT RD 26TH FL | | | KLONGTOEY BANGKOK TH 10110 THAILAND | | | |
| THAI ARROW PRODUCTS COMPANY LTD | 142 SUKHUMMVIT RD 26TH FL | 2 PACIFIC PLACE BLDG | | KLONGTOEY BANGKOK 10110 THAILAND | | | |
| THAI SUMMIT | ATTN: SOMPORN JUENRUNRUANGKIT | 4 / 3 MOO 1, BANGNA - TRAD KM 16 | TAMBON BANG CHALONG BANGPLEE | SAMUTPRAKARN 10540, INDIA | | | |
| THAI XPRESS | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3046 |
| THAI, AN V | 661 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| THAI, HIEN G | 5284 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| THAILA M STOKES | 3404 MCCALL ST | | | | DAYTON | OH | 45417-1911 |
| THAILAND RESTAURANT | ATTN: SURASAK GOSINANOND | 291 CENTRAL AVE | | | CLARK | NJ | 07066-1107 |
| THAIR AYYAR | 29775 WERTHAM CT | | | | FARMINGTON HILLS | MI | 48331-1775 |
| THAIS NORRIS | 8952 HOLQUEST DR | | | | LEWIS CENTER | OH | 43035-8425 |
| THAIS TABOR | APT 103 | 39324 POLO CLUB DRIVE | | | FARMINGTN HLS | MI | 48335-5633 |
| THAKADY, THOMAS M | 425 LEISURE LN | | | | COPPELL | TX | 75019-2540 |
| THAKADY, THOMAS M | 6155 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| THAKER VIVEK | 2467 STATE ROUTE 10 BLDG 29-3B | | | | MORRIS PLAINS | NJ | 07950 |
| THAKER, SUMIE S | 3359 PADDINGTON CT | | | | ROCHESTER HILLS | MI | 48309-3596 |
| THAKER, SUMIT R | 13060 ABERDEEN BND | | | | CARMEL | IN | 46032-4657 |
| THAKKAR, KETAN K | 814 SEACREST LANE | | | | BARTLETT | IL | 60103-5093 |
| THAKOLKARAN, JOSEPH I | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363-2638 |
| THAKRE PIYUSH | 703 PELHAM RD APT 108 | | | | NEW ROCHELLE | NY | 10805 |
| THAKUR, DEEPANKAR | 8302 BREMEN WAY | | | | FORT WAYNE | IN | 46825-8303 |
| THAKUR, DEEPANKAR | 9430 NEWTON PLAC RD | | | | WALLED LAKE | MI | 48390-1341 |
| THAKUR, RAVI P | 103 GOLDENRAIN CV | | | | WINTER SPRINGS | FL | 32708-6405 |
| THAKUR, TARUN | 943 PHEASANT RUN | | | | WIXOM | MI | 48393 |
| THAKUR,NITI | PO BOX 259 | | | | EAST LANSING | MI | 48826-0259 |
| THAL MOR ASSOCIATES INC | 3232 ENCRETE LN | | | | MORAINE | OH | 45439-1904 |
| THAL-MOR ASSOCIATES INC | 3232 ENCRETE LN | PO BOX 49489 | | | DAYTON | OH | 45439-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THALDORF RICHARD (636617) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THALDORF, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THALER, BEVERLY J | 1121 BAILEY | | | | VANDALIA | OH | 45377-1604 |
| THALER, BEVERLY J | 1121 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| THALER, MICHAEL S | 140 HAMILTON WAY | | | | ROSWELL | GA | 30075-5589 |
| THALES AVIONICS, INC. | SHELLEY PETRIE | 3920 PARK AVE | | | EDISON | NJ | 08820-3002 |
| THALHAMMER, ELENOR L | PO BOX 307 | | | | HIGGINS LAKE | MI | 48627-0307 |
| THALHAMMER, THOMAS J | 1926 CONCORD ST | | | | FLINT | MI | 48504-3124 |
| THALHEIM, CARL D | 4406 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| THALHEIM, REGINA | ELSTRAEV STR 9 | | | D-01920 STEINA, GERMANY | | | |
| THALHEIM, REGINA | ELSTRAER STR 9 | | | D-01920 STEINA, GERMANY | | | |
| THALHEIMER, ELSA | 78 BIRCHWOOD DR | BURCHWOOD HEALTH CNTR | | | HUNTINGTON STATION | NY | 11746-3922 |
| THALIA ACEVEDO | 525 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 |
| THALIA BOHLEN | 4257 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9725 |
| THALISON, JOSEPH F | 212 E HAZEL ST | | | | SAINT LOUIS | MI | 48880-1750 |
| THALMANN, ELIZABETH M. | 2431 MONROE TERRACE | | | | LADY LAKE | FL | 32162 |
| THALMUELLER, DIXIE L | 52 PONTE VEDRA COLONY CIR | | | | PONTE VEDRA BEACH | FL | 32082-2796 |
| THALNER ELECTRONIC LABORATORIES INC | 7235 JACKSON RD | | | | ANN ARBOR | MI | 48103-9506 |
| THAM-THI-D NGUYEN | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| THAMAN, JAMES J | 3894 DRAKEWOOD DR | | | | CINCINNATI | OH | 45209-2126 |
| THAMARUKUDY YOYAKEY | 6526 CANMOOR DR | | | | TROY | MI | 48098-1890 |
| THAMARUS DONALD E (626802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THAMARUS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THAME, CARL J | 1191 GALE DR | | | | NORCROSS | GA | 30093-1609 |
| THAME, CARL J | 16101 MURCOTT BLVD | | | | LOXAHATCHEE | FL | 33470 |
| THAMER BARBAT | 53960 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| THAMER HANNONA | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| THAMES CHARLES C | 18699 N FORK FARMS RD | | | | WARRENTON | MO | 63383-2379 |
| THAMES EDWARD | JUMPER CHEVROLET TOM | | | | | | |
| THAMES EDWARD | THAMES, EDWARD | | | | | | |
| THAMES EDWARD | THAMES, EVELYN | | | | | | |
| THAMES OK TIRE AND AUTO SERVICE | 563 CLARKE RD. | | LONDON ON N5V 2E1 CANADA | | | | |
| THAMES SHANITHA | THAMES, ROBERT | 621 WEST MORSE BOULEVARD - SUITE 200 | | | WINTER PARK | FL | 32789 |
| THAMES SHANITHA | THAMES, SHANITHA | 621 WEST MORSE BOULEVARD - SUITE 200 | | | WINTER PARK | FL | 32789 |
| THAMES SR, DALE M | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| THAMES, BENJAMIN MERLE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| THAMES, BOBBIE L | PO BOX 5351 | | | | FLINT | MI | 48505-0351 |
| THAMES, BOBBIE LEE | 321 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| THAMES, CHARLES C | 18699 N FORK FARMS RD | | | | WARRENTON | MO | 63383-2379 |
| THAMES, CHARLES L | PO BOX 754 | | | | SAGINAW | MI | 48606-0754 |
| THAMES, CLARENCE HERMAN | 3607 PROVIDENCE STREET | | | | FLINT | MI | 48503-4595 |
| THAMES, CLOIS L | 110 W THACKERY AVE | | | | FLINT | MI | 48505-3273 |
| THAMES, DENISE M | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THAMES, DENISE MARIE | 5285 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| THAMES, FLORENCE L | 3607 PROVIDENCE ST | | | | FLINT | MI | 48503 |
| THAMES, FLOYD R | 5445 KELLY RD | | | | FLINT | MI | 48504-1017 |
| THAMES, FLOYD ROBERT | 5445 KELLY RD | | | | FLINT | MI | 48504-1017 |
| THAMES, JOHNY J | 1541 MONTANA AVE | | | | FLINT | MI | 48506-2741 |
| THAMES, LASHON M | 190 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9797 |
| THAMES, LASHON M | 40638 HARMON DR | | | | STERLING HEIGHTS | MI | 48310 |
| THAMES, MARTHA | 1606 E AVE SE | | | | HICKORY | NC | 28602-1326 |
| THAMES, MINGO L | 53 COUNTY ROAD 141 | | | | HEIDELBERG | MS | 39439-3570 |
| THAMES, ROBERT | MAHER GUILEY AND MAHER PA | 621 WEST MORSE BOULEVARD - SUITE 200 | | | WINTER PARK | FL | 32789 |
| THAMES, SHANITHA | MAHER GUILEY AND MAHER PA | 621 WEST MORSE BOULEVARD - SUITE 200 | | | WINTER PARK | FL | 32789 |
| THAMES, TRACY L | 1145 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| THAMES, TRACY LYNN | 1145 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| THAMES, WILLIE S | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| THAMES, WILLIE S | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48458-8220 |
| THAMES-WILLIAMS, HELEN M | PO BOX 06117 | | | | MILWAUKEE | WI | 53206-0117 |
| THAMIZHVANAN, POOVARASAN | | | | | | | |
| THAMM, DAVID M | 6450 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8552 |
| THANA HARMS | 17485 GEDDES RD | | | | HEMLOCK | MI | 48626-9616 |
| THANE ANDERSON | 15837 S COLLINS DR | | | | PLAINFIELD | IL | 60544-3119 |
| THANE DEAN | 435 CLEARWATER AVE | | | | POLK CITY | FL | 33868-9176 |
| THANE DELANEY | W2396 PURINTUN RD | | | | ALBANY | WI | 53502-9714 |
| THANE EARNS JR | 6 GLENBOURNE CT | | | | WILLIAMSVILLE | NY | 14221-3205 |
| THANE HARYU | PO BOX 167352 | | | | OREGON | OH | 43616-7352 |
| THANE HAWKINS POLAR CHEVROLET, INC. | THANE HAWKINS | 1801 COUNTY ROAD F E | | | WHITE BEAR LAKE | MN | 55110-3882 |
| THANE HAWKINS POLAR CHEVROLET, INC. | 1801 COUNTY ROAD F E | | | | WHITE BEAR LAKE | MN | 55110-3882 |
| THANE POWELL | 5380 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| THANE SCHAFFER | | | | | | | |
| THANE, KAY DONNA | 897 NORTHWILDER ROAD | | | | LE PEAR | MI | 48446 |
| THANE, KAY DONNA | 897 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| THANG C NGUYEN | 3031 W ALEX BELL RD APT B | | | | DAYTON | OH | 45449 |
| THANG VU | 1344 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| THANH H LE | 4296 GLOBE DR | | | | MORAINE | OH | 45439-3320 |
| THANH H THAI | 133 ROCKINGHAM | | | | ROCHESTER | NY | 14620-2435 |
| THANH HOANG | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| THANH LE | | | | | | | |
| THANH N TRAN | 4620 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| THANH P POLLARD | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| THANH PHAN | 7572 8TH ST | | | | BUENA PARK | CA | 90621-2841 |
| THANH POLLARD | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| THANH T NGUYEN | 1661 WEST STROOP ROAD | | | | KETTERING | OH | 45439-2507 |
| THANH T TRAN | 2229 SYCAMORE HILLS DR | | | | DAYTON | OH | 45459-1288 |
| THANH T VU | 1736 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324 |
| THANH TRAN | 3913 TEAKWOOD | | | | SANTA ANA | CA | 92707-4944 |
| THANH TRAN | 2031 PALMER DR | | | | WIXOM | MI | 48393-1247 |
| THANH TRAN | 2229 SYCAMORE HILLS DR | | | | DAYTON | OH | 45459-1288 |
| THANH TRAN | 4620 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| THANH VU | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THANH-LAM DANG | 2810 ALISOP PL APT 208 | | | | TROY | MI | 48084-3470 |
| THANKI MD | PO BOX 813 | | | | LANGHORNE | PA | 19047-0813 |
| THANN MUGHMAW | 222 EEL RIVER AVE | | | | LOGANSPORT | IN | 46947-3125 |
| THAO EDWARDS | 1703 DORCHESTER PL | | | | NICHOLS HILLS | OK | 73120-1007 |
| THAO T TRUONG | 6777 MONTPELLIER BLVD | | | | DAYTON | OH | 45459-6609 |
| THAO TRUONG | 6777 MONTPELLIER BLVD | | | | DAYTON | OH | 45459-6609 |
| THAO VU | 1133 SW 128TH | | | | OKLAHOMA | OK | 73170 |
| THAO VU | 1133  S.W.  128TH ST. | | | | OKLAHOMA | OK | 73170 |
| THAO, PAUL | | | | | | | |
| THAO, SUA H | 411 VALLEY DAIRY ROAD | | | | BUELLTON | CA | 93427-6808 |
| THAOS MULLENS | 616 STONER DR | | | | ANDERSON | IN | 46013-3624 |
| THARAKHATE, LIKHIT | 115/140 SUAN PAK RD, M00.7 SOI S | SOI SHIM PLEE LUNG GOA | | TA-LING-CHAN BANGKOK 00000 THAILAND | | | |
| THARALDSON, GARY D | 3295 WATKINS LAKE RD APT 402 | | | | WATERFORD | MI | 48328-1556 |
| THARALDSON, KATHLEEN E | APT 5 | 3434 OAKRIDGE DRIVE | | | HIGHLAND | MI | 48356-1958 |
| THARALDSON, KATHLEEN E | 3434 OAKRIDGE DR APT 5 | | | | HIGHLAND | MI | 48356-1958 |
| THARCO | DEPT 1510 | | | | DENVER | CO | 80291-1510 |
| THARES NADINE | THARES, NADINE | 620 27TH AVE NE | | | GREAT FALLS | MT | 59404-1630 |
| THARES, NADINE | 620 27TH AVE NE | | | | GREAT FALLS | MT | 59404-1630 |
| THARNELL WILLIAMS | 24530 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-6805 |
| THARON FROST | 315 N 3RD ST | | | | SHEPHERD | MI | 48883-9027 |
| THARON K STYLES | 5 LINDSEY CT | | | | FRANKLIN PARK | NJ | 08823-1525 |
| THARP JR, BERNIE E | 540 S JUNIPER ST | | | | GARDNER | KS | 66030-1639 |
| THARP JR, JOHN | 225 METALFORD RD RT 3 | | | | HOHENWALD | TN | 38462 |
| THARP MANNIE (460233) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THARP ROBERT (448183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THARP, ANNA D. | 975 MELROSE DR. | | | | COOKVILLE | TN | 38501-1556 |
| THARP, ANNA D. | 975 MELROSE DR | | | | COOKEVILLE | TN | 38501-1556 |
| THARP, BLANT F | 12865 WEGMANN TRL | | | | DE SOTO | MO | 63020-5289 |
| THARP, CARL D | 1068 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| THARP, CHESTER W | 1509 W WHITESIDE ST | | | | SPRINGFIELD | MO | 65807-2365 |
| THARP, CYNTHIA L | 11095 E. 2076TH ST | | | | ARCADIA | IN | 46030 |
| THARP, DALE E | 330 S MAIN ST APT 2C | | | | NILES | OH | 44446-1475 |
| THARP, DANIEL G | 1716 CONTI LN | | | | KOKOMO | IN | 46902-6117 |
| THARP, DARRELL J | 7910 FAIRVIEW CHURCH LN | | | | SHOALS | IN | 47581 |
| THARP, DAVID | 12867 10 MILE RD | | | | SOUTH LYON | MI | 48178-9187 |
| THARP, DAVID M | 6488 7 MILE RD | | | | SOUTH LYON | MI | 48178-7083 |
| THARP, DAVID W | 6808 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4425 |
| THARP, DIMPLE L | 16101 N STATE ROAD NINE | | | | SUMMITVILLE | IN | 46070-9627 |
| THARP, DORIS L | 688 WESTLANE ROAD | | | | GREENCASTLE | IN | 46135-2244 |
| THARP, DORIS L | 688 WESTLANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| THARP, DOROTHY M | 7875 BUCKSTONE CT | | | | CLEVELAND | OH | 44134-6988 |
| THARP, ELBERT J | 48000 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3375 |
| THARP, ELIZABETH C | PO BOX 1025 | | | | LA MARQUE | TX | 77568-1025 |
| THARP, FREDA J | 54 COUNTY ROAD 820 | | | | SCOTTSBORO | AL | 35768-6621 |
| THARP, GERALD L | 1344 PAMELA DR | | | | FRANKLIN | IN | 46131-7027 |
| THARP, GRACE C | 7235 RIVERWALK WAY NORTH | APT 319 | | | NOBLESVILLE | IN | 46062 |
| THARP, GRACE C | 7235 RIVERWALK WAY N APT 319 | | | | NOBLESVILLE | IN | 46062-7020 |
| THARP, ISAAC B | 2002 S BELL ST | | | | KOKOMO | IN | 46902-2215 |
| THARP, JAMES D | 24 ASPEN ST | | | | MINOOKA | IL | 60447-9521 |
| THARP, JAMES W | 8712 W 121ST ST | | | | PALOS PARK | IL | 60464-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THARP, JEANETTE L | 3206 PRATTE RD | | | | BONNE TERRE | MO | 63628-3743 |
| THARP, JERRY L | 6238 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| THARP, JERRY R | 8951 CLARK RD | | | | CLARKSTON | MI | 48346-1045 |
| THARP, JOSEPH E | 2863 W COUNTY ROAD 550 N | | | | FRANKFORT | IN | 46041-7220 |
| THARP, JOSEPH E | 8480 W SOUTHFORK DR | | | | MULBERRY | IN | 46058-9781 |
| THARP, JUANITA | 2306 SOUTH RACE STREET | | | | MARION | IN | 46953-3119 |
| THARP, KENNETH E | 11610 ORCHARD RD | | | | KANSAS CITY | MO | 64134-3169 |
| THARP, LARRY D | 867 CANTERBURY DR | | | | CANTON | MI | 48187-3811 |
| THARP, LARRY D | 200 N TYRONE DR | | | | MUNCIE | IN | 47304-3131 |
| THARP, LAURELL B | 8731 N NORMANDALE ST | | | | FORT WORTH | TX | 76116-4818 |
| THARP, MANNIE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THARP, MARK J | 1693 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| THARP, MARK J | 7590 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| THARP, NEDRA D | 820 BAVENO DR | | | | VENICE | FL | 34285-4404 |
| THARP, NICKOLAS S | 226 OAKWOOD LN | | | | PERRY | MI | 48872-9185 |
| THARP, O REAR J | 130 MACREADY AVE | | | | DAYTON | OH | 45404-2107 |
| THARP, OPAL | 4570 E ST RD 236 | | | | MIDDLETOWN | IN | 47356 |
| THARP, PATRICIA A | 6171 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| THARP, PEARL B | 2240 HIGHPOINT RD | | | | CUYAHOGA FALLS | OH | 44223-1157 |
| THARP, SUZANNE C | 1817 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| THARP, THOMAS M | 4131 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| THARP, WILLIAM E | 4430 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| THARP, WILLIAM J | 6864 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |
| THARP, WILLIAM R | 4800 NE 47ST | | | | KANSAS CITY | MO | 64117 |
| THARP-RILEY, ANNIE | 1435 AUSTIN ROAD SOUTHWEST | | | | ATLANTA | GA | 30331-2203 |
| THARPE SR, ROGER L | 121 N BERLIN AVE | | | | OREGON | OH | 43616-1648 |
| THARPE, BIANCA A | 7053 WEST BLVD APT 72 | | | | YOUNGSTOWN | OH | 44512 |
| THARPE, BILLY J | 1187 E HUDSON AVE | | | | MADISON HEIGHTS | MI | 48071-4122 |
| THARPE, CARLA F | 5705 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| THARPE, CARRIE L | 18203 STEEL ST | | | | DETROIT | MI | 48235-1473 |
| THARPE, CARRIE L | 18203 STEEL | | | | DETROIT | MI | 48235-1473 |
| THARPE, DORIS J | 2906 HAGGETT DR | | | | TWINSBURG | OH | 44087-2941 |
| THARPE, ELVESTER H | 6844 SHADOW BROOK CT | | | | INDIANAPOLIS | IN | 46214-1902 |
| THARPE, EVERETTE E | 6755 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3832 |
| THARPE, IRMA | 1346 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| THARPE, JANIE K | P O BOX 05 | | | | HAZEL | KY | 42049-0005 |
| THARPE, JIM H | 5705 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| THARPE, LONIE G | 5225 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2233 |
| THARPE, MARY A | 2216 WILL DR | | | | KNOXVILLE | TN | 37938-4563 |
| THARPE, PLEASANT | 12868 SAINT LOUIS ST | | | | DETROIT | MI | 48212-2542 |
| THARPE, ROBERT E | 5498 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| THARPE, ROBERT L | 1469 TAMPA AVE | | | | DAYTON | OH | 45408-1849 |
| THARPE, ROBERT LEWIS | 1469 TAMPA AVENUE | | | | DAYTON | OH | 45408-1849 |
| THARPS TIRE STORE | 1633 GEORGIA ST NE | | | | PALM BAY | FL | 32907-2568 |
| THARRETT MARK | 3216 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4831 |
| THARRETT, MARK R | 3216 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4831 |
| THAT COLOR | PO BOX 1350 | | | | NOVI | MI | 48376-1350 |
| THAT SHOE STORE ETC | ATTN: LINDA MCINTYRE | 2894 W GRAND BLVD | | | DETROIT | MI | 48202-2612 |
| THATCH, BOBBIE M | 25295 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7348 |
| THATCH, LARRY D | 25295 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7348 |
| THATCHER JR RANCEL (460234) - THATCHER RANCEL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THATCHER JR, HARRY B | 31 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9267 |
| THATCHER JR, KEITH C | 924 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2540 |
| THATCHER SANFORD W (ESTATE OF) (638208) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THATCHER SIDNEY | 457 RIDGEVIEW DR | | | | SAINT GEORGE | UT | 84770-2651 |
| THATCHER, ALAN A | 51450 THATCHER RD | | | | JACOBSBURG | OH | 43933-9712 |
| THATCHER, ANNA | 51450 THATCHER RD | | | | JACOBSBURG | OH | 43933-9712 |
| THATCHER, BUD | 2604 S QUINCY AVE | | | | SEDALIA | MO | 65301-7945 |
| THATCHER, CHARLES L | 4629 NW 30TH PL | | | | OCALA | FL | 34482 |
| THATCHER, CHARLES L | 1826 BENORE RD | | | | ERIE | MI | 48133-9607 |
| THATCHER, CHARLES L | 100 5TH AVE | | | | PEEBLES | OH | 45660-1002 |
| THATCHER, CHARLES L | 100 5TH AVENUE | | | | PEEBLES | OH | 45660-1002 |
| THATCHER, CHARLES R | 3153 W CHILLICOTHES ST #67 | | | | BOWERSVILLE | OH | 45307 |
| THATCHER, CLYDE D | 6820 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46241-1721 |
| THATCHER, DANIEL R | 2911 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6609 |
| THATCHER, DAVID A | 4312 CHERRYWOOD DR | | | | TROY | MI | 48098-4281 |
| THATCHER, DAVID M | PO BOX 60 | | | | FELTON | DE | 19943-0060 |
| THATCHER, DONALD E | 4252 W CASTLE RD | | | | FOSTORIA | MI | 48435-9737 |
| THATCHER, DONALD G | PO BOX 2182 | | | | SEDALIA | MO | 65302 |
| THATCHER, DONNA L | 924 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2540 |
| THATCHER, ELIZABETH S | 1231 W 400 S | | | | TIPTON | IN | 46072-8929 |
| THATCHER, ELIZABETH S | 707 MAIDEN CHOICE LN APT 3511 | | | | BALTIMORE | MD | 21228-3976 |
| THATCHER, ELIZABETH S | 1231 WEST 400 SOUTH | | | | TIPTON | IN | 46072-8929 |
| THATCHER, GARY L | 542 BROOKE BLVD | | | | WILMINGTON | OH | 45177-1409 |
| THATCHER, GARY L | 5100 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| THATCHER, GARY M | 8235 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9321 |
| THATCHER, GEORGE A | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014-4533 |
| THATCHER, HARVEY D | PO BOX 102 | | | | KEYSTONE | IN | 46759-0102 |
| THATCHER, HARVEY DORMAN | PO BOX 102 | | | | KEYSTONE | IN | 46759-0102 |
| THATCHER, HOWARD A | 1502 23RD AVE W | LOT 260 OR | | | BRADENTON | FL | 34205-6436 |
| THATCHER, JAMES L | 1208 ELMORE STREET | | | | GAFFNEY | SC | 29340-4219 |
| THATCHER, JANE A | 5008 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4919 |
| THATCHER, JUANITA J | 1514 CLEVELAND RD E | APT 3 | | | HURON | OH | 44839-8920 |
| THATCHER, JUDITH K | 5100 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| THATCHER, KAREN L | 1510 GLEN MOOR CT | | | | KOKOMO | IN | 46902-9412 |
| THATCHER, LARRY L | RR 1 BOX 220 | | | | RUSSIAVILLE | IN | 46979 |
| THATCHER, LARRY R | 7197 AUTUMN WOOD DRIVE | | | | BRIGHTON | MI | 48116-8289 |
| THATCHER, LLOYD E | 4629 NW 30TH PL | | | | OCALA | FL | 34482-8396 |
| THATCHER, LOIS M | 3007 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8125 |
| THATCHER, MARGARET J | 2206 KOHLER ST | | | | WATERFORD | MI | 48329-3752 |
| THATCHER, MARIAN A | 544 N SAGINAW ST | APT 611 | | | LAPEER | MI | 48446-2342 |
| THATCHER, MARIAN A | 544 N SAGINAW ST APT 611 | | | | LAPEER | MI | 48446-2342 |
| THATCHER, MAX | 6990 FIELDERS WAY | | | | MIDDLETOWN | OH | 45042-3053 |
| THATCHER, MICHAEL L | 1231 W 400 S | | | | TIPTON | IN | 46072-8929 |
| THATCHER, MINNDOLL | 4123 MARSEILLES AVE | | | | SARASOTA | FL | 34233-1607 |
| THATCHER, RALPH J | 26235 TROON AVE | | | | SORRENTO | FL | 32776-8623 |
| THATCHER, RANCEL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THATCHER, RAY L | 102 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9702 |
| THATCHER, ROBERT L | 405 RICHMOND ST 37-O | | | | EVANS | GA | 30809 |
| THATCHER, ROBERT W | 35900 WESTMINISTER AVE APT 100 | | | | NORTH RIDGEVILLE | OH | 44039-1374 |
| THATCHER, RONALD B | 195 E 400 S | | | | TIPTON | IN | 46072-9288 |
| THATCHER, RUSSELL V | 102 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THATCHER, SANFORD W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THATCHER, SHIRLEY A | 2588 S 700 W | | | | RUSSIAVILLE | IN | 46979-9528 |
| THATCHER, TERRY A | 947 MADISON AVE # B | | | | REDWOOD CITY | CA | 94061-1540 |
| THATCHER, TRACY M | 9818 NORTHWEST 86TH TERRACE | | | | KANSAS CITY | MO | 64153-1400 |
| THATCHER, TRUMAN W | 4605 LAUREL VIEW DR | | | | CINCINNATI | OH | 45244-1487 |
| THATCHER, VEE | 4629 NW 30TH PLACE | | | | OCALA | FL | 34482-8396 |
| THATCHER, VERLIN O | 1911 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3815 |
| THATCHER, WILLIAM H | 5409 W ROCHELLE ST | | | | HOMOSASSA | FL | 34446-1552 |
| THATCHER, WILLIAM J | 10614 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9691 |
| THATCHER, WILLIAM JASON | 10614 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9691 |
| THATCHER, WILLIAM P | PO BOX 1477 | | | | FORSYTH | MO | 65653-1477 |
| THATCHER-CARPENTER, SHARON E | 2275 LANCASTER RD | | | | BLOOMFIELD HILLS | MI | 48302-0638 |
| THATE FREDERICK L | THATE, FREDERICK L | 37000 GRAND RIVER AVE STE 290 | | | FARMINGTON HILLS | MI | 48335-2810 |
| THATE, FREDERICK L | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| THATE, RODGER V | 1000 COUNTY ROAD 190 | | | | BURKETT | TX | 76828-7409 |
| THATER, MADELINE A | 2011 GRANT BLVD | | | | SYRACUSE | NY | 13208-2355 |
| THAUS, OTTO P | 17 W 085 ELM ST | | | | HINSDALE | IL | 60521 |
| THAUT, AARON D | 4825 PERRY LANE | | | | SHAWNEE | KS | 66203-1283 |
| THAUT, BRYAN L | 3693 CHARITOO RDG | | | | LEONARD | MI | 48367-2655 |
| THAUT, JANICE S | 905 WILSON ST | | | | BAY CITY | MI | 48708-7773 |
| THAUVETTE, JERRY R | 253 STEPHANIE DR | | | | WESTLAND | MI | 48186-3499 |
| THAWLEY, JOHN R | PO BOX 1586 | | | | BONITA SPGS | FL | 34133-1586 |
| THAXTON, DALE M | 631 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-4204 |
| THAXTON, EDDIE D | 2 NORWOOD LN | | | | FREDERICKSBURG | VA | 22406-8433 |
| THAXTON, ERNEST L | 407 LAURENS AVENUE SOUTH | | | | FAIRFAX | SC | 29827-5302 |
| THAXTON, FLOYD R | 21 MCDOWELL RD | | | | ROCKMART | GA | 30153-4260 |
| THAXTON, GERALD L | 11703 PENNSYLVANIA AVE | | | | SOUTH GATE | CA | 90280-7732 |
| THAXTON, GREGORY | 3101 H ST | | | | MCKEESPORT | PA | 15133-2306 |
| THAXTON, HERBERT E | 22699 FAWN RD | | | | BROWNSTOWN TWP | MI | 48183-1155 |
| THAXTON, JERALDINE J | 21364 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2410 |
| THAXTON, JUANITA | 209 W RAYMOND ST | | | | HARRISBURG | IL | 62946-2045 |
| THAXTON, JUANITA | 209 W. RAYMOND | | | | HARRISBURG | IL | 62946-2045 |
| THAXTON, LARRY D | 201 TIMBERLANE RD | | | | BRISTOL | TN | 37620-6627 |
| THAXTON, RICHARD K | APT 3103 | 5400 COLLINS LAKE DRIVE | | | JACKSONVILLE | FL | 32244-4977 |
| THAXTON, SUSAN F | 3230 BLACKWALNUT DR | | | | ANNAPOLIS | MD | 21403-4651 |
| THAXTON, THERESA J | 1916 OFFSHORE DR | | | | BUENA VISTA | PA | 15018-9645 |
| THAXTON, THERESA J | 1916 OFF SHORE DR | | | | BUENA VISTA | PA | 15018-9645 |
| THAXTON, TOYOKO | 21555 GREEN HILL RD APT 142 | | | | FARMINGTON HILLS | MI | 48335-4475 |
| THAXTON, VERNA | 21734 BARBARA ST | | | | TORRANCES | CA | 90503-6203 |
| THAXTON, WILLIAM H | 260 MOSS ST | | | | HIGHLAND PARK | MI | 48203-2680 |
| THAYANITHY SARAVANAMUTHU | 306-275 WYANDOTTE ST W | | | WINDSOR ON N9A5X1 CANADA | | | |
| THAYER COUNTY TREASURER | 225 N 4TH ST. | | | | HEBRON | NE | 68370 |
| THAYER DORA | THAYER, DORA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THAYER FREDERICK G (474151) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THAYER HEPINSTALL | 659 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| THAYER HERBERT | THAYER, HERBERT | 79 WALDEN DR | | | HARDWICK | VT | 05843 |
| THAYER JR, CHARLES E | 206 AUSABLE RIVER TRL | | | | ROSCOMMON | MI | 48653-9627 |
| THAYER JR, FREDERICK | 13035 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| THAYER JR, MARTIN E | PO BOX 782 | | | | SOUTHINGTON | CT | 06489-0782 |
| THAYER JR, MYRON D | 13429 PLEASANTON HWY | | | | BEAR LAKE | MI | 49614-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THAYER JR, ROBERT F | 18260 SCENIC TRAIL RD | | | | BOSCOBEL | WI | 53805 |
| THAYER SCOTT | THAYER, SCOTT | SHERRY BALDWYN TOWER GROUP INS CO. | P.O. BOX 36220 | | LOUISVILLE | KY | 40233 |
| THAYER WILLARD (459389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THAYER, ALBERTA R | 12900 LAKE AVE APT 1817 | | | | LAKEWOOD | OH | 44107-1557 |
| THAYER, ANN | 5 OAKCREST DR | | | | ROCHESTER | NY | 14617 |
| THAYER, ANN M | 11316 S 200 N | BUNKER HILL | | | | IN | 46914 |
| THAYER, ARTHUR S | PO BOX 417 | | | | SPARKS | NV | 89432-0417 |
| THAYER, AUDREY E | 4858 APACHE PATH | | | | OWOSSO | MI | 48867-9732 |
| THAYER, BARBARA ANN | 5599 DUTCH HOLLOW RD | | | | AURORA | IN | 47001-8406 |
| THAYER, BARBARA H | 4337 MILAN AVE SW | | | | WYOMING | MI | 49509-4426 |
| THAYER, BARBARA H | 4337 MILAN SW | | | | WYOMING | MI | 49509-4426 |
| THAYER, BEATRICE M | 2395 RENFREW WAY | | | | LANSING | MI | 48911-6344 |
| THAYER, BRUCE A | 1515 KELLY RD | | | | MASON | MI | 48854-9620 |
| THAYER, CALVIN E | 4080 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-9585 |
| THAYER, CARL C | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| THAYER, CARY G | 44322 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48168-8415 |
| THAYER, CLIFFORD W | 18 BEACONS FIELD ROAD | | | | ROCHESTER | NY | 14623-4410 |
| THAYER, CLIFFORD W | 18 BEACONSFIELD RD | | | | ROCHESTER | NY | 14623-4410 |
| THAYER, CURTIS R | 120 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| THAYER, DALE D | 10213 MAPLE RD BOX 172 | | | | BIRCH RUN | MI | 48415 |
| THAYER, DALE W | 2162 MAC-A-VISTA | | | | INDIAN RIVER | MI | 49749 |
| THAYER, DAN K | 4461 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| THAYER, DAN KENNETH | 4461 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| THAYER, DAVID | MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| THAYER, DAVID | NEFF MICHAEL LAWSON LAW OFFICES OF | 945 E PACES FERRY RD NE STE 1770 | | | ATLANTA | GA | 30326-1373 |
| THAYER, DAVID L | 100 SUNSET DR | | | | EUFAULA | AL | 36027-3034 |
| THAYER, DAVID M | 10359 BAKER DR | | | | CLIO | MI | 48420-7720 |
| THAYER, DEAN T | 11724 WELLS RD | | | | PETERSBURG | MI | 49270-9733 |
| THAYER, DENNIS L | 111 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| THAYER, DEWANE M | 380 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1157 |
| THAYER, DONNA M | 5231 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| THAYER, DORA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THAYER, EARNESTINE | STE 115 | 200 BARTLETT DRIVE | | | EL PASO | TX | 79912-1628 |
| THAYER, ELAINE E | 5253 IMLAY CITY RD | | | | ATTICA | MI | 48412-9788 |
| THAYER, ELNORA | 910 MCKINLEY ST | | | | FLINT | MI | 48507 |
| THAYER, EVA J | 531 CEDAR CREEK RD | APT 8 | | | PIPEVILLE | KY | 41501 |
| THAYER, EVA J | 531 CEDAR CREEK RD APT 8 | | | | PIKEVILLE | KY | 41501-1415 |
| THAYER, FREDERICK G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THAYER, GAIL F | 4415 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| THAYER, GARY L | 10278 SW WINDWOOD WAY | | | | PORTLAND | OR | 97225-7062 |
| THAYER, GEORGE W | 12817 HICKS RD | | | | HUDSON | FL | 34669-3808 |
| THAYER, GORDON D | 4375 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| THAYER, HERBERT | 79 THAYER DR | | | | HARDWICK | VT | 05843-9503 |
| THAYER, HERBERT | 79 WALDEN DR | | | | HARDWICK | VT | 05843 |
| THAYER, JAMES D | 5253 IMLAY CITY RD | | | | ATTICA | MI | 48412-9788 |
| THAYER, JAMES E | 152 PECAN HILLS DR | | | | MOORESVILLE | NC | 28115-7186 |
| THAYER, JAMES EUGENE | 152 PECAN HILLS DRIVE | | | | MOORESVILLE | NC | 28115-7186 |
| THAYER, JAMES H | 3749 COSTA DEL REY | | | | OCEANSIDE | CA | 92056-4332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THAYER, JAMES V | 11131 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| THAYER, JANET F | 320 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| THAYER, JEREMY W | 322 NORTH AUSTIN ROAD | | | | JANESVILLE | WI | 53548-8684 |
| THAYER, JOSEPH A | 7777 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| THAYER, JOSEPH ALAN | 7777 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| THAYER, JOYCE | 8054 PACKARD AVE | | | | WARREN | MI | 48089-2304 |
| THAYER, KALVIN K | 5741 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| THAYER, KEITH L | 3674 MEINRAD DR | | | | WATERFORD | MI | 48329-1825 |
| THAYER, KEVIN L | 2739 W LEHMAN RD | | | | DEWITT | MI | 48820-9148 |
| THAYER, KEVIN R | 3283 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 |
| THAYER, LARRY L | 4858 APACHE PATH | | | | OWOSSO | MI | 48867-9732 |
| THAYER, LEON D | 1608 CRANE CT | | | | MIDLAND | MI | 48640-4397 |
| THAYER, LEONARD V | 800 N THOMAS RD | | | | SAGINAW | MI | 48609-9518 |
| THAYER, LOUIS | 1851 E ERICKSON RD | | | | PINCONNING | MI | 48650 |
| THAYER, LYNETTE A | 2903 N 109TH ST | | | | TOLEDO | OH | 43611-2820 |
| THAYER, LYNN A | 2115 OAKDALE DR | | | | WATERFORD | MI | 48329-3859 |
| THAYER, MARIA | 12945 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| THAYER, MARY | | | | | | | |
| THAYER, MICHAEL M | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 |
| THAYER, MYRON D | 3921 BRANCH RD | | | | FLINT | MI | 48506-2417 |
| THAYER, NANCY E | 3907 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| THAYER, PATRICIA A | 216 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9569 |
| THAYER, PATRICIA A | 317 WHITE PINE DR | | | | DAVISON | MI | 48423-9179 |
| THAYER, PATRICIA M. | 3422 FENWICK RD | | | | GREENVILLE | MI | 48838-9740 |
| THAYER, PATTY L | 4022 SOUTH PINE DELL DRIVE | | | | LANSING | MI | 48911 |
| THAYER, PATTY L | 4022 S PINE DELL DR | | | | LANSING | MI | 48911-6127 |
| THAYER, PAUL | 67 MORNING GLORY LN | | | | ROCHESTER | NY | 14626-4731 |
| THAYER, PETER E | 8112 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| THAYER, RANDALL E | 3630 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |
| THAYER, RANDELL | 2401 CASON LN | | | | LEWISBURG | TN | 37091-6399 |
| THAYER, RANDY J | 910 MCKINLEY AVE | | | | FLINT | MI | 48507 |
| THAYER, RANDY J | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |
| THAYER, RANDY J | 910 MCKINLEY ST | | | | FLINT | MI | 48507 |
| THAYER, RAYMOND T | 122 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| THAYER, RICHARD K | 11083 EDGAR RD | | | | LAKEVIEW | MI | 48850-9509 |
| THAYER, RICHARD KEVIN | 11083 EDGAR RD | | | | LAKEVIEW | MI | 48850-9509 |
| THAYER, RICKIE M | 465 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1244 |
| THAYER, ROBERT G | 12358 W REID RD | | | | DURAND | MI | 48429-9300 |
| THAYER, RODNEY D | 2735 WABASH RD | | | | LANSING | MI | 48910-4861 |
| THAYER, ROGER D | 6604 WINTERBERRY CT | | | | MIDLAND | MI | 48642-7746 |
| THAYER, ROGER L | 5309 GAGE ST | | | | PRESCOTT | MI | 48756-9125 |
| THAYER, ROLLAND C | 2266 CHRISTNER ST | | | | BURTON | MI | 48519-1006 |
| THAYER, RONALD E | 8445 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| THAYER, SANDRA K | 4844 CLIFFSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2471 |
| THAYER, SCOTT | SHERRY BALDWYN TOWER GROUP INS CO. | PO BOX 36220 | | | LOUISVILLE | KY | 40233-6220 |
| THAYER, SHARON L | 1109 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4361 |
| THAYER, TERRY L | 930 BURNS | | | | ESSEXVILLE | MI | 48732 |
| THAYER, THOMAS D | 7160 KENILWORTH DR | | | | LAMBERTVILLE | MI | 48144-9572 |
| THAYER, THOMAS M | 5550 TAMARIX LN | | | | SAGINAW | MI | 48603-2837 |
| THAYER, TRISHA L | 530 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| THAYER, TRISHA LYNN | 530 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THAYER, WALTER E | 6325 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9535 |
| THAYER, WAYNE A | 3841 S ARIZONA TRL | | | | JANESVILLE | WI | 53546-9532 |
| THAYER, WAYNE E | 9231 N 41 MI RD | | | | MANTON | MI | 49663 |
| THAYER, WAYNE H | STE 115 | 200 BARTLETT DRIVE | | | EL PASO | TX | 79912-1628 |
| THAYER, WENDY L | 503 W WOOD ST 52 | | | | SHULLSBURG | WI | 53586 |
| THAYER, WILLARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THAYLE A MCMONAGLE | 138 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| THAYYIL, ZACHARIAS | 18 GREENBRIAR LN | | | | HAWTHORN WOODS | IL | 60047-1929 |
| THC INVESTORS LP | 100 TOWNSEND HOTEL | | | | BIRMINGHAM | MI | 48009 |
| THC TRANSPORTATION INC | PO BOX 13509 | | | | EL PASO | TX | 79913-3509 |
| THE 1997 SILLETTO FAMILY TRUST | C/O DENNIS J. SILLETTO, TRUSTEE | PO BOX 3267 | | | SAN DIMAS | CA | 91773-7267 |
| THE 3B ORTHOPAEDICS | PO BOX 828079 | | | | PHILADELPHIA | PA | 19182-79 |
| THE A STEPHEN AND MARYELL M GREEN LIVING TRUST 8/1/94 | A STEPHEN GREEN TTEE | MARYELLA M GREEN TTEE | 1522 COLLEGE WAY | | NEW BERN | NC | 28562-5141 |
| THE ACE GROUP | ATTN LEGAL DEPT | 436 WALNUT ST | WA04K | | PHILADELPHIA | PA | 19106 |
| THE ACTIVE NETWORK, INC. | MATT BECKMAN | 10182 TELESIS CT STE 600 | | | SAN DIEGO | CA | 92121-4777 |
| THE ADVENT GLOBAL OPPORTUNITY MASTER FUND | ADVENT CAPITAL MANAGEMENT LLC | ATTN CHUNG TAM | 1065 AVENUE OF THE AMERICAS 31ST FL | | NEW YORK | NY | 10018 |
| THE ALDERMAN MOTOR COMPANY | JOEL PLATT | 380 S BROAD ST | | | MERIDEN | CT | 06450-6659 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST | | | | MERIDEN | CT | 06450-6659 |
| THE ALLANT GROUP, INC. | KURT JANVRIN | 2056 WESTINGS AVE STE 500 | | | NAPERVILLE | IL | 60563-2485 |
| THE AMERICAN GRADUATE SCHOOL | 1 GLOBAL PL | | | | GLENDALE | AZ | 85306-3216 |
| THE AMERICAN NATIONAL RED CROSS | SENIOR VICE-PRESIDENT, GROWTH & INTEGRATED DEVELOPMENT | 2025 E ST NW | | | WASHINGTON | DC | 20006-5009 |
| THE AMERICAN NATIONAL RED CROSS AND ONSTAR CORPORATION | 2025 E ST. NW | | | | WASHINGTON | DC | 20006 |
| THE AMERICAN TEAM | CINDY BLANKENBURG | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| THE AMERICAN TEAM INC | C/O BEALS HUBBARD PLC | 30665 NORTHWESTERN HWY  STE 100 | | | FARMINGTON HILLS | MI | 48334 |
| THE ANCIRA-WINTON CHEVROLET, INC | ERNESTO ANCIRA | 6111 BANDERA AT WURZBACH | | | SAN ANTONIO | TX | 78238 |
| THE ANCIRA-WINTON CHEVROLET, INC | 6111 BANDERA AT WURZBACH | | | | SAN ANTONIO | TX | 78238 |
| THE ANDERSON AUTO CENTER, LLC | FREDRICK ANDERSON | 280 HYATT CREEK RD | | | WAYNESVILLE | NC | 28786-4535 |
| THE ANSWER EAST | 2319 N GREEN RIVER RD | | | | EVANSVILLE | IN | 47715-1403 |
| THE APOTHECARY SHOP | 737 N GRAND AVE. | | | | LANSING | MI | 48906 |
| THE ASSOCIATION OF GENERAL COUNSEL | 1900 RICHMOND RD | | | | CLEVELAND | OH | 44124 |
| THE ASTONISHING TRIBE, AB | TORGATTON 2, SE-211 40 MALMO SWEDEN | | | SWEDEN | | | |
| THE AUTO & TIRE DOCTOR, INC. | 12000 PIONEER TRAIL | | | | TRUCKEE | CA | 96161 |
| THE AUTO BUTLER | | 116 VERMONT ST NE | | | | NM | 87108 |
| THE AUTO CARE CENTER | 2450 S MILITARY TRL STE 2 | | | | WEST PALM BEACH | FL | 33415-7508 |
| THE AUTO CLINIC | 20475 62 AVE | | | LANGLEY BC V3A 5E6 CANADA | | | |
| THE AUTO DOC | 37 GUARDSMAN RD. | | | THORNHILL ON L3T 6L2 CANADA | | | |
| THE AUTO DOCTOR INC. | 250 SILVERCREEK PKY N | | | GUELPH ON N1H 1E7 CANADA | | | |
| THE AUTO HOSPITAL INC. | 107 S 3RD ST | | | | CLEAR LAKE | IA | 50428-1933 |
| THE AUTO PRO SHOP | 670 JAMES DR | | | | RICHARDSON | TX | 75080-7407 |
| THE AUTO REPAIR SHOP | 100 SCOTT ST N | | | | SHAKOPEE | MN | 55379-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE AUTO SHOP | 48 FLEMING RD | | | GUELPH ON N1E 6X4 CANADA | | | |
| THE AUTO SHOP | 901 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-1904 |
| THE AUTO SHOP | 106 CAL LN STE A | | | | SPARKS | NV | 89431-6290 |
| THE AUTO SHOP | 2560 E PLANO PKWY | | | | PLANO | TX | 75074-7413 |
| THE AUTO SHOPPE | 7594 COLUMBUS ST | | | | NEW VIENNA | IA | 52065-9030 |
| THE AUTO SOURCE OF WEST VIRGINIA, INC. | RICHARD SHAFFER | RTE 7 W | | | KINGWOOD | WV | 26537 |
| THE AUTO SPOT INC | 9718 TOUCHTON RD | | | | JACKSONVILLE | FL | 32246-8227 |
| THE AUTO STOP | 553 BAY ST | | | | ROCHESTER | NY | 14609-4650 |
| THE AUTOMATION CONTROL COMPANY, LLC | PO BOX 4162 | | | | CARMEL | IN | 46082-4162 |
| THE AUTOMOTIVE BACK SHOP | 3105 W 3500 S | | | | WEST VALLEY CITY | UT | 84119-3633 |
| THE AYCO COMPANY, L.P. | ACCOUNTING DEPARTMENT | PO BOX 347139 | | | PITTSBERG | PA | 15251 |
| THE AYCO COMPANY/NY | PO BOX 15073 | ATTN: JOE VACCA | | | ALBANY | NY | 12212-5073 |
| THE AZALEAS UT | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| THE B'S TEES/COLUMBI | 2632 LEAH DR | | | | COLUMBIA | TN | 38401-5754 |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE BALTIMORE AND PHILADELPHIA RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE BANK OF NEW YORK | ATTN: INSURANCE TRUST AND CREDIT ASSURANCE UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK | ATTN: GENERAL COUNSEL | 101 BARCLAY ST FL 8 | | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK | ATTN: INSURANCE TRUST AND ESCROW UNIT | 101 BARCLAY ST | 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK | ATTN: ESCROW UNIT-PHIL TRIOLO | 101 BARCLAY ST | 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST FL 8 | | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK | CREDIT RISK MANAGEMENT ATTN: CREDIT RELATIONSHIP MANAGER | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |
| THE BANK OF NEW YORK | | ROOM 2037 | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET | ROOM 2037 | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK | 1111 LOUISIANA ST | | | | | TX | 77002-5230 |
| THE BANK OF NEW YORK | 1111 LOUISIANA STREET | ROOM 2037 | | | | TX | 77002 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPARTMENT | P.O. BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| THE BANK OF NEW YORK | LETTER OF CREDIT DEPARTMENT | 101 BARCLAY ST | 8TH FLOOR EAST | | NEW YORK | NY | 10286-1238 |
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PL | 3 MELLON CENTER - ROOM 1930 | | | PITTSBURGH | PA | 15259-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: DIRECTOR OF BANK RELATIONS | 767 FIRTH AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10153 |
| THE BANK OF NEW YORK MELLON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 BARCLAY ST, FL 8W | | | NEW YORK | NY | 10286 |
| THE BANK OF NEW YORK MELLON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 BARCLAY ST 4 E | | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK MELLON | ATTN MR MARTIN N FEIG VP | 101 BARCLAY STREET- 8W | | | NEW YORK | NY | 10286 |
| THE BANK OF NEW YORK MELLON | ST. LAWRENCE GAS CO., INC. | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | MASSENA | NY | 13662 |
| THE BANK OF NEW YORK MELLON | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | | COLUMBUS | OH | 43215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE BANK OF NEW YORK MELLON | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | | MASSENA | NY | 13662 |
| THE BANK OF NEW YORK MELLON | PHIL TRIOLO | 101 BARCLAY ST | 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK MELLON | PHIL TRIOLO: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: F. PHIL TRIOLO, TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK MELLON | ESCROW UNIT - PHIL TRIOLO | 101 BARCLAY ST | 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK MELLON | COLUMBIA GAS TRANSMISSION CORPORATION | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | COLUMBUS | OH | 43215 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY ST 4 EAST | | | | NEW YORK | NY | 10286 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | 601 TRAVIS STREET | | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 601 TRAVIS ST | | | HOUSTON | TX | 77002-3001 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: MARTIN N. FEIG, VICE PRESIDENT | 101 BARCLAY STREET | | | NEW YORK | NY | 10286 |
| THE BANK OF NEW YORK TRUST COMPANY | AS INDENTURE TRUSTEE (GM-1991A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 NORTH LASALLE ST, STE 12 | | CHICAGO | IL | 60602 |
| THE BANK OF NEW YORK TRUST COMPANY | AS INDENTURE TRUSTEE (GM-1991A-3) | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 |
| THE BANK OF NEW YORK TRUST COMPANY N.A. | 601 TRAVIS ST | | | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK TRUST COMPANY N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 601 TRAVIS ST | | | HOUSTON | TX | 77002-3001 |
| THE BANK OF NEW YORK TRUST COMPANY, NA | AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 NORTH LASALLE ST, STE 12 | | CHICAGO | IL | 60602 |
| THE BANK OF NEW YORK TRUST COMPANY, NA | AS INDENTURE TRUSTEE | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 |
| THE BANK OF NOVA SCOTIA | VICE PRESIDENT | SCOTIA LEASING | 44 KING ST W | TORONTO ON M5H 1H1 CANADA | | | |
| THE BANK OF NOVA SCOTIA | ATTN: VICE PRESIDENT | SCOTIA LEASING | 44 KING ST W | TORONTO ON M5H 1H1 CANADA | | | |
| THE BANK OF NOVA SCOTIA | ATTN: MANAGING DIRECTOR | CORPORATE BANKING INDUSTRIAL PRODUCTS | 40 KING STREET WEST, 62ND FLOOR | TORONTO ON M5W 2X6 CANADA | | | |
| THE BANK OF NOVA SCOTIA | 44 KING ST W | | | TORONTO ON M5H 1H1 CANADA | | | |
| THE BANK OF NOVA SCOTIA | ATTN: VICE PRESIDENT | 44 KING ST W | SCOTIA LEASING | TORONTO ON M5H 1H1 CANADA | | | |
| THE BANK OF NOVA SCOTIA | MANAGING DIRECTOR | CORPORATE BANKING, INDUSTRIAL PRODUCTS | 40 KING STREET WEST, 62ND FLOOR | TORONTO ON M5W 2X6 CANADA | | | |
| THE BANK OF TOKYO - MITSUBISHI UFJ, LTD., NEW YORK BRANCH | ATTN: AGENCY DESK | 1251 AVENUE OF AMERICAS | | | NEW YORK | NY | 10020 |
| THE BANK OF TOKYO - MITSUBISHI UFJ, LTD., NEW YORK BRANCH | ATTN: MR. ANDREW DOUGLAS, AGENCY DESK | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ANDREW DOUGLAS | 1251 AVENUES OF AMERICAS | | | NEW YORK | NY | 10020 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD., NEW YORK BRANCH | ATTN: MR. ANDREW DOUGLAS - AGENCY DESK | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| THE BARTECH GROUP | 6408 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| THE BARTECH GROUP | 17199 NORTH LAUREL PARK DR. | SUITE224 | | | LIVONIA | MI | 48152 |
| THE BATTERY SHOP | 2411 POST RD | | | | WARWICK | RI | 02886-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE BAY AUTO SERVICES & SALES | R R #1 | | | SEELEY 'S BAY ON K0H 2N0 CANADA | | | |
| THE BEAUMONT CO. | KENETH RUDDY | 3865 EASTEX FWY | | | BEAUMONT | TX | 77706-7531 |
| THE BENENSON MARCH 1985 TRUST | 708 THIRD AVE | | | | NEW YORK | NY | 10017 |
| THE BENHAM FAMILY TRUST | MARGOT J. BENHAM TTEE | 11021 E BROADWAY | | | MESA | AZ | 85208-4507 |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSALANTI TOWNSHIP DRAIN#7 | WASHTENAW COUNTY BUILDING | P.O. BOX 8645 | | | ANN ARBOR | MI | 48107 |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | PO BOX 8645 | WASHTENAW COUNTY BUILDING | | | ANN ARBOR | MI | 48107-8645 |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 |
| THE BILL BERRY MOTOR COMPANY | ALEXANDER JANNICELLI | 3151 E US HIGHWAY 50 | | | CANON CITY | CO | 81212-2797 |
| THE BLACKSTONE GROUP | ATTN: ROBERT L FREIDMAN | SR MANAGING DIRECTOR & CHIEF LEGAL OFFICER | 345 PARK AVENUE, 31ST FL | | NEW YORK | NY | 10154 |
| THE BLACKSTONE GROUP L.P. | 345 PARK AVE. | | | | NEW YORK | NY | 10154 |
| THE BOARD OF GOVERNORS OF RED RIVER COLLEGE | DAVID LEIS | C713-2055 NOTRE DAME AVE. | | WINNIPEG MB R3H 0J9 CANADA | | | |
| THE BOC GROUP, INC. | ATTN: LAW DEPARTMENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| THE BOEING COMPANY | PO BOX 513 | | | | SAINT LOUIS | MO | 63166 |
| THE BOEING COMPANY | 5301 BOLSA AVENUE, HUNTINGTON BEACH | | | | HUNTINGTON BEACH | CA | 92647 |
| THE BOEING COMPANY | PO BOX 3707 | MC 7L-62 | | | SEATTLE | WA | 98124-2207 |
| THE BOEING COMPANY | BUILDING #4-63,DOOR 5 | | | | RENTON | WA | 98056 |
| THE BOEING COMPANY | ATTN: DIRECTOR OF CORPORATE REAL ESTATE | 15480 LAGUNA CANYON RD # 200 | | | IRVINE | CA | 92618-2114 |
| THE BOEING COMPANY | 100 NORTH RIVERSIDE PLAZA | MC 5003-1001 | | | CHICAGO | IL | 60606-1596 |
| THE BOEING COMPANY C/O BOEING REALTY CORPORATION | DIRECTOR OF CORPORATE REAL ESTATE | 15480 LAGUNA CANYON RD # 200 | | | IRVINE | CA | 92618-2114 |
| THE BOLDT COMPANY | | 2525 N ROEMER RD | | | | WI | 54911 |
| THE BONE & JOINT CLINIC | 206 BEDFORD WAY | | | | FRANKLIN | TN | 37064-5526 |
| THE BONE AND JOINT C | 206 BEDFORD WAY | | | | FRANKLIN | TN | 37064-5526 |
| THE BONE AND JOINT S | 225 BEDFORD WAY | | | | FRANKLIN | TN | 37064-5527 |
| THE BOSTON GLOBE | | 137 MORRISSEY BLVD | | | | MA | 02125 |
| THE BOYD GROUP | RUSTY SCHMIDT | 26111 N DESERT MESA DR | | | SURPRISE | AZ | 85387-6822 |
| THE BRACE PLACE | PO BOX 26243 | | | | OKLAHOMA CITY | OK | 73126-0243 |
| THE BRAKE CLINIC | 1391 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624-5127 |
| THE BRAKE STOPP | 2615 STEFFIN HILL RD | | | | BEAVER FALLS | PA | 15010-2630 |
| THE BRAUN CORPORATION | 631 W 11TH ST | | | | WINAMAC | IN | 46996-1245 |
| THE BRAUN CORPORATION | TOM EASTMAN | 631 W 11TH ST | | | WINAMAC | IN | 46996-1245 |
| THE BRAUN CORPORATION | | | | | | | |
| THE BREINER CO, INC. | BILL LUCAS | 259 PRODUCTION DR | P.O. BOX 31169 | | VEEDERSBURG | IN | 47987 |
| THE BROADWAY CLINIC | 1801 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73103-3446 |
| THE BROWN COMPANY OF MOBERLY, LLC | STEVE GROSS | 1755 ROUTE DD | | | MOBERLY | MO | 65270 |
| THE BROWN COMPANY OF WAVERLY, LLC | STEVE GROSS | 611 W 2ND ST | | | WAVERLY | OH | 45690-9701 |
| THE BROWN CORP OF IONIA INC | ROBIN HEATON | 314 S STEELE ST | | | MOUNT VERNON | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE BROWN CORPORATION DE SALTILLO, S. DE R.L. DE C.V. HOLDINGS, INC. | 401 SOUTH STEELE | | | | IONIA | MI | 48846 |
| THE BRUCE COMPANY- DE FOREST | | 5338 NORWAY GROVE SCHOOL RD | | | | WI | 53532 |
| THE BRUCE COMPANY-MIDDLETON | | 2830 PARMENTER ST | | | | WI | 53562 |
| THE BRY MARITAL A TRUST | JUDY BRY RUTSTEIN TTEE | 3825 RIVER RUN TRAIL | | | BIRMINGHAM | AL | 35243 |
| THE BUDD COMPANY | CANDACE MOORE | C/O ARLINGTON RACK AND PCKG | 6120 NORTH DETROIT AVE | | EAST SYRACUSE | NY | 13057 |
| THE BUFFALO NEWS | | | | | | | |
| THE BUFFALO NEWS | C/O GETMAN & BIRYLA, LLP | 800 RAND BUILDING | 14 LAFAYETTE SQUARE | | BUFFALO | NY | 14203-1995 |
| THE BUILDING NETWORK LLC | | | | | | | |
| THE BUREAU OF NAT'L AFFAIRS | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 |
| THE BUREAU OF NATIONAL AFFAIRS, INC. | 9435 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3339 |
| THE BUREAU OF NATIONAL AFFAIRSINC | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 |
| THE BURKE INSTITUTE SUITE 1000 | 50 E RIVER CENTER BLVD | | | | COVINGTON | KY | 41011 |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY | C/O STAUBACH GLOBAL SERVICES | 5650 N RIVERSIDE DR STE 101 | | | FORT WORTH | TX | 76137-2446 |
| THE BUTTES/AZ | 2000 W WESTCOURT WAY | | | | TEMPE | AZ | 85282-1005 |
| THE C REISS COAL COMPANY | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 |
| THE C REISS COAL COMPANY | 111 W MASON ST | | | | GREEN BAY | WI | 54303-1573 |
| THE C. REISS COAL COMPANY | 111 W. AMSON STREET | | | | GREEN BAY | WI | 54303 |
| THE C. REISS COAL COMPANY | ATTN: INSURANCE TRUST AND CREDIT ASSURANCE UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| THE C. REISS COAL COMPANY | ATTN: US STANDBY DEPT | 3800 CITIBANK CENTER | | | TAMPA | FL | 33610 |
| THE C. REISS COAL COMPANY | 111 W MASON ST | | | | | WI | 54303-1573 |
| THE CADILLAC-OLDS-NISSAN CENTER | 1020 BELMONT ST | | | | BROCKTON | MA | 02301 |
| THE CALIFORNIA SPEEDWAY CORP D/B/A AUTO CLUB SPEEDWAY | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| THE CALIFORNIA SPEEDWAY CORPORATION | TERRY KALNA | 9300 CHERRY AVENUE, FONTANA | | | FONTANA | CA | 92335 |
| THE CALIFORNIA SPEEDWAY CORPORATION | WAYNE T. WILLIAMS | CORPORATE SALES MANAGER | 9300 CHERRY AVENUE | | FONTANA | CA | 92335 |
| THE CANADIAN MOTOR VEHICLE ARBITRATION PLAN | 1888 BRUNSWICK ST | SUITE 601 | | HALIFAX NS B3J 2G7 CANADA | | | |
| THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| THE CAPE COD AUTO MALL | 182 ROUTE 137 | | | | EAST HARWICH | MA | 02645-1316 |
| THE CAPITA CORPORATION DE MEXICO S.A. DE C.V. | | | | | | | |
| THE CAR CLINIC | 925 S STATE ROAD 3 | | | | RUSHVILLE | IN | 46173-7317 |
| THE CAR CLINIC | 514 3RD ST | | | | LANGDON | ND | 58249-2620 |
| THE CAR CLINIC | 2362 BOSTON POST RD | | | | GUILFORD | CT | 06437-2310 |
| THE CAR DOCTOR | 17 E WOODWARD AVE | | | | EUSTIS | FL | 32726-4816 |
| THE CAR SHOP | 6165 BISHOP RD | | | | LANSING | MI | 48911-6207 |
| THE CAR SHOP | 821 W BROADWAY RD | | | | TEMPE | AZ | 85282-1220 |
| THE CAR SHOP | 8625 WHITMORE CIR STE 124 | | | | OMAHA | NE | 68122-1849 |
| THE CAR SHOP | | 950 RIDGEWOOD AVE | | | | FL | 32117 |
| THE CAR WORKS | 5445 S DECATUR BLVD | | | | LAS VEGAS | NV | 89118 |
| THE CARCANNON CORPORATION | TWO WISCONSIN CIRCLE SUITE 700 | | | | CHEVY CHASE | MD | 20815 |
| THE CARDINAL ORTHOPA | PO BOX 951827 | | | | CLEVELAND | OH | 44193-0020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE CARE OF TREES | PATTI BAZAN-RUBEL | 275 12TH STREET | | | WHEELING | IL | 60090 |
| THE CARLISLE AUTOMOTIVE GROUP | 44827 OLD OX RD STE B | | | | DULLES | VA | 20166-2333 |
| THE CAROL A GEREMIA REV TRUST DTD 8/30/05 | CAROL A GEREMIA & KENNETH A GEREMIA TTEES | 18848 SE WINDWARD ISLAND WAY | | | JUPITER | FL | 33458-1116 |
| THE CEI GROUP FILE # 783696 | 4850 E STREET RD SUITE 220 | | | | TREVOSE | PA | 19053 |
| THE CEI GROUP INC | ATTN FILE# 787116 | 4850 STREET RD SUITE 220 | | | TREVOSE | PA | 19053 |
| THE CENTER FOR PAIN | PO BOX 64976 | | | | BALTIMORE | MD | 21264-4976 |
| THE CENTER FOR QUALITY ASSURANCE | 4800 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-6528 |
| THE CENTER FOR SPINA | PO BOX 305172 DEPT 8 | | | | NASHVILLE | TN | 37230 |
| THE CENTER FOR SPORT | 4411 S ADAMS ST | | | | MARION | IN | 46953-5349 |
| THE CENTRAL GARAGE OF GUYANA LIMITED | 7/9 AVE OF THE REPUBLIC | | | GEORGETOWN GUYANA | | | |
| THE CENTURY CLUB OF SAN DIEGO | MR. TOM WILSON | 6155 CORNERSTONE CT  E STE 100 | | | SAN DIEGO | CA | 92121-4737 |
| THE CENTURY CLUB OF SAN DIEGO | 6155 CORNERSTONE CR. E | STE 100 | | | SAN DIEGO | CA | 92121-4737 |
| THE CHANLER AT CLIFF WALK | MR. TIM THUELL | 117 MEMORIAL BLVD | | | NEWPORT | RI | 02840-3659 |
| THE CHAPTER 7 ESTATE OF THELEN LLP | C/O FOX ROTHSCHILD LLP ATTN YANN GERON | 100 PARK AVENUE 15TH FLOOR | | | NEW YORK | NY | 10017 |
| THE CHARLES M LENTZ TRUST 10/20/99 | CHARLES LENTZ | 6501 VIA DEL CERRITO | | | RANCHO MURIETA | CA | 95683 |
| THE CHARLOTTE OBSERVER | C/O THE MCCLATCHY CO | ATTN STEPHEN BURNS | 2100 Q STREET | | SACRAMENTO | CA | 95816 |
| THE CHARTER OAK FIRE INS CO K6W8803 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE CHARTER OAK FIRE INS CO K6W8811 | TRAVELERS INSURANCE | ATTN DENISE M JENKS | 100 BAYLIS ROAD | | MELVILLE | NY | 11747 |
| THE CHARTER TOWNSHIP OF VAN BUREN | ATTN: DIRECTOR OF WATER AND SEWER OPERATIONS | 48425 TYLER RD | | | BELLEVILLE | MI | 48111 |
| THE CHARTER TOWNSHIP OF VAN BUREN | | | | | | | |
| THE CHASE MANHATTAN BANK, NA | VICE PRESIDENT | 1 CHASE MANHATTAN PLZ | | | | NY | 10081-0001 |
| THE CHERRY CORP | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | CANTON | MA | 02021 |
| THE CHERYL J SIMON TRUST | CRAIG SIMON TRUSTEE | PO BOX 15 | | | GOLDEN | CO | 80402 |
| THE CHESAPEAKE AND OHIO RAIL ROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| THE CHESAPEAKE AND OHIO RAILROAD COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | TREASURER | PO BOX 5507 | | | CLEVELAND | OH | 44101-0507 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | TREASURER | PO BOX 705 | | | BALTIMORE | MD | 21203-0705 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | | | | | | | |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | THE BALTIMORE AND OHIO RAILROAD COMPANY | INDUSTRIAL DEVELOPMENT DEPARTMENT | | | BALTIMORE | MD | 21201 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY C/O GENERAL MOTORS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| THE CHINESE AUTOMOBILES TRADING CO.L | 169 SEC 2, NAKING E. RD. | | | TAIPEI TAIWAN | | | |
| THE CHURCH OF THE GOOD NEWS | 1599 COLUMBUS AVENUE | | | | BOSTON | MA | 02119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE CIT GROUP | 650 C I T DRIVE | | | | LIVINGSTON | NJ | 07039 |
| THE CITY OF ANDERSON INDIANA | ATTN GARY MCKINNEY | 120 EAST 8TH STREET | PO BOX 2100 | | ANDERSON | IN | 46018 |
| THE CITY OF ANDERSON, INDIANA | 120 E 8TH ST | | | | ANDERSON | IN | 46016-1505 |
| THE CITY OF BAY CITY | JAMES O'BRIEN | 801 W BIG BEAVER 5TH FL | | | TROY | MI | 48084 |
| THE CITY OF BOWLING GREEN, KENTUCKY | 1001 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| THE CITY OF CALGARY | BARRY WONG | 800 MACLEOD TRAIL SE | 8TH FLOOR | CALGARY AB T2G 2M3 CANADA | | | |
| THE CITY OF COPPELL | | 255 PARKWAY BLVD | | | | TX | 75019 |
| THE CITY OF DAYTONA BEACH | | 950 BELLEVUE AVE | | | | FL | 32114 |
| THE CITY OF FLINT, MICHIGAN | 1101 S. SAGINAW STREET | | | | FLINT | MI | 48502 |
| THE CITY OF FREDERICK | 101 N COURT ST | DIRECTOR OF FINANCE | | | FREDERICK | MD | 21701-5415 |
| THE CITY OF LANSING | | | | | | | |
| THE CITY OF LANSING | JON DOWLING | 124 WEST MICHIGAN AVENUE | | | LANSING | MI | 48933 |
| THE CITY OF LANSING | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| THE CITY OF LANSING | CITY HALL | | | | LANSING | MI | 48933 |
| THE CITY OF LANSING, MICHIGAN, DEPARTMENT OF PLANNING AND DEVELOPMENT | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| THE CITY OF MARION, INDIANA | 202 S ADAMS ST | | | | MARION | IN | 46952-3836 |
| THE CITY OF NEW YORK | PO BOX 5150 | DEPT OF FINANCE | | | KINGSTON | NY | 12402-5150 |
| THE CITY OF NEW YORK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5150 | DEPT OF FINANCE | | KINGSTON | NY | 12402-5150 |
| THE CITY OF PONTIAC | 450 WIDE TRACK DRIVE EAST | | | | PONTIAC | MI | 48058 |
| THE CITY OF PONTIAC | ATTN: CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| THE CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5021 |
| THE CITY OF PONTIAC | | | | | | | |
| THE CITY OF SWARTZ CREEK | CITY HALL | | | | SWARTZ CREEK | MI | 48473 |
| THE CITY OF SYRACUSE, NEW YORK | 233 EAST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 |
| THE CITY OF SYRACUSE, NEW YORK | 234 WASHINGTON SQ | | | | SYRACUSE | NY | 13208-1040 |
| THE CITY OF THE COLONY | | 1 HARRIS PLZ | | | | TX | 75056 |
| THE CITY OF THOROLD | 3540 SCHMON PARKWAY | P.O. BOX 1044 | | THOROLD ON L2V 4A7 CANADA | | | |
| THE CITY OF WARREN | 29500 VAN DYKE | | | | WARREN | MI | 48093 |
| THE CITY OF WARREN, OH | C/O GREGORY V HICKS LAW DIRECTOR | 391 MAHONING AV NW | | | WARREN | OH | 44483 |
| THE CITY OF WENTZVILLE | ATTN: CITY ADMINISTRATOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1422 |
| THE CITY OF WENTZVILLE | | | | | | | |
| THE CITY OF WINNIPEG | TAXATION & REVENUE DIVISION | 510 MAIN STREET | | WINNIPEG MB R3B 3M2 CANADA | | | |
| THE CITY OF WOODSTOCK | 500 DUNDAX ST. | P.O. BOX 1539 | | WOODSTOCK ON N4S 0A7 CANADA | | | |
| THE CLARO GROUP | 70 W. MADISON STREET | SUITE 4800 | | | CHICAGO | IL | 60602 |
| THE CLARO GROUP LLC | ATTN: DOUGLAS H. DEEMS, MANAGING DIRECTOR | 777 S FIGUEROA STREET | SUITE 4050 | | LOS ANGELES | CA | 90017 |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 55 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | 78 PUBLIC SQUARE | | | | CLEVELAND | OH | 44113 |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | | | | | | | |
| THE CLEVELAND GROWERS MARKETING | 6685 BETA DR | STE C | | | CLEVELAND | OH | 44143-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE CLEVELAND GROWERS MARKETING COMPANY | KEVIN M. HINKEL | 1360 E 9TH STE 400 | | | CLEVELAND | OH | 44114-1705 |
| THE CLOONAN FAMILY REVOCABLE | LIVING TRUST U/A/D 1/20/1999 | C/O EDWARD F CLOONAN & JANET I CLOONAN TTEES | 6576 BIG CREEK PKWY | | CLEVLAND | OH | 44130-2862 |
| THE CMS FOUNDATION INC. | JOHN R. LAUBENSTEIN PRESIDENT, CMS FOUNDATION INC. | 700 W 5TH AVE | | | NAPERVILLE | IL | 60563-2948 |
| THE CMS FOUNDATION INC. (CMS) 501(C)3 TAX EXEMPT ORG | JOHN R. LAUBENSTEIN PRESIDENT, CMS FOUNDATION INC. | 700 W 5TH AVE | | | NAPERVILLE | IL | 60563-2948 |
| THE COACHING ASSOCIATION OF CANADA | 300-141 LAURIER AVE W | | | OTTAWA ON K1P 5J3 CANADA | | | |
| THE COBALT GROUP | DEPT CH17034 | | | | PALATINE | IL | 60055 |
| THE COBALT GROUP, INC. | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| THE COLEMAN LAW FIRM | ATT: ELIZABETH RICHERT, STEVE JAKUBOWSKI | ATTY FOR CALLIN CAMPBELL, KEVIN JUNSO, JOSEPH BERLINGIERI, ET AL | 77 WEST WACKER DR., SUITE 4800 | | CHICAGO | IL | 60601 |
| THE COLLIER MOTOR CAR CO., INC. | DAVID COLLIER | TERRACE HILL RTE 209 | | | ELLENVILLE | NY | 12428 |
| THE COLLIER MOTOR CAR CO., INC. | TERRACE HILL RTE 209 | | | | ELLENVILLE | NY | 12428 |
| THE COMMISSIONER | BC-MINISTER OF FINANCE | SOCIAL SERVICE TAX | BOX 9443 STN PROV GOVT | VICTORIA BC V8W 9W7 CANADA | | | |
| THE COMMISSIONERS OF THURMONT | PO BOX 385 | | | | THURMONT | MD | 21788-0385 |
| THE COMPUTER SCHOOL | AIRPORT PLAZA SUITE 12 8 | 1800 POST RD | | | WARWICK | RI | 02886-1506 |
| THE CONNECTICUT NATIOINAL BANK | ATTN: GENERAL COUNSEL | 777 MAIN ST | | | HARTFORD | CT | 06115-2303 |
| THE CONNECTICUT NATIONAL BANK | ATTN: GENERAL COUNSEL | 777 MAIN ST | | | HARTFORD | CT | 06115-2303 |
| THE CONNECTICUT NATIONAL BANK | ATTN: ELIZABETH HAMMER | 777 MAIN ST | | | HARTFORD | CT | 06115-2303 |
| THE CONNECTICUT NATIONAL BANK | HNB INVESTMENT CORP. | ATTN: GENERAL COUNSEL | 200 STAMFORD AVE | | STAMFORD | CT | 06902-8034 |
| THE CONNECTICUT NATIONAL BANK | SHIPMAN & GOODWIN | DANIEL P. BROWN | ONE AMERICAN ROW | 9TH FLOOR | HARTFORD | CT | 06103 |
| THE CONNECTICUT NATIONAL BANK | THE FIRST NATIONAL BANK OF CHICAGO | ATTN: GENERAL COUNSEL | ONE 1ST NATL. PLAZA | STE. 0823 | CHICAGO | IL | |
| THE CONSUMERS' GAS COMPANY | GLENDALE AVENUE | | | ST. CATHARINES ON CANADA | | | |
| THE CORPORATION OF THE CITY OF OSHAWA | ATTN: CITY SOLICITOR | 50CENTRE STREET | | OSHAWA ON CANADA | | | |
| THE CORPORATION OF THE CITY OF OSHAWA | ATTN: CITY SOLICITOR | 50 CENTRE ST S | | OSHAWA ON L1H 3Z7 CANADA | | | |
| THE CORPORATION OF THE CITY OF OSHAWA | 50 CENTRE ST. S. | | | OSHAWA ON L1H 3Z7 CANADA | | | |
| THE CORPORATION OF THE CITY OF OSHAWA | ATTN: ARENA MANAGER | 99 ATHOL ST E | | OSHAWA ON L1H 1J8 CANADA | | | |
| THE CORPORATION OF THE CITY OF OSHAWA | CHRIS GOWER | 2085 HURONTARIO ST. | SUITE 400 | MISSISSAUGA ON L5A 4G1 CANADA | | | |
| THE CORPORATION OF THE CITY OF WINDSOR | ATTN: CITY CLERK | CITY HALL | | WINDSOR ON CANADA | | | |
| THE CORVETTE SHOP | 1375 LOGAN AVE STE A | | | | COSTA MESA | CA | 92626-4016 |
| THE COSTES FAMILY TUST | RICHARD B COSTES | MARGARET E COSTES TTEE | 16617 N WEST POINT PKWY #229 | | SURPRISE | AZ | 85374-4031 |
| THE COUSENS FAMILY TRUST | C/O ELAINE COUSENS | 35937 ROSEMONT DR | | | PALM DESERT | CA | 92211 |
| THE CREATIVITY PARTNERSHIP LTD | MELBOURN SCIENCE PARK | 6 ELTISLEY AVENUE | | CAMBRIDGE CAMBRIDGESHIRE GB CB3 9JG GREAT BRITAIN | | | |
| THE CREDIT UNION OF NEW JERSEY | 1340 PARKWAY AVE | | | | EWING | NJ | 08628-3009 |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | ATTY FOR LG ELECTRONICS | 2301 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE CW TV NETWORK | ROB TUCK | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| THE DAVID AND EDITH LIPSON TRUST | DAVID LIPSON | 4209 SAN PABLO RD S | | | JACKSONVILLE | FL | 32224 |
| THE DAYTON POWER AND LIGHT COMPANY | PO BOX 1247 | COURT HOUSE PLAZA SOUTHWEST | | | DAYTON | OH | 45401-1247 |
| THE DAYTON POWER AND LIGHT COMPANY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| THE DAYTON POWER AND LIGHT COMPANY | ATTN: BRUCE TAYLOR | COURT HOUSE PLAZA SOUTHWEST | PO BOX 1247 | | DAYTON | OH | 45401-1247 |
| THE DAYTON POWER AND LIGHT COMPANY | ATTN: BRUCE TAYLOR | PO BOX 1247 | | | DAYTON | OH | 45401-1247 |
| THE DAYTON POWER AND LIGHT COMPANY | COURTHOUSE PLAZA SOUTHWEST | | | | DAYTON | OH | 45402 |
| THE DAYTON POWER AND LIGHT COMPANY | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 |
| THE DAYTON TOOL CO., INC | LEE YIEGAND-102 | 32 BATES ST | | | DAYTON | OH | 45402-1326 |
| THE DAYTON TOOL CO., INC | LEE YIEGAND-102 | 32 BATES ST. | | | ATHENS | TN | 37303 |
| THE DEATON LAW FIRM | ATTN: JOHN DEATON, ESQ. | 1 RICHMOND SQUARE, SUITE 163W | | | PROVIDENCE | RI | 02906 |
| THE DECUIR GROUP, INC. | PATRICK DECUIR | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| THE DECUIR GROUP, INC. | PATRICK J DECUIR | 1 RAYMOND BLVD | | | WASHINGTON | PA | 15301-2979 |
| THE DECUIR GROUP, INC. | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301-2979 |
| THE DESMOND/MALVERN | 1 LIBERTY BLVD | | | | MALVERN | PA | 19355-1419 |
| THE DETROIT EDISON COMPANY | 12 MILE AND MOUND ROADS | | | | WARREN | MI | 48090 |
| THE DETROIT EDISON COMPANY | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 200 SECOND AVENUE | | | DETROIT | MI | 48226 |
| THE DETROIT EDISON COMPANY | DIRECTOR | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| THE DETROIT EDISON COMPANY | ATTN: DIRECTOR, CORPORATE REAL ESTATE SERVICES | 2000 2ND AVE | ROOM 2310 WCB | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | ROBERT LANART | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | PAUL POTTER | 2000 2ND AVE | ROOM 2310 WCB | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | | | | | | | |
| THE DETROIT EDISON COMPANY | 2000 SECOND AVENUE | | | | DETROIT | MI | 48226 |
| THE DEVALON FAMILY TRUST | CHARLES C DEVALON | 38305 GRAND OAKS AVE | | | PALM DESERT | CA | 92211-1251 |
| THE DIAL CORPORATION | C/O DAY PITNEY LLP | ATTN WILLIAM S HATFIELD ESQ | PO BOX 1945 | | MORRISTOWN | NJ | 07962 |
| THE DISPATCH PRINTING CO | 34 S 3RD ST | | | | COLUMBUS | OH | 43215-4201 |
| THE DOMINION GROUP | PAUL WILKES | | | | | ON | L5S 2 |
| THE DONALD DAVID BORDEN AND MARILYN ROSE BORDEN | LIVING TRUST DTD 07/22/1994 | DONALD AND MARILYN BORDEN TRUSTEES | 200 BIRD MOUNTAIN RIDGE ROAD | | LANDRUM | SC | 29356-9677 |
| THE DOW CHEMICAL COMPANY | ATTN LEE H SJOBERG | 2030 DOW CENTER | | | MIDLAND | MI | 48674 |
| THE DR FRANCIS P CHIARAMONTE PRIVATE FOUNDATION | C/O LAFAYETTE INVESTMENTS INC | 7910 WOODMONT AVENUE, #905 | | | BETHESDA | MD | 20814 |
| THE DUBERSTEIN GROUP, INC. | KEN DUBERSTEIN | 2100 PENNSYLVANIA AVE NW STE 500 | | | WASHINGTON | DC | 20037-3208 |
| THE DUNAGAN MANAGEMENT TRUST | EDDIE D DUNAGAN | VIRGINIA M DUNAGAN | 8714 RIDGEHILL DR | | AUSTIN | TX | 78759 |
| THE E. W. SCRIPPS COMPANY | STEPHEN BOWER | 312 WALNUT ST STE 2800 | | | CINCINNATI | OH | 45202-4019 |
| THE EAST OHIO GAS COMPANY | 445 WEST MAIN STREET | | | | CLARKSBURG | WV | 26301 |
| THE EAST OHIO GAS COMPANY | 445 WEST MAIN STREET | C/O MARK D REASER | | | CLARKSBURG | WV | 26301 |
| THE EASTPOINT GROUP | 2091 EXCHANGE CT | | | | FAIRBORN | OH | 45324-6355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE EASTPOINT GROUP | RON SCHROEDER | 2091 EXCHANGE CT | | | FAIRBORN | OH | 45324-6355 |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | 119 AIRPORT RD | | | | KINCHELOE | MI | 49788-1600 |
| THE ECONOMIC DEVELOPMENT CORPORATION OF CHIPPEWA COUNTY | | | | | | | |
| THE ECONOMIST NEWSPAPER, N.A., INC. | 111 W 57TH ST FL 8 | | | | NEW YORK | NY | 10019-2211 |
| THE EDMISTEN & WEBB LAW FIRM | RUFUS L. EDMISTEN | THE EDMISTEN LAW BUILDING | 132 SOUTH SALISBURY STREET | | RALEIGH | NC | 27601 |
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008 | JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH TRUST DATED 06/10/2008 | 1018 MISSION STREET #3 | | | SOUTH PASADENA | CA | 91030 |
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008 | JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH | TRUST DATED 06/10/2008 | 1018 MISSION STREET #3 | | SOUTH PASADENA | CA | 91030 |
| THE EDWARD F SMITH TRUST DATED JUNE 10, 2008 | JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH | TRUST DATED JUNE 10, 2008 | 1018 MISSION ST #3 | | SOUTH PASADENA | CA | 91030 |
| THE ELECTRO PRIME GROUP | JOHN LAUFFER | 4510 LINT AVE STE B | | | TOLEDO | OH | 43612-2658 |
| THE ELECTROCHEMICAL SOCIETY | 65 SOUTH MAIN ST., BLDG. D | | | | PENNINGTON | NJ | 08534 |
| THE EMORY CLINIC INC | PO BOX 102398 | 68 ANNEX | | | ATLANTA | GA | 30368-2398 |
| THE EMPIRE COMPANY INC | HEATHER PLAIN | 8181 LOGISTICS DR | | | ZEELAND | MI | 49464-9378 |
| THE ENGINE ROOM | 344 E FOOTHILL BLVD STE B | | | | POMONA | CA | 91767-1455 |
| THE ENGINE WORKS | 161 HERRICKS RD | | | | GARDEN CITY PARK | NY | 11040-5238 |
| THE ENGLISH LANGUAGE INSTITUTEOF AMERICA, INC | 925 OAK ST | | | | SCRANTON | PA | 18515-0999 |
| THE ENVIRONMENTAL QUALITY CO. & | CONESTOGA-ROVERS & ASSOC. | 36255 MICHIGAN AVENUE | | | WAYNE | MI | 48184 |
| THE ENVIRONMENTAL QUALITY CO. & . | CONESTOGA-ROVERS & ASSOC | 2701 NORTH I-94 SERVICE DRIVE | | | YPSILANTI | MI | 48198 |
| THE ENVIRONMENTAL QUALITY COMPANY | 2701 NORTH I-94 SERVICE DRIVE | | | | YPSILANTI | MI | 48198 |
| THE ENVIRONMENTAL QUALITY COMPANY | 36255 MICHIGAN AVENUE | | | | WAYNE | MI | 48184 |
| THE ESATTE OF VICTOR H THOMALA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESATTE OF WILLIAM A WALDIE | C/O WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTAE OF RICHARD BIGGIN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF AARON JAY LASHER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF AARON RAY PIERCE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ADOLPH BALIZER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT F SUDDUTH JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT F SUDDUTH JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ALBERT J AVERETT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT J AVERETT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ALBERT J COHEN | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT LOWE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT LOWE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT MANDELBLATT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ALBERT MANDELBLATT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALBERT SCIACCA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALDO J COSTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ALEX RENOW | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALEXANDER D NORRIS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALEXANDER P WIESENBERG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ALFRED J PIETROPAOLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF ALVIN EARL DILDY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF AMERIGO DEBELLO | C/O WEITZ 7 LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANDRE A CRISPYN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANDREW AMOS MEYERS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANDREW DANKENBRINK | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANDREW DOYCHAK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANDREW GREEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANDREW L JOHNSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANGELO CUOCO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANGELO DEMEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANGELO GISONDA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANGES E WEIHROUCH | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANGIOLILO JULIUS GREICO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANITA A PALMER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ANNE B TRAIN | CAROLYN H TRAIN EXECUTOR | 2460 HARRINGTON DRIVE | | | DECATUR | GA | 30033 |
| THE ESTATE OF ANNE B TRAIN | CAROLYN TRAIN EXECUTOR | FOR THE ESTATE OF ANNE TRAIN | 2460 HARRINGTON DRIVE | | DECATUR | GA | 30033 |
| THE ESTATE OF ANTHONY G CALANDRA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY GIAIMO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY GIAIMO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY J GARZIANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY PORTELLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY PORTELLO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY R MAZZELLA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ANTHONY SCOTT WHITE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ANTON J SEIDL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ARTHUR E VEPROVSKY SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ARTHUR V DOWLING | 23240 CHAGRIN BLVD STE 450 | | | | BEACHWOOD | OH | 44122-5455 |
| THE ESTATE OF ASBURY CLARENCE WASHINGTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BARBARA J GUTIERREZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BENJAMIN LOCKET | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BERNARD A KOMISAREK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BERNICE C LOMANTO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BETTY J CARTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BRUCE D SNEED | WEITZ & LUXENBERG P | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF BRUCE H MAC NAIR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF BULENT T DOLU | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CARL CASAVECCHA | C/O THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF CARL FRIBERG | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CARL J MARSH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CARL J MARSH | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CARL W SCHNEIDER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY PC | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CARL W SCHNEIDER | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF CARMEN MANDRACCHIA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CARMINE SANTORE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF CARROL R GARRETT SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CASIMER J NIEMIEC | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CECIL EIGENBERG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CECIL G SCOTT | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES B MORIARTY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF CHARLES DONA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES DORIA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES GEORGE FREUND | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES J CONSTANTINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES J SIEBUHR | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES KAZAKWIC | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES L MC COOEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES L O'CONNOR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES LEE NEWMAN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES R CHAMBERS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF CHARLES S COZART | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLES S COZART | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHARLEY D CREAGMILE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHERRAL HORTON | DARRYL K SEGARS | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341 |
| THE ESTATE OF CHESTER A BONNICI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHESTER A BONNICI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHESTER COOMBS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CHESTER M LELITO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLADY J EVERHART | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLADY J EVERHART | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLARENCE TABOR | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF CLAUDINE HENDRICK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLAYTON T HONEYSUCKLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLAYTON T HONEYSUCKLE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLIFFORD CASMENTO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLIFFORD CASMENTO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF CLIFFORD NELSON | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF CLIFFORD W HYDE SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CLIFFORD W HYDE SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CRAIG P SEE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CRAIG P SEE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF CRESCENZO GALANO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF CURTIS LEE COOPER SR | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF D W SHERIDAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF D W SHERIDAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DALE DAVIS | C/O THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF DALLAS SAMUELS | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF DANIEL FALCONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DANIEL J DAVIS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DANIEL L COOK | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DANIEL R VELTHOVEN | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DANIEL ROBINSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DANIEL TORRETTA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DANIEL W COLANGELO | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DANTE A CERCHIARA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DAVID A WENZ | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DAVID ALLEN MACDONALD | C/O KRISTINA JEANNE MACDONALD | INDEPENDENT EXECUTRIX OF THE ESTATE OF DAVID ALLEN MACDONALD | C/O BYRON L WOOLEY 2828 ROUTH STREET SUITE 700 | | DALLAS | TX | 75201 |
| THE ESTATE OF DAVID E KILLIAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DAVID G MONTEROSSO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DAVID GONZALEZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DAVID SMITH | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF DAVID WEAVER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DELPHINE M STACHOWIAK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DENNIS FERRIERI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DENNIS FRANCIS SMITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DENNIS L MCDONALD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DENNIS M WHALEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DENNIS M WHALEN | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DENZIL WALTERS | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF DIANE FRITZGERALD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DOMINIC BERTONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DOMNIC F PARNLLO JR | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DONALD E ROBERTSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF DONALD FORD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DONALD H HILL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DONALD HELM | ATTN THOMAS M WILSON, ESQ | C/O KELLEY & FERRARO, LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF DONALD M LEAHY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DONATO SCIULLO | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DOUGLAS EUGENE SPIVEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DOUGLAS RAYMOND FOWLER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF DUANE A PHILLIPS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EARL MICHELS | ATTN THOMAS M WILSON ESQ | C/O KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF ED ROTHWELL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWAD HALBIG | C/O WEITZ AND LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD A WHITE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD ADAMIAK | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF EDWARD BOUDROT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF EDWARD BOUDROT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD BUNK | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF EDWARD BUNK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD C FREELAND | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD E RONDEAU SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF EDWARD HABERSHAM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD V CLEARWATER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWARD W FOLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWIN MACKEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EDWIN MACKEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EFRAIM ZWECKER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EFRAIM ZWECKER | C/O WEITZ & LUXENBERG PC | 700 BHROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ELBERT H VAUGHN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ELEUTERIO CRUZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ELIMISH PHILLIPS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ELLIOT M SCHNEIDER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ELLIS WAYNE SHAW | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ELLIS WAYNE SHAW | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ELMER JEWELL | C/O WEITZ & LUXEMBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ELOISE JACK | DARRYL K. SEGARS | C/O THE ESTATE OF ELOISE JACK | 485 ORCHARD LAKE ROAD | | PONTIAC | MI | 48341-2150 |
| THE ESTATE OF EMILO J DIFABIO JR | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EMILY FAYE DODSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ERMINIO GRIPPA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ERNEST STAPLETON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ERNEST STAPLETON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EVERETT C LEPPERT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EZELLE SEAY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF EZELLE SEAY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FERNANDO GIRARDI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FIORE PANNONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF FLOYD P DENSTAEDT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF FRANCIS J ROKITKA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANCIS ROBERTS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK A RIZZO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK AMBROSIO | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK C LO CASCIO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF FRANK C LO CASCIO | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK E PETERSON | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK H DAHLKE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK J COPPOLA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF FRANK J PODSIADLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK LONGO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK P OLESCZUK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK P SILVESTRO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK S PASHUCCO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK S PASHUCCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK T WEBER | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FRANK V DE GEORGE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FREDERICK A BERNARD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FREDERICK E BANG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF FREDERICK OLSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF FREDERICK P EDGE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF FREDRICK POMYKACZ | WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GAINES W POST | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF GARALD KENNETH GRIGSBY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GARALD KENNETH GRIGSBY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GARREY C FRIDDLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GARY J BIGLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GARY WILLIS | LAW OFFICE OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF GASPER P GERBINO | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE C SMITH SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE E CAREY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF GEORGE E MEYERS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE J SABO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE L JOHANSEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE MCGEE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE N CARTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE PLUMER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GEORGE W PLEDGER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GERALD E FISHER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GERALD ELMONT ALLEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF GERALD T LEACH SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GERARD M FRIEDMAN | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GERARD M FRIEDMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GILBER L NEWTOWN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GILBERT L NEWTOWN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF GRADY BRAY JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GRADY BRAY JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GREGORY D'ANGELO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF GUIDO TIRABASSI | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE | 2200 KEY TOWER | CLEVELAND | OH | 44114 |
| THE ESTATE OF GUSTAVE A BENSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HANFORD ROBERT JOHNSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD BIRGE | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD C CRAWFORD | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD E MELDRUM | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HAROLD F ELSNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD J WATTS | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD OLEN LANSBERRY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HAROLD R CLARK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD RICHMOND | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HAROLD RICHMOND | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HAROLD RUFFIN | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HARRY DEVINE | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HARRY DEVINE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HARRY SILVERBERG | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HASKELL D CASH | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HENRY A BRACHMAN | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HENRY B DUKE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF HENRY C HAHL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HENRY E SUFFECOOL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HENRY EVERETT BEARDEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HENRY F JOCKO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HENRY FUNKEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HENRY HOLT STURGES JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HENRY J COLELLA | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HERBERT A PORTH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HERBERT A PORTH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HERBERT B KLINDT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HERBERT H BROADNAX | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HERBERT J CHURCHILL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HERMAN BERGER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HERMAN WAYNE ROGERS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HOMER E COTTON JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HOMER E COTTON JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HOWARD H HABERER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HOWARD J MCKINLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF HOWARD MCKINLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HUBERT LEWELLYN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HUGH MCPAUL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HUGO LAGUARDIA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF HUGO LAGUARDIA | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF IGNATIUS E SMITHOK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ISIDORE GALLIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF J C CASH | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10093 |
| THE ESTATE OF JACK AUTRY | C/O KELLEY & FERRARO LLP | ATTN THOMAS M WILSON ESQ | 127 PUBLIC SQUARE, 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF JACOB STEVENS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES A TAYLOR | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES ADKINS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JAMES BARRY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES E ASKEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES E ASKEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES E NALDRETT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES E NALDRETT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES EDWARD TALLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES EDWARD TALLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES F KELLEHER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES F KELLEHER | C.O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES F NEIST | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES FRED WATSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES FREDERICK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES H ERMER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES H ERMER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES HAYES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES J URBAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES L ATWELL SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES L ATWELL SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF JAMES L DOVER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES L HILL | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES LITTLE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JAMES M CRAWLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES MURPHY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JAMES N TOTARO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES OLEN ROBINSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES OLEN ROBINSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES PEDOTO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES R CHERRY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES REHILL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JAMES ROBERT CARLISLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES S GALLO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES T HAGEN | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES T MCGURN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES TURNBOW | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF JAMES V TEMPIO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES V TEMPO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES W BRICE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JAMES W O'BRIEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JAMES WILLIS CONNER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JANET A CARR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JANITH HABER | C/O THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF JEFFERSON E MOODY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JEROME A MARSICANO SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JEROME A MARSICANO SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JEROME GLASER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JERRY D WARREN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JERRY D WARREN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JERRY J HOWELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JERRY J HOWELL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JERRY O THOMPSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JESS WILLARD RED | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JESSE HEMPFING | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JESSE JAMES | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JESSE PINCKNEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JIMMY LOUIS BROUGHTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOEL HELM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN A CAMBONI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN B LAMBO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JOHN BARTLO | 1456 TORI PINES CT | | | | CANFIELD | OH | 44406 |
| THE ESTATE OF JOHN BELANICH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN BELANICH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN CAIXEIRO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF JOHN CARBONE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JOHN D CARMELI SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN DICALOGERO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN DOMINSKI | C/O KELLEY  FERRARO LLP | ATTN THOMAS M WILSON ESQ | 127 PUBLIC SQUARE, 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF JOHN F DEMPSEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN F NICHOLAS | WEITZ & LUXENBERG PC | 700  BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN G PALASZYNSKI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN G PALASZYNSKI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN HENDERSON | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF JOHN HENRY REID | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN INNESS | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN J DUNN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN J MAHAR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN J MAHAR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN J OWENS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN J OWENS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN J VAUGHAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN MC CRUDDEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN Q PORCELLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN REINA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN ROBERSON | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF JOHN V D'AMBRO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN V DURANTE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JOHN WELSH | C/O WEITZ LUXENERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHN WELSH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOHNNY L CARTER | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF JOSEPH BONGIORNO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH COYLE | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH DAVI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH F MISTRETTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH F MISTRETTA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JOSEPH GNOCH | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF JOSEPH J ALBINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH J DE PALO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH J DE PALO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH J WALL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH J WALL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH KREBS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH LONG | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH LONGO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| THE ESTATE OF JOSEPH RAFFERTY | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH RAFFERTY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH S DADDAZIO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JOSEPH S GRGAS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH SENATORE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOSEPH W GILBERT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF JOY F CRABTREE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF JOY F CRABTREE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF JUDITH A GAMBETTI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF KENNETH E HOCKETT | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF KENNETH WALLACE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF KENNETH WATSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LACY RUSHING | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF LARRY H LLOYD | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LAUTARO G LANGE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF LAWRENCE BOMBACE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LAWRENCE G MUIR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LAWRENCE L WHITE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LAWRENCE R MURRAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LAWRENCE S HUGHES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF LEE ALLEN BURSEY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LEMAR KINCHEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF LEO A RUZZI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LEO G PALMER | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LEON ANDERSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF LEONARD JONES SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LEONARD SOEHIKE | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF LEWIS G DECKER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LINDA FAYE LOVELACE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LLOYD E HENDERSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LLOYD E HENDERSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF LLOYD J DAVIDSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF LOUIS CAMPBELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LOUIS FIGLIOLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LOUIS FIGLIOLA | WEITZ & LUEXNBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LOUIS G LAGANA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF LUIGI GRASSI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MACDONALD ANTHONY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MALCOLM YOUNGBLOOD | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MANANO MELE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF MARIANO MELE | C/O WERTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARIE LEGRICE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARTIN JOSLOWITZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARTIN W LORENZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARVIN L HARDING | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARVIN VERNON BRADFORD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARVIN VERNON BRADFORD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MARVIN W HODGES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF MARY E WOOD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MATTHEW DANIEL ZUREK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MATTHEW SABAN | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF MAX R ROARK | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | |
| THE ESTATE OF MAX ZUCKERBERG | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MAYLON BRAMLETTE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MELVIN KALACHMAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MERLE E JOHNSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MERVIN VESPERMANN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL D COHEN | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL ERNEST WALD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF MICHAEL EUGENE CLARK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL EUGENE CLARK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL GACH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL GRIFFIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL J MAYE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL KALAJIAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL L VENDOLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL MCDONOUGH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL S BERKO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL YAMOND | C/O WEITZ LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MICHAEL YAMOND | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MILEN J TRACY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF MODESTINO QUAGLIA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF MOLLY CARONE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF MOSES L GARNER JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF NELSON E NEWCOMB | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF NICHOLAS COELHO | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF NICHOLAS P GEANEAS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF NORMAN SIGEL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF NORMAN SIGEL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ODEIL DUNBAR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ODELL DUNBAR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF OLIVER H FROST | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ORAN D VAN ETTEN JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ORVILLE FRANKLIN GREEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PAT IERARDI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PAT LERARDI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PAUL J CORSELLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF PAUL R NARDELLA | C/O WEITZ & LUXENBERG  PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PAUL RANSOM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PEPE  MESTRES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PERCY L HALL JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PERRY SANDERS JR | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PETER DIGRAZIA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PETER E FETONTI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PETER F DILEO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PETER GATTO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PETER H HEYD | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PETER W STASI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PHILIP A RETAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PHILIP BARRY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ESTATE OF PHILIP H RION | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PHILIP HERNANDEZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PHILIP HERNANDEZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PHILIP J MCQUILLAN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF PHILIP MIMMO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RAFFAELE MELLUSI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RAFFAELE MELLUSI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RALPH VITALE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RAYMOND J LUPOI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RAYMOND JARZYNSKI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RAYMOND LAURENT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF REGINALD ANDREWS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF REGINALD WILTSHIRE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF REINHARD OTTEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RICHARD A GEORGE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD DAY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD E MONICA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD F KRAUTSACK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD F KRAUTSACK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD H MEHLROSE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD J MCGUINNESS SR | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RICHARD J MCGUINNESS SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD J O'CONNOR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD J OCONNOR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD JAMES STAUDINGER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| THE ESTATE OF RICHARD L STIEGLER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD M WERTH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD MIKULKA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD VIEWIG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RICHARD W NELSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RICHARD WADDELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT B FIORENTINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT B PORPER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT B PRATT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT C MCDONALD | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT C MCDONALD | C/O WEITZ & LUXENBERG PC | 700 BRODWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT COSTANZA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT D COGLISER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT D COGLISER | WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT E SCOTT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT F COVERT | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT F LEWANDOSKI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT FRANKLINE BONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT G WOODIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT GORINI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT GORINI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT HUGGINS SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT HUGGINS SR | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF ROBERT I PAUL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT I PAUL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT J LAESE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT J LAESE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT L SIMMONS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT LEE DISMUKE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT LEE MCCLINTON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT M SHEPPARD | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT M SHEPPARD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT P HENSHAW | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT P HENSHAW | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT PARK | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT R PETERSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT R PUCCI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT RICKY HARKNESS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT SIEBERT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT SIEBERT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROBERT SUNDMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT TUFFY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROBERT TUFFY | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROGER A CANTWELL | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROGER A CANTWELL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ROGER J BALDUCCI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROGER W MC GUINIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROGER W MCGUINIS | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RONALD A DOTZENROD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RONALD HOMER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RONALD J BISNETT | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RONALD LIVINGSTON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RONALD R GON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF RONALD R GORI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RONLAD LEON PAQUIN | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROY G HAMMARSTROM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ROY G HAMMARSTROM | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF RUTH M DUNCAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF S ELOF NILSSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SAL RESINO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SALVATORE FALLETTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SAMUEL DELLA DONNA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SAMUEL L CERVOLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SERINA ANN PATTI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SHELDON SWIFT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SIDNEY HASHER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF STACEY R HERRING | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF STANLEY A ZIEL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF STANLEY GINZIG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF STANLEY PLUHOWSKI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF STELLA SHAPACH | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF STEPHEN WESTON MITCHELL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF STEPHEN WESTON MITCHELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF STUART MOSS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF SUSAN S NOERNAM | K A GRIFFITHS - PERSONAL REPRESENTATIVE | 3345 WOODROW WAY | | | ATLANTA | GA | 30319 |
| THE ESTATE OF SUSAN S. NORMAN | KAGRIFFITHS- PERSONAL REPRESENTATIVE | 3345 WOODROW WAY | | | ATLANTA | GA | 30319 |
| THE ESTATE OF TED M CHOATES | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF THADDEUS T ZAWADZKI | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THEODORE ROOSEVELT WILCHER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THOMAS E MALETTE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF THOMAS E MALETTE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF THOMAS F HARRIGAN | C/O WEITZ AND LUXENBERG PC | 700 BROADWWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THOMAS FRASCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THOMAS GEORGE MISKILL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THOMAS GOVERNO | C/O WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THOMAS JOSEPH CZORA SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF THOMAS M YOUNG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF THOMAS M YOUNG | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF TRESA J KIDDER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF TRESA J KIDDER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF VALENE MAE YOUNG | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF VALERIE MAE YOUNG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF VASHTIE CHISM SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF VERNELL SMITH | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| THE ESTATE OF VICKI LEAVERN KYKENDALL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF VINCENT J LO BUE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF VINCENT J LO BUE | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF VINCENT MAZZIOTI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF VINCENT S NOGAS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF VINCENT VERDISCO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WALLACE G COVIER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WALTER E LARE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WALTER S VOSBURGH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WALTER V MCCORMICK | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WALTER V MCCORMICK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WAYNE PAUL | WEITZ & LUXEMBER PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WAYNE R SEAMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WAYNE R SEAMAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WEIZMAN M OVIEDO | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILBERT KELLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILBERT KELLEY | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM A EICHNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM A WALDIE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM C MURAWSKI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM C MURAWSKI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ESTATE OF WILLIAM CAGGIANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM CAVA | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WILLIAM DOWNS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WILLIAM DRESSLER JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM EVAN SPENCER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WILLIAM F ENGLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM F MAMMES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM F MAMMES | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WILLIAM F SASSANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM FALKENMEYER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM FALKENMEYER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM HAMILTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM HAMILTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM HIGHT JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM HIGHT JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM J DONNELLY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM J MCMAHON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM J SMITH | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WILLIAM J WRIGHT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM KAYE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM KELEMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM KELEMAN | C/O WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM KENNEDY | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM L SADLER | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM LEE PENN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM M TANNER | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM MILLS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIAM POWELL | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| THE ESTATE OF WILLIAM ROY TRIMBLE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WILLIAM YAVORNITZKY | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE | 2200 KEY TOWER | CLEVELAND | OH | 44114 |
| THE ESTATE OF WILLIE LEE JOHNSON | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF WILLIE LEE JOHNSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WINFRED L CLOWERS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF WOODROW W JOHNSON | ATTN: WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF XERMENIA C MCKINNON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTATE OF ZENON R BEDNAREK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATE OF ZENON R BEDNAREK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATEOF ANTHONY SCOTT WHITE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTATS OF MELVIN KALACHMAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE ESTTE OF IGNATIUS E SMITHOK | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THE ESTTE OF ROBERT CRAWFORD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THE EURO CARIBE INVESTMENT TRUST | ALEXANDER VELENTIN-DALLMER | HERBERT-WEIHMANN-STR 86 | | 22085 HAMBURG | | | |
| THE EURO CARIBE INVESTMENT TRUST | ALEXANDER VALENTIN- DALLMER | | | | | | |
| THE EVALUATION GROUP, INC . | 20300 W 12 MILE RD STE 103 | | | | SOUTHFIELD | MI | 48076-6408 |
| THE EW SCRIPPS COMPANY | 312 WALNUT ST. | 2800 SRIPPS CENTER | | | CINCINNATI | OH | 45202 |
| THE EW SCRIPPS COMPANY | RICHARD BOEHNE | 312 WALNUT ST. | 2800 SRIPPS CENTER | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE EXPEDITING COMPANY OF GEORGIA INC | PO BOX 1002 | | | | FOREST PARK | GA | 30298-1002 |
| THE EXPORT-IMPORT BANK OF CHINA | NO. 77 BEIHEYAN STREET | | | DONGCHENG DISTRICT BEIJING 100009 CHINA (PEOPLE'S REP) | | | |
| THE EXPORT-IMPORT BANK OF CHINA | NO 77 BEIHEYAN ST. | DONGCHENG DISTRICT | | BEIJING CHINA (PEOPLE'S REP) | | | |
| THE FAPA FOUNDATION CORP | 133 HORN LN | | | | LEVITTOWN | NY | 11756-3438 |
| THE FEDERAL RESERVE SYSTEM | 20TH STREET AND CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20551-0001 |
| THE FIELDING INSTITUTE | 2112 SANTA BARBARA ST | | | | SANTA BARBARA | CA | 93105-3544 |
| THE FINDLING LAW FIRM PLC | RE: JOHN TAYLOR | 415 S WEST STREET | | | ROYAL OAK | MI | 48067 |
| THE FIRST NATIONAL BANK OF CHICAGO | ATTN: GENERAL COUNSEL | ONE 1ST NATL. PLAZA | STE. 0823 | | CHICAGO | IL | |
| THE FIRST STATE BANK | 4806 N HENRY BLVD | PO BOX 928 | | | STOCKBRIDGE | GA | 30281-3522 |
| THE FISHEL COMPANY | 1170 KINNEAR RD | | | | COLUMBUS | OH | 43212 |
| THE FLANIGAN LAW FIRM | JOHN C. FLANIGAN | 980 9TH ST STE 2380 | U.S. BANK PLAZA | | SACRAMENTO | CA | 95814-2742 |
| THE FLEXMAN CLINIC | PO BOX 190 | | | | ALPHA | OH | 45301-0190 |
| THE FORD SHOPPE | 9100 S US HIGHWAY 17/92 | | | | MAITLAND | FL | 32751-3394 |
| THE FOX FAMILY TRUST UA 6/26/1990 | GARY M. FOX & PATRICIA P FOX | 35 W KELLY RD | | | NEWBURY PARK | CA | 91320 |
| THE FRANK H PETTYJOHN LIV TRST | FRANK PETTYJOHN | 7297 | N SUNRISE VIS | | PRESCOTT VLY | AZ | 86315 |
| THE FREEDOM GROUP INC | | | | | | | |
| THE FREEDOM GROUP INC. | 1425 60TH STREET NE | | | | CEDAR RAPIDS | IA | 52402 |
| THE FROG HOLLOW GREEN GROUP INC. | PO BOX 898 | | | | ANGELS CAMP | CA | 95222 |
| THE GALLERIA GENERAL JOINT VENTURE | WILSON CRIBBS & GOREN | ABE S. GOREN | 440 LOUISIANA ST STE 2200 | 440 LOUISIANA | HOUSTON | TX | 77002-1644 |
| THE GARAGE | 2005 NW 97TH AVE | | | | DORAL | FL | 33172-2315 |
| THE GARAGE | 1660 EBENEZER RD | | | | CINCINNATI | OH | 45233-4957 |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 |
| THE GARDINER SERVICE COMPANY DBA GARDINER TRANE | RICHARD REDER | 31300 BAINBRIDGE ROAD | | | SOLON | OH | 44139 |
| THE GAS COMPANY | | 515 KAMAKEE ST | | | | HI | 96814 |
| THE GAS STATION | 16016 HILLIARD RD | | | | LAKEWOOD | OH | 44107-5603 |
| THE GATES RUBBER CO | DYAN COCKELS | | | | ELIZABETHTOWN | KY | 42701 |
| THE GATES RUBBER CO | DAVID RUTKOWSKI | | | | GALESBURG | IL | 61401 |
| THE GATES RUBBER CO. | KEN BRIDGES | 6500 MARBUT RD | | | FLINT | MI | 48551-0001 |
| THE GATES RUBBER COMPANY | DYAN COCKELS | 101 GATES LN | JEFFERSON DIVISION | | JEFFERSON | NC | 28640-9704 |
| THE GATES RUBBER COMPANY | DYAN COCKELS | JEFFERSON DIVISION | 101 GATES LANE | | POPLAR BLUFF | MO | 63901 |
| THE GATES RUBBER COMPANY | LARRY WYATT | POPLAR BLUFF DIVISION | 1650 ROWE PKY | | BARABOO | WI | 53913 |
| THE GATES RUBBER COMPANY | JOHN VANEK | 2975 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 |
| THE GATES RUBBER COMPANY | JOHN VANEK | 1300 S. PLAND RD/PO BOX 345 | | | JEFFERSON | NC | 28640 |
| THE GATES RUBBER COMPANY | LARRY WYATT | 1650 ROWE PKWY | POPLAR BLUFF DIVISION | | POPLAR BLUFF | MO | 63901-7014 |
| THE GATES RUBBER COMPANY | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| THE GATES RUBBER COMPANY/ | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| THE GENE B FRIAR & BILLIE J FRIAR REV TR | GENE B FRIAR | 179 W SHORE DR | | | HATTIESBURG | MS | 39402-9044 |
| THE GEORGE G MORIWAKI REVOCABLE TRUST | DTD 10/02/1993 | 2576 SONOMA STREET | | | HONOLULU | HI | 96822-1985 |
| THE GEORGES CREEK CO., INC. | GREGORY SHOCKEY | 12899 GARRETT HWY | | | OAKLAND | MD | 21550-1162 |
| THE GERALD M BITZ TRUST | 12586 SE GUILFORD DR | | | | MILWAUKIE | OR | 97222 |
| THE GERSTENSLAGER CO | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691-3185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE GERSTENSLAGER CO | LYNNETTE COWGER | 1425 E. BOWMAN ST. | | SIHEUNG-SI KYUNGKIDO KOREA (REP) | | | |
| THE GIBSON LAW FIRM | ATTY FOR KAREN AND GEORGE KAIRIS | ATTN  ROBERT T GIBSON | 319 WEST FRONT STREET | | MEDIA | PA | 19063-2340 |
| THE GLEASON WORKS | ATTN: EDWARD J. PELTA, ESQ. | 1000 UNIVERSITY AVE | | | ROCHESTER | NY | 14607-1239 |
| THE GLENWAY MOTOR CAR CO. | MARK ACKERMAN | 3015 GLENHILLS WAY | | | CINCINNATI | OH | 45238-3448 |
| THE GLOCKNER CHEVROLET COMPANY | ANDREW GLOCKNER | 4368 US RTE 23 | | | PORTSMOUTH | OH | 45662 |
| THE GOLD WRENCH | 655 E ARLINGTON ST | | | | GLADSTONE | OR | 97027-2508 |
| THE GONZALEZ GROUP LLC | FELIX GONZALEZ | S & A PRODUCTS | 935 ANDERSON ROAD | | SUMMERTON | SC | 29148 |
| THE GOODYEAR TIRE & RUBBER CO. | KENT JESPERSEN | GOODYEAR STREET | | | CAREY | OH | 43316 |
| THE GOODYEAR TIRE & RUBBER COMPANY | THE GOODYEAR TIRE & RUBBER COMPANY | C/O STEVEN C. BORDENKIRCHER | 1144 EAST MARKET STREET | | AKRON | OH | 44311 |
| THE GOODYEAR TIRE & RUBBER COMPANY | C/O STEVEN C. BORDENKIRCHER | 1144 EAST MARKET STREET | | | AKRON | OH | 44311 |
| THE GORDON H KOONTZ & JUNE L KOONTZ | REVOCABLE LIV TRUST | GORDON H KOONTZ & JUNE L KOONTZ TTEES DTD 6/26/04 | 7528 YELLOW RIVER ROAD | | FORT WAYNE | IN | 46818-9774 |
| THE GORES GROUP, LLC | 10877 WILSHIRE BOULEVARD | 18TH FLOOR | | | LOS ANGELES | CA | 90024 |
| THE GOSS GROUP, INC. | 600 RENAISSANCE CTR STE 1920 | | | | DETROIT | MI | 48243-1801 |
| THE GOVERNMENT OF CANADA | ATTN: CANADA SITE C/O CANADA ENQUIRY CENTRE | SERVICE CANADA | | OTTAWA ON K1A 0J9 CANADA | | | |
| THE GOVERNMENT OF ISRAEL, | INDUSTRIAL COOPERATION AGREEMENT AND EXTENSION | 76 MAZEH ST. | | TEL AVIV 61140 ISRAEL | | | |
| THE GOVERNORS UNIVERSITY OF CALGARY | 2500 UNIVERSITY DR NW | | | CALGARY AB T2N 1N4 CANADA | | | |
| THE GRAMS LAW FIRM PC | ATTN:  DARRELL GRAMS, ESQ. | 15303 DALLAS PKWY STE 700 | | | ADDISON | TX | 75001-4610 |
| THE GRAMS LAW FIRM PC | ATTN: DARRELL GRAMS, ESQ. | 15303 DALLAS PARKWAY | SUITE 700 | | ADDISON | TX | 75001 |
| THE GRAND CASINO | | 13615 OLD HIGHWAY 61 N | | | | MS | 38664 |
| THE GRAY FAMILY TRUST | RAY B GRAY JR | LEONE V GRAY  TRUSTEES | 3523 SUGAR RUN | | CHESAPEAKE | VA | 23321 |
| THE GREASE PIG LUBE & TUNE | 1499 W MARTIN LUTHER KING BLVD | | | | FAYETTEVILLE | AR | 72701-6202 |
| THE GREAT BRITAINS | LENFEST, H F | 900 YORK RD | | | WILLOW GROVE | PA | 19090-2128 |
| THE GREAT BRITAINS | 900 YORK RD | | | | WILLOW GROVE | PA | 19090-2128 |
| THE GROTE MFG CO | CONNIE THALKER | STATE RTE. #7 | | | BELLEVILLE | MI | 48111 |
| THE GUARDIAN AD LITEM | ACCT OF WILLIE B SUBLETT JR | PO BOX 551269 | | | DALLAS | TX | 75355-1269 |
| THE HAAS LAW FIRM | ELIZABETH A. HAAS | 254 S. MAIN STREET | SUITE 210 | | NEW CITY | NY | 10956-3363 |
| THE HAND AND UPPER E | 900 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342 |
| THE HAND REHAB CENTE | PO BOX 7275 | | | | INDIANAPOLIS | IN | 46207-7275 |
| THE HANOVER INSURANCE GROUP | 440 LINCOLN ST | | | | WORCESTER | MA | 01653-0002 |
| THE HANOVER INSURANCE GROUP, INC. | ROBERT RENARD | 440 LINCOLN ST | | | WORCESTER | MA | 01653-0002 |
| THE HAROLD E. LEMAY MUSEUM | MR. BRUCE BENSON | 917 PACIFIC AVE STE 400 | | | TACOMA | WA | 98402-4421 |
| THE HAROLD O'BRIEN TRUST | DTD 6/25/2004 | KAREN D COWGER TTEE | GREGORY CLARK O'BRIEN TTEE | PO BOX 83 | HIWASSE | AR | 72739 |
| THE HARTFORD | C/O WILBER & ASSOCIATES PC | PO BOX 2159 | | | BLOOMINGTON | IL | 61702-2159 |
| THE HARTFORD INS GROUP | ATTN: CHESTER POWELL | FILE # SBB151531 | PO BOX 14272 | | LEXINGTON | KY | 40512 |
| THE HARTFORD STEAM BOILER INSPECTION & | INSURANCE COMPANY | ONE STATE ST | | | HARTFORD | CT | 06102 |
| THE HARTFORD STEAM BOILER INSPECTION AND INSURACNE COMPANY | 7777 BONHOMME AVE STE 1100 | | | | CLAYTON | MO | 63105-1911 |
| THE HATTENBACH COMPANY | CATHY HATTENBACH | 5309 HAMILTON AVE | | | CLEVELAND | OH | 44114-3909 |
| THE HAWKINS FAMILY LIVING TRUST | RICHARD W HAWKINS JR TTEE | SHARON L HAWKINS TTEE | PO BOX 1271 | | LANGLEY | WA | 98260-1271 |
| THE HAYMAN COMPANY | 22255 GREENFIELD RD. | | | | SOUTHFIELD | MI | 48075 |
| THE HEART CENTER | 250 DEBARTOLO PL STE 2750 | | | | YOUNGSTOWN | OH | 44512-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE HELICOPTER GROUP | | | | | | | |
| THE HERB CHAMBERS COMPANIES D/B/A HERB CHAMBERS AUTOMOTIVE | ATTN: MR. BRUCE SPATZ - VICE PRESIDENT | 47 EASTERN BOULEVARD | | | GLASTONBURY | CT | 06033 |
| THE HERITAGE GROUP | TONY ALLISON | PO BOX 23714 | | | SAN DIEGO | CA | 92193-3714 |
| THE HERITAGE GROUP | TONY ALLISON | 13970 STOWE DR | | | POWAY | CA | 92064-8803 |
| THE HERSHEY COMPANY | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 |
| THE HERSHEY COMPANY | KATHY YANNES | 100 CRYSTAL A DRIVE | | | HERSHEY | PA | 17033 |
| THE HERSRUD CO. | MORRIS HERSRUD | 2651 WHITEWOOD SERVICE RD | | | STURGIS | SD | 57785-2976 |
| THE HERTZ CORP | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| THE HERTZ CORP | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| THE HERTZ CORP | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| THE HERTZ CORP | 4555 INT'L AIRPORT RD. | | | | ANCHORAGE | AK | 99502 |
| THE HERTZ CORP | 7333 NE AIRPORT WAY | | | | PORTLAND | OR | 97218-1017 |
| THE HERTZ CORP | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| THE HERTZ CORP | HILO AIRPORT | | | | HILO | HI | 96720 |
| THE HERTZ CORP | MAUI AIRPORT | | | | KAHULUI | HI | 96732 |
| THE HERTZ CORPORATION | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| THE HERTZ CORPORATION | 850 W MOKUEA PL | | | | KAHULUI | HI | 96732-2307 |
| THE HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| THE HERTZ CORPORATION | MAUI AIRPORT | | | | KAHULUI | HI | 96732 |
| THE HERTZ CORPORATION | CENTRAL SECTOR ROAD | | | CAROLINA PR 00979 PUERTO RICO | | | |
| THE HERTZ CORPORATION | 44074 MERCURE CIR | | | | STERLING | VA | 20166-2014 |
| THE HERTZ CORPORATION | 2444 N ASHLEY WAY STE 102 | | | | FRESNO | CA | 93727-1541 |
| THE HERTZ CORPORATION | 225 BRAE BOULEVARD | | | | PARK RIDGE | NJ | 07656 |
| THE HIGHGATE UT | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| THE HIGHLAND GROUP | 403 EAST MAIN ST. | SUITE 140 | | | WATERTOWN | WI | 53094 |
| THE HIGHLANDS AT BRI | 5901 LAC DE VILLE BLVD | | | | ROCHESTER | NY | 14618-5600 |
| THE HINES FIRM | JOHN P. HINES | 1800 PEACHTREE ST NW STE 600 | | | ATLANTA | GA | 30309-2506 |
| THE HOLLMA UT | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| THE HOME DEPOT SUPPLY | PO BOX 2273 | | | | ORLANDO | FL | 32802-2273 |
| THE HOME INSURANCE COMPANY IN LIQUIDATION | 55 S COMMERCIAL STREET | | | | MANCHESTER | NH | 03101 |
| THE HORACE MANN COMPANIES A/S/O DEBRA BLACKWELDER | DOUGLAS, KNIGHT & ASSOCIATES INC. | PO BOX 10517 | | | BRADENTON | FL | 34282 |
| THE HORACE MANN COMPANIES A/S/O MARK KABOBEL | THE AUDIT GROUP INC | PO BOX 10539 | | | BRADENTON | FL | 34282 |
| THE HOUR PUBLISHING COMPANY INC. | JOHN BALARDO | 117 W 3RD ST | | | ROYAL OAK | MI | 48067-3831 |
| THE HUBBARD GROUP | CHRIS FARA, SR | 1936 LEE ROAD | | | WINTER PARK | FL | 32789 |
| THE HUGHES HOUSEHOLD | 5007 NW 24TH CIRCLE | | | | BOCA RATON | FL | 33431 |
| THE HUGHSTON CLINIC, | PO BOX 848249 | | | | BOSTON | MA | 02284-8249 |
| THE HUNTINGTON NATIONAL BANK | AS AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 EAST 4TH ST, STE 12 | | CINCINNATI | OH | 45202 |
| THE HUNTINGTON NATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 EAST 4TH ST, STE 120 | | | CINCINNATI | OH | 45202 |
| THE HUNTINGTON NATIONAL BANK | AS AGENT | 105 EAST 4TH STREET | SUITE 120 | | CINCINNATI | OH | 45202 |
| THE HUNTINGTON NATIONAL BANK | 105 EAST 4TH STREET | SUITE 120 | | | CINCINNATI | OH | 45202 |
| THE HUNTINGTON NATL BANK | ACCT OF LARRY OGDEN | | | | | | |
| THE ICEE COMPANY | ROD SEXTON | 4701 E AIRPORT DR | | | ONTARIO | CA | 91761-7817 |
| THE IDEAL PRINTING CO LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE IMAGING CENTER | 7631 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4133 |
| THE INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | DEAN SHERRILL | 700 NORTH GARDEN ST. | PO BOX 473 | | COLUMBIA | TN | 38401 |
| THE INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | ATTN: INSTITUTIONAL TRUST SERVICES | 4 NEW YORK PLAZA, 15TH FLOOR | | | | NY | 10004 |
| THE INSTITUTE OF CHARTERED ACCOUNTANTS OF | 69 BLOOR ST E | | | TORONTO ON M4W 1B3 CANADA | | | |
| THE INSURANCE INSTITUTE | 2001 S HANLEY RD STE 325 | | | | SAINT LOUIS | MO | 63144-1500 |
| THE INTERNATIONAL ASSOCIATION OF MACHINISTS DIE SINKER DIVISION | AMERICAN AXLE & MANUFACTURING, INC. | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | TONAWANDA | NY | 14150-7847 |
| THE INTERNATIONAL ASSOCIATION OF MACHINISTS DIE SINKER DIVISION | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2675 |
| THE IOWA DEPARTMENT OF NATURAL RESOURCES | REGION 7 | WALLACE BUILDING | 502 E. 9TH STREET | | DES MOINES | IA | 50319 |
| THE IRENE STONE FAMILY TRUST | SOL H STONE, TTEE FBO | THE IRENE STONE FAMILY TRUST | 1304 SCHUYLER ROAD | | BEVERLY HILLS | CA | 90210-2539 |
| THE J.M. SMUCKER COMPANY | PAMELA POLLICK | STRAWBERRY LN | | | ORRVILLE | OH | 44667-1298 |
| THE JAYNE T. LEHR FAMILY PARTNERSHIP | 1415 E BAY AVE | | | | NEWPORT BEACH | CA | 92661-1428 |
| THE JOB SHOP INK INC | 2321 W MAIN ST | | | | LANSING | MI | 48917-4338 |
| THE JOHN A RODGER IRREVOCABLE TRUST DENIS MICHAEL RODGER TTEE | C/O JOHN A RODGER | 148 THE HELM | | | EAST ISLIP | NY | 11730 |
| THE JOHN DEWEY JONES FAMILY TRUST DTD 09-/30/1996 | JOHN DEWEY JONES TRUSTOR & TRUSTEE | 3698 ANTIEM ST | | | SAN DIEGO | CA | 92111-4304 |
| THE JOHN DEWEY JONES TRUSTOR & TRUSTEE | 3698 ANTIEM | | | | SAN DIEGO | CA | 92111 |
| THE JOHN DOUGLAS CORP | 50 S 24TH ST | | | | PHOENIX | AZ | 85034-2535 |
| THE JOHN LYNCH COMPANY | 220 SALINA MEADOWS PWY | | | | SYRACUSE | NY | 13212 |
| THE JOHN S WELLS TRUST U/A 4/7/98 | 20 PATRIOT LANE | | | | SHREWSBURY | MA | 01545-6240 |
| THE JOHN W KLUGE FOUNDATION | 15004 SUNFLOWER COURT | | | | ROCKVILLE | MD | 20853-1748 |
| THE JOHNS HOPKINS UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 122 MERRYMAN HALL | | | | BALTIMORE | MD | 21218 |
| THE JOHNSON MOTORS CORPORATION | 804 S 1ST AVE | | | | SAFFORD | AZ | 85546-2137 |
| THE JOHNSON MOTORS CORPORATION | THOMAS JOHNSON | 804 S 1ST AVE | | | SAFFORD | AZ | 85546-2137 |
| THE JOSEPH DEDVUKAJ FIRM, P.C. | JOSEPH DEDVUKAJ | 26555 EVERGREEN ROAD | STE 1505 | | SOUTHFIELD | MI | 48076 |
| THE JOSLYN TRUST | C/O PAUL & DOROTHY JOSLYN | 483 ENTERPRISE DR | | | DANVILLE | CA | 94526 |
| THE KANSAS CITY NEUR | 4400 BROADWAY ST STE 510 | | | | KANSAS CITY | MO | 64111-3551 |
| THE KANSAS CITY SOUTHERN RAIL C/O KANSAS CITY POWER & LIGHT COMPANY | 1201 WALNUT | P.O. BOX 418679 | | | KANSAS CITY | MO | 64106 |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST | | | | KANSAS CITY | MO | 64105-1403 |
| THE KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | REGION 7 | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | TOPEKA | KS | 66612 |
| THE KAR SHOP | 37557 DUSTERBERRY WAY | | | | FREMONT | CA | 94536 |
| THE KARL CHEVROLET COMPANY | LEO KARL | 261 ELM ST | | | NEW CANAAN | CT | 06840-5310 |
| THE KARL CHEVROLET COMPANY | 261 ELM ST | | | | NEW CANAAN | CT | 06840-5310 |
| THE KING SATURN LIMITED PARTNERSHIP | ED APPLEBY | 4980 N STATE ROAD 7 | | | CORAL SPRINGS | FL | 33073-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE KING SATURN LIMITED PARTNERSHIP | W. KING | 1399 S FEDERAL HWY | | | DEERFIELD BEACH | FL | 33441-7248 |
| THE KING'S GARAGE  INC. | 5509 MARSHALL ST | | | | ARVADA | CO | 80002-3107 |
| THE KING'S GARAGE INC. | 5509 MARSHALL ST | | | | ARVADA | CO | 80002-3107 |
| THE KISLAK COMPANY INC | 1000 ROUTE 9 | | | | WOODBRIDGE | NJ | 07095 |
| THE KOEPLIN FAMILY FOUNDATION | PATRICK KOEPLIN | 17714 176TH AVE NE | | | WOODINVILLE | WA | 98072 |
| THE KOHLIN FAMILY REVOCABLE | 4420 NEW ENGLAND | | | | HARWOOD HEIGHTS | IL | 60706 |
| THE KONIECKI FAMILY TRUST | MR AND MRS FRANK KONIECKI | 8775 20TH ST LOT 272 | | | VERO BEACH | FL | 32966-6909 |
| THE KYDD GROUP | JACQUELINE HOUSER, PRESIDENT | 922 FAIRMOUNT AVE | | | SAINT PAUL | MN | 55105-3119 |
| THE L & R PALMER CO., INC . | 721 ELLEN AVE | | | | ROYAL OAK | MI | 48073-3228 |
| THE L E MYERS CO | 1655 HUBBARD AVE | | | | DECATUR | IL | 62526-2817 |
| THE L E MYERS CO | C/O HAWKEYE CONSTRUCTION INC | | | | TROUTDALE | OR | 97060 |
| THE L E MYERS CO | 1405 JACKSON ST | | | | MARSHALLTOWN | IA | 50158-3630 |
| THE L E MYERS CO | 4315 ALLEN GENOA RD | | | | PASADENA | TX | 77504-3701 |
| THE L E MYERS CO | 199 FORUM PARKWAY | | | | RURAL HALL | NC | 27045 |
| THE L E MYERS CO | 6220 S BELMONT ST | | | | INDIANAPOLIS | IN | 46217-9763 |
| THE LAKELAND SITE PRP GROUP | C/O CHRISTOPHER COMBEST | QUARLES & BRADY LLP | 300 NORTH LASALLE STREET STE 4000 | | CHICAGO | IL | 60654 |
| THE LAMOREAUX FOUNDATION | ATTN MAURICE LAMOREAUX PRESIDENT | 2413 OLD LAKESHORE RD | | BRIGHT'S GROVE, ON NON ICO  CANADA | | | |
| THE LANCE LAW FIRM | 5520 SAINT CHARLES ST | | | | COTTLEVILLE | MO | 63304-8018 |
| THE LANG CHEVROLET COMPANY | 635 ORCHARD LN | | | | BEAVERCREEK | OH | 45434-6163 |
| THE LANG CHEVROLET COMPANY | RICHARD LANG | 635 ORCHARD LN | | | BEAVERCREEK | OH | 45434-6163 |
| THE LANIER LAW FIRM, P.C. | W. MARK LANIER | 6810 F.M. 1960 WEST | | | HOUSTON | TX | 77069 |
| THE LAURELS OF CARSO | 620 N 2ND ST | | | | CARSON CITY | MI | 48811-9790 |
| THE LAW OFFICE OF LARRY R . WILLIAMS, PLL | 329 UNION ST | | | | NASHVILLE | TN | 37201-1415 |
| THE LAW OFFICE OF PATRICK J. CREMEENS, P.L. | PATRICK J. CREMEENS | 4707 GANDY BLVD. | SUITE 8 | | TAMPA | FL | 33611 |
| THE LAW OFFICE OF RICHARD | PO BOX 2878 | | | | HOLLAND | MI | 49422-2878 |
| THE LAW OFFICE OF WAGNER & ASSOCIATES | ATTN RAYMOND WAGNER | CENTRAL RPO (1869 UPPER WATER STREET) | PO BOX 756 | HALIFAX, NS B3J 2V2 | | | |
| THE LAW SOCIETY OF UPPER CANADA | OSGOODE HALL | 100-130 QUEEN ST W | | TORONTO ON M5H 2N6 CANADA | | | |
| THE LE | 2612 SW 121ST CT | | | | OKLAHOMA CITY | OK | 73170-4757 |
| THE LEADING VEHICLES CO. LTD. | P.O. BOX 739 | | | AMMAN 11118 JORDAN | | | |
| THE LEE COMPANY | ATTN: WILLIAM W. LEE, CFO | 2 PETTIPAUG ROAD | P.O. BOX 424 | | WESTBROOK | CT | 06498-0424 |
| THE LGR GROUP, INC | | | | | | | |
| THE LGR GROUP, INC | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LGR GROUP, INC. | LOU ROGERS, CC: DOUGLAS G. BANDOL | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LGR GROUP, INC. | 80 HIGH STREET | | | | MT. HOLLY | NJ | 08060 |
| THE LGR GROUP, INC. | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LGR GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LICENSE AREA AND EVELYN CUADRIO | 20551 BROOKLYN DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| THE LIEBMAN TRUST | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| THE LIGHTNER FAMILY TRUST | U/A/D 11/5/99 | LAWRENCE L JR LIGHTNER TTEE GAYLE M LIGHTNER TTEE | 1150 WILBUR AVE | | NORTON | OH | 44203-6633 |
| THE LINDE GROUP | SARAH RIPLEY 248-298-6755 | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| THE LINHART COMPANY | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE LITE-MINDER COMPANY | D. A. (DAN) ARNOLD | 206 COMMERCIAL STREET | | STRASBOURG 67000 FRANCE | | | |
| THE LIVERPOOL LIMITED PARTNERSHIP | C/O ELLIOTT MANAGEMENT CORPORATION | ATTN: ELLIOT GREENBERG | 712 FIFTH AVENUE 35TH FLOOR | | NEW YORK | NY | 10019 |
| THE LOAN MACHINE | 22 PLAZA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2025 |
| THE LONG ISLAND RAILROAD | | | | | | | |
| THE LORENA K. LAUSSEN FAMILY TRUST | MALCOLM K. SEARS | 8908 BALBOA BLVD | | | NORTHRIDGE | CA | 91325-2609 |
| THE LUNG CTR, PC | 1222 TROTWOOD AVE STE 601 | | | | COLUMBIA | TN | 38401-6410 |
| THE M. J. SULLIVAN AUTOMOTIVE CORNE | 452 BROAD ST | | | | NEW LONDON | CT | 06320-2546 |
| THE M. J. SULLIVAN AUTOMOTIVE CORNER | 452 BROAD ST | | | | NEW LONDON | CT | 06320-2546 |
| THE MAGIC MECHANIC | 1432 LEE RD | | | | ORLANDO | FL | 32810-5334 |
| THE MAINE CONNECTION SEP | ATTN GEORGE F HOPKINS JR | PO BOX 285 | 903 PENDLETON PT ROAD | | ISLESBORO | ME | 04848 |
| THE MAINTENANCE SHOP | 7012 N OAK TRFY | | | | GLADSTONE | MO | 64118-2511 |
| THE MAINTENANCE SHOPP | 115 RIO  GRANDE  BLVD | | | | DENVER | CO | 80223-1517 |
| THE MAINTENANCE SHOPP | 50 LIPAN ST | | | | DENVER | CO | 80223-1526 |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR ST E | | | TORONTO, CANON M4W 1E5 CANADA | | | |
| THE MARROW FOUNDATION | 3001 BROADWAY ST NE STE 100 | | | | MINNEAPOLIS | MN | 55413-2196 |
| THE MARTIN FAMILY TRUST | 3425 SHAWNEE CIRCLE | | | | RENO | NV | 89502-9620 |
| THE MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | ONE WINTER STREET | | | BOSTON | MA | 02108 |
| THE MASTER TOUCH | 8855 WEST FWY STE 201 | | | | FORT WORTH | TX | 76116-2855 |
| THE MASTROMARCO FIRM | ATTY FOR GERALD HAYNOR | 1024 N. MICHIGAN AVE | | | SAGINAW | MI | 48602-4325 |
| THE MATHWORKS, INC. | 3 APPLE HILL DRIVE, NATIC | | | | NATICK | MA | 01760 |
| THE MAYOR AND COUNCIL OF WILMINGTON | THE BALTIMORE AND OHIO RAILROAD COMPANY | | | | | | |
| THE MCCLUSKEY FAMILY TRUST | WILLIAM C MCCLUSKEY | 4001 CHERRY BLOSSOM LANE | | | COOL | CA | 95614 |
| THE MCKNIGHT FAMILY TRUST | DAVID MCKNIGHT | 612 SW PINE TREE LN | | | PALM CITY | FL | 34990 |
| THE MCLAUGHLIN FAMILY TRUST | DOROTHY J MCLAUGHLIN TTEE FBO | 512 W CONCHO ST | | | SAFFORD | AZ | 85546-8071 |
| THE MCS GROUP, INC. | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103 |
| THE MDF ADVISORS INC PROFIT SHARING TRUST DTD 7/26/01 | C/O MICHAEL D FEINSTEIN TRUSTEE | MDF ADVISORS INC | 10036 LASAINE AVE | | NORTHRIDGE | CA | 91325-1568 |
| THE MECHANIC | 10340 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87111-3617 |
| THE MEDICAL PROTECTIVE COMPANY | DONALD CARLO | 5814 REED RD | | | FORT WAYNE | IN | 46835-3568 |
| THE MEDICINE SHOPPE | 2006 DANVILLE RD SW STE C | | | | DECATUR | AL | 35601-4640 |
| THE MERRICK CHEVROLET COMPANY | ROBERT M. SERPENTINI, JR. | 520 FRONT ST | | | BEREA | OH | 44017-1758 |
| THE MERRICK CHEVROLET COMPANY | ROBERT SERPENTINI | 15303 ROYALTON RD | | | STRONGSVILLE | OH | 44136-5440 |
| THE METCALF FAMILY TRUST | EDWARD METCALF & TERESE A METCALF TTEES | 55 W CHESTER ST | | | WORCESTER | MA | 61605 |
| THE METROHEALTH SYST | PO BOX 73694 | | | | CLEVELAND | OH | 44193-1198 |
| THE METROHEALTH SYSTEM | 2500 METROHEALTH DR | METROHEALTH MEDICAL CENTER; ME | | | CLEVELAND | OH | 44109-1900 |
| THE MEYER COMPANY | GEWERBESTRABE 19, D-7800 FREIBURG 34 | | | GERMANY | | | |
| THE MEYER COMPANY | 28825 RANNEY PKWY | | | | CLEVELAND | OH | 44145-1173 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| THE MICHIGAN STATE HIGHWAY COMMISSION | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE MID-OHIO/DUBLIN | 545 METRO PL S STE 400 | | | | DUBLIN | OH | 43017-3386 |
| THE MILDRED L HANSEN TRUST U/A 4/19/1995 | HENRY HANSEN TTEE | 3065 APPLEBLOSSOM TRL | | | SPRING HILL | FL | 34606-3161 |
| THE MILWAUKEE ROAD INC. | | | | | | | |
| THE MILWAUKEE ROAD INC. | ATTN: JERRY OLESTON | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| THE MINISTER OF REGIONAL INDUSTRIAL EXPANSION | DIRECTOR GENERAL: AUTOMOTIVE, MARINE & RAIL | 235 QUEEN ST | | OTTAWA ON K1A 0H5 CANADA | | | |
| THE MINISTRY OF FOREIGN ECONOMIC RELATIONS, | INVESTMENTS AND TRADE OF THE REPUBLIC OF UZBEKISTAN | ATTN: ELYOR M. GANIEV, MINISTER | 1, TARAS SHEVCHENKO STREET, 100029 | TASHKENT CITY UZBEKISTAN | | | |
| THE MINISTRY OF PROVINCIAL REVENUE | P.O. BOX 9140, | STN. PROV GOV'T. | | VICTORIA BC V8W 9E5 CANADA | | | |
| THE MINNESOTA MOTOR COMPANY | STEVEN BRIMHALL | 1108 PEBBLE LAKE RD | | | FERGUS FALLS | MN | 56537-3851 |
| THE MINNESOTA POLICY GROUP | BRIAN ISETTS | 808 BERRY ST APT 137 | | | SAINT PAUL | MN | 55114-1454 |
| THE MODAL SHOP/CINCI | 1776 MENTOR AVE | SUITE 170 | | | CINCINNATI | OH | 45212 |
| THE MONROE CLINIC | 2009 5TH ST | | | | MONROE | WI | 53566-1546 |
| THE MORNING CALL | | 101 N 6TH ST # 1260 | | | | PA | 18101 |
| THE MOTOR WORKS | 4021 BROWNSBORO RD | | | | WINSTON SALEM | NC | 27106-3427 |
| THE MOTORISTS INSURANCE GROUP | RE: CHARLES ADKINS | PO BOX 182476 | | | COLUMBUS | OH | 43218 |
| THE MUFFLER SHOP | 6309 HORSEPEN RD | | | | RICHMOND | VA | 23226-2903 |
| THE MUFFLERMAN | 295 HESPELER RD | | | CAMBRIDGE ON N1R 3H8 CANADA | | | |
| THE MUFFLERMAN | 470 HIGHLAND RD W | | | KITCHENER ON N2M 3C7 CANADA | | | |
| THE MUTUAL GROUP (AFRICA) LIMITED | HEATHGATE - UNIT 1 78-87 AGINCOURT | | | LONDON NW32 GREAT BRITAIN | | | |
| THE MUTUAL GROUP LTD. | HEATHGATE - UNIT 1 78-87 AGINCOURT | | | HAMPSTEAD NW32 GREAT BRITAIN | | | |
| THE NATURE CONSERVANCY | 1815 NORTH LYNN STREET | | | | ARLINGTON | VA | 22209 |
| THE NATURE CONSERVANCY (NC) | 4245 FAIRFAX DR STE 100 | | | | ARLINGTON | VA | 22203-1637 |
| THE NAVAJO NATION | HIGHWAY 160 | | | | TUBA CITY | AZ | 86045 |
| THE NAVAJO NATION | 72A AND B/WINDOW ROCK BLVD. | | | | WINDOW ROCK | AZ | 86515 |
| THE NAVAJO NATION 92 | PO BOX 608 | | | | WINDOW ROCK | AZ | 86515-0608 |
| THE NAVAJO NATION FLEET MANAGEMENT | | WINDOW ROCK BLVD. 72 A & B | | | | AZ | 86515 |
| THE NEIGHBORHOOD DOC | 5201 S COOPER ST STE 111 | | | | ARLINGTON | TX | 76017-5964 |
| THE NEUROSURGERY GRO | 43650 GARFIELD RD | | | | CLINTON TWP | MI | 48038-1120 |
| THE NEW CHESAPEAKE CADILLAC JAGUAR | 10240 YORK RD | | | | COCKEYSVILLE | MD | 21030-3252 |
| THE NEW YORK CENTRAL RAILROAD COMPANY | | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE NEW YORK RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE NEWS & OBSERVER (RALEIGH) | C/O THE MCCLATCHY CO | ATTN STEPHEN BURNS | 2100 Q STREET | | SACRAMENTO | CA | 95816 |
| THE NEWS-JOURNAL | DON LEMIRE | 950 W BASIN RD | | | NEW CASTLE | DE | 19720-1006 |
| THE NEWS-JOURNAL | JAMES HOPSON | 901 6TH ST | | | DAYTONA BEACH | FL | 32117-8099 |
| THE NEWS-JOURNAL | DON LEMIRE | 950 WEST BASIN ROAD | | | NEW CASTLE | DE | 19720 |
| THE NEWS-JOURNAL | JAMES HOPSON | 901 SIXTH STREET | | | DAYTONA BEACH | FL | 32117 |
| THE NICKLES GROUP, LLC | MR. DON NICKLES | 601 13TH ST NW STE 250N | | | WASHINGTON | DC | 20005-3846 |
| THE NORFOLK AND SOUTHERN RAILROAD COMPANY | | | | | | | |
| THE NORTH SHOP | 330 HIGHWAY 212 | | | | QUINTER | KS | 67752-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE NYE LIVING TRUST | IRVING NYE TTEE | 2810 N 46TH AVE | APT F 358 | | HOLLYWOOD | FL | 33021 |
| THE OAKLAND RAIDERS | MR. ROBERT KINNARD | 1220 OAKLAND HARBOR BAY PKWY, ALAMEDA | | | ALAMEDA | CA | 94502 |
| THE OAKWOOD GROUP | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 |
| THE OAKWOOD GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 OAKWOOD BLVD | | | DEARBORN | MI | 48124-2820 |
| THE OHIO NATIONAL LIFE ASSURANCE CORP | PO BOX 237 | | | | CINCINNATI | OH | 45201-0237 |
| THE OHIO NATIONAL LIFE INSURANCE COMPANY | ATTN MAIL CODE 54 | PO BOX 237 | | | CINCINNATI | OH | 45201-0237 |
| THE OHIO NATIONAL LIFE INSURANCE COMPANY | PO BOX 237 | ATTN MAIL CODE 54 | | | CINCINNATI | OH | 45201-0237 |
| THE OHIO STATE UNIVE | PO BOX 643655 | | | | PITTSBURGH | PA | 15264-3655 |
| THE OLDSMOBILE HERITAGE CENTER | 408-414 EAST MICHIGAN AVE. | | | | LANSING | MI | 48933 |
| THE OLSON TRUST - SYLVIA OLSON TTEE | 302 COLUMBUS ST | | | | RAPID CITY | SD | 57701 |
| THE OLYMPIC TELEVISION ARCHIVE BUREAU | MCCORMACK HOUSE | NURLINGTON LANE | | LONDON W4 2TH GREAT BRITAIN | | | |
| THE ONONDAGA NATION | C/O JOSEPH H HEATH ESQ | GENERAL COUNSEL FOR THE ONONDAGA NATION | 716 EAST WASHINGTON STREET | | SYRACUSE | NY | 13210 |
| THE ORTHOPAEDIC CENT | 927 FRANKLIN ST | | | | HUNTSVILLE | AL | 35801 |
| THE ORTHOPAEDIC HOSP | PO BOX 10120 | | | | FORT WAYNE | IN | 46850-0120 |
| THE ORTHOPAEDIC NETW | 2865 N REYNOLDS RD BLDG A | | | | TOLEDO | OH | 43615-2100 |
| THE ORTHOPAEDIC NETW | 2702 NAVARRE AVE STE 102 | | | | OREGON | OH | 43616-3224 |
| THE ORTHOPAEDIC NETWORK INC | 7640 N SYLVANIA | | | | SYLVANIA | OH | 43560 |
| THE ORTHOPAEDIC SURG | PO BOX 947 | | | | WAUKESHA | WI | 53187-0947 |
| THE ORTHOPEDIC CENTE | 14825 NORTH OUTER 40 DRIVE | | | | CHESTERFIELD | MO | 63017 |
| THE OUTBOUND GROUP | KEVIN DOWD | 9900 HARRISON ROAD | | | ROMULUS | MI | 48174 |
| THE PACE TRUST | CHARLES W PACE TTEE | NARICE I PACE TTEE U/A DTD 04/25/1991 | 2391 MORENO DRIVE | | CAMARILLO | CA | 93010-2148 |
| THE PAIN CENTER OF A | PO BOX 42868 | | | | PHOENIX | AZ | 85080-2868 |
| THE PAIN CENTER USA | 27423 VAN DYKE AVE | | | | WARREN | MI | 48093-2867 |
| THE PAIN MANAGEMENT | 5801 CROSSINGS BLVD | | | | ANTIOCH | TN | 37013-3130 |
| THE PAIN RELIEF CENT | PAIN RELIEF CENTER PA | | | | BELFAST | ME | 04915 |
| THE PARAGON GROUP | C/O THE PARAGON | 12400 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 |
| THE PARSONS BUICK COMPANY | 151 EAST ST | | | | PLAINVILLE | CT | 06062-2910 |
| THE PARSONS BUICK COMPANY | STEPHEN PARSONS | 151 EAST ST | | | PLAINVILLE | CT | 06062-2910 |
| THE PARTS CONNECTION | 13651 W STATE HIGHWAY 29 | | | | LIBERTY HILL | TX | 78642-6282 |
| THE PARTS CONNECTION | 603 S HIGHWAY 183 | | | | LEANDER | TX | 78641-1858 |
| THE PARTS CONNECTION | 700 N PARK CIR | | | | CEDAR PARK | TX | 78613-2207 |
| THE PARTS CONNECTION | | 13651 W STATE HIGHWAY 29 | | | | TX | 78642 |
| THE PARTS CONNECTION | | 603 S HIGHWAY 183 | | | | TX | 78641 |
| THE PARTS CONNECTION | | 700 N PARK CIR | | | | TX | 78613 |
| THE PARTS HOUSE | 10321 FORTUNE PARKWAY | | | | JACKSONVILLE | FL | 32256 |
| THE PARTS HOUSE ACQ-ID PO1368 | AMELIA DISTRIBUTION CENTER | | | | GUAYNABO | PR | 00968 |
| THE PARTS PLACE, INC. | 2176 PAUL ST. | | | | ELGIN | IL | 60919 |
| THE PASHA GROUP | 1309 BAY MARINA DR | | | | NATIONAL CITY | CA | 91950-6303 |
| THE PATHOLOGY GROUP | 75 BEEKMAN ST | | | | PLATTSBURGH | NY | 12901-1438 |
| THE PAUL OR BETTY LIVING TRUST | 735 CENTAURI CT | | | | GRAND JUNCTION | CO | 81506-1993 |
| THE PELLEY HOUSEHOLD | 1275 NATIONAL RD APT 106 | | | | WHEELING | WV | 26003-5717 |
| THE PENNSYLVANIA RAILROAD COMPANY | NOT AVAILABLE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE PERKOWSKI FAMILY TRUST | JOHN PERKOWSKI, TRUSTEE | 1524 HUSSMAN AVE | | | GARDNERVILLE | NV | 89410 |
| THE PET SHOP INC | ATTN: DARRYL J KAISER | 1822 ONTARIO DR | | | JANESVILLE | WI | 53545-0678 |
| THE PHARMACY COUNTER | 2655 W CENTRAL AVE | | | | TOLEDO | OH | 43606-3550 |
| THE PHYSICIAN GROUP | PO BOX 70345 | | | | LOUISVILLE | KY | 40270-0345 |
| THE PHYSICIANS PAIN | PO BOX 116045 | | | | ATLANTA | GA | 30368-45 |
| THE PIMLICO UT | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| THE PLANNING COUNCIL | 103 W PLUME ST | | | | NORFOLK | VA | 23510 |
| THE PM CENTER | 2556 GLENDA LN | | | | DALLAS | TX | 75229-4611 |
| THE POLK CO/SOUTHFIE | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| THE PORT AUTHORITY OF NY & NJ | 241 ERIE ST | | | | JERSEY CITY | NJ | 07310-1303 |
| THE PORT OF LOS ANGELES | | 500 PIER A ST | BERTH 161 | | | CA | 90744 |
| THE POTAMKIN ORGANIZATION | ROBERT POTAMKIN | 130 SPRUCE ST APT 30B | | | PHILADELPHIA | PA | 19106-4325 |
| THE POTOMAC EDISON CO. | 608 CAPERTON BLVD | | | | MARTINSBURG | WV | 25403-8267 |
| THE POTOMAC EDISON COMPANY OF WEST VIRGINIA | 901 WILSON ST | | | | MARTINSBURG | WV | 25401-1758 |
| THE POTOMAC EDISON COMPANY, DOING BUSINESS AS ALLEGHENY POWER | ATTN: RETAIL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601-1650 |
| THE POTOMAC EDISON COMPANY, DOING BUSINESS AS ALLEGHENY POWER | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740-1732 |
| THE PRISCHACK FAMILY PARTENERSHIP | 100 STATE ST STE B100 | | | | ERIE | PA | 16507-1462 |
| THE PRISTINE FACILITY TRUST FUND | C/O RICHARD L FERELL | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT ST  STE 1800 | | CINCINNATI | OH | 45202 |
| THE PRO SHOP | 4922 HILLSWICK DR | | | | SUGAR LAND | TX | 77479-3928 |
| THE PRO SHOP | 45499 INDUSTRIAL PL STE 8 | | | | FREMONT | CA | 94538-6451 |
| THE PROCTER & GAMBLE CO | ATTN: JOHN B PERSIANI | DINSMORE & SHOHL LLP | 255 E 5TH ST  STE 1900 | | CINCINNATI | OH | 45202 |
| THE PROFESSIONALS | | | | | | | |
| THE PRUDENTIAL INSURANCE CO. OF AMERICA | ATTN: PAUL PROCYK | THREE GATEWAY CENTER | | | NEWARK | NJ | 07102-4077 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD ST | | | | NEWARK | NJ | 07102-3714 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA AS ASSIGNEE OF LESSOR | 751 BROAD ST | | | | NEWARK | NJ | 07102-3714 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA AS ASSIGNEE OF LESSOR | | | | | | | |
| THE PULMONARY GROUP | 297SPINDRIFT DR | | | | WILLIAMSVILLE | NY | 14221 |
| THE PYLE LAW FIRM, LLC | DUSTIN LEWIS | 33565 SOLON ROAD | | | SOLON | OH | 44139 |
| THE QUAKER OATS COMPANY | ATTN LARS S JOHNSON ESQ VP - QTG/PCNA PATENT & ENVIRONMENTAL LAW | PEPSICO CHICAGO | 555 W MONROE ST MAIL CODE 11-12 | | CHICAGO | IL | 60661 |
| THE RAMEY GARAGE, INC. | ROBERT MCCULLY | 669 BEULAH ST | | | RAMEY | PA | 16671 |
| THE RAMEY GARAGE, INC. | 669 BEULAH ST | | | | RAMEY | PA | 16671 |
| THE RAMOS LAW FIRM, LLC | 1800 PEACHTREE ST, STE 620 | ATTN: BRYAN RAMOS | | | ATLANTA | GA | 30309 |
| THE RANCH SPORTS MED | 2221 JUSTIN RD | STE 119 | | | FLOWER MOUND | TX | 75028-4824 |
| THE RANGE INC | 8617 HASELTON RD | | | | NASHVILLE | TN | 37221-4401 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN: AIRPORT MANAGER'S OFFICE | WILLOW RUN AIRPORT | | | YPSILANTI | MI | 48197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | ECORSE AND WILLOW RUN ROADS | | | | YPSILANTI | MI | 48198 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | WILLOW RUN | | | | YPSILANTI | MI | |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48197 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 2101 COMMONWEALTH BLVD | | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S STATE ST | 3089 WOLVERINE TOWER | | | ANN ARBOR | MI | 48109 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | COUNTY OF WASHTENAW | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | THE DETROIT EDISON COMPANY | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | TOWNSHIP OF YPSILANTI | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | AIRPORT MANAGER'S OFFICE | WILLOW RUN AIRPORT | | | YPSILANTI | MI | 48197 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | PO BOX 77000 | | | | DETROIT | MI | 48277-74 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN D/B/A WILLOW RUN AIRPORT | YPSILANTI TOWNSHIP | ATTN: YPSILANTI TOWNSHIP UTILITIES DEPARTMENT | 1165 ECORSE RD | | YPSILANTI | MI | 48198-5822 |
| THE REGIONAL MUNICIPALITY OF DURHAM | ATTN: REAL ESTATE DIVISION | 105 CONSUMERS DR. | | WHITBY ON L1N 6A3 CANADA | | | |
| THE REHMANN GROUP | 5750 NEW KING DR STE 200 | | | | TROY | MI | 48098-2611 |
| THE RENCO GROUP | GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| THE RENCO GROUP INC, ATT: ARI RENNERT | 1 ROCKEFELLER PLAZA, 29TH FLOOR | | | | NEW YORK | NY | 10020 |
| THE RENCO GROUP, INC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| THE RENCO GROUP, INC | 1 ROCKEFELLER PLZ | | | | NEW YORK | NY | 10020-2003 |
| THE RENCO GROUP, INC. | DENNIS A. SADLOWSKI | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| THE RENTFRO FAULK LAW FIRM | 185 E. RUBEN | M. TORRES SR. BLVD. | | | BROWNSVILLE | TX | 78520 |
| THE RESEARCH HOUSE | | | | | | | |
| THE REYNOLDS AND REYNOLDS COMPANY | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| THE RICHARD & PATRICIA VERSCHOOR REVOCABLE TRUST | P.O. BOX 531175 | | | | HENDERSON | NV | 89053 |
| THE RIDGE CLUB | ROBERT G. ORR | COUNTRY CLUB ROAD | 2 OPEN SPACE DRIVE | | ORLEANS | MA | 02653 |
| THE RIGHT PLACE, LLC | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| THE RIGHT PLACE, LLC | ATTN: MR. W. HAROLD ARNOLD, JR. | 1621 SAVANNAH HWY | | | CHARLESTON | SC | 29407-2236 |
| THE ROBKE CHEVROLET CO. | RALPH ROBKE | 1051 DUDLEY PIKE | | | EDGEWOOD | KY | 41017-8168 |
| THE ROBKE CHEVROLET CO. | 1051 DUDLEY PIKE | | | | EDGEWOOD | KY | 41017-8168 |
| THE ROCKMONT MOTOR COMPANY | DENNIS RIPPEON | 15301 FREDERICK RD | | | ROCKVILLE | MD | 20855-2120 |
| THE RODERIQUE CENTRE | 955 SPRING ST NW | | | | ATLANTA | GA | 30309-3821 |
| THE RODRIGUES FAMILY TRUST | 10425 SARAH ST | | | | TOLUCA LAKE | CA | 91602-1511 |
| THE RONTAL CLINIC | 28300 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 |
| THE ROSE RESTORATION COMPANY | JENNIFER RIVERA, DIRECTOR OF ADMINISTRATIVE SERVICES | 6611 RIVERSIDE DR | | | YANKEETOWN | FL | 34498-2441 |
| THE ROTARY CLUB OF MIAMI | 216 CATALONIA AVE STE 101 | | | | CORAL GABLES | FL | 33134-6737 |
| THE ROTHMAN INSTITUTE | 833 CHESTNUT ST. | 14TH FLOOR | | | PHILADELPHIA | PA | 19107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ROYAL BANK OF CANADA | 77 KING STREET WEST | 9TH FLOOR | | TORONTO ON M5W 1P9 CANADA | | | |
| THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC, NEW YORK BRANCH | ATTN: LEGAL DEPARTMENT | 101 PARK AVENUE, 11TH FLOOR | | NEW YORK | NY | 10178 |
| THE ROYAL BANK OF SCOTLAND PLC | | | | | | | |
| THE ROYAL BANK OF SCOTLAND PLC, NEW YORK BRANCH | ATTN: LEGAL DEPARTMENT | 101 PARK AVENUE, 11TH FLOOR | | | NEW YORK | NY | 10178 |
| THE RV CORRAL, INC. | 1890 HIGHWAY 99 N | | | | EUGENE | OR | 97402-1628 |
| THE SALVATION ARMY | BOB JONES | 10 ALGONQUIN ROAD | | | DES PLAINES | IL | |
| THE SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | LLOYD BRIERLEY | 500 MCLEAD ST | | REGINA SK S4P 3V7 CANADA | | | |
| THE SCHAEFER GROUP INC | HISCOCK & BARCLAY, LLP | ATTN: SUSAN R KATZOFF, ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| THE SCHARINE GROUP, INC. | ATTENTION: PHILLIP M. WACKER | N4213 SCHARINE ROAD | | | WHITEWATER | WI | 53190 |
| THE SCHOOL BOARD OF BROWARD COUNTY | | 3805 NW 10TH AVE | | | | FL | 33309 |
| THE SECOND NATIONAL BANK OF WARREN, OHIO | TRUSTEE UNDER WILL OF THOMAS W LOHR | WILL OF THOMAS W LOHR | | | WARREN | OH | 44481 |
| THE SESNY LAW OFFICES LLC | 1521 GEORGETOWN RD STE 300 | | | | HUDSON | OH | 44236-4093 |
| THE SHOP | 32452 STATE HIGHWAY 13 | | | | WASECA | MN | 56093-5129 |
| THE SHOP | 527 E 7TH ST | | | | ASHLAND | OH | 44805-2553 |
| THE SHOP | 37555 DUSTERBERRY WAY STE 5 | | | | FREMONT | CA | 94536 |
| THE SHUBERT ORGANIZATION | 234 WEST 44TH ST | | | | NEW YORK | NY | 10036 |
| THE SOFTAD GROUP, LLC | KEVIN KELLY | 3 PARKLAND BLVD. | 1600 PARKLANE TOWERS WEST | | DEARBORN | MI | 48126 |
| THE SOFTAD GROUP, LLC | KEVIN KELLY, CFO | 3 PARKLANE BLVD | 1600 PARKLANE TOWERS WEST | | DEARBORN | MI | 48126 |
| THE SOFTAD GROUP, LLC | KEVIN KELLY, CFO | 1 AMERICAN RD #304 | | | DEARBORN | MI | 48126-2701 |
| THE SOFTAD GROUP, LLC | KEVIN KELLY | 34039 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1313 |
| THE SOFTAD GROUP, LLC | | | | | | | |
| THE SOMERSET REFINERY, INC. | 600 MONTICELLO ST | | | | SOMERSET | KY | 42501-2974 |
| THE SPARK & BRAKE SHOP | 801 7TH ST | | | | HARLAN | IA | 51537-1303 |
| THE SPINE AND ORTHOP | PO BOX 50706 | | | | SANTA BARBARA | CA | 93150-0706 |
| THE SPINE CENTER | PO BOX 19994 | | | | KALAMAZOO | MI | 49019-0994 |
| THE ST HENRY BANK | ATTN DAVID J ROMER PRESIDENT | 231 E MAIN ST | PO BOX 330 | | ST HENRY | OH | 45883-0330 |
| THE ST. LAWRENCE SEAWAY | 500-202 PITT ST | | | CORNWALL ON K6J 3P7 CANADA | | | |
| THE STANDARD REGISTER COMPANY | C/O JOHN R HUMPHREY | TAFT STETTINIUS & HOLLISTER LLP | ONE INDIANA SQUARE, SUITE 3500 | | INDIANAPOLIS | IN | 46204 |
| THE STANLEY WORKS | ANDREW KOLESAR ESQ | THOMPSON HINE LLP | 312 WALNUT STREET 14TH FLOOR | | CINCINATTI | OH | 45202 |
| THE STANLEY WORKS | ATTN IRVIN M FREILICH | ROBERTSON FREILICH BRUNO & COHEN LLC | 1 GATEWAY CENTER 17TH FLOOR | | NEWARK | NJ | 07102 |
| THE STATE OF DELAWARE | 820 N FRENCH ST STE 4 | | | | WILMINGTON | DE | 19801-3509 |
| THE STATE OF NEW YORK | | | | | | | |
| THE STATE OF NEW YORK | 2995 RIIVER ROAD | | | | TONAWANDA | NY | |
| THE STEAK AND SHAKE COMPANY | 500 CENTURY BLDG 36 S PENNSYLVANIA AVE | | | | INDIANAPOLIS | IN | 46204 |
| THE STEAK AND SHAKE COMPANY | 500 COUNRTY BLDG 36 S PENNSYLVANIA AVE | | | | INDIANAPOLIS | IN | 46204 |
| THE STEAK N SHAKE COMPANY | KERI TATE | 36 S PENNSYLVANIA ST STE 500 | | | INDIANAPOLIS | IN | 46204-3630 |
| THE SU-DAN COMPANY | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | EL PASO | TX | 79936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE SUPER SHOP | 932 MARTIN LUTHER KING JR WAY | | | | MERCED | CA | 95341 |
| THE SURGERY CENTER | 721 MADISON ST SE | | | | HUNTSVILLE | AL | 35801-4408 |
| THE SURGERY CENTER | 5202 MILLER RD | | | | FLINT | MI | 48507-1040 |
| THE SURGERY CENTER A | 7630 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-5633 |
| THE SURGICAL CENTER | 12184 NATURAL BRIDGE RD | | | | BRIDGETON | MO | 63044-2017 |
| THE SURGICENTER OF M | 1030 CRICKET LN | | | | MANSFIELD | OH | 44906-4104 |
| THE SURNOW/W BLOOMFI | 7115 ORCHARD LAKE RD STE 220 | | | | W BLOOMFIELD | MI | 48322-3655 |
| THE TAMARIND FUND | TISSOR CAPITAL MANAGEMENT SA | VIA CANTONALE GALLERIA 2 | | 6928 MANNO SWITZERLAND | | | |
| THE TECHNICAL RESOURCE CONNECTION, INC | | | | | | | |
| THE TECHNICAL RESOURCE CONNECTION, INC. | CONTRACTS ADMINISTRATOR | 12320 RACE TRACK RD | | | TAMPA | FL | 33626-3115 |
| THE TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | PO BOX 198983 | | | | NASHVILLE | TN | 37219-8983 |
| THE TEXAS AND PACIFIC RAILWAY CO. | | | | | | | |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 |
| THE THERAPY PLACE PL | 626 MAPLE HILL DR | | | | KALAMAZOO | MI | 49009-1032 |
| THE TIMKEN COMPANY | MARC DICKISON | 2325 E MANSFIELD ST | AUTOMOTIVE DIVISION | | BUCYRUS | OH | 44820-2051 |
| THE TIMKEN COMPANY | MARC DICKISON | AUTOMOTIVE DIVISION | 2325 E MANSFIELD ST | | EDON | OH | |
| THE TIMKEN COMPANY | 28875 CABOT DRIVE | | | | NOVI | MI | 48377 |
| THE TIMKEN CORPORATION | MARC DICKISON | BRICK MILL ROAD | | | MASON | MI | 48854 |
| THE TIMKEN CORPORATION | MARC DICKISON | FRIENDSHIP ROAD | | | STANFIELD | NC | 28163 |
| THE TIMKEN CORPORATION | MARC DICKISON | PO BOX 507 | 2525 TORRINGTON DR | | RAVENNA | OH | 44266-0507 |
| THE TIMKEN CORPORATION | MARC DICKISON | 430 TORRINGTON ROAD | | | FARMINGTON HILLS | MI | 48331 |
| THE TIMKEN CORPORATION | MARC DICKISON | LINCOLNTON BEARING PLANT | 1000 TIMKEN PLACE | | COZAD | NE | 69130 |
| THE TIMKEN CORPORATION | JEAN THOMSON | 4 VICTORIA ST S | | | SAN DIEGO | CA | 92154 |
| THE TIMKEN CORPORATION | NANCY PENDLETON | 1835 DUEBER AVE SW | | | CANTON | OH | 44706-2728 |
| THE TIRE DEPOT | 275 BROADWAY | | | | KEYPORT | NJ | 07735-1151 |
| THE TIRE DEPOT | 1191 OLD FANNIN RD | | | | BRANDON | MS | 39047-9206 |
| THE TIRE PLACE OF QUEENS | PO BOX 790256 | | | | MIDDLE VILLAGE | NY | 11379 |
| THE TIWAN HOUSEHOLD | 207 EAST UPLAND RD | | | | ITHACA | NY | 14850-2254 |
| THE TOBIN FAMILY TRUST, DTD 6/25/90 | LAWRENCE L. TOBIN | 6715 SHELL FLOWER LANE | | | DALLAS | TX | 75252-5939 |
| THE TOLEDO BLADE COMPANY | JOHN ROBINSON BLOCK | 541 N. SUPERIOR ST. | | | TOLEDO | OH | 43660 |
| THE TOLEDO BLADE COMPANY | JOHN ROBINSON BLOCK | 541 N SUPERIOR ST | | | TOLEDO | OH | 43660-0001 |
| THE TOLEDO EDISON COMPANY | 76 MAIN STREET | | | | AKRON | OH | 44308 |
| THE TOLEDO HOSPITAL | PO BOX 630253 | | | | CINCINNATI | OH | 45263-0253 |
| THE TOOL BOX | 1110 N BROADWAY ST | | | | MARLOW | OK | 73055-1122 |
| THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION CO. | CONGRESS FINANCIAL CORPORATION (CENTRAL) | ATTN: SECRETARY | 1959 UPPER WATER STREET, SUITE 900 | HALIFAX NO B3J 2 CANADA | | | |
| THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION CO. | CONGRESS FINANCIAL CORPORATION (CENTRAL) | MCCARTHY TETRAULT LLP, ATTN: DAVID ARMSTRONG | SUITE 4700, TORONTO DOMINION TOWER | TORONTO ON M5K 1 CANADA | | | |
| THE TORONTO-DOMINION BANK | PO BOX 1 STN TORONTO DOM | 18TH FLOOR, TORONTO-DOMINION CENTRE | | TORONTO ON M5K 1A2 CANADA | | | |
| THE TOWN & COUNTRY MGMT CORP | ACCT OF VAUGHN BRATCHER | 8726 TOWN AND COUNTRY BLVD STE 205 | | | ELLICOTT CITY | MD | 21043-3002 |
| THE TOWN OF LEESBURG | PO BOX 88 | | | | LEESBURG | VA | 20178-0088 |
| THE TOWNSGATE EXECUTIVE BLDG LTD | 2659 TOWNSGATE RD STE 101 | | | | WESTLAKE VLG | CA | 91361-2797 |
| THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES | MICHAEL P POMPEO | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DR | | FLORHAM PARK | NJ | 07932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES | TRAVELERS | ATTN MICHAEL LYNCH | ONE TOWER SQUARE 5MN | | HARTFORD | CT | 06183 |
| THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES | MICHAEL P POMPEO | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 |
| THE TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES | SUE FENSKY | 1 TOWER SQ | | | HARTFORD | CT | 06183-0001 |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | TRAVELERS INS | ATTN DENISE M JENKS | 100 BAYLIS RD | | MELVILLE | NY | 11747 |
| THE TROPICAL PARK UT | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| THE TUNGLAND CORPORATION | | 3823 N 34TH AVE | | | | AZ | 85017 |
| THE TUNING POINT | 3812 N MONROE ST | | | | TALLAHASSEE | FL | 32303-2136 |
| THE UNITED ILLUMINATING CO. | RICH MENTO | 801 BRIDGEPORT AVE | | | SHELTON | CT | 06484-4714 |
| THE UNITED STATES DEPARTMEN OF THE TREASURY | ATTN: ASSISTANT GENERAL COUNSEL (BANKING AND FINANCE) | 1500 PENNSYLVANIA AVE NW RM 2312 | | | WASHINGTON | DC | 20220-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | CHIEF COUNSEL OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: ASSISTANT GENERAL COUNSEL (BANKING AND FINANCE) | 1500 PENNSYLVANIA AVE NW RM 2312 | | | WASHINGTON | DC | 20220-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: GMAC GENERAL COUNSEL | 200 RENIASSACE CTR | | | DETROIT | MI | 48265-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVE, NW | ROOM 312 | | | WASHINGTON | DC | 20220 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0001 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0002 |
| THE UNITED WAY | 202 E BOULEVARD DR | | | | FLINT | MI | 48503-1802 |
| THE UNITED WAY OF | PUTNAM COUNTY | PO BOX 472 | | | OTTAWA | OH | 45875-0472 |
| THE UNITED WAY OF BUTLER CTY | 184 PITTSBURGH RD | | | | BUTLER | PA | 16001 |
| THE UNITED WAY, INC | 2207 LINE AVE | | | | AMARILLO | TX | 79106-6718 |
| THE UNITY HOSPITAL OF ROC | 115 INDIGO CREEK DR | | | | ROCHESTER | NY | 14626-5102 |
| THE UNIVERSITY OF MICHIGAN | WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48197 |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 |
| THE UNIVERSITY OF NOTTINGHAM | ATTN: GENERAL COUNSEL | UNIVERSITY PARK | | NOTTINGHAM NG7 2RD GREAT BRITAIN | | | |
| THE UNIVERSITY OF TENNESSEE AT CHATTANOOGA | 615 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37403-2504 |
| THE UNIVERSITY OF TOLEDO | | 2801 W BANCROFT ST | MAIL STOP 206 | | | OH | 43606 |
| THE UNWIND COMPANY | 3911 HIGHWAY 80 E | | | | PEARL | MS | 39208-4231 |
| THE VALLEY CADILLAC CORP | 3100 WINTON RD S | | | | ROCHESTER | NY | 14623-2966 |
| THE VALLEY CADILLAC CORP | EDWARD MEAGHER | 3100 WINTON RD S | | | ROCHESTER | NY | 14623-2966 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623-2986 |
| THE VALVOLINE COMPANY | 3499 BLAZER PARKWAY, LEXINGTON | | | | LEXINGTON | KY | 40509 |
| THE VALVOLINE COMPANY | 3499 BLAZER PKWY | | | | LEXINGTON | KY | 40509-1850 |
| THE VENTURES | | | | | ABERDEEN | WA | |
| THE VICTORY GROUP | LARRY CAMPBELL | 1191 CAPITOL ST NE | | | SALEM | OR | 97301-1102 |
| THE VILLAGE OF SLEEPY HOLLOW | 28 BEEKMAN AVE. | | | | SLEEPY HOLLOW | NY | 10591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE VILLAGE OF SLEEPY HOLLOW | 28 BEEKMAN AVENUE | | | | SLEEPY HOLLOW | NY | 10591 |
| THE VILLAGE OF TILTON, ILLINOIS | 201 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| THE VIVIANE PAUCHET TRUST | UAD 12/22/03 | C/O MARILENE PHIPPS-KETTZEWELL TTEE | 52 GARDEN STREET #41 | | CAMBRIDGE | MA | 02138-1556 |
| THE VOGLER LAW FIRM, P.C. | 2 CITYPLACE DR STE 150 | P.O. BOX 419037 | | | SAINT LOUIS | MO | 63141-7058 |
| THE W. H. DAVIS COMPANY | STANLEY HOLLINGER | PO BOX 458 | | | WESTMINSTER | MD | 21158-0458 |
| THE WAGGONEERS TRUCKING | PERNELL WEATHERSBEE | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |
| THE WALKER AUTO GROUP, INC. | JEFFREY WALKER | 8457 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342-4403 |
| THE WALLINGFORD AUTO COMPANY | J. CHRISTOPHER BACKES | 1122 OLD NORTH COLONY RD | | | WALLINGFORD | CT | 06492-1771 |
| THE WASHINGTON POST COMPANY | DONALD GRAHAM | 1150 15TH ST NW | | | WASHINGTON | DC | 20071-0001 |
| THE WASHINGTON TAX GROUP, LLC | GREGORY S. NICKERSON | 101 CONSTITUTION AVE., NW | SUITE 900 | | WASHINGTON | DC | 20001 |
| THE WAY INTERNATIONAL | | 19100 E SHELBY RD | | | | OH | 45871 |
| THE WEEK PUBLICATIONS, INC. | PETER GRANATH | 55 W 39TH ST FL 5 | | | NEW YORK | NY | 10018-3850 |
| THE WEITZ COMPANY | 400 LOCUST ST | | | | DES MOINES | IA | 50309 |
| THE WELLNESS PHARMAC | 5801 CROSSINGS BLVD | | | | ANTIOCH | TN | 37013-3130 |
| THE WELLS LAW FIRM, P.C. | 6000 N OAK TRFY | | | | KANSAS CITY | MO | 64118-5165 |
| THE WEST INDIA POWER EQUIPMENTS LTD | 3- KABIR MARG | | | LUCKNOW UTTAR PRADESH 226001 INDIA | | | |
| THE WESTCHESTER MEDI | 210 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-2901 |
| THE WESTERN MOTOR COMPANY, INC. | RICHARD NANNINGA | 409 E FULTON ST | | | GARDEN CITY | KS | 67846-5666 |
| THE WESTERN MOTOR COMPANY, INC. | 409 E FULTON ST | | | | GARDEN CITY | KS | 67846-5666 |
| THE WESTIN HOT/ROSEM | 6100 N RIVER RD | | | | ROSEMONT | IL | 60018-5128 |
| THE WHITE FAMILY COMPANIES, INC. | TIMOTHY WHITE | 442 N MAIN ST | | | DAYTON | OH | 45405-4923 |
| THE WILDSIDE | | | | | | | |
| THE WILLIAMS COMPANIES INC ON BEHALF OF AGRICO CHEMICAL COMPANY | ATTN RANDY O NEAL | ONE WILLIAMS CENTER MD 50-4 | | | TULSA | OK | 74102 |
| THE WINDSOR UTILITIES COMMISSION | ATTENTION: GENERAL MANGER | 787 QUELLETTE AVENUE | | WINDSOR ON N9A 5T7 CANADA | | | |
| THE WINDSOR UTILITIES COMMISSION | GENERAL MANAGER | 787 OUELLETTE AVENUE | | WINDSOR ON N9A 5T7 CANADA | | | |
| THE WOODBRIDGE GROUP | PAMELA PLAUNT | WOODBRIDGE FOAM CORPORATION | 140 CATHCART STREET | | INDIANAPOLIS | IN | 46202 |
| THE WORK CENTER | 11971 WESTLINE INDUSTRIAL DR STE 102 | | | | SAINT LOUIS | MO | 63146-3231 |
| THE WORTHINGTON STEEL COMPANY | JEFF GLASSTETTER | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2247 |
| THE WRENCH CONNECTION | 7200 S ORANGE AVE STE 107 | | | | ORLANDO | FL | 32809-6087 |
| THE Y H MIRZOEFF & SONS FOUNDATION INC | JANICE EWENSTEIN, DIRECTOR | | | | | | |
| THE YUCAIPA COMPANIES, LLC | 9130 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069-3110 |
| THEA CANNON | 3160 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1072 |
| THEA G GRIFFITH | 985 MARCIA DR | | | | TRENTON | OH | 45067 |
| THEA HAYES | | | | | | | |
| THEA KATZ REV TRUST | 525 S FLAGLER DR 29/C | | | | WEST PALM BEACH | FL | 33401 |
| THEA KITLEY | 69 OAKLAND AVE | | | | PORT WASHINGTON | NY | 11050 |
| THEA M DRAKE | PO BOX 2652 | | | | DETROIT | MI | 48202-0652 |
| THEA MAY | 35109 HIGHWAY 79 SPC 163 | | | | WARNER SPRINGS | CA | 92086-9706 |
| THEA R BOOHER | 4491  POWDER HORN DRIVE | | | | BEAVERCREEK | OH | 45432-4029 |
| THEA SCHWARTZ, ESQ. | VT OFFICE OF THE ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION DIVISION | 109 STATE STREET | | MONTPELIER | VT | 05609 |
| THEA SCHWARTZ, ESQ. | OFFICE OF THE ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION DIVISION | 109 STATE STREET | | MONTPELIER | VT | 05609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEA TATA | 10164 HAWLEY DR | | | | NORTH ROYALTON | OH | 44133-1420 |
| THEA WILE | KALLIE WILE | 4511 YELLOWHAMMER DR | | | WESTERVILLE | OH | 43081 |
| THEADA WRIGHT | 808 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| THEADFORD, ISAAC M | 748 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| THEADO ROBERTSON JR | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| THEADO, ROSELLA K | C/O KATHERINE LANSBURG VELDMAN | 2127 ECLAIRE DRIVE | | | PHOENIX | AZ | 85022 |
| THEADORA POPE | 7939 WILDCAT RUN LN | | | | INDIANAPOLIS | IN | 46239-6923 |
| THEADORE E HANZELKA | 6616 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7818 |
| THEADORE FACKLER | 2244 S BARD RD | | | | GLADWIN | MI | 48624-9471 |
| THEADORE HANZELKA | 6616 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7818 |
| THEADORE LITZ | 110 AZALEA DR | | | | ST MATTHEWS | SC | 29135-9773 |
| THEAKER, ANNA M | 1062 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| THEAKER, GEORGE R | 7956 MARKET ST APT 9 | | | | YOUNGSTOWN | OH | 44512-5939 |
| THEAKER, JAMES W | 11999 KLINGER AVE NE | JAMES W THEAKER | | | ALLIANCE | OH | 44601-1116 |
| THEAKER, JULIA H | 3415 BEDFORD LN | | | | BAY CITY | MI | 48706-1598 |
| THEAKER, JULIA H | 3415 BEDFORD LANE | | | | BAY CITY | MI | 48706-1598 |
| THEAKER, MARIE A | 363 NORMAN ST | | | | CARO | MI | 48723-1922 |
| THEAKER, RANDY L | 5194 3 MILE RD | | | | BAY CITY | MI | 48706 |
| THEAKOS, JEANNINE | PO BOX 151 | | | | CROPSEYVILLE | NY | 12052-0151 |
| THEAKSTON, GILMORE A | 6452 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9693 |
| THEAKSTON, MICHAEL R | C/O JON B MUNGER,PLLC | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| THEAKSTON, RICHARD J | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| THEAKSTON, THOMAS G | 20045 MARFORD CT | | | | GROSSE POINTE | MI | 48236-2324 |
| THEAL, GARY C | 1952 EXCHANGE STREET RD | | | | ATTICA | NY | 14011-9625 |
| THEALL GROUP LLP | ATTN: LAWRENCE G. THEALL | 1410-4 KING ST W | | TORONTO ONTARIO  M5H 1B6 | | | |
| THEAMAN, JANIS | 3185 WILBUR ROAD | | | | MARTINSVILLE | IN | 46151-6820 |
| THEAMAN, JANIS | 3185 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6820 |
| THEANNA ENGLEHART | 13710 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9317 |
| THEANO ANASTASIADIS | 1097 WILLARD AVE SE | | | | WARREN | OH | 44484-4437 |
| THEARD, CLAUDIA B | 98 DONELON DR | | | | HARAHAN | LA | 70123-4726 |
| THEARL HUNT | 205 PINEVIEW DR | | | | ZEBULON | NC | 27597-8227 |
| THEARON WARREN | 4500 TRUMBLE BOX200 | | | | DETROIT | MI | 48208 |
| THEARTIC B THOMAS | 1600 BUNYARD RD | | | | CLINTON | MS | 39056 |
| THEARTIS NEAL | 120 CARONDELET COURT | | | | BOSSIER CITY | LA | 71111-5478 |
| THEARUTHS MANCE | 1381 W DOWNEY AVE | | | | FLINT | MI | 48505-1174 |
| THEATRE ARLINGTON | 305 W MAIN ST | | | | ARLINGTON | TX | 76010-7115 |
| THEATRES JOHNSON | 1345 GIDDINGS RD | | | | PONTIAC | MI | 48340-2109 |
| THEBEAU ENTERPRISE LTD. | 11955 RUE PRINCIPALE | | | ROGERSVILLE NB E4Y 2L6 CANADA | | | |
| THEBEAU, DONALD G | 10176 NEWBERRY LN | | | | CADET | MO | 63630-9457 |
| THEBEAU, RONALD L | 15701 N STATE HIGHWAY 21 | | | | CADET | MO | 63630-8275 |
| THEBERGE, ALEXINA B | 321STONECREST DR | | | | BRISTOL | CT | 06010-5378 |
| THEBERT, ALAN W | 11826 FOREST GLEN LN | | | | SHELBY TWP | MI | 48315-1722 |
| THEBERT, JARRIETTE C | 2309 EARLYSVILLE RD | | | | EARLYSVILLE | VA | 22936-9638 |
| THEBO, DAVID M | 93 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| THEBO, JOYCE M | 45995 MEADOWS CIR E | | | | MACOMB | MI | 48044-3937 |
| THEBO, MARY T | 3024 DARLINGTON RD | | | | TOLEDO | OH | 43606-3123 |
| THEDA BLACKMON | 3628 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2168 |
| THEDA BUNKER | 3715 TOLES RD | C/O CHARLENE COGSWELL | | | MASON | MI | 48854-9710 |
| THEDA CHARLTON | APT 211 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1164 |
| THEDA CINNAMON | 5606 FENWICK AVE | | | | NORWOOD | OH | 45212-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEDA CURTIS | 5181 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| THEDA DAVIS | 828 TYLER WOODS DR | | | | GROVETOWN | GA | 30813-6306 |
| THEDA DEVENBAUGH | 1900 REDBUD LN APT 127 | | | | LANSING | MI | 48917-7640 |
| THEDA E HARDMAN | 2045  CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| THEDA FRY | 17451 MEDICAL CENTER PKWY | GOLDEN LIVING | | | INDEPENDENCE | MO | 64057-1805 |
| THEDA H HOFFMAN | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |
| THEDA HARDMAN | 2045 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| THEDA HART | PO BOX 53 | | | | HEMLOCK | IN | 46937-0053 |
| THEDA HOFFMAN | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| THEDA HULL | 5625 MANDAN ST | | | | ZEPHYRHILLS | FL | 33542-1945 |
| THEDA M RITTER | IRA FBO THEDA M RITTER | 1217 RANDOLPH AVE | | | PULASKI | VA | 24301-2447 |
| THEDA MIDDLETON - DANIELS | 2107 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| THEDA OSTRANDER | PO BOX 573 | | | | NEW TAZEWELL | TN | 37824-0573 |
| THEDA PARSONS | 1960 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |
| THEDA SHELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THEDA SHIRKEY | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| THEDA TUFANO | 6041 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 |
| THEDA WARD | 1402 JOPPA FOREST DR APT H | | | | JOPPA | MD | 21085-3438 |
| THEDA WARREN | 1527 OKEMOS RD | | | | MASON | MI | 48854-9406 |
| THEDE BRIGHT JR | W10515 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9738 |
| THEDE, DENIS A | 32 FREEDOM ST SE | | | | WYOMING | MI | 49548-2206 |
| THEDE, DENIS A | 32 FREEDOM STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-2206 |
| THEDE, JOHN C | 158 KEELSON DR | | | | DETROIT | MI | 48215-3050 |
| THEDE, KENNETH W | 4321 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| THEDE, WARREN H | 4321 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| THEDE, WILLIAM B | 1606 N OLD SHORE RD | | | | HARBOR BEACH | MI | 48441 |
| THEDERS, LOIS G | 9863 CRUSADER DR | | | | CINCINNATI | OH | 45251 |
| THEDFORD CORDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THEDFORD GLADYS | 3320 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| THEDFORD POUNDERS | 604 S OLD COUNTY RD | | | | BRANSON | MO | 65616-2516 |
| THEDFORD, ADDIE S | 4220 GREENWOOD ST | | | | BIRMINGHAM | AL | 35217 |
| THEDFORD, ADDIE S | 6821 1ST AVENUE SOUTH | | | | BIRMINGHAM | AL | 35212 |
| THEDFORD, BILLIE R | 5308 SOUTH DRIVE | | | | FORT WORTH | TX | 76132 |
| THEDFORD, BILLIE R | 5308 SOUTH DR | | | | FORT WORTH | TX | 76132-1623 |
| THEDFORD, DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THEDFORD, GLADYS D | 3320 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| THEDFORD, RANDALL B | 232 MILAM DR | | | | ELLENWOOD | GA | 30294-2987 |
| THEDFORD, SAUNDRA A | 6019 SALLY CT | | | | FLINT | MI | 48505 |
| THEDORE GRUBOWSKI | 1454 TOOZ PL | | | | S PLAINFIELD | NJ | 07080-2154 |
| THEDORF SR, WILLIAM H | 915 S LOUIS ST | | | | MT PROSPECT | IL | 60056-4334 |
| THEDWARD CLEMMONS | 8553 S 78TH CT | | | | JUSTICE | IL | 60458-2335 |
| THEECK JR, WOODROW C | 117 HAMPTON HILL BLVD | | | | CANTON | MS | 39046-4409 |
| THEECK, DONNA A | 117 HAMPTON HILL BLVD | | | | CANTON | MS | 39046-4409 |
| THEECK, FRED | 5200 BULLARD RD | | | | FENTON | MI | 48430-9525 |
| THEEKE, BARBARA W | 1350 W DAWSON RD | | | | MILFORD | MI | 48381-2600 |
| THEEKE, MATTHEW T | PO BOX 9022 | GME ZURICH | | | WARREN | MI | 48090-9022 |
| THEEKE, YOLANDA | 5002 AVENUE H | | | | AUSTIN | TX | 78751-2533 |
| THEEL INC. | 519 11TH ST W | | | | BOTTINEAU | ND | 58318-1916 |
| THEEL INC. | DONOVAN BERTSCH | 519 11TH ST W | | | BOTTINEAU | ND | 58318-1916 |
| THEEL MOTORS, INC. | LOWELL TUPA | MAIN AVENUE EAST | | | ROLLA | ND | 58367 |
| THEEL MOTORS, INC. | MAIN AVENUE EAST | | | | ROLLA | ND | 58367 |
| THEELE SARA | THEELE, SARA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEELE, SARA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| THEERINGER, WILLIAM A | 6187 MANZANILLO DR | | | | GOLETA | CA | 93117-1718 |
| THEESFELD, JAMES | 4666 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| THEESFELD, JAMES V | 1607 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| THEESTER EARLY JR | 2005  SPRING MEADOW DR | | | | TROTWOOD | OH | 45426 |
| THEEUWEN, VIRGINIA J | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509 |
| THEGER RALPH | 1009 NE 28TH ST | | | | ANKENY | IA | 50021-9643 |
| THEIL ALEX | THEIL, ALEX | | | | | | |
| THEIL, FRANCIS | MANCHEL DONALD F & ASSOCIATES | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| THEIL, HILDA L | 340 S REYNOLDS RD LOT 175 | | | | TOLEDO | OH | 43615-5949 |
| THEIL, HILDA L | 340 S. REYNOLDS ROAD, #175 | | | | TOLEDO | OH | 43615-5949 |
| THEILE JR, DONALD | 18147 W BRANT RD | | | | BRANT | MI | 48614-9753 |
| THEILE, ALAN J | 1410 SEGOVIA PL | | | | LADY LAKE | FL | 32162-0239 |
| THEILE, ARLENE P | 520 W WALNUT | | | | ST CHARLES | MI | 48655-1251 |
| THEILE, ARLENE P | 520 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1251 |
| THEILE, DOROTHY A | 300 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| THEILE, FRANK L | 10507 STEVENS RD | | | | BRANT | MI | 48614-9754 |
| THEILE, GERALDINE T | 207 SHARON GARDEN CT | | | | WOODBRIDGE | NJ | 07095-4302 |
| THEILE, JOHN F | 300 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| THEILE, RICHARD L | 12490 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8515 |
| THEIMER, HEDDY M | 132 CUSHING AVE | | | | WILLISTON PARK | NY | 11596-1638 |
| THEIN, JERRY W | 4051 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| THEIN, VINCENT J | 34 RIVERDALE DR | | | | GRAND ISLAND | NY | 14072 |
| THEIN, VINCENT J | 55 IVANHOE LN | | | | MATAWAN | NJ | 07747 |
| THEIN, VINCENT J | 10 HIALEAH AVE | | | | MIDDLETOWN | NJ | 07748-1049 |
| THEIRY, VAUGHN D | 437 EDGE PARK LN | | | | BRUNSWICK | OH | 44212-6268 |
| THEIS ALAN | 1324 PRAIRIE CREEK LN | | | | MONTICELLO | MN | 55362-9025 |
| THEIS CHARLES J (460235) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THEIS THELMA | 573 SUGAR ST | | | | LIVINGSTON | TX | 77351-0363 |
| THEIS, ADELAIDE C | 632 JONES ST | | | | GRAND LEDGE | MI | 48837-1329 |
| THEIS, ANN MARIE A | 5743 ROBINSON RD | | | | LOWELLVILLE | OH | 44436-9571 |
| THEIS, CHARLES J | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THEIS, CHRISTIAN S | 309 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7062 |
| THEIS, DAVID J | 7550 W JASON RD | | | | SAINT JOHNS | MI | 48879-8215 |
| THEIS, DELORES E | 170 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512-5923 |
| THEIS, EDWIN Q | 804 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| THEIS, ELSA | | | | | | | |
| THEIS, GENEVIEVE M | 31 S PICKET DR | | | | MARICOPA | AZ | 85239-7277 |
| THEIS, GERALD W | 8391 POPPY LN | | | | LIBERTY TWP | OH | 45044-9816 |
| THEIS, KENNETH D | 6535 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9215 |
| THEIS, MICHAEL | 9203 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| THEIS, MICHAEL R | 4691 S RANGE RD | | | | NEW MIDDLETOWN | OH | 44442-9444 |
| THEIS, MICHAEL W | 9203 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| THEIS, NORBERT C | 429 CEDAR TER | | | | SHAKOPEE | MN | 55379-9304 |
| THEIS, RICHARD J | 3113 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| THEIS, ROBERT H | 170 SHOREHAVEN DR | | | | YOUNGSTOWN | OH | 44512-5923 |
| THEIS, ROBERT P | 3084 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9511 |
| THEIS, ROGER L | 121 READING AVE | | | | HILLSDALE | MI | 49242-1972 |
| THEIS, RONALD L | 460 WOODDALE RD | | | | BLOOMFIELD | MI | 48301-2461 |
| THEIS, STEPHAN H | 2032 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEISEN MARCELLUS (459390) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THEISEN, CECILIA D | 32262 GLEN COVE | BLDG 13 APT 7 | | | FARMINGTON HILLS | MI | 48334 |
| THEISEN, DANIEL L | PO BOX 647 | | | | LAKE ORION | MI | 48361-0647 |
| THEISEN, DONALD J | 8730 DONNA ST | | | | WESTLAND | MI | 48185-1777 |
| THEISEN, FREDERIC | 9842 MARINA BLVD APT 711 | | | | BOCA RATON | FL | 33428-6611 |
| THEISEN, JACK W | 1399 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| THEISEN, JAMES A | 7879 KAISER ST | | | | CANTON | MI | 48187-4264 |
| THEISEN, JAMES ANTHONY | 7879 KAISER ST | | | | CANTON | MI | 48187-4264 |
| THEISEN, JAN W | 9852 ROSE ST | | | | TAYLOR | MI | 48180-3031 |
| THEISEN, JANIS E | 1546 RIDGEWOOD ROAD | | | | PLEASANTON | CA | 94566-6058 |
| THEISEN, JIM | | | | | | | |
| THEISEN, KURT D | 2121 SHADOW LN | | | | LAKE VIEW | NY | 14085 |
| THEISEN, MARCELLUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THEISEN, MICHAEL C | 1423 GREENE ST | | | | FORT ATKINSON | WI | 53538-8911 |
| THEISEN, NANCY E | 265 LEOTA BLVD | | | | WATERFORD | MI | 48327-3633 |
| THEISEN, PATRICK J | 6450 S CLARK RD | | | | NASHVILLE | MI | 49073-9433 |
| THEISEN, ROBERT B. | 11312 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9586 |
| THEISEN, ROBERT I | 32320 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4218 |
| THEISEN, RONALD J | 40536 DOUGLAS DR APT 203 | | | | CANTON | MI | 48188-1351 |
| THEISEN, RUTH | 7960 BEARD RD | | | | BYRON | MI | 48418 |
| THEISEN, STANLEY C | 1129 ROBERTS BEND RD | C/O DEBORAH THEISEN | | | BURNSIDE | KY | 42519-9544 |
| THEISEN, STANLEY CHARLES | 2061 W ALEXIS RD APT F8 | | | | TOLEDO | OH | 43613-5420 |
| THEISEN, TONY J | 1915 SILVERLEAF WAY | | | | ALPHARETTA | GA | 30005-2402 |
| THEISEN, WILLIAM E | 576 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9303 |
| THEISING, MAURICE L | 46 ROSEWALK CIR APT 2H | | | | CARMEL | IN | 46032-2979 |
| THEISS EDWARD T SR (314882) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| THEISS, BETTY E | 22 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| THEISS, BETTY E | 22 KOENIG LANE | | | | FREEHOLD | NJ | 07728-2807 |
| THEISS, CAROLINE T | 1636 STIEBER ST | | | | WESTLAND | MI | 48186-4420 |
| THEISS, DONNA M | PO BOX 1173 | | | | SALEM | OH | 44460-8173 |
| THEISS, EDWARD | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| THEISS, ELIZABETH A. | 6212 BAHIAMAR RD | | | | TOLEDO | OH | 43611-1005 |
| THEISS, ELIZABETH A. | 6212 BAHIAMAR | | | | TOLEDO | OH | 43611-1005 |
| THEISS, GLENDA M | 340 DAVIS ST | | | | SMITHVILLE | TN | 37166 |
| THEISS, JOHN S | 49 DWINNEL CT | | | | FRANKLIN | OH | 45005-2015 |
| THEISS, KATHLEEN M | 2191 MOUNTIAN VIEW RD. | APT 115-B | | | STAFFORD | VA | 22556 |
| THEISS, RICHARD L | 3734 ROSE ACRES DR | | | | TOLEDO | OH | 43615-1224 |
| THEISS, RICHARD LEROY | 3734 ROSE ACRES DR | | | | TOLEDO | OH | 43615-1224 |
| THEISS, THOMAS N | 340 DAVIS ST | | | | SMITHVILLE | TN | 37166-8142 |
| THEISS, WILMA M | 3138 TERESA DR | | | | OREGON | OH | 43616-3357 |
| THEJASWI TUMKUR | 45 NORTH SALISBURY, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| THEKAN, JOSEPH K | 914 WOODWARD AVE | | | | IRON MOUNTAIN | MI | 49801-4432 |
| THEKDI, NINA A | 41468 BELDEN CICRLE | | | | NOVI | MI | 48377 |
| THEKLA ABELS | 22 RADNOR CIR | | | | GROSSE POINTE FARMS | MI | 48236-3813 |
| THEKLA LEHOUX | 2702 HOFF ST | | | | FLINT | MI | 48506-2867 |
| THEKRITIC | | | | | | | |
| THEL BRADFORD | 44055 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1446 |
| THELAND SWISHER | 8411 MAURICE | | | | NEWPORT | MI | 48166-9420 |
| THELBERT CUDE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELBERT DOMERESE | 382 HIGHWAY 292 | | | | CLARKSVILLE | AR | 72830-6103 |
| THELBERT HIGGINS | 1519 CRUFT ST | | | | TERRE HAUTE | IN | 47802-1535 |
| THELBERT PRINGLE | 26930 FLORENCE ST | | | | INKSTER | MI | 48141-2508 |
| THELBERT RAY GILMORE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THELBERT THERMAN SEALS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| THELDON BUTLER | APT D | 598 RILEY COURT | | | JOPPA | MD | 21085-4674 |
| THELEM JUDITH | 1011 A ST | | | | ANTIOCH | CA | 94509-2323 |
| THELEN CONNIE L | THELEN, CONNIE L | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| THELEN JAMES | 1670 LAKELAND CIR | | | | CENTERVILLE | MN | 55038-8769 |
| THELEN JR, EDWIN J | PO BOX 80385 | | | | LANSING | MI | 48908-0385 |
| THELEN REID BROWN RAYSMAN & | STEINER LLP | 101 2ND ST STE 1800 | FMLY THELEN REID & PRIEST LLP | | SAN FRANCISCO | CA | 94105-3659 |
| THELEN, ALAN G | 331 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| THELEN, ANTHONY J | 6850 DIVINE HWY | | | | PORTLAND | MI | 48875-1291 |
| THELEN, ANTHONY T | 10792 NORTH DR | | | | FOWLER | MI | 48835-8716 |
| THELEN, BONITA H | 2610 RENFREW WAY | | | | LANSING | MI | 48911-6423 |
| THELEN, BRENDON J | 701 ENFIELD DRIVE | | | | MARSHALL | TX | 75672-2603 |
| THELEN, BRUCE A | 10877 E PEWAMO RD | | | | PEWAMO | MI | 48873-9701 |
| THELEN, BRUCE H | 1330 HARVEST MOON WAY | | | | SAINT JOHNS | MI | 48879-8165 |
| THELEN, BRUCE J | 15471 M-21 | | | | PEWAMO | MI | 48873 |
| THELEN, CARL E | 4719 RUSTIC HILL DR | | | | LAKE | MI | 48632-9630 |
| THELEN, CARL M | 4171 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9535 |
| THELEN, CHARLES L | PO BOX 419 | | | | WESTPHALIA | MI | 48894-0419 |
| THELEN, CHRIS D | 1800 EGGUM ROAD | | | | MOUNT HOREB | WI | 53572-3615 |
| THELEN, CHRIS D. | 1800 EGGUM ROAD | | | | MOUNT HOREB | WI | 53572-3615 |
| THELEN, CHRIS R | 2103 BUTTERNUT DR | | | | OKEMOS | MI | 48864-3202 |
| THELEN, CLAIR M | 13314 W TAFT RD | | | | WESTPHALIA | MI | 48894-9250 |
| THELEN, CLARE M | 11244 W 3RD ST # B0X141 | | | | FOWLER | MI | 48835 |
| THELEN, CLARENCE J | 13303 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| THELEN, CONNIE L | 25801 VILLAGE GREEN BLVD | APT 303 | | | HARRISON TWP | MI | 48045-3067 |
| THELEN, DALE L | 15532 W HANSES RD | | | | WESTPHALIA | MI | 48894-9633 |
| THELEN, DANIEL G | 3000 WESTWOOD AVE | | | | LANSING | MI | 48906-2865 |
| THELEN, DANIEL J | 13200 SHADYBROOK LN | | | | DE WITT | MI | 48820-9292 |
| THELEN, DAVE W | 8630 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| THELEN, DAVID E | 915 PEPPERWOOD DR | | | | LANSING | MI | 48917-4049 |
| THELEN, DAVID P | 13200 S GRANGE RD | | | | EAGLE | MI | 48822-9511 |
| THELEN, DAWN R | 3207 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| THELEN, DEAN A | 542 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| THELEN, DEAN C | 11400 HOLLY CT | | | | FOWLER | MI | 48835-9144 |
| THELEN, DEBRA J | 290 W QUARRY SPRINGS ST | | | | KASOTA | MN | 56050 |
| THELEN, DOLORES A | 406 CHURCH ST BOX 502 | | | | WESTPHALIA | MI | 48894-0502 |
| THELEN, EDGAR D | 1415 ABBIE LN | | | | MARSHALL | TX | 75672-4101 |
| THELEN, ELLA L | 1342 ROOSEVELT AVE | | | | LANSING | MI | 48915-2236 |
| THELEN, ELLA LOUISE | 1342 ROOSEVELT AVE | | | | LANSING | MI | 48915-2236 |
| THELEN, ERWIN C | 73 BARTON PL | | | | SAINT CHARLES | MO | 63301-1778 |
| THELEN, FRANCIS L | 11355 HOLLY CT | | | | FOWLER | MI | 48835-9143 |
| THELEN, FREDERICK W | 1106 W THOMAS L PKWY | | | | LANSING | MI | 48917-2147 |
| THELEN, GERARD J | 7808 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9587 |
| THELEN, GLEN A | 5501 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| THELEN, GLENN N | 13670 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-8215 |
| THELEN, GREGORY M | 14406 TASKER RD | | | | LAKE ODESSA | MI | 48849-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELEN, HEATHER RENEE | 321 FENTON ST | | | | LANSING | MI | 48910-4519 |
| THELEN, HELEN | 2622 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| THELEN, JAMES R | 1921 FERROL ST | | | | LANSING | MI | 48910-4312 |
| THELEN, JAMES RICHARD | 1921 FERROL ST | | | | LANSING | MI | 48910-4312 |
| THELEN, JEAN M | 311 CHESTNUT BOX 322 | | | | WESTPHALIA | MI | 48894 |
| THELEN, JEROME N | 6449 S WRIGHT RD | | | | WESTPHALIA | MI | 48894-9219 |
| THELEN, JEROME N | 10960 W PRICE RD | | | | FOWLER | MI | 48835-8218 |
| THELEN, JEROME R | 11040 W IONIA ST | | | | FOWLER | MI | 48835-8226 |
| THELEN, JERRY L | 4800 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| THELEN, JOHN H | PO BOX 76 | | | | WESTPHALIA | MI | 48894-0076 |
| THELEN, JOHN L | 1149 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| THELEN, JOSEPH M | 260 DONNA DR | | | | PORTLAND | MI | 48875-1116 |
| THELEN, JOSEPH R | 405 E PECK LAKE RD | | | | IONIA | MI | 48846-8440 |
| THELEN, KELLIANN J | APT G135 | 3300 EAST DEERFIELD ROAD | | | MT PLEASANT | MI | 48858-5506 |
| THELEN, KERRI A | 229 LOUIS CT. #416 | | | | PEWAMO | MI | 48873 |
| THELEN, KEVIN G | 10475 CARMEL DR | | | | PLAIN CITY | OH | 43064-8774 |
| THELEN, LARRY C | 8630 W CUTLER RD | | | | DEWITT | MI | 48820-8063 |
| THELEN, LARRY J | 7533 LEGACY LN | | | | PINCKNEY | MI | 48169-8504 |
| THELEN, LEE E | PO BOX 79 | 320 WEST MAIN STR | | | WESTPHALIA | MI | 48894-0079 |
| THELEN, LEROY J | PO BOX 55 | | | | UNION CITY | MI | 49094-0055 |
| THELEN, LORETTA M | PO BOX 87 | | | | WESTPHALIA | MI | 48894-0087 |
| THELEN, LYNN G | 1895 E TAFT RD | | | | SAINT JOHNS | MI | 48879-8157 |
| THELEN, MARIE A. | 419 E MAIN ST | | | | WESTPHALIA | MI | 48894-9117 |
| THELEN, MARIE A. | 419 EAST MAIN STREET | | | | WESTPHALIA | MI | 48894 |
| THELEN, MARK | 3803 PINE VIEW DR | | | | METAMORA | MI | 48455-9394 |
| THELEN, MARK A | PO BOX 351 | | | | WESTPHALIA | MI | 48894-0351 |
| THELEN, MARTI J | PO BOX 256 | | | | WESTPHALIA | MI | 48894-0256 |
| THELEN, MARTIN | 402 CENTER ST | | | | IONIA | MI | 48846-1512 |
| THELEN, MARY | 80 TINGLEY RD | | | | ORLEANS | MI | 48865-9722 |
| THELEN, MATTHEW A | 715 PINE ST | | | | HANCOCK | MI | 49930-1613 |
| THELEN, MICHAEL J | 156 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| THELEN, MICHAEL R | 908 SHERWOOD CT | | | | ROCHESTER | MI | 48307-2961 |
| THELEN, MICHAEL R | 2338 LONDON DR | | | | TROY | MI | 48085-3585 |
| THELEN, MICHAEL W | 12395 PRATT RD | | | | WESTPHALIA | MI | 48894-9516 |
| THELEN, NANCY M | 1019 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| THELEN, NICHOLAS B | 204 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2165 |
| THELEN, NICHOLAS L | 13721 W KINLEY RD | | | | FOWLER | MI | 48835-9287 |
| THELEN, PAULETTE C | 45676 WHITE OAK DR | | | | SHELBY TOWNSHIP | MI | 48315-6035 |
| THELEN, PERRY L | 3395 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8234 |
| THELEN, PHILIP A | 15020 W PRICE RD | | | | PEWAMO | MI | 48873-9609 |
| THELEN, PHILIP E | PO BOX 518 | | | | WESTPHALIA | MI | 48894-0518 |
| THELEN, RANDY E | 1301 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2322 |
| THELEN, RAYMOND J | 10135 E DAVID HWY | | | | PEWAMO | MI | 48873-9714 |
| THELEN, REYNOLD N | 519 WEST MAIN BOX 96 | | | | WESTPHALIA | MI | 48894 |
| THELEN, RICHARD A | 1017 E THOMAS L PKWY | | | | LANSING | MI | 48917-2119 |
| THELEN, RICHARD J | 227 KENBERRY DR | | | | EAST LANSING | MI | 48823-4620 |
| THELEN, RICHARD M | 3780 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| THELEN, ROBERT M | 9445 JONES RD | | | | PORTLAND | MI | 48875-9311 |
| THELEN, RONALD A | 216 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |
| THELEN, ROY J | PO BOX 145 | | | | FOWLER | MI | 48835-0145 |
| THELEN, RUSSELL R | 11635 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| THELEN, SALLY B | 3231 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELEN, SALLY T | 4831 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| THELEN, SANDRA M. | 414 IONIA | | | | MUIR | MI | 48860-9702 |
| THELEN, SCOTT J | PO BOX 114 | 314 N WESTPHALIA ST | | | WESTPHALIA | MI | 48894-0114 |
| THELEN, STANLEY C | PO BOX 551 | | | | WESTPHALIA | MI | 48894-0551 |
| THELEN, STANLEY P | 1803 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| THELEN, STEVEN E | 13745 W DEXTER TRL R2 | | | | FOWLER | MI | 48835-9251 |
| THELEN, THEODORE E | 1019 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| THELEN, THERESE M | 2727 GATSBY CT. | | | | LANSING | MI | 48906-3673 |
| THELEN, THERESE M | 2727 GATSBY CT | | | | LANSING | MI | 48906-3673 |
| THELEN, THOMAS G | 6920 W HOWE RD | | | | DEWITT | MI | 48820-7809 |
| THELEN, THOMAS J | 205 MOUNT PLEASANT RD | | | | VONORE | TN | 37885 |
| THELEN, TIFFANY ANN | 11152 MARSALLE RD | | | | PORTLAND | MI | 48875-9622 |
| THELEN, TIMOTHY J | 11776 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9654 |
| THELEN, TODD M | 46703 FIELDS DR | | | | SHELBY TOWNSHIP | MI | 48315-5167 |
| THELEN, VERNON C | 3236 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| THELEN, VERNON H | 1843 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| THELEN, VIOLA M | 876 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| THELEN, VIOLA M | PO BOX 451 | | | | FOWLER | MI | 48835-0451 |
| THELEN, WAUKETA L | 46703 FIELDS DR | | | | SHELBY TOWNSHIP | MI | 48315-5167 |
| THELEN, WAYNE J | 113 S MATTHEWS ST | | | | MASON | MI | 48854-1755 |
| THELEN-ALLEN, SHELLEY R | 365 GREEN | | | | PERRY | MI | 48872-9502 |
| THELETHA WILLIAMS | 2863 N 26TH ST | | | | KANSAS CITY | KS | 66104-4519 |
| THELIN, C F | 3550 OLD AIRPORT RD NW APT 2118 | | | | ALBUQUERQUE | NM | 87114 |
| THELIN, CARL F | | | | | | | |
| THELLMAN, BERTHA H | 1945 BONNIE BRAE AVE | | | | WARREN | OH | 44483-3515 |
| THELLSIA SURBER | PO BOX 566 | | | | ROCKAWAY BEACH | MO | 65740-0566 |
| THELMA A ANDERSON | 26303 OAKLAND ST APT 308 | | | | INKSTER | MI | 48141-1941 |
| THELMA A ELMORE | 35 BACKWOODS WAY | | | | CROSSVILLE | TN | 38555-6951 |
| THELMA A RUMBLE | 1073 TRUWOOD DR | | | | ROCHESTER HILLS | MI | 48307-5459 |
| THELMA A TYUS | 2822 RUGBY RD. | | | | DAYTON | OH | 45406 |
| THELMA ACCIARI | 40 WILCOX LANE APT 309 | | | | CANANDAIGUA | NY | 14424 |
| THELMA ACCIARI | 40 WILCOX LN APT 309 | | | | CANANDAIGUA | NY | 14424-1245 |
| THELMA ADAMS | 22364 APT. B | STATE ROUTE 136 | | | WINCHESTER | OH | 45697 |
| THELMA ADDISON | 38 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244-1243 |
| THELMA ADDISON | 607 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1431 |
| THELMA ALLEN | BRENT COON & ASSOC | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| THELMA ALLEN | PO BOX 320761 | | | | FLINT | MI | 48532-0014 |
| THELMA ALLEN | 347 OLIVER ST | | | | BORDENTOWN | NJ | 08505-1712 |
| THELMA ALLEN | 258 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| THELMA ALLEN-BROWN | 534 THOMSON ST | | | | FLINT | MI | 48503-6116 |
| THELMA ANDERSON | 146 FOX HOLLOW LANE | | | | BRISTOL | CT | 06010-8964 |
| THELMA ANGELINI | 275 MARK ST | | | | BRISTOL | CT | 06010-5568 |
| THELMA ANGELL | 353 S VALLEY RD | | | | XENIA | OH | 45385-9302 |
| THELMA APPERSON | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070-9650 |
| THELMA ARANCIBIA | 4375 RHINEHART LN | | | | AUSTELL | GA | 30106-1896 |
| THELMA ARMSTRONG | 717 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| THELMA ASTIN | PO BOX 1034 | | | | LAURIE | MO | 65038-1034 |
| THELMA ATTYBERRY | 1626 HUTCHERSON APT A | | | | GRAND RAPIDS | MI | 49506 |
| THELMA AUER | 5100 COLE RD | | | | FENWICK | MI | 48834-9740 |
| THELMA B HITMAR | 4007 CARTER CREEK DRIVE | | | | AVON PARK | FL | 33825 |
| THELMA B MILLER | 46   COAL HILL RD. | | | | GREENVILLE | PA | 16125-8606 |
| THELMA B MINOR | 123   CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA B STANOVICH | 3400 MORNING GLORY | | | | DAYTON | OH | 45449-3033 |
| THELMA B YOUNG | 1028 MEADOW RUN ROAD | | | | ANGLEWOOD | OH | 45322-2233 |
| THELMA BADDER | 6180 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-8923 |
| THELMA BAILEY | 5410 ORMAND RD | | | | W CARROLLTON | OH | 45449-2710 |
| THELMA BAILEY | 1973 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| THELMA BAKER | 3300 W SCOTT ST APT 7A | | | | PENSACOLA | FL | 32505-5468 |
| THELMA BALDWIN | 105 SCHAFFER DR | | | | GAS CITY | IN | 46933-1644 |
| THELMA BALLARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THELMA BANCROFT | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 |
| THELMA BARBER | APT 2 | 42 TRELIGN DRIVE | | | SYRACUSE | NY | 13212-3227 |
| THELMA BARGER | 4885 JAMM RD | | | | ORION | MI | 48359-2222 |
| THELMA BARNHART | 934 PARK ST | | | | WAYNESBORO | PA | 17268-2151 |
| THELMA BATES | 15104 STEEL ST | | | | DETROIT | MI | 48227-4085 |
| THELMA BATES | 2045 MARKET ST | | | | OAKLAND | CA | 94607-3335 |
| THELMA BATTISTE | 20214 GREELEY ST | | | | DETROIT | MI | 48203-1284 |
| THELMA BATY | 111 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| THELMA BAUGHMAN | 5955 MARYLEW LN | | | | DAYTON | OH | 45415-1644 |
| THELMA BAYNE | 2300 COUNTY LINE RD APT 124 | | | | BEAVERCREEK | OH | 45430-1591 |
| THELMA BEADLE | 6250 E LONG LAKE RD | | | | HARRISON | MI | 48625-8843 |
| THELMA BEALS | 1839 EASTPORT DR | | | | TROY | MI | 48083-1720 |
| THELMA BEAVERS | 3082 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| THELMA BELLAMY | PO BOX 80321 | | | | CONYERS | GA | 30013-8321 |
| THELMA BELLE | 19935 VAUGHAN ST | | | | DETROIT | MI | 48219-2002 |
| THELMA BENES | 4956 EAST M 55 | | | | PRESCOTT | MI | 48756-9245 |
| THELMA BERRIDGE | 2158 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| THELMA BERTRAM | 1000 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9473 |
| THELMA BIANCO | 8848 LAURELWOOD SQ S | APT A | | | WASHINGTON | MI | 48094-2298 |
| THELMA BIGOS | 7331 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1722 |
| THELMA BISHOP | 2966 THORNCREST DR SE | | | | GRND RAPIDS | MI | 49546 |
| THELMA BLACK | 7641 W HERBISON RD | | | | DEWITT | MI | 48820-9243 |
| THELMA BLAINE | 715 WALNUT ST | | | | ROSELLE | NJ | 07203-2039 |
| THELMA BLAKE | 5130 BONNEY LN | | | | FARMINGTON | MO | 63640-9172 |
| THELMA BLUE | 5631 E 200 N | | | | MARION | IN | 46952-6738 |
| THELMA BOLES | 24 WEBSTER ST | | | | ANDERSON | IN | 46017-1037 |
| THELMA BOND | 1001 N WALNUT ST | | | | BAY CITY | MI | 48706-3769 |
| THELMA BOND | 222 RICHMOND AVE | | | | MT STERLING | KY | 40353-1540 |
| THELMA BOWEN | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| THELMA BRADEN | 2948 E SANILAC RD | | | | MAYVILLE | MI | 48744-9722 |
| THELMA BRADLEY | 465 GREENWOOD AVE APT 1304 | | | | TRENTON | NJ | 08609-2133 |
| THELMA BRANTLEY | 7400 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| THELMA BREEDLOVE | 6343 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| THELMA BROADWATER | 896 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7900 |
| THELMA BRONSON | 10860 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9132 |
| THELMA BROWN | 1196 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| THELMA BROWN | 2430 MEADOW WOODS TRL | | | | ORTONVILLE | MI | 48462-9173 |
| THELMA BROWN | 1188 BRISTOL-CHAMPION-TNL. | | | | WARREN | OH | 44481 |
| THELMA BROWN | 10827 AYERS ST | | | | INDEPENDENCE | MO | 64052-3359 |
| THELMA BROWN | 305 MERCER AVE | | | | DAYTON | OH | 45402-6943 |
| THELMA BROWN | 1201 WILSON ST | | | | MCCOMB | MS | 39648-4841 |
| THELMA BROWNING | 1215 CALVERT DR | | | | CEDAR HILL | TX | 75104-2305 |
| THELMA BRUCE-BRYANT | 40 DOWN ST | | | | ROCHESTER | NY | 14623-4608 |
| THELMA BRUMBAUGH | 270 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA BUCHER | 512 N LEWIS RUN RD APT 340 | | | | PITTSBURGH | PA | 15122-3065 |
| THELMA BURBACK | 6600 W RIVERVIEW PKWY | | | | WAUWATOSA | WI | 53213 |
| THELMA BURKE | 102 S CIRCLE DR | | | | BELTON | MO | 64012-2345 |
| THELMA BURKETT | G3258 W CARPENTER RD | | | | FLINT | MI | 48504 |
| THELMA BURROUGHS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THELMA BURTON | 414 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1231 |
| THELMA BYRD, JOHN MOSS AND JACK BROWN | | | | | | | |
| THELMA C SMITH | 4791 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| THELMA CALDWELL | 5825 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-7912 |
| THELMA CALLAHAN | 6898 S LEER RD | | | | LACHINE | MI | 49753-9780 |
| THELMA CANNON | 6521 ARMANDO AVE | | | | FORT WORTH | TX | 76133-5607 |
| THELMA CAPPER | PO BOX 86 | | | | KEYSTONE | IN | 46759-0086 |
| THELMA CARMAN | PO BOX 106 | | | | JAVA VILLAGE | NY | 14083-0106 |
| THELMA CARNAHAN | 15572 CAMPBELL RD. RT 8 | | | | DEFIANCE | OH | 43512 |
| THELMA CARROLL | 1289 RIVER RD | | | | MOORE HAVEN | FL | 33471-6418 |
| THELMA CARTER | 154 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| THELMA CARTER | 2905 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| THELMA CARWILE | # 18 | 701 PARK VIEW | | | CLIO | MI | 48420-2300 |
| THELMA CASSINGHAM | 693 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6915 |
| THELMA CASSISE | 1221 THENTH CIRCLE SE | | | | LARGO | FL | 33771 |
| THELMA CASTOR | 3378 E STATE ROAD 213 | | | | ATLANTA | IN | 46031-9523 |
| THELMA CHADWELL | 1393 N 4TH AVE | | | | PIGGOTT | AR | 72454-8247 |
| THELMA CHAIN | 1830 STATE RT 725 | #63 LAKE SHORE DR | | | SPRING VALLEY | OH | 45370 |
| THELMA CHAPPELL | 4486 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| THELMA CHASTEEN | 2137 GRAND TETON CT | | | | FAIRFIELD | OH | 45014-3837 |
| THELMA CHEATOM | 1204 CAMBAY DR | | | | ROSENBERG | TX | 77471-5688 |
| THELMA CHERRY | 2800 INDIAN RIVER BLVD | U-05 | | | VERO BEACH | FL | 32960-5282 |
| THELMA CLARK | 1050 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| THELMA CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| THELMA CLEMONS | 827 MORAVIAN ST | | | | ANDERSON | IN | 46012-4428 |
| THELMA CLUTTS | 7241 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| THELMA COLE | 56922 STONEWYCK DR | C/O THOMAS H TATE JR. | | | SHELBY TWP | MI | 48316-4858 |
| THELMA COLEMAN | 2189 DEERING AVE | | | | DAYTON | OH | 45406-2506 |
| THELMA COLEMAN | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206 |
| THELMA CONARTON | 2601 VICTOR AVE | | | | LANSING | MI | 48911-1735 |
| THELMA CONGDON | PO BOX 221 | | | | BIRCH RUN | MI | 48415-0221 |
| THELMA CONLEY | 2812 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| THELMA COOK | 3955 NORTH MICHIGAN AVE | | | | SAGINAW | MI | 48604 |
| THELMA COOK | 361 S HANLON ST | | | | WESTLAND | MI | 48186-4368 |
| THELMA COOK | 8190 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| THELMA COOPER | 471 GINGER PL | | | | TROTWOOD | OH | 45426-3034 |
| THELMA COOPRIDER | 4707 S COLLEGE DR | | | | BLOOMINGTON | IN | 47403-4881 |
| THELMA COPE | 3565 28TH ST | | | | DETROIT | MI | 48210-3103 |
| THELMA COPELAND | 1389 RYAN ST | | | | FLINT | MI | 48532-3744 |
| THELMA COTTON | 8 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2824 |
| THELMA COURTNEY | 2536 N BELL ST | | | | KOKOMO | IN | 46901-1407 |
| THELMA COX | 7469 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9758 |
| THELMA COX | 5302 DAHLIA DR | | | | INDIANAPOLIS | IN | 46217-3839 |
| THELMA CREECH | 307 EMMETT RD | | | | DOWNSVILLE | LA | 71234-4333 |
| THELMA CRISS | 209 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| THELMA CROSLEY | 1386 MOUNTS RD | | | | MAINEVILLE | OH | 45039-8226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| THELMA CRUDUP | 10043 BERKSHIRE ST | | | | DETROIT | MI | 48224-2500 |
| THELMA CURBOW | 141 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622-5944 |
| THELMA CYR | 285 COLDBROOK RD | | | | HAMPDEN | ME | 04444-1503 |
| THELMA D BEADLE | 80 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9734 |
| THELMA D BEATTY | PO BOX 665 | | | | LAKE FOREST | CA | 92609 |
| THELMA D COLEMAN | 2189  DEERING AVE | | | | DAYTON | OH | 45406-2506 |
| THELMA D HEMMINGS | 800 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| THELMA D MOBLEY | 50   GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| THELMA D PALMER | PO BOX 401 | | | | SENECAVILLE | OH | 43780-0401 |
| THELMA D YOUNG | 456  BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| THELMA DAILEY | 111 E OHIO AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1969 |
| THELMA DANIELS | 8165 ALBION RD | | | | N ROYALTON | OH | 44133-1754 |
| THELMA DAPORE | 824 E PARK DR APT 5 | | | | GREENVILLE | OH | 45331-2543 |
| THELMA DAUGHERTY | 467 PINECREST RD | | | | JACKSBORO | TN | 37757-5007 |
| THELMA DAVIDSON-SYKES | 19130 LANGHOLM ST | | | | DETROIT | MI | 48234-3536 |
| THELMA DAVIS | 535 DAYTONIA AVE | | | | FAIRBORN | OH | 45324-2328 |
| THELMA DAVIS | 8804 N COUNTY ROAD 750 W | | | | ROSSVILLE | IN | 46065-9764 |
| THELMA DAVIS | 617 ISBELL ST | | | | LANSING | MI | 48910-1719 |
| THELMA DAVIS | 2621 SKYLINE DR | | | | HIGH RIDGE | MO | 63049-2323 |
| THELMA DE HOLLANDER | 6811 BIRDSONG AVE | | | | KALAMAZOO | MI | 49009-8226 |
| THELMA DE KRAKER | 3310 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1212 |
| THELMA DICKERSON | 10400 E PEWAMO RD LOT 29 | | | | PEWAMO | MI | 48873-9754 |
| THELMA DILLARD | 7048 W ANGELA DR | | | | GLENDALE | AZ | 85308-8418 |
| THELMA DIXON | 6377 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 |
| THELMA DIXON | 14543 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| THELMA DOHM | 2729 SHARON CT SW | | | | WYOMING | MI | 49519-2317 |
| THELMA DOTSON | 5300 MALL DR W | B-5300 APT 2012 | | | LANSING | MI | 48917-1946 |
| THELMA DOWNEY | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| THELMA DRUITT | 931 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2205 |
| THELMA DRUMMOND | 2646 MITZI DRIVE | | | | COLUMBUS | OH | 43209-3262 |
| THELMA DU BOIS | 33 PENT RD | | | | DURHAM | CT | 06422-2204 |
| THELMA DUDLEY | 2661 MARINER AVE | | | | YOUNGSTOWN | OH | 44505-4205 |
| THELMA DUDLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THELMA DUNCAN | 219 OAK DR | | | | FRANKLIN | TN | 37064-2328 |
| THELMA DUNLOP | 510 SANTONE DR | | | | GREENSBURG | PA | 15601-4557 |
| THELMA DYE | 119 W FERN DR | | | | ORANGE CITY | FL | 32763-7309 |
| THELMA DYE | 3378 N BISCAYNE DR | | | | NORTH PORT | FL | 34291-7014 |
| THELMA E LIEBEL | 568 BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| THELMA E ROBINSON | PO BOX 374 | | | | FARRELL | PA | 16121-0374 |
| THELMA E WADE | PO BOX 90595 | | | | BURTON | MI | 48509-0595 |
| THELMA EASTERLING | 5220 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| THELMA EBERHARDT | 2300 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2736 |
| THELMA ECKERT | 20 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| THELMA ELLIOTT | 908 W HAINES AVE | | | | MUNCIE | IN | 47303-1789 |
| THELMA ELSBURY | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| THELMA ERVIN | APT 67 | 2501 FRIENDSHIP BOULEVARD | | | KOKOMO | IN | 46901-7744 |
| THELMA ESHELMAN | 11 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4405 |
| THELMA ETCHISON | 3535 N VERMILION ST APT 219 | | | | DANVILLE | IL | 61832-1341 |
| THELMA EUBANKS | 315 LORENZ AVE | | | | DAYTON | OH | 45417-2337 |
| THELMA EVANS | 286 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA EVERETT | 1271 LEASIDE LN | | | | HIXSON | TN | 37343-5727 |
| THELMA F MILLER | 3000 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| THELMA F ROSEN | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| THELMA FARBER | 1765 W 16TH ST | | | | MARION | IN | 46953-1521 |
| THELMA FARNER | 6801 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1955 |
| THELMA FAULKNER | 1443 PAVEY PL | | | | XENIA | OH | 45385-1660 |
| THELMA FELICE | 2825 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3866 |
| THELMA FELTNER | 209 SOMERSET DR | | | | STEPHENS CITY | VA | 22655-3503 |
| THELMA FIELDS | 3 CARROLL ST | | | | MILFORD | MA | 01757-3521 |
| THELMA FIELDS | 103 ELM STREET BOX 212 | | | | SWEETSER | IN | 46987 |
| THELMA FIELDS | 224 HUNTSMAN LN | | | | BEAN STATION | TN | 37708-5802 |
| THELMA FIELDS | 227 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| THELMA FIFE | PO BOX 322 | | | | OAKWOOD | OH | 45873-0322 |
| THELMA FIGEL | PO BOX 165 | | | | KENNARD | IN | 47351-0165 |
| THELMA FIGG | 216 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| THELMA FISCHER | 2050 BLUESTREAM CT | | | | CENTERVILLE | OH | 45459-7500 |
| THELMA FLANNERY | 4803 SW 5TH PL | | | | CAPE CORAL | FL | 33914-6501 |
| THELMA FLEMING | 8384 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| THELMA FLOYD | RR 1 | | | | EATON | OH | 45320 |
| THELMA FOLK | 18610 LOAFERS LN | | | | HILLMAN | MI | 49746-7811 |
| THELMA FORD | 714 J&S VEAL RD | | | | WARTHEN | GA | 31094 |
| THELMA FRANCE | 260 BAKER RD | | | | MELBOURNE | FL | 32934-9002 |
| THELMA FREDRICK | PO BOX 523 | | | | HOOPESTON | IL | 60942-0523 |
| THELMA FRIDLINE | 4072 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| THELMA FRIESON | PO BOX 3197 | | | | ANN ARBOR | MI | 48106-3197 |
| THELMA FROST | 24241 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6828 |
| THELMA FULLER | 2 CHAPEL ST | | | | ROCHESTER | NY | 14609-7047 |
| THELMA FUSON | 4306 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| THELMA G SMITH | C/O GEORGE F. SMITH 12902 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375 |
| THELMA G SOPER | 105 S H ST | | | | TILTON | IL | 61833-7822 |
| THELMA GARRETT | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342-1939 |
| THELMA GATES | PO BOX 1116 | | | | MIAMISBURG | OH | 45343 |
| THELMA GAUGHAN | 208 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3544 |
| THELMA GILKES | 6945 WARD RD | | | | STERLING | MI | 48659-9716 |
| THELMA GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9246 |
| THELMA GOANS | 365 HURRICANE LOOP RD | | | | TENN RIDGE | TN | 37178 |
| THELMA GOODALL | 1490 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| THELMA GOODNIGHT | 502 WABASH CIR | | | | HUNTINGTON | IN | 46750-8413 |
| THELMA GOODWIN | 1259 S ANNABELLE ST | | | | DETROIT | MI | 48217 |
| THELMA GORDON | 16300 W 9 MILE RD APT 421 | | | | SOUTHFIELD | MI | 48075-5908 |
| THELMA GOSNELL | 8417 W 1100 N | | | | ELWOOD | IN | 46036-9011 |
| THELMA GOULD | 13026 ALLEN COURT | | | | MONTROSE | MI | 48457 |
| THELMA GRAHAM | PO BOX 1342 | | | | EUFAULA | OK | 74432-1342 |
| THELMA GRASSI | 278 OAKLEY DR | | | | STATE COLLEGE | PA | 16803-1351 |
| THELMA GRAY | 1302 OLD ORCHARD RD | | | | VINCENNES | IN | 47591-5037 |
| THELMA GREEAR | 767 GREEAR LN | | | | COEBURN | VA | 24230-3756 |
| THELMA GREENE | 301 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| THELMA GREENMAN | 15564 ALMONT RD | | | | ALLENTON | MI | 48002-2900 |
| THELMA GREGORY | 2917 S STRATFORD DR | | | | BLOOMINGTON | IN | 47401-4150 |
| THELMA GREMS | 117 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2912 |
| THELMA GUFFEY | 8065 W COUNTY ROAD 700 N | | | | MIDDLETOWN | IN | 47356-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA H LUCAS | 3613 E FIFTH ST | | | | DAYTON | OH | 45403-2821 |
| THELMA H MORRIS | 1150 BOWER HILL RD | APT 902-C | | | PITTSBURGH | PA | 15243 |
| THELMA HADEN | 10385 MORLEY ST | | | | DETROIT | MI | 48204-2526 |
| THELMA HALL | 3393 SOYLA DR | | | | OCEANSIDE | CA | 92058-0629 |
| THELMA HALL | 103 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3705 |
| THELMA HAM | 385 DEER STAND RD | | | | PROSPERITY | SC | 29127-7107 |
| THELMA HAMM | 3264 E134 | | | | CLEVELAND | OH | 44120 |
| THELMA HAMPTON | 102 WENDY DR | | | | EDDYVILLE | KY | 42038-7987 |
| THELMA HANCHETT | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| THELMA HARROW | 2887 SOUTHFIELD VILLAGE DR | | | | GROVE CITY | OH | 43123-4735 |
| THELMA HATTEN | 2920 WINCHESTER AVE | AVENUE | | | PAHRUMP | NV | 89048-7108 |
| THELMA HAYNER | 1218 E BRIDGE ST | | | | PORTLAND | MI | 48875-1512 |
| THELMA HAYS | 5976 HIGHLAND RD | | | | HIGHLAND HEIGHTS | OH | 44143-2012 |
| THELMA HEARNS | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9782 |
| THELMA HEBNER | 10305 W PRAIRIE HILLS CIR | | | | SUN CITY | AZ | 85351-1947 |
| THELMA HEMMINGS | 800 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3625 |
| THELMA HERZBERG | 12192 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| THELMA HERZBERG | 505 GERMANIA ST APT 115 | | | | BAY CITY | MI | 48706-5079 |
| THELMA HERZOG | 1051 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| THELMA HICKS | 225 PAGE ST | | | | FLINT | MI | 48505-4639 |
| THELMA HILL | 1852 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6709 |
| THELMA HILLER | 3319 ANN DRIVE | | | | FLUSHING | MI | 48433-2307 |
| THELMA HINDMAN | 118 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| THELMA HINTON | 5124 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| THELMA HITMAR | 4007 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6069 |
| THELMA HODGE | PO BOX 80293 | | | | LANSING | MI | 48908-0293 |
| THELMA HOFFERT | 365 SCABBARD ST SW | | | | GRAND RAPIDS | MI | 49548-5428 |
| THELMA HOFMANN | 1204 N CATHERINE ST | | | | BAY CITY | MI | 48706-3612 |
| THELMA HOLLAND | 203 OELKERS ST | | | | NORTH TONAWANDA | NY | 14120-4027 |
| THELMA HOLLEMANS | 200 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| THELMA HOLLIS | 3290 TALL OAK LN | | | | CANTON | MI | 48188-2664 |
| THELMA HOOVEN | 5807 BRIAR HILL DR | | | | MILFORD | OH | 45150-2005 |
| THELMA HOPKINS | 3938 SEAGATE DR | | | | MELBOURNE | FL | 32904-9108 |
| THELMA HORNER | 15922 MARSALA DR | | | | FISHERS | IN | 46037-7346 |
| THELMA HOWES | 807 EDGEWOOD ST | | | | JACKSON | MI | 49202-3405 |
| THELMA HUGHES | 4733 WINTER OAK WAY | | | | ANTELOPE | CA | 95843-5819 |
| THELMA HUMPHREY | 13504 STATE ROUTE 61 | | | | COLLINS | OH | 44826 |
| THELMA HURT | 4006 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3336 |
| THELMA I GILLENTINE | 789 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| THELMA J ALDRIDGE | 7065 KINGS CROWN DR | | | | MEMPHIS | TN | 38125 |
| THELMA J BARBEE | 14180 HUNTER ROAD | | | | HARVEST | AL | 35749-7367 |
| THELMA J BRANTLEY | 7400 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| THELMA J FULLER | 2 CHAPEL ST | | | | ROCHESTER | NY | 14609-7047 |
| THELMA J JOHNSON | PO BOX 7883 | | | | FLINT | MI | 48507-0883 |
| THELMA J WEBB VALLEY | 12468 US HIGHWAY 51 | | | | PULASKI | IL | 62976-2501 |
| THELMA JACKSON | 8020 N. STATE HWY #3 | | | | NORTH VERNON | IN | 47265 |
| THELMA JARRETT | 2138 KAYHILL DRIVE | | | | ANDERSON | IN | 46012-2812 |
| THELMA JEFFERSON | 981 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| THELMA JOHNSON | 696 ARCH ST | | | | MEADVILLE | PA | 16335-2703 |
| THELMA JOHNSON | 3757 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3631 |
| THELMA JOHNSON | PO BOX 7883 | | | | FLINT | MI | 48507-0883 |
| THELMA JOHNSTON | 114 REDSTART COURT | | | | MONTICELLO | GA | 31064-9066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA JONES | 6143 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2737 |
| THELMA JONES | 1245 N HARMONY DR | | | | JANESVILLE | WI | 53545-2074 |
| THELMA JONES | PO BOX 767 | | | | LEBANON | IN | 46052-0767 |
| THELMA JONES | PO BOX 8215 | | | | BIRMINGHAM | AL | 35218-0215 |
| THELMA JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THELMA JORDAN | 392 LOCHMERE DR | | | | MORRISTOWN | TN | 37814-2184 |
| THELMA JOSLEN | 4208 E PRICE RD R 5 | | | | SAINT JOHNS | MI | 48879 |
| THELMA K BROWN | 1201 WILSON ST | | | | MCCOMB | MS | 39648-4841 |
| THELMA K BROWN | 1201 WILSON STREET | | | | MCCOMB | MS | 39648-4841 |
| THELMA K CHAIN | 1830 STATE RT 725 | #63 LAKE SHORE DR | | | SPRING VALLEY | OH | 45370-9704 |
| THELMA KELLUM | PO BOX 3183 | | | | BLOOMINGTON | IL | 61702-3183 |
| THELMA KEMPF | 10 TWIN OAKS DR | | | | SAINT CHARLES | MO | 63303-3824 |
| THELMA KENNEDY | 1265 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| THELMA KIDA | 11977 ROCKWELL ROAD | | | | BEULAH | MI | 49617-9499 |
| THELMA KIDD | 6202 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| THELMA KINARD | 2511 BREMONT AVE | | | | CINCINNATI | OH | 45237-4909 |
| THELMA KING | 3326 CHANCELLOR ST | | | | MEMPHIS | TN | 38118-4317 |
| THELMA KING | 8394 N BARDGE TER | | | | CRYSTAL RIVER | FL | 34428-6821 |
| THELMA KIRKLAND | 2328 ROYAL POINCIANA BLVD | | | | MELBOURNE | FL | 32935-3373 |
| THELMA KNAPP | 1814 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| THELMA KNIGHT | 1330 NORTH SIDNEY AVENUE A-9 | | | | STERLING | CO | 80751 |
| THELMA KNOWLES | 1949 SMYRNA RD SW | | | | CONYERS | GA | 30094-6162 |
| THELMA KOLOSKEE | 214 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9343 |
| THELMA KRISHOCK | 39201 JOY RD APT 218 | | | | WESTLAND | MI | 48185-4791 |
| THELMA L BROWN | 5801 W BETHEL APT 615 | | | | MUNCIE | IN | 47304 |
| THELMA L CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| THELMA L HENDLER TRUST | 6407 TOULON DR | | | | BOCA RATON | FL | 33433 |
| THELMA L LEWIS | 7121 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| THELMA L MILLER | P O BOX 1896 | | | | DELEON SPRINGS | FL | 32130-1896 |
| THELMA L SETSER | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| THELMA L WORNSTAFF | 701 VILLA RD | | | | SPRINGFIELD | OH | 45503-1330 |
| THELMA LACOSS | 379 TICEHURST RD | | | | BROWNINGTON | VT | 05860-9747 |
| THELMA LACROIX | 116 16TH ST | | | | PORT HURON | MI | 48060-4210 |
| THELMA LIIKALA | 2173 S CENTER RD APT 412 | | | | BURTON | MI | 48519 |
| THELMA LIKELY | 50461 BLACK HORSE LANE | | | | CANTON | MI | 48188-2289 |
| THELMA LILLY | 20839 BECKLEY RD | | | | FLAT TOP | WV | 25841-9779 |
| THELMA LINK | 541 APPLING BRANCH ROAD | | | | COTTONTOWN | TN | 37048 |
| THELMA LITTLE | 2148 SANTA FE TRL | | | | SNELLVILLE | GA | 30078-3453 |
| THELMA LITWIN | 270 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1659 |
| THELMA LIVINGSTON | 4342 WINDERBROOK CT | | | | JACKSONVILLE | FL | 32257 |
| THELMA LOHNES | 4037 N 155TH LN | | | | GOODYEAR | AZ | 85395-8817 |
| THELMA LOPER | 101 GREEN MEADOW CT | | | | FRANKLIN | OH | 45005-4560 |
| THELMA LOTTERMAN | 3395 OAK ST | | | | HUDSONVILLE | MI | 49426-1114 |
| THELMA LUCAS | 3613 E 5TH ST | | | | DAYTON | OH | 45403-2821 |
| THELMA LUEBKE | 1448 MELROSE AVE | | | | DAYTON | OH | 45409-1626 |
| THELMA M BANCROFT | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 |
| THELMA M BLUE | 217 E 4TH ST | | | | TILTON | IL | 61833-7416 |
| THELMA M JOHNSON | 696 ARCH ST | | | | MEADVILLE | PA | 16335-2703 |
| THELMA M RICHARDSON | #1 WILDERNESS TRAIL | | | | KERRVILLE | TX | 78028-9036 |
| THELMA M SATOLLI | 384 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| THELMA M WOODRUFF | 5360 JONES RD | | | | NORTH BRANCH | MI | 48461-9588 |
| THELMA M WOODRUFF | 5360 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA MAC LARTY | PO BOX 246 | | | | BROWN CITY | MI | 48416-3246 |
| THELMA MACKEY | 20446 GARDENDALE ST | | | | DETROIT | MI | 48221-1306 |
| THELMA MACKLIN | 1320 E 85TH ST | | | | CLEVELAND | OH | 44106-1002 |
| THELMA MAGEE BOSTON | PO BOX 11474 | | | | JACKSON | MS | 39283-1474 |
| THELMA MAHON | 912 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| THELMA MAHONEY | RT 2 BOX 90A | | | | MILTON | KY | 40045 |
| THELMA MALLARD | 18679 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4423 |
| THELMA MALLONEE | 110 IDLEWILD RD APT 2C | C/O ROBERT M MALLONEE JR | | | BEL AIR | MD | 21014-4385 |
| THELMA MARGESON | 160 SENECA ST | HIGHLAND HEALTHCARE | | | WELLSVILLE | NY | 14895-1368 |
| THELMA MARSHALL | 70 ANDREWS ST | | | | PORT ORANGE | FL | 32127-5464 |
| THELMA MARSHALL | 1930 SW 81ST AVE APT 103 | | | | NORTH LAUDERDALE | FL | 33068-4767 |
| THELMA MARTINO | 365 FARNSWORTH DR | | | | DAYTON | OH | 45449-2128 |
| THELMA MASSENGILL | 210 HAWTHORNE OAKS WAY | | | | POWELL | TN | 37849-5444 |
| THELMA MATHEWS | 15398 RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| THELMA MATTHEWS | 4506 JAKE SPOON DR | | | | KILLEEN | TX | 76549-3106 |
| THELMA MAY | 830 HUNT ST | | | | LYONS | MI | 48851-9620 |
| THELMA MC CONNEL | 307 TECH ST | | | | PARAGOULD | AR | 72450-3449 |
| THELMA MC CONNELL | 8010 OLD 27 N | | | | FREDERIC | MI | 49733-9732 |
| THELMA MC DONALD | 3817 108TH AVE N | | | | CLEARWATER | FL | 33762-5433 |
| THELMA MC PHERSON | 182 ROCKY HOLW | | | | JENKINS | KY | 41537-9085 |
| THELMA MC QUARY | 982 COUNTY ROAD 416 | | | | WOODLAND | MS | 39776-9758 |
| THELMA MCCLUNG | 855 STAHLBER RD #152 | WESTOVER RETIRMENT VILLAGE | | | HAMILTON | OH | 45013 |
| THELMA MCCOY | 6211 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85741-3528 |
| THELMA MCDEVITT | 44870 BURSLEY RD | | | | WELLINGTON | OH | 44090-9276 |
| THELMA MCFARLAND | 4131 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| THELMA MCINTYRE | 1806 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| THELMA MCKENZIE | 499 COYOTE RD | | | | MOREHEAD | KY | 40351-8797 |
| THELMA MCKINNEY | 17664 EVERGREEN RD | | | | DETROIT | MI | 48219-3476 |
| THELMA MCKINSEY | 1410 DAVISON RD | | | | FLINT | MI | 48506-3510 |
| THELMA MCKNIGHT | 3446 ATKINSON ST | | | | DETROIT | MI | 48206-1803 |
| THELMA MCMILLAN | 216 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1476 |
| THELMA MCMINN | 7631 PRIMROSE DR | | | | MENTOR ON THE LAKE | OH | 44060-3315 |
| THELMA MCPIKE | 499 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5179 |
| THELMA MCQUINN | 3208 SO CO RD 350 W | | | | KOKOMO | IN | 46902 |
| THELMA MEAD | 2466 RIVER DR | | | | LINCOLN PARK | MI | 48146-2891 |
| THELMA MEEKS | 26245 PENN ST | | | | INKSTER | MI | 48141-2640 |
| THELMA MEGLIS | 100 PARK DR | | | | CLARKS GREEN | PA | 18411-1124 |
| THELMA MELAMPY | 2 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2433 |
| THELMA MILLER | 3723 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| THELMA MILLER | 10085 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9243 |
| THELMA MILLER | 2001 SHERMAN SQUARE DR | | | | SAINT CHARLES | MO | 63303-3836 |
| THELMA MILLER | 46 COAL HILL RD | | | | GREENVILLE | PA | 16125-8606 |
| THELMA MILLER | PO BOX 1896 | | | | DE LEON SPRINGS | FL | 32130-1896 |
| THELMA MILLER | 2509 DEERPATH DR | | | | NASHVILLE | TN | 37217-3803 |
| THELMA MIMS | 1962 SEWARD ST | | | | DETROIT | MI | 48206-2662 |
| THELMA MINOR | 123 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1321 |
| THELMA MIRACLE | PO BOX 12627 | | | | CINCINNATI | OH | 45212-0627 |
| THELMA MITCHEM | 433 S CLIVEDEN AVE | | | | COMPTON | CA | 90220-2841 |
| THELMA MONNIN | 416 W STROOP RD | | | | KETTERING | OH | 45429-1654 |
| THELMA MOODY | 380 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| THELMA MOORE | 3075 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2128 |
| THELMA MOORE | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA MOORE | PO BOX 141 | | | | BONNE TERRE | MO | 63628-0141 |
| THELMA MOORE | 214 FRAZIER RD | | | | CROSSVILLE | TN | 38572-7200 |
| THELMA MOOTHERY | 5029 N 86TH DR | | | | GLENDALE | AZ | 85305-3314 |
| THELMA MORGAN | 25592 SHIAWASSEE RD APT 921 | | | | SOUTHFIELD | MI | 48033-3717 |
| THELMA MORRIS | 686 SKODBORG DRIVE | | | | EATON | OH | 45320-2654 |
| THELMA MOSBY | 3448 W WALNUT ST | | | | CHICAGO | IL | 60624-1909 |
| THELMA MOSS | 364 3RD ST SW | | | | WARREN | OH | 44483-6416 |
| THELMA MOWERY | 1012 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| THELMA MULLENS | 12520 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9365 |
| THELMA MULLINS | 5634 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| THELMA MUNSON | 110 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2013 |
| THELMA NALETT | 303 N MAPLE AVE | BOX 364 | | | MANCELONA | MI | 49659 |
| THELMA NEELEY | 1213 KELLEY FARM PL | | | | SPENCER | IN | 47460-7050 |
| THELMA NEWELL | 1109 DURHAM DR | | | | PAOLA | KS | 66071-9159 |
| THELMA NICHOLS | 3310 DIXIE CT | | | | SAGINAW | MI | 48601-5906 |
| THELMA NORTHCUT | 341 COLONIAL DR | | | | MARION | AR | 72364-2341 |
| THELMA O MOSS | 364 THIRD ST SW | | | | WARREN | OH | 44483-6416 |
| THELMA O RUFFIN | 539   THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| THELMA O'DELL | 1344 SW 750TH RD | | | | HOLDEN | MO | 64040-9189 |
| THELMA ORMSBEE | 37248 VARGO ST | | | | LIVONIA | MI | 48152-2784 |
| THELMA OROSZI | 77 WALLER AVE | | | | VANDALIA | OH | 45377-3019 |
| THELMA OSBORN | 2121 GARY ST | | | | LANSING | MI | 48906-4127 |
| THELMA OTTO | 4220 US ROUTE 40 TRLR 33 | | | | TIPP CITY | OH | 45371-8347 |
| THELMA OWEN | C/O ZU GAYE BRONSON | 1737 CORAL ROCK COURT | | | IRVING | TX | 75060 |
| THELMA P CRISS | 209 MILLCREEK RD. | | | | NILES | OH | 44446-3211 |
| THELMA P SCHILLINGER | 79 BEAVER CROSSING | | | | ROXBORO | NC | 27574-6447 |
| THELMA P ZEMKO | 1549 NAVIGATOR RD | | | | PORT CHARLOTTE | FL | 33983-6221 |
| THELMA PACKMAN | 2026 SHERMAN ST | | | | SANDUSKY | OH | 44870-4730 |
| THELMA PALMER | PO BOX 401 | | | | SENECAVILLE | OH | 43780-0401 |
| THELMA PARK | 1530 SEVERN LN | | | | WICKLIFFE | OH | 44092-1055 |
| THELMA PARKER | 12810 LAUDER ST | | | | DETROIT | MI | 48227-2577 |
| THELMA PARKER | 544 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-3412 |
| THELMA PARRIS | 531 SHERWOOD CIR | | | | CHESTER | SC | 29706-2183 |
| THELMA PATTERSON | 5884 HORRELL RD | | | | TROTWOOD | OH | 45426-2148 |
| THELMA PAYNE | PO BOX 62 | | | | KIRKLIN | IN | 46050-0062 |
| THELMA PAYNE | 1456 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| THELMA PEGG | 14920 FLANDERS ST | | | | SOUTHGATE | MI | 48195 |
| THELMA PELL | 301 JAMAICA RD | | | | CARLISLE | OH | 45005-3107 |
| THELMA PENDER | 1063 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4211 |
| THELMA PENNY - SCOTT | 10 SAN LUIS OBISPO | | | | FORT PIERCE | FL | 34951-2815 |
| THELMA PERKINS | 13490 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| THELMA PETROFF | 1880 EVON RD | | | | SAGINAW | MI | 48601-9336 |
| THELMA PETTENGILL | 8462 BROOKSIDE CT | | | | MILLINGTON | MI | 48746-9604 |
| THELMA PHILLIPS | 4017 ENGLISH OAK DR | | | | DORAVILLE | GA | 30340-1312 |
| THELMA PIERSON | 3085 N GENESEE RD APT 307 | | | | FLINT | MI | 48506-2192 |
| THELMA PITTMAN | 1031 LAKE LANSING ROAD | | | | EAST LANSING | MI | 48823 |
| THELMA POPE | 4210 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| THELMA POTTS | 14180 HUNTER RD | | | | HARVEST | AL | 35749-7367 |
| THELMA POWELL | 700 HIGHWAY 433 | | | | LEXINGTON | MS | 39095-5943 |
| THELMA PREMO | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| THELMA PRESCOTT | 5001 S WASHINGTON RD APT 31 | | | | SAGINAW | MI | 48601-7216 |
| THELMA PRICE | 120 MAYFLOWER RD | | | | JOHNSON CITY | TN | 37601-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA PRUSSER | 180E HENDERSON RT 3 | | | | OWOSSO | MI | 48867 |
| THELMA PULLIAM | 2725 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| THELMA PUTERBAUGH | PO BOX 168 | | | | DALEVILLE | IN | 47334-0168 |
| THELMA QUINN | 522 SHORT CUT RD | | | | MOLENA | GA | 30258-3223 |
| THELMA QUIRK | 5502 LONG BOW DR | | | | KOKOMO | IN | 46902-5441 |
| THELMA R COOK | 8190 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| THELMA R GERMAIN | 5839 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| THELMA R KOLOSKEE | 214 SOUTH BAYSHORE DRIVE | | | | COLUMBIANA | OH | 44408 |
| THELMA R SMITH | 133 BRAMPTON COVE | | | | BYRAM | MS | 39272 |
| THELMA R SMITH | 133 BRAMPTON CV | | | | BYRAM | MS | 39272-9248 |
| THELMA RAMSEY | 7536 MANNING RD | | | | MIAMISBURG | OH | 45342-1565 |
| THELMA RAMSEY | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| THELMA RATCLIFF | 27 MORGAN BRANCH RD | | | | LEICESTER | NC | 28748-7573 |
| THELMA RATLIFF | 3166 W 31ST ST | | | | CLEVELAND | OH | 44109-1508 |
| THELMA REED | 4472 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| THELMA REED | 311 W PARKHILL AVE | | | | BUSHNELL | FL | 33513-6619 |
| THELMA REED | 8212 NW 30TH ST | | | | BETHANY | OK | 73008-4374 |
| THELMA REED | GETHSEMANE MANOR | C/O THELMA REED | | | BUFFALO | NY | 14208 |
| THELMA REESE | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| THELMA RENFRO | PO BOX 209 | | | | SHIRLEY | IN | 47384-0209 |
| THELMA REYNOLDS | 2222 MADISON AVE | | | | NORWOOD | OH | 45212-3225 |
| THELMA RICE | 1649 HIGHTOP RD | | | | CORBIN | KY | 40701-9561 |
| THELMA RICHARDSON | PO BOX 5096 | | | | ROME | OH | 44085-0296 |
| THELMA RICHTER | 12416 ASKEW DRIVE S Q DRIVE | | | | GRANDVIEW | MO | 64030 |
| THELMA RIGSBY | 116 CRANBROOK DR | | | | GLASGOW | KY | 42141-1417 |
| THELMA RILEY | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| THELMA RILEY | 3505 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| THELMA RISNER | PO BOX 388 | THE MEADOWS OF KALIDA | | | KALIDA | OH | 45853-0388 |
| THELMA ROARK | 3380 W COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8852 |
| THELMA ROBINSON | PO BOX 374 | | | | FARRELL | PA | 16121-0374 |
| THELMA ROBINSON | 919 MATTINGLY ST | | | | GREENVILLE | MS | 38703 |
| THELMA ROBINSON | 2517 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| THELMA ROBINSON | 150 W 2ND ST | | | | PERRY | MI | 48872-8146 |
| THELMA ROBINSON | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| THELMA ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THELMA ROCHWALIK | 17645 N 40TH PL | | | | PHOENIX | AZ | 85032-2144 |
| THELMA ROE | 508 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |
| THELMA ROGERS | 267 WHITAKER AVE | | | | HAMILTON | OH | 45011-5753 |
| THELMA ROSEN | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| THELMA RUFFIN | 539 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| THELMA RUMBLE | 358 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| THELMA SABIN | PO BOX 206 | | | | MILLERSBURG | MI | 49759-0206 |
| THELMA SALSGIVER | 19560 SHERLOCK RD | | | | SAXTON | PA | 16678-7544 |
| THELMA SALVNER | 6244 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-4200 |
| THELMA SAMPLES | 571 VETERANS MEMORIAL BLVD | | | | CUMMING | GA | 30040-2742 |
| THELMA SANFORD | 6545 CHERIE LN | | | | COLLEGE PARK | GA | 30349-1113 |
| THELMA SAUNDERS | 1607 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3418 |
| THELMA SCARBOROUGH | 1890 MINE LICK CREEK RD | | | | COOKEVILLE | TN | 38501 |
| THELMA SCARDACE | 227 SUMMIT AVE | | | | MOUNT VERNON | NY | 10552-3309 |
| THELMA SCHENK | 1450 COUNTY ROAD 306 | | | | CLYDE | OH | 43410-9736 |
| THELMA SCHILLINGER | 79 BEAVER CROSSING RD | | | | ROXBORO | NC | 27574-6447 |
| THELMA SCHLACTA | 11182 TICONDEROGA DR | | | | LOS ALAMITOS | CA | 90720-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELMA SCHNEIDER | 5882 JASSAMINE DR | | | | DAYTON | OH | 45449-2966 |
| THELMA SCHUKRAFT | PO BOX 12 | 755 BEACH RD | | | ANGOLA | NY | 14006-0012 |
| THELMA SCHWEGMANN | 2699 WEHRLE DR | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| THELMA SEKELSKY | 13438 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| THELMA SELF | 2500 MANN RD LOT 120 | | | | CLARKSTON | MI | 48346-4248 |
| THELMA SETSER | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| THELMA SHADE | 541 GREENLAWN AVE. | | | | VERSAILLES | OH | 45380 |
| THELMA SHANKLIN | 4736 ERNIE PYLE CT | | | | AVON | IN | 46123-9073 |
| THELMA SHARP | 20581 HEYDEN ST | | | | DETROIT | MI | 48219-1424 |
| THELMA SHARPE | 5582 CHALMERS ST | | | | DETROIT | MI | 48213-3731 |
| THELMA SHAW | 214 FOUNT ST | | | | PLEASANTON | TX | 78064-3012 |
| THELMA SHERROD | 1103 HARVEY ST | | | | BELOIT | WI | 53511-4613 |
| THELMA SHRIVER | 404 W WALNUT ST APT B | | | | RAYMORE | MO | 64083-9188 |
| THELMA SIBOLOSKI | 3275 YORK HWY | | | | GAINESBORO | TN | 38562-5188 |
| THELMA SIESS | 577 LAKESIDE DR | | | | BRADENTON | FL | 34210-3004 |
| THELMA SISLER | 12612 ERWIN AVE | | | | CLEVELAND | OH | 44135-3557 |
| THELMA SKILLMAN | 2505 E 4TH ST | | | | ANDERSON | IN | 46012-3705 |
| THELMA SLARK | 350 UNION BLVD APT 114 | | | | ENGLEWOOD | OH | 45322-2198 |
| THELMA SLIFE | 240 CEDAR DR | | | | WEST MILTON | OH | 45383-1209 |
| THELMA SLOAN | 2030 DOHACK DRIVE | | | | ARNOLD | MO | 63010-2728 |
| THELMA SLOAT | 29 CEDAR ST | | | | MINOOKA | IL | 60447-9513 |
| THELMA SMELTZER | 914 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 |
| THELMA SMITH | 733 COVENTRY DR | | | | ANDERSON | IN | 46012-3740 |
| THELMA SMITH | 4791 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| THELMA SMITH | 12902 W SKYVIEW DR | C/O GEORGE F. SMITH | | | SUN CITY WEST | AZ | 85375-5054 |
| THELMA SMITH | 6822 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4178 |
| THELMA SMITH | 133 BRAMPTON CV | | | | BYRAM | MS | 39272-9248 |
| THELMA SMITH | 11 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3068 |
| THELMA SMITH | 5746 E 300 S | | | | WHITESTOWN | IN | 46075-9597 |
| THELMA SMITH | 8120 SADDLEBROOK DR | | | | BENBROOK | TX | 76116-1400 |
| THELMA SOUTHARD | 5343 WINELL ST | | | | CLARKSTON | MI | 48346-3564 |
| THELMA SOUTHERLAND | 2501 FRIENDSHIP BLVD APT 62 | | | | KOKOMO | IN | 46901-7744 |
| THELMA SPAWN | 117 PEBBLE BEACH DR | CAROLYN ESTATES | | | MABANK | TX | 75156-7033 |
| THELMA SPEARS | 68 BEVONNE CT APT 202 | | | | WEST MILTON | OH | 45383-1353 |
| THELMA SPURGEON | 4913 GENESEE AVE | | | | DAYTON | OH | 45406-2231 |
| THELMA SROKA | 6320 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-3085 |
| THELMA STARK | PO BOX 155 | | | | UTICA | KS | 67584-0155 |
| THELMA STAUFFER | 12 SUNNYSIDE DR | | | | DANSVILLE | NY | 14437-1148 |
| THELMA STAVROPULOS | PO BOX 859 | | | | LINCOLN PARK | MI | 48146-0859 |
| THELMA STEED | 2705 WILSON AVE | | | | LANSING | MI | 48906-2640 |
| THELMA STEFANKO | 4304 ROUS ST | | | | SAN DIEGO | CA | 92122-2631 |
| THELMA STEIN | 95 HEMPSTEAD RD | | | | TRENTON | NJ | 08610-2032 |
| THELMA STEWART | 784 ROCKVIEW CIR | | | | AVON | IN | 46123-7468 |
| THELMA STOCKER | 434 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| THELMA STOCKER | 115 W JACKSON AVE | | | | FLINT | MI | 48505-4052 |
| THELMA STRAUSBAUGH | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| THELMA STRICKER | 2131 LAKEVIEW DR APT 502 | | | | SEBRING | FL | 33870-3197 |
| THELMA STRINGER | 1232 BRIDGEPORT RD | | | | PINOLA | MS | 39149-3050 |
| THELMA SUGGS | 3822 EVERGREEN PKWY | | | | FLINT | MI | 48503-4563 |
| THELMA SWAN | 8476 EAST AVE | | | | GASPORT | NY | 14067-9226 |
| THELMA SZALAY | 3 DERRY DR | | | | HORSE SHOE | NC | 28742-8730 |
| THELMA SZUSCIKIEWICZ | 4316 LAKE FOREST DR | | | | KALAMAZOO | MI | 49008-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELMA TANTON | 532 S SCHROEDER ST | | | | DETROIT | MI | 48209-3058 |
| THELMA TATE | 123 HIDDEN VALLEY PL | | | | MOUNTAIN HOME | AR | 72653-7190 |
| THELMA TATU | 303 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1995 |
| THELMA TAYLOR | 2604 ASHTON AVE | | | | KALAMAZOO | MI | 49004-1858 |
| THELMA TAYLOR | 160 OLD MAPLE CK RD | | | | WILLIAMSBURG | KY | 40769 |
| THELMA TEER | 1738 LCR 454 | | | | GROESBECK | TX | 76642-2723 |
| THELMA TEREAU | 3813 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| THELMA TERRY | 5571 WHITEHAVEN DR | | | | TROY | MI | 48085-3187 |
| THELMA THOMAS | PO BOX 721426 | | | | BERKLEY | MI | 48072-0426 |
| THELMA THOMAS | 5636 WAINWRIGHT DR | | | | FORT WORTH | TX | 76112-7660 |
| THELMA THOMAS | 8057 LONGBRIAR DR | | | | KANNAPOLIS | NC | 28081-8597 |
| THELMA THOMPSON | 19300 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| THELMA THOMPSON | 1352 BRIAR ROSE DR APT 5 | | | | MOUNT MORRIS | MI | 48458 |
| THELMA TILLY | 81 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-1651 |
| THELMA TINKER | 258 LINVILLE RD | | | | ERWIN | TN | 37650-4223 |
| THELMA TITHOF | 8125 DONNA ST | | | | WESTLAND | MI | 48185-1774 |
| THELMA TOMPKINS | 2239 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| THELMA TOROK | 3949 W ALEXANDER RD UNIT 1041 | | | | NORTH LAS VEGAS | NV | 89032-2909 |
| THELMA TOWERS | 1141 ALGER ST SW APT 6 | | | | WYOMING | MI | 49509-1863 |
| THELMA TRUE | PO BOX 198 | | | | SULPHUR SPGS | IN | 47388-0198 |
| THELMA TUCKER | 32001 CHERRY HILL RD | APT 1009 | | | WESTLAND | MI | 48186-7930 |
| THELMA TUDOR | 1945 E 241ST ST | | | | CICERO | IN | 46034-9770 |
| THELMA TURNBULL | 11785 MARSHALL ROAD | | | | BIRCH RUN | MI | 48415-8740 |
| THELMA TURNER | 24057 LANIER ST | | | | TALLAHASSEE | FL | 32310-9450 |
| THELMA TUSING | 222 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5050 |
| THELMA TYUS | 2822 RUGBY RD | | | | DAYTON | OH | 45406-2003 |
| THELMA UNDERWOOD | 1595 BUTLER SCHOOL RD | | | | BRUCETON | TN | 38317-7645 |
| THELMA VANCE | 28539 N PARK DR | | | | NORTH OLMSTED | OH | 44070-3006 |
| THELMA VICTORIA ARAJ | 10495 131ST ST N | | | | LARGO | FL | 33774 |
| THELMA W SAUNDERS | 1607 STEWART AVE. | | | | YOUNGSTOWN | OH | 44505-3418 |
| THELMA W SLIFE | 240 CEDAR DR | | | | W MILTON | OH | 45383-1209 |
| THELMA WADE | PO BOX 90595 | | | | BURTON | MI | 48509-0595 |
| THELMA WALBURN | 608 E ROSE LN | | | | BUTLER | MO | 64730 |
| THELMA WALTERS | PO BOX 382 | | | | CAYUGA | IN | 47928-0382 |
| THELMA WALTERS | 1506 FOX RUN CIRCLE | | | | CADDO MILLS | TX | 75135 |
| THELMA WARD | 10755 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| THELMA WARNER | 4240 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| THELMA WATHAL | 404 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2651 |
| THELMA WATSON | 511 MOCKINGBIRD LN | | | | LOGANVILLE | GA | 30052-7388 |
| THELMA WATSON | 5997 STERLING CT | | | | TIPP CITY | OH | 45371-2233 |
| THELMA WATTERSON | 9111 SHARROTT RD UNIT 106 | | | | POLAND | OH | 44514-3573 |
| THELMA WATTS | 9227 RIDGELAND ST | | | | SAN ANTONIO | TX | 78250-4025 |
| THELMA WEBB VALLEY | 12468 US HIGHWAY 51 | | | | PULASKI | IL | 62976-2501 |
| THELMA WEBSTER | 212 SANDSTONE DR | | | | MOUNT ORAB | OH | 45154-8249 |
| THELMA WELLINGTON | 8 LONG STEM LANE | | | | RICHBORO | PA | 18954 |
| THELMA WERTZ | 7625 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| THELMA WESTON | 2960 BASS RIDGE RD | | | | ELK HORN | KY | 42733-8521 |
| THELMA WHIPPLE | 164 BUFFALO ST APT E22 | | | | GOWANDA | NY | 14070-1048 |
| THELMA WHITE | 501 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48629-8825 |
| THELMA WHITWAM | 5760 FLANNIGAN RD | | | | ORLEANS | MI | 48865-9743 |
| THELMA WILLIAMS | 29934 N 63RD ST | | | | CAVE CREEK | AZ | 85331-5038 |
| THELMA WILLIAMS | 8907 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA WILLIAMS | 6109 OLDTOWN ST | | | | DETROIT | MI | 48224-2030 |
| THELMA WILLIAMS | 3101 IROQUOIS AVE | | | | FLINT | MI | 48505-4047 |
| THELMA WILLIAMS | 695 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-8942 |
| THELMA WILLIAMS | 18070 LUMPKIN ST | | | | DETROIT | MI | 48234-1211 |
| THELMA WILLIS | 301 E HIGH RM404 CO SCHMUTZLER | | | | JEFFERSON CITY | MO | 65101 |
| THELMA WILMOTH | 7605 GRAND ST | | | | DEXTER | MI | 48130-1306 |
| THELMA WILSON | 92 CANN RD | | | | NEWARK | DE | 19702-4712 |
| THELMA WILSON | 880 COLGATE AVE APT 6J # 6 | | | | BRONX | NY | 10473-4812 |
| THELMA WINDOM | 663 5TH ST SW | | | | WARREN | OH | 44485-3814 |
| THELMA WINNINGHAM | 1120 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| THELMA WINSTEAD | 1128 GOLF COURSE RD APT A | | | | PHILADELPHIA | MS | 39350 |
| THELMA WISKER | 3431 E 350 S | | | | SHELBYVILLE | IN | 46176-9309 |
| THELMA WOODRUFF | 5360 JONES RD | | | | NORTH BRANCH | MI | 48461-9588 |
| THELMA WOODS | 3752 WILLIAMS ST | | | | INKSTER | MI | 48141-3050 |
| THELMA WOODS | 22860 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-4766 |
| THELMA WOOLDRIDGE | C/O DONALD L WOOLDRIDGE | 4554 W CO RD 180 S | | | RUSSIAVILLE | IN | 46979 |
| THELMA WRIGHT | PO BOX 3283 | | | | CROSSVILLE | TN | 38557-3283 |
| THELMA WYLIE | 3883 OHIO ST | | | | PERRY | OH | 44081-9568 |
| THELMA WYMAN | 6795 LAKE RD | | | | APPLETON | NY | 14008-9673 |
| THELMA YOUNG | 456 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3508 |
| THELMA YOUNG | 3500 MAIN ST | SUITE 130-133 | | | BUFFALO | NY | 14226 |
| THELMA YOUNG | PO BOX 69 | | | | BOYDTON | VA | 23917-0069 |
| THELMA YUILLE | 87 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| THELMA ZEMKO | 1549 NAVIGATOR RD | | | | PORT CHARLOTTE | FL | 33983-6221 |
| THELMA ZION | 5945 W RANGER RD SPC 22 | | | | RENO | NV | 89506-7625 |
| THELMAN, MARY K | 451 N ARMOUR ST | | | | WICHITA | KS | 67206-2032 |
| THELMER TROYER | 701A QUAIL RUN | | | | SAN MARCOS | TX | 78666-5245 |
| THELMO TORREALBA | 1200 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4047 |
| THELMON CHERRY | PO BOX 2024 | | | | ROYAL OAK | MI | 48068-2024 |
| THELMON M CHERRY | PO BOX 2024 | | | | ROYAL OAK | MI | 48068-2024 |
| THELONIOUS MONK INSTITUTE OF JAZZ | 5225 WISCONSIN AVE NW STE 605 | | | | WASHINGTON | DC | 20015-2024 |
| THELONZO NELSON | 4220 ELIZABETH ST | | | | TEXARKANA | TX | 75503-3043 |
| THELTON WALLACE | 2085 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2549 |
| THEM, EARLING A | 2860 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| THEM, LOREN H | 1950 TEAKWOOD DR | | | | ONTARIO | OH | 44906 |
| THEM, RALPH L | 232 S MAIN ST | | | | ITHACA | MI | 48847-1482 |
| THEM, WANDA C | 232 S MAIN ST | | | | ITHACA | MI | 48847-1482 |
| THEMA, KAMARIA C | 4317 CRISSMAN ST | | | | FLINT | MI | 48505-5325 |
| THEMA, KAMARIA C | 8256 CREEKWOOD DR | | | | DAVISON | MI | 48423-2532 |
| THEMER, GERDA | 3410 WINTERBOTTOM RD | | | | MORRIS | IL | 60450 |
| THEMM JR, ARTHUR C | 596 BROOKS AVE | | | | PONTIAC | MI | 48340-1305 |
| THEMM, DORIS J | 6447 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| THEMM, HAROLD A | G3194 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| THEMM, HOWARD F | 2350 N BALDWIN RD | | | | OXFORD | MI | 48371-2906 |
| THEMM, IDA M | 91 OTTER CT BOX 84 | | | | ROSCOMMON | MI | 48653-0084 |
| THEMM, MARGARET B. | 6490 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2422 |
| THENA BAKER | 7463 BAY SHORE ESTATES OLD US 31 | | | | PETOSKEY | MI | 49770 |
| THENA WHITE | 3070 HAMPTON RIDGE WAY | C/O JUDY BOWERS | | | SNELLVILLE | GA | 30078-3885 |
| THENIKL, LARRY J | 7000 YOUNG AVE NE | | | | ROCKFORD | MI | 49341-7736 |
| THENIKL, NELLIE E | 3928 N RIVER DRIVE | | | | NEWAYGO | MI | 49337-9751 |
| THENO, JAMES B | 400 DAYTONA DR | | | | GOLETA | CA | 93117-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THENS LAURA | THENS, LAURA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| THEO AGNER-THUERIG | SACKMATT 21 | | | 6242 WAUWIL SWITZERLAND | | | |
| THEO ALLEN JR | 4932 CIRCLE CT APT 512 | | | | CRESTWOOD | IL | 60445-1573 |
| THEO BARNES | 12274 MANSFIELD RD | | | | KEITHVILLE | LA | 71047-8533 |
| THEO BIEBERSTEIN | STADTM■HLGASSE 7 | | | 97816 LOHR GERMANY | | | |
| THEO CLARK | 206 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| THEO HARMON | 8645 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| THEO HARTNELL | 11603 BRINGOLD AVE | | | | LAKE | MI | 48632-9716 |
| THEO HAWKINS | 1611 CASS AVE | | | | BAY CITY | MI | 48708-8185 |
| THEO HUDSON JR | 109 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| THEO ISAAC | 2614 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| THEO J. BERLYN | | | | | | | |
| THEO JACOBS | 92 TEEL MOUNTAIN LN | | | | CLEVELAND | GA | 30528-0708 |
| THEO JOHNSON | 4101 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| THEO LOTRIDGE | 4877 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9099 |
| THEO MCCLURE JR | 816 W FORT WORTH ST | | | | BROKEN ARROW | OK | 74012-3721 |
| THEO MEREDITH | 13137 SUDAN RD | | | | POWAY | CA | 92064-5813 |
| THEO MILLS JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THEO MORENO | PO BOX 9022 | C/O ADAM OPEL GMBH | | | WARREN | MI | 48090-9022 |
| THEO SHELP | 8940 MONROE RD APT C5 | | | | DURAND | MI | 48429-1022 |
| THEO SMITH | 208 ROEHRER AVE | | | | BUFFALO | NY | 14208-2113 |
| THEO WALTER  MARGIT WALTER | SCHURZSTR 18 | | | 63743 ASCHAFFENBURG GERMANY | | | |
| THEO WOODARD | PO BOX 32813 | | | | DETROIT | MI | 48232 |
| THEO WUDEL | 359 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 |
| THEOBALD DAVIS | 6234 STONEGATE PKWY | | | | FLINT | MI | 48532-2180 |
| THEOBALD TAMMY | 77941 320TH ST | | | | RACINE | MN | 55967-8603 |
| THEOBALD, ANTHONY | PO BOX 161 | 6891 WEST MAPLE ST | | | ARLINGTON | IN | 46104-0161 |
| THEOBALD, CECIL E | PO BOX 326 | | | | ENON | OH | 45323-0326 |
| THEOBALD, CECIL E | BOX 326 | | | | ENON | OH | 45323-0326 |
| THEOBALD, LAUREN | 18170 NORTH 91ST AVE | | | | PEORIA | AZ | 85382 |
| THEOBALD, LAWRENCE A | 54 PARK AVE W | | | | DALLAS | GA | 30157-2174 |
| THEOBALD, LAWRENCE A | 54 PARK AVENUE WEST | | | | DALLAS | GA | 30157-2174 |
| THEOBALD, LINDA M | 1426 POPLAR AVE | | | | BELPRE | OH | 45714-1458 |
| THEOBALD, MARK A | 1906 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2521 |
| THEOBALD, PAUL T | 1641 N OAKMONT AVE | | | | GREENSBURG | IN | 47240-6237 |
| THEOBALD, THOMAS R | 18W161 73RD ST | | | | DARIEN | IL | 60561-3736 |
| THEOBALD, THOMAS W | 2266 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9751 |
| THEOBLAND STARR | 4347 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| THEOCLIS EMANUEL | ISLE OF PALMS 400 | 7400 46TH AVE. NORTH | | | SAINT PETERSBURG | FL | 33709 |
| THEODA DUNN | 1150 TYLER RD | | | | LEXINGTON | TN | 38351-7168 |
| THEODAS JOHNSON | 600 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| THEODEA DANIELS | 12890 WOODMONT AVE | | | | DETROIT | MI | 48227-1218 |
| THEODESSA MUTHER | PO BOX 2112 | | | | WALNUT CREEK | CA | 94595 |
| THEODIES HAMPTON | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| THEODIS BENTON | PO BOX 1483 | | | | EL DORADO | AR | 71731-1483 |
| THEODIS FIELDS | 378 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3149 |
| THEODIS FUDGE | 26225 DARTMOUTH ST | | | | INKSTER | MI | 48141-3253 |
| THEODIS GUTHRIE | 5923 BOBBIN CT | | | | LITHONIA | GA | 30058-5409 |
| THEODIS HEARD | 4695 N CHURCH LN SE APT 15103 | | | | SMYRNA | GA | 30080-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODIS HOLMES | 2986 BAILEY AVE | | | | BUFFALO | NY | 14215-2812 |
| THEODIS JOHNSON | 405 MARY ST | | | | FLINT | MI | 48503-1458 |
| THEODIS JOHNSON | 68 ABELES AVE | | | | CHEEKTOWAGA | NY | 14225-4556 |
| THEODIS JOHNSON | 3143 HARLEQUIN LN | | | | SAINT LOUIS | MO | 63139-1774 |
| THEODIS JONES | 634 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6323 |
| THEODIS LANE | PO BOX 310692 | | | | FLINT | MI | 48531-0692 |
| THEODIS LANES | 3876 HODGES RD | | | | METTER | GA | 30439-7824 |
| THEODIS MABRY | 870 HARTFORD AVE | | | | AKRON | OH | 44320-2724 |
| THEODIS MIMS | 117 APT. 1 ELIZABETH ST. | | | | DAYTON | OH | 45405 |
| THEODIS ROGERS | 18674 ILENE ST | | | | DETROIT | MI | 48221-1910 |
| THEODIS SEWARD | 59 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2326 |
| THEODIS SMITH | 1855 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| THEODIS THOMAS | 6222 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2630 |
| THEODIS WILLIAMS | 812 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2319 |
| THEODIST LEWIS | 11517 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-3956 |
| THEODOR DEMUT DI | LIBENAUERSTRA■E 10 | 4040 LINZ | | | | | |
| THEODOR HEINZ STIFTL AND PANG NAI LIN | 4/F NO 178-1 SUNG-TEH RD | | | TAIPEI, TAIWAN | | | |
| THEODOR HERBORT | STEUERBERATER | KALEFELDSTRA■E 44 | | 33397 RIETBERG GERMANY | | | |
| THEODOR J VONDAGGENHAUSEN | 1318 PICKWICK PL | | | | FLINT | MI | 48507-3704 |
| THEODOR J VONDAGGENHAUSEN | 2390 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| THEODOR SIMON | KAISERSTR.59 | | | | HAUPTSTUHL | | 66851 |
| THEODOR V BRODEK | 555 HARDENDORF AVE | | | | ATLANTA | GA | 30307 |
| THEODOR VAN STIGT | ERWIN - ROMMEL - STR 4 | | | D-40470 DUESSELDORF GERMANY | | | |
| THEODOR VONDAGGENHAUSEN | 1318 PICKWICK PL | | | | FLINT | MI | 48507-3704 |
| THEODOR VONDAGGENHAUSEN | 2390 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| THEODORA AFENYI-ANNAN | 3 POOR CLARES LANE | | | | SAVANNAH | GA | 31411-2551 |
| THEODORA BANKOSKE | 686 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| THEODORA BROUGHTON | 10458 WESTOVER ST | | | | DETROIT | MI | 48204-3150 |
| THEODORA GLADOWSKI | 33 CYNTHIA CT | | | | NEW BRITAIN | CT | 06053-2013 |
| THEODORA HARTWICK | 1009 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1753 |
| THEODORA HINES | 3220 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| THEODORA KARAKOS | 11541 CLARK RD | | | | DAVISBURG | MI | 48350-2604 |
| THEODORA POULOUTIDES | 6 BRACKEN RD | | | | OSSINING | NY | 10562-2117 |
| THEODORA TALLMAN | 2365 WHITTIER AVE | | | | SCOTCH PLAINS | NJ | 07076-4535 |
| THEODORA TANNER | 17566 FLORA ST | | | | MELVINDALE | MI | 48122-1337 |
| THEODORA VICARIO | 55 RALSTON AVE APT 227 | WESTCHESTER PARK APTS | | | KENMORE | NY | 14217-1341 |
| THEODORA VIERLING | PO BOX 695 | | | | KENWOOD | CA | 95452 |
| THEODORA WALDIE | 22545 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| THEODORA WILEY | 14679 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5186 |
| THEODORACATOS, VASSILIOS E | 3701 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| THEODORE A BALZER | 1555 RIDGE RD | | | | NEWTON FALLS | OH | 44444 |
| THEODORE A GORES | 9090 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4460 |
| THEODORE A MOORE | 4735 ROSWELL RD NE APT 2021 | | | | ATLANTA | GA | 30342 |
| THEODORE A NALAZEK | 5580 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| THEODORE A WASHINGTON | 800 FOX AVE | | | | YPSILANTI | MI | 48198-8036 |
| THEODORE A WAYMIRE | 106 WEST MARTINDALE RD | | | | UNION | OH | 45322 |
| THEODORE A YANOW | 501 W 122 ST #1 | | | | NEW YORK | NY | 10027 |
| THEODORE ABELONG | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| THEODORE ABRAHAM II | 2610 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4802 |
| THEODORE ACKERMAN | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE ADAMCZYK | 48771 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| THEODORE ADAMOVICH | 362 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-6029 |
| THEODORE ADAMS | 6138 RIVER RD | | | | EAST CHINA | MI | 48054-4731 |
| THEODORE ADDISON | 1540 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1618 |
| THEODORE AIN & PHYLIS AIN | C/O KENT REALTY | 136-48 39TH AVE | | | FLUSHING | NY | 11354 |
| THEODORE ALDEN | | | | | | | |
| THEODORE ALLEN | 1802 BECK DR APT 2 | | | | URBANA | IL | 61802-6806 |
| THEODORE AND H EILEEN ROGERS | 2201 COOK AVE | | | | PORT TOWNSEND | WA | 98368 |
| THEODORE ANDERSON | 120 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| THEODORE ANDERSON | 220 STARK RD | | | | ROCHESTER HILLS | MI | 48307-3869 |
| THEODORE ANDRELLA | 1458 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| THEODORE ANTONIOU | 331 TOWNVIEW CIR N | | | | MANSFIELD | OH | 44907-1137 |
| THEODORE ARANDA | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221-1155 |
| THEODORE ARVANT | 3214 SHAWNEE LN | | | | WATERFORD | MI | 48329-4346 |
| THEODORE ASHLEY | 29 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| THEODORE AUCOIN | 12311 CABOT TRL | | ST JOSEPH DUMOINE NS B0E3A0 CANADA | | | | |
| THEODORE AYRES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THEODORE B CLARK | 31   DAWN VALLEY DR | | | | ROCHESTER | NY | 14623-5239 |
| THEODORE B WAMPOLE JR | 80 CORWELL ST | | | | WILKES BARRE | PA | 18702 |
| THEODORE BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| THEODORE BAKER | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4375 |
| THEODORE BAKER | 159 ROBIN AVE NW | | | | JASPER | FL | 32052-5815 |
| THEODORE BAKER | 8167 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| THEODORE BAKEWICZ | 320 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4265 |
| THEODORE BALASKA | 3309 6TH AVE | | | | MIMS | FL | 32754-3112 |
| THEODORE BALKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THEODORE BALL | 4939 N WINTHROP AVE | # 3A | | | CHICAGO | IL | 60640-3607 |
| THEODORE BALLARD JR | 723 W 4TH ST | | | | PINCONNING | MI | 48650-7020 |
| THEODORE BALZER | 1555 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1028 |
| THEODORE BARANOWSKI | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| THEODORE BARGIEL | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 |
| THEODORE BARNETT | 10142 MAIN ST INDIAN VILLAGE | | | | SEAFORD | DE | 19973 |
| THEODORE BARNHART | 2011 SWEDE AVE | | | | MIDLAND | MI | 48642-5739 |
| THEODORE BARNO | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5623 |
| THEODORE BARRONE | 21729 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| THEODORE BARTON | 412 S 9TH ST | | | | SAINT JOSEPH | MO | 64501-2716 |
| THEODORE BATES | 7292 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1074 |
| THEODORE BAUER | 14294 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| THEODORE BAXTER | 2817 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9503 |
| THEODORE BEADERSTADT | 540 CLIFFORD LAKE DR | | | | STANTON | MI | 48888-9363 |
| THEODORE BEAL JR | 12193 E BEEKMAN PL | | | | DENVER | CO | 80239-4308 |
| THEODORE BEANE | 2332 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4524 |
| THEODORE BEARDSLEY | 363 THURMAN AVENUE - REAR HOUSE | | | | COLUMBUS | OH | 43206 |
| THEODORE BECKHARDT | 51 EBERSOHL CIRCLE | | | | WHITE HOUSE STATION | NJ | 08889 |
| THEODORE BECKUM | 6816 MURRAY ST | | | | SAINT LOUIS | MO | 63121-3004 |
| THEODORE BEEKS JR | 5230 MEADOWLAND WAY | | | | ELK GROVE | CA | 95758-6714 |
| THEODORE BEERY | 15402 WILD TIMBER TRL | | | | CYPRESS | TX | 77433-1560 |
| THEODORE BENGAL | 12230 W PRICE RD | | | | WESTPHALIA | MI | 48894-8206 |
| THEODORE BENSCOTER | 4405 SNOOK RD | | | | METAMORA | MI | 48455-9736 |
| THEODORE BENTLEY | 6490 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| THEODORE BENTLEY JR | 1920 BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE BERBERICH | 3029 RAYWOOD ST | | | | FLINT | MI | 48504-1737 |
| THEODORE BERETSOS | 22 MAPLE ST | AMESBURY VILLAGE | | | AMESBURY | MA | 01913-1304 |
| THEODORE BERNELIS | 601 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7360 |
| THEODORE BERNER | 202 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| THEODORE BERNSTEIN | 16154 FALK RD | | | | HOLLY | MI | 48442-1459 |
| THEODORE BEVERLY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THEODORE BEY | 3650 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9673 |
| THEODORE BICZ | 125 VICTORIA BLVD | | | | BUFFALO | NY | 14217-2315 |
| THEODORE BIEDRONSKI | 3502 ERDMAN AVE | | | | BALTIMORE | MD | 21213-1914 |
| THEODORE BILLS | 1408 WHITES BRANCH ROAD | | | | MANCHESTER | KY | 40962-6392 |
| THEODORE BILLS JR | 27093 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4801 |
| THEODORE BLACKERBY | 752 WHITE CLOUD DR | | | | LYMAN | SC | 29365-9261 |
| THEODORE BLADECKI | 1121 N HENRY ST | | | | BAY CITY | MI | 48706-3640 |
| THEODORE BLANK | 4615 E OAKVIEW DR | | | | MILTON | WI | 53563-9295 |
| THEODORE BLANKENSHIP | 2780 SENTINEL RD | | | | DORSET | OH | 44032-9789 |
| THEODORE BLANZY | 854 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| THEODORE BLAZE | 2155 W FIR PL | | | | BEVERLY HILLS | FL | 34465-2345 |
| THEODORE BLOCH | 16190 WHITTAKER RD | C/O DONNA TOMCHUCK | | | LINDEN | MI | 48451-9059 |
| THEODORE BOGGS JR | 973 BELLE OAK DR | | | | LEESBURG | FL | 34748-6764 |
| THEODORE BOLES | 17108 E HART AVE | | | | INDEPENDENCE | MO | 64055-3044 |
| THEODORE BOLIN II | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| THEODORE BOMBA | 7644 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| THEODORE BOMBA | 7740 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| THEODORE BORTNER | 12810 DEER CROSS DR | | | | PROSPECT | KY | 40059-8136 |
| THEODORE BOWEN | 318 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| THEODORE BOWEN | 505 CLOUDCROFT DR | | | | DELTONA | FL | 32738-9274 |
| THEODORE BOYD | 47 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6254 |
| THEODORE BOYKIN JR. | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3932 |
| THEODORE BRADDOCK | PO BOX 4056 | | | | SAGINAW | MI | 48606-4056 |
| THEODORE BRADFORD | 1206 E 14TH ST | | | | GEORGETOWN | IL | 61846-6052 |
| THEODORE BRADFORD | 1509 S GENESEE RD | | | | BURTON | MI | 48509-1826 |
| THEODORE BRASWELL | 1604 BEL AIR CIR | | | | DOUGLAS | GA | 31533-1396 |
| THEODORE BRAZAK | 16 E CREST DR | | | | ROCHESTER | NY | 14606-4703 |
| THEODORE BREIDENSTEIN | 7320 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| THEODORE BRIDGES | 19274 TELEGRAPH RD, APT. B4 | | | | DETROIT | MI | 48219 |
| THEODORE BROWN | 15170 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9733 |
| THEODORE BROWN | 3688 W FIKE RD | | | | COLEMAN | MI | 48618-9555 |
| THEODORE BUEHLER JR | 4346 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9360 |
| THEODORE BUICK | 11706 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2533 |
| THEODORE BUREK | 1725 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| THEODORE BURGESS JR | 511 HARDISON AVE | | | | LEWISBURG | TN | 37091-3485 |
| THEODORE BURTON | 55130 JACKSON DR | | | | SHELBY TWP | MI | 48316-1124 |
| THEODORE BUSHIE | 74 SLEEPY DUTCHMAN LN | | | | ACRA | NY | 12405-1418 |
| THEODORE BYERS | 2502 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3347 |
| THEODORE BYSKO | 6025 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| THEODORE C HALL | 1513 APPLEWOOD LN | | | | LOUISVILLE | KY | 40222-4621 |
| THEODORE C KESSLER JR | 1776 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1841 |
| THEODORE C NEEF | 829 SKIPPER AVENUE | | | | EUGENE | OR | 97404 |
| THEODORE CACKOWSKI | 3228 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| THEODORE CAGE | 6301 KLONDIKE RD | | | | HILLSBORO | MO | 63050-2207 |
| THEODORE CALLANDS | 19341 EUREKA ST | | | | DETROIT | MI | 48234-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE CAMPBELL | 573 W MIDDLE ST | | | | CHELSEA | MI | 48118-1228 |
| THEODORE CARD | 1825 LIBERTY AVE | | | | RICHMOND | IN | 47374-7236 |
| THEODORE CARDINAL | 10402 DODGE RD | | | | MONTROSE | MI | 48457-9035 |
| THEODORE CARPENTER | 1007 MERCER ST | | | | YOUNGSTOWN | OH | 44502-1529 |
| THEODORE CARPENTER | 1436 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| THEODORE CARREKER | 9261 MANISTIQUE ST | | | | DETROIT | MI | 48224-2880 |
| THEODORE CARTER | PO BOX 5454 | | | | SAGINAW | MI | 48603-0454 |
| THEODORE CASPER | 1228 MEADOWCREST DR | | | | MOUNTAIN HOME | AR | 72653-5029 |
| THEODORE CHAPMAN JR | 5239 HOOD RD NW | | | | LILBURN | GA | 30047-4908 |
| THEODORE CHISOLM JR | 29266 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| THEODORE CIANEK | 11112 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| THEODORE CIOLEK | 11168 VALLEY VIEW RD | | | | SAGAMORE HILLS | OH | 44067-1849 |
| THEODORE CIOLEK JR | 127 TUDOR AVE | | | | BEDFORD | OH | 44146-2031 |
| THEODORE CLARK | 604 GLENPARK DR | | | | NASHVILLE | TN | 37217-2409 |
| THEODORE CLEMMONS | B.10356EATON-OXFORD RD | | | | CAMDEN | OH | 45311 |
| THEODORE COBLER | 4952 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| THEODORE COHASSEY | 4266 SHADY PINES LN | | | | LEWISTON | MI | 49756-7586 |
| THEODORE COKLOW | 8789 WOODLAWN ST | | | | DETROIT | MI | 48213-1132 |
| THEODORE COLEMAN | 14055 TORREY RD | | | | FENTON | MI | 48430-1361 |
| THEODORE COMBS | 317 SUGAR PLUM LN | | | | TELFORD | TN | 37690-2363 |
| THEODORE CONLEY | PO BOX 19 | | | | BLUE RIVER | KY | 41607-0019 |
| THEODORE COOKSEY | 9831 AUTUMN ARCH | | | | CONVERSE | TX | 78109-4619 |
| THEODORE CORA | 28 WOODSIDE LN | | | | DEPEW | NY | 14043-4219 |
| THEODORE CORNELL | 250A WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5907 |
| THEODORE COSTY | 26258 COLMAN DR | | | | WARREN | MI | 48091-1044 |
| THEODORE CRABTREE JR | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 |
| THEODORE CRISP | 1713 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| THEODORE CROMWELL | 7314 SHALIMAR POINT WAY | | | | KNOXVILLE | TN | 37918-5705 |
| THEODORE CROOK | 3475 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| THEODORE CROSBY | PO BOX 827 | | | | BRIDGEPORT | CA | 93517-0827 |
| THEODORE CROWDER | 9903 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| THEODORE CRUZ JR | 58 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436-9511 |
| THEODORE CSERNYANT | 25015 ORCHID ST | | | | HARRISON TWP | MI | 48045-3369 |
| THEODORE D MCCORMICK | 4393 LOUD DAM ROAD | | | | GLENNIE | MI | 48737-9402 |
| THEODORE D MORGAN | 8584 WESTVIEW LANE | | | | PENSACOLA | FL | 32514 |
| THEODORE D PROKOP | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| THEODORE D SMITH | 3 E LAKEVIEW DR APT 7 | | | | CINCINNATI | OH | 45237 |
| THEODORE D TOLES | 1236 WEST LIBERTY | | | | SPRINGFIELD | OH | 45506-1931 |
| THEODORE DACHTLER | 7998 W PARKER RD | | | | LAINGSBURG | MI | 48848-9267 |
| THEODORE DAFT JR | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| THEODORE DAGGS | 3950 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| THEODORE DANIELS | 18097 WHITCOMB ST | | | | DETROIT | MI | 48235-2815 |
| THEODORE DANIELS | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| THEODORE DARLING | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| THEODORE DAVENPORT | 4000 BRIDLE PATH DR | | | | BETHEL | OH | 45106-9378 |
| THEODORE DAVIS | 601 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| THEODORE DAVIS | 430 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| THEODORE DAWSON | APT 102 | 15223 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-1227 |
| THEODORE DEACONS | 119 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| THEODORE DEEDS | 3615 ROYAL DR SW | | | | CEDAR RAPIDS | IA | 52404-6489 |
| THEODORE DEGRAFFENREID | 35570 HAWTHORNE DR | | | | ROMULUS | MI | 48174-6329 |
| THEODORE DEMERS | 1975 N PINE RDG | | | | COMMERCE TWP | MI | 48382-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE DENEEN | 1635 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| THEODORE DERICKSON | 1210 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 |
| THEODORE DESROSIER | 6850 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| THEODORE DETTY JR | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| THEODORE DIEGEL | 2235 HUBBELL ST | | | | DEARBORN | MI | 48128-1396 |
| THEODORE DIETRICH | 175 S 11TH | | | | MIDLAND | MI | 48640 |
| THEODORE DIPZINSKI | 617 CHARLES ST | | | | DAVISON | MI | 48423-1001 |
| THEODORE DOBSKI | 19746 WILSHIRE BLVD | | | | BEVERLY HILLS | MI | 48025-5139 |
| THEODORE DOLKOWSKI | 1379 LARAMIE DR | | | | DAYTON | OH | 45432-3135 |
| THEODORE DORENKAMP II | 6925 HOLMES BLVD | | | | HOLMES BEACH | FL | 34217-1372 |
| THEODORE DRAHEIM | 6421 WHITE RD | | | | INDIAN RIVER | MI | 49749-9346 |
| THEODORE DROW | APT 154 | 5450 SOUTH FORT APACHE ROAD | | | LAS VEGAS | NV | 89148-4690 |
| THEODORE DUBOSE | 363 STRADER RD | | | | AKRON | OH | 44305-3939 |
| THEODORE DUCKWORTH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THEODORE DUFFETT | 17585 COCKLEBUR DR | | | | TONGANOXIE | KS | 66086-5222 |
| THEODORE DUFORD | 8346 GOLDFINCH DR | | | | FREELAND | MI | 48623-8693 |
| THEODORE DUNCAN | 919 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3232 |
| THEODORE DUPREY | 2207 ROZELL DR | | | | MIDDLEVILLE | MI | 49333-8930 |
| THEODORE E BROOKS | 1022 GLEN COMMON | | | | LIVERMORE | CA | 94551-1675 |
| THEODORE E DAVIS | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| THEODORE E DETTY JR | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| THEODORE E FLEENOR | PO BOX 58 | | | | BIG STONE GAP | VA | 24219-0058 |
| THEODORE E JAMISON | C/O WEITZ & LUXEMBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THEODORE E LAMBERT | 9368 EUPHEMIA - CASTINE ROAD | | | | LEWISBURG | OH | 45338-9054 |
| THEODORE E LANDIS | 6    N WATER ST | | | | GERMANTOWN | OH | 45327-1441 |
| THEODORE E MINNITT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THEODORE E RAMER | 1347 STERLING DR | | | | YORK | PA | 17404 |
| THEODORE E SHEEDY | 5032 QUEENS WAY | | | | GLADWIN | MI | 48624-8219 |
| THEODORE E TESLIK | 33633 LINDA DR | | | | LEESBURG | FL | 34788-4693 |
| THEODORE E. TURCHIK | 103 CHESHIRE LANE | | | | MCMURRAY | PA | 15317 |
| THEODORE EBEL | 3142 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| THEODORE EDWARDS | 3754 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1714 |
| THEODORE EDWARDS | 609 ENCINO PL NE APT 411 | | | | ALBUQUERQUE | NM | 87102-2615 |
| THEODORE EDWARDS | 11629 N 400 E | | | | ROANOKE | IN | 46783-9496 |
| THEODORE EGELER | 4064 JANET DR | | | | DORR | MI | 49323-9373 |
| THEODORE EIGHENBRODE | 4808 DRY RUN RD | | | | HEDGESVILLE | WV | 25427-5631 |
| THEODORE ELROD | 7740 BIRCH ST | | | | PRAIRIE VILLAGE | KS | 66208-4744 |
| THEODORE ELZINGA | 15841 16TH AVE | | | | MARNE | MI | 49435-8734 |
| THEODORE ENGSTROM | 11073 KILAWEE RD | | | | MINOCQUA | WI | 54548-9568 |
| THEODORE EVANS JR | 9637 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| THEODORE EXARHOS | 9066 GILLMAN ST | | | | LIVONIA | MI | 48150-4116 |
| THEODORE F BABCOCK | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| THEODORE F BARANOWSKI | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| THEODORE F FELOSAK | 8265 MESSMORE RD | | | | SHELBY TWP | MI | 48317-4431 |
| THEODORE F KIRK | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THEODORE F TILLER | 50   E GINGHAMBURG ROAD | | | | TIPP CITY | OH | 45371-9179 |
| THEODORE FABE | 308 S BROADWAY ST | | | | SCOTTDALE | PA | 15683-2117 |
| THEODORE FAGAN | 703 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| THEODORE FALATIC | 5065 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 |
| THEODORE FARLEY | 261 DISHAW RD | | | | CHASE MILLS | NY | 13621-3109 |
| THEODORE FATTAL | 308 N KINGSLEY ST | | | | CORUNNA | MI | 48817-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE FEITEIRA | 230 D ST | | | | FREMONT | CA | 94536-2808 |
| THEODORE FELDPAUSCH | 6908 NIXON RD | | | | CHARLOTTE | MI | 48813-9343 |
| THEODORE FELECHNER | 200 INTRACOASTAL PL APT 308 | | | | TEQUESTA | FL | 33469-2314 |
| THEODORE FELOSAK | 8265 MESSMORE RD | | | | SHELBY TWP | MI | 48317-4431 |
| THEODORE FELSKE | 2194 S NOLET RD | | | | MUNGER | MI | 48747-9774 |
| THEODORE FETCHIK | 898 N LUTHER RD | | | | HARRAH | OK | 73045-9346 |
| THEODORE FEURY III | 200 E 72ND ST APT 19J | | | | NEW YORK | NY | 10021-4543 |
| THEODORE FILIO | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| THEODORE FIRMINGHAM | PO BOX 6302 | | | | MOORE | OK | 73153-0302 |
| THEODORE FIUT | 67 ROYAL OAK CIR | | | | MERIDEN | CT | 06450-7309 |
| THEODORE FLEENOR | PO BOX 58 | | | | BIG STONE GAP | VA | 24219-0058 |
| THEODORE FLICK | 9088 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| THEODORE FOLTS | 6413 ALMOND LN | | | | CLARKSTON | MI | 48346-2203 |
| THEODORE FORD | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |
| THEODORE FORGETTE | 2296 MIDLAND RD | | | | BAY CITY | MI | 48706-9486 |
| THEODORE FOSTER | 2678 INGALLS RD | | | | LESLIE | MI | 49251-9552 |
| THEODORE FOUNDOPOULOS | 14805 HARDY ST | | | | SHAWNEE MSN | KS | 66223-2149 |
| THEODORE FRALEY | 4443 NW ACORN DR | | | | ARCADIA | FL | 34266-5372 |
| THEODORE FRAZIER | PO BOX 430174 | | | | PONTIAC | MI | 48343-0174 |
| THEODORE FRICK | 2354 STATE ROUTE 108 | | | | LEIPSIC | OH | 45856-9452 |
| THEODORE FUJKA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THEODORE FUNCKES | 6239 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8704 |
| THEODORE G BRAZAK | 16    EASTCREST DR. | | | | ROCHESTER | NY | 14606-4703 |
| THEODORE G HOLDEN | 149 WERKLEY RD | | | | TONAWANDA | NY | 14150-9228 |
| THEODORE G KRUNICH | 6760 KATAHDIN DR | | | | POLAND | OH | 44514-2165 |
| THEODORE G STEVENS | 831 VICTORY LN | | | | JUSTICE | IL | 60458-1234 |
| THEODORE GACOBELLI | 625 S COATS RD | | | | OXFORD | MI | 48371-4218 |
| THEODORE GAGNON | 502 NE CANOE PARK CIR | | | | PORT SAINT LUCIE | FL | 34983-3510 |
| THEODORE GALEWSKI | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| THEODORE GALLON | 11019 ROWLAND CT | | | | KANSAS CITY | KS | 66109-3607 |
| THEODORE GANAKIS | 2115 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1067 |
| THEODORE GANCOS | 15505 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-3201 |
| THEODORE GARDENHIRE JR | 1817 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3459 |
| THEODORE GARDNER | 1406 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3753 |
| THEODORE GASTON JR | 6150 W MICHIGAN AVE APT K1 | | | | LANSING | MI | 48917-2419 |
| THEODORE GAUSS | 2900 COLCHESTER RD | | | | LANSING | MI | 48906-3619 |
| THEODORE GEBAUER | 41586 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5909 |
| THEODORE GEHOSKI | 2127 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| THEODORE GENCO | 9908 MERRYMAN RD | | | | FREDERICKSBRG | VA | 22408-9408 |
| THEODORE GENE BRISCOE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| THEODORE GIALAMAS | 1047 N JEFFERSON ST UNIT C | | | | MEDINA | OH | 44256-1265 |
| THEODORE GILBERT | 4800 HALE PKWY APT 808 | | | | DENVER | CO | 80220-4257 |
| THEODORE GILLESPIE | 5168 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| THEODORE GILLIS | 1416 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5529 |
| THEODORE GIVENS | 1433 BALDWIN ST | | | | DETROIT | MI | 48214-2432 |
| THEODORE GLASS | 4629 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3715 |
| THEODORE GLAZAR | 2151 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| THEODORE GODT | 1953 SUNRISE DR | | | | GREENBUSH | MI | 48738-9679 |
| THEODORE GOEMAERE JR | 4198 MCDOWELL RD | | | | LAPEER | MI | 48446-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE GORES | 9090 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4460 |
| THEODORE GORSKI | 305 E SAMUELSEN DR | | | | EDGERTON | WI | 53534-8412 |
| THEODORE GRAHAM | 12750 GRAND WILLOW DR | | | | GRAND LEDGE | MI | 48837-8985 |
| THEODORE GRAY JR | PO BOX 4271 | | | | GADSDEN | AL | 35904-0271 |
| THEODORE GREEN | 2314 BANTRY LN | | | | ARLINGTON | TX | 76002-4013 |
| THEODORE GRIFFIN | 42 PINE ST APT 111 | | | | WATERBURY | CT | 06710-2141 |
| THEODORE GRITZMAKER | 6178 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| THEODORE GROSE | 358 HOWARD DR | | | | YOUNGSTOWN | NY | 14174-1411 |
| THEODORE GROSS | 7229 EAST DR | | | | SOUTH BRANCH | MI | 48761-9668 |
| THEODORE GUDZIKOWSKI | 1141 NOTTINGHAM DR | | | | LAPEER | MI | 48446-1533 |
| THEODORE GUINN | 21004 PARKSIDE BLVD | | | | FERNDALE | MI | 48220-2249 |
| THEODORE GULACSIK | 3115 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| THEODORE GULLY | 4930 MANSLICK RD APT 4 | | | | LOUISVILLE | KY | 40216-4089 |
| THEODORE GUNDLACH | 8727 POND VIEW DR | | | | OVID | MI | 48866-8678 |
| THEODORE GURSKI JR | 1293 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| THEODORE H LOKKE | 2835 OUTLOOK DR | | | | RENO | NV | 89509 |
| THEODORE HAAN | 3730 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3752 |
| THEODORE HACKENBERG | 6051 WESTERN DR UNIT 16 | | | | SAGINAW | MI | 48638-5972 |
| THEODORE HACKETT JR | 16534 CRUSE ST | | | | DETROIT | MI | 48235-4003 |
| THEODORE HAGBERG | 501 JOSLYN RD | | | | LAKE ORION | MI | 48362-2228 |
| THEODORE HALE | 1202 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6315 |
| THEODORE HALL | 7346 S HARVARD AVE | | | | CHICAGO | IL | 60621-3422 |
| THEODORE HALL JR | 11370 31 MILE RD | | | | WASHINGTON | MI | 48095 |
| THEODORE HALL SR | 524 WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |
| THEODORE HAND | 220 BRILLS LAKE RD | | | | JACKSON | MI | 49201 |
| THEODORE HANE | 10261 CALVIN AVE | | | | NORTHRIDGE | CA | 91324-1114 |
| THEODORE HARDIN | 4627 LUMLEY | | | | DETROIT | MI | 48210 |
| THEODORE HARLESS | 5050 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1040 |
| THEODORE HARMATA | 18 BUTTONWOOD PL | | | | HAZLET | NJ | 07730-2109 |
| THEODORE HARRIS | 1810 ADER HOLT RD | | | | BRONSTON | KY | 42518-9442 |
| THEODORE HART | 20 QUINCE PL | | | | NORTH BRUNSWICK | NJ | 08902-1325 |
| THEODORE HARTL | 944 POPLAR DR | | | | SAGINAW | MI | 48609-4824 |
| THEODORE HARTMAN | 169 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4272 |
| THEODORE HARTMAN | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| THEODORE HARTWICK | 6450 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| THEODORE HARTZEL | 904 SCOTT RD | | | | COLUMBUS | OH | 43223-2521 |
| THEODORE HARVILLE | PO BOX 1356 | | | | ROANOKE RAPIDS | NC | 27870-1356 |
| THEODORE HAUT | 10622 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| THEODORE HAWKINS | 2044 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| THEODORE HEATH | 4898 W 7 1/2 MILE RD | | | | IRONS | MI | 49644-8691 |
| THEODORE HEIDER | 1697 OLD WINDMILL TRL | | | | VALLEY CITY | OH | 44280-9497 |
| THEODORE HEIL | 4914 TARTAN HILL RD | | | | PERRY HALL | MD | 21128-9665 |
| THEODORE HELM | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| THEODORE HENRY | 2969 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2595 |
| THEODORE HENSLEY | 5304 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| THEODORE HERR | 4890 CLINTON DR | | | | CLARKSTON | MI | 48346-3804 |
| THEODORE HERZOG | 1778 BIRCH LN | | | | TRAVERSE CITY | MI | 49684-7483 |
| THEODORE HESTAND | 4299 STRATTON BLVD SE | | | | KENTWOOD | MI | 49512-5279 |
| THEODORE HICKS | 20506 ROSELAWN STREET | | | | DETROIT | MI | 48221-1194 |
| THEODORE HIESSER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THEODORE HIGHTOWER JR | 4008 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-1546 |
| THEODORE HILL | 5329 TUCSON DR | | | | DAYTON | OH | 45418-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE HIPP SR | 34260 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| THEODORE HOCKEY | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| THEODORE HODA | 205 MARRANO PKWY | | | | CHEEKTOWAGA | NY | 14227-3516 |
| THEODORE HOKE JR | 6807 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| THEODORE HOLDEN | 149 WERKLEY RD | | | | TONAWANDA | NY | 14150-9228 |
| THEODORE HOLSTEIN | 200 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9229 |
| THEODORE HOROSCHAK | 679 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| THEODORE HORTON | PO BOX 34 | | | | LONG LAKE | MI | 48743-0034 |
| THEODORE HORVATH | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| THEODORE HOSIE | 3205 YALE ST | | | | FLINT | MI | 48503-4688 |
| THEODORE HUARD | 8411 COVINGTON RD | | | | FORT WAYNE | IN | 46804-2774 |
| THEODORE HUGHES | 4930 BATES ST | | | | EAST SAINT LOUIS | IL | 62207-1367 |
| THEODORE HULLS | 7544 S SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| THEODORE I RIEGER | 2917 MANHATTAN DR | | | | BILLINGS | MT | 59102-3731 |
| THEODORE I WILLIAMS | 1629 WILDER RD | | | | AUBURN | MI | 48611-9530 |
| THEODORE ILGES | 8022 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2246 |
| THEODORE ILLES | 8147 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8207 |
| THEODORE J ADAMOVICH | 362 JAMAICA BLVD. | | | | TOMS RIVER | NJ | 08757-6029 |
| THEODORE J ARNDTS III | 834 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 |
| THEODORE J BARRITT | 101 BENTWILLOW DR | | | | NILES | OH | 44446 |
| THEODORE J DIETRICH | 175 S 11TH | | | | MIDLAND | MI | 48640 |
| THEODORE J DOLKOWSKI | 1379  LARAMIE DR | | | | DAYTON | OH | 45432-3135 |
| THEODORE J DUNCAN | 919 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3232 |
| THEODORE J EVANS | 9637 E 64TH ST | | | | CHASE | MI | 49623 |
| THEODORE J HARMATA | 18 BUTTONWOOD PL | | | | HAZLET | NJ | 07730-2109 |
| THEODORE J HARTMAN | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| THEODORE J HOKE JR | 6807  LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| THEODORE J KUNTAR | 121 BLAKE CT | | | | OLD BRIDGE | NJ | 08857-2669 |
| THEODORE J LINK | 5008  ACKERMAN | | | | KETTERING | OH | 45429-5648 |
| THEODORE J RUHE, ESTATE OF | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| THEODORE J SENKOWSKI | 5399  DUQUESNE AVE. | | | | DAYTON | OH | 45431-2877 |
| THEODORE J WATSON | 226 FOXBORO RD | | | | SAGINAW | MI | 48638-6213 |
| THEODORE J WILEY | 1311 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| THEODORE JACKSON | C/O DEBORAH TAYLOR | 149 PRINCE RD SW | | | PATASKALA | OH | 43062 |
| THEODORE JACOBS | 2468 WAYWARD WIND DR | | | | INDIANAPOLIS | IN | 46239-9441 |
| THEODORE JACQUES | 5080 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| THEODORE JAEGER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THEODORE JAMISON | 24 HOMESTEAD AVE | | | | BRADFORD | PA | 16701-1605 |
| THEODORE JANKOWSKI | 131 JOHANSON AVE | | | | HILLSBOROUGH | NJ | 08844-4238 |
| THEODORE JANKOWSKI | 8099 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| THEODORE JARRETT | 9522 GATUN ST | | | | NEW PT RICHEY | FL | 34654-4111 |
| THEODORE JEZEWSKI | 4863 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 |
| THEODORE JIMENEZ | 9422 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| THEODORE JOHN TROPLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| THEODORE JOHNSON | G2167 FOX HILL DR | APT 4 | | | GRAND BLANC | MI | 48439 |
| THEODORE JOHNSON | 22 LOVERING ST | | | | MEDWAY | MA | 02053-2017 |
| THEODORE JOHNSON | 2425 BURNT TREE LN APT 1 | | | | EAST LANSING | MI | 48823-7107 |
| THEODORE JOHNSON | 69 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9711 |
| THEODORE JOHNSON | 2342 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| THEODORE JOHNSON | 520 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3202 |
| THEODORE JOHNSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THEODORE JOHNSON | 7797 SURREY DR | | | | ROMULUS | MI | 48174-6333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE JONES | 5401 WALTHAM AVE | | | | FORT WORTH | TX | 76133-2517 |
| THEODORE JONES | 1371 W 1500 N | | | | SUMMITVILLE | IN | 46070-9323 |
| THEODORE JONES | 3304 W MEGAN ST | | | | CHANDLER | AZ | 85226-2360 |
| THEODORE JONES | 10011 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| THEODORE JORDAN | 74 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| THEODORE JORDAN JR | 8034 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2413 |
| THEODORE JR, HARVEY J | 5482 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| THEODORE JR, HARVEY JAMES | 5482 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| THEODORE JURY | 45607 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4607 |
| THEODORE KACZKOWSKI | 280 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2002 |
| THEODORE KACZMAREK | 6248 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| THEODORE KAISER | 1181 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9440 |
| THEODORE KALOYDIS | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| THEODORE KANUSZEWSKI | 12940 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8632 |
| THEODORE KAROL | 30 KICENIUK RD | | | | ANNANDALE | NJ | 08801-3456 |
| THEODORE KASPER | 4960 GULF OF MEXICO DR | APT PH6 | | | LONGBOAT KEY | FL | 34228 |
| THEODORE KASZA | 726 WILLIAMSVILLE AVE | | | | TOLEDO | OH | 43609-1139 |
| THEODORE KAUFLIN | 5561 COBBLEGATE DR | | | | DAYTON | OH | 45449-2839 |
| THEODORE KAY | 30031 MARIGOLD DR | | | | SOUTHFIELD | MI | 48076-2085 |
| THEODORE KAYDEN | 6244 GILMAN ST | | | | GARDEN CITY | MI | 48135-2515 |
| THEODORE KEEFE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THEODORE KEMLING | 54528 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1042 |
| THEODORE KESSLER | 2100 HARVEY RD | | | | GRAND ISLAND | NY | 14072-2166 |
| THEODORE KESSLER JR | 1776 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1841 |
| THEODORE KETCHMARK | 1520 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| THEODORE KIACZ | 4371 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| THEODORE KIM | 1736 CENTENNIAL DR | | | | CANTON | MI | 48187-5905 |
| THEODORE KIMMONS | 243 KENNEDY ST | | | | CAMDEN | AL | 36726-4035 |
| THEODORE KINGSLEY | 580 WAVERLY RD | | | | DIMONDALE | MI | 48821-9710 |
| THEODORE KINSER | PO BOX 284 | | | | BROWNSVILLE | KY | 42210-0284 |
| THEODORE KISSE | 648 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2080 |
| THEODORE KLABACHA | 8460 161ST PL | | | | TINLEY PARK | IL | 60487-7525 |
| THEODORE KLEIN | 918 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686-9442 |
| THEODORE KLEINE | 5639 HEATHDALE AVE | | | | WARREN | MI | 48092-2649 |
| THEODORE KLUGES | 3050 QUEEN ST | | | | DEARBORN | MI | 48124-4505 |
| THEODORE KNAPP | 438 W BRIDGEPORT ST | | | | WHITE HALL | IL | 62092-1010 |
| THEODORE KNEPPER | 4830 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| THEODORE KNUCKLES | 3700 W 100 N | | | | TIPTON | IN | 46072-8539 |
| THEODORE KOBELT | 703 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| THEODORE KOCH | 1035 1/2 4TH AVE | | | | LAKE ODESSA | MI | 48849-1021 |
| THEODORE KOCHANNY | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| THEODORE KOEBERNICK | 2440 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2228 |
| THEODORE KOLAGA | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304-3208 |
| THEODORE KONECNY | 3244 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| THEODORE KONOPKA | 155 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| THEODORE KONOPKA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THEODORE KOPACZ JR | 19 GREENWOOD AVE | | | | DANVILLE | IL | 61832-8428 |
| THEODORE KOSLA | 3529 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| THEODORE KOUPPARIS | 54907 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| THEODORE KOZICKI | 23762 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2712 |
| THEODORE KOZLOWSKI | 10439 KATZAFOGLE STREET | | | | MOUNT MORRIS | MI | 48458-8508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE KRALKA | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 |
| THEODORE KRAMER | 2232 YOULL ST | | | | NILES | OH | 44446-4254 |
| THEODORE KRATZER | 5492 N CO RD 50 E | | | | KOKOMO | IN | 46901 |
| THEODORE KRAUSE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THEODORE KRAWCZAK | 4262 DIRKER RD | | | | SAGINAW | MI | 48638-5617 |
| THEODORE KREIDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL LPA INC | | | BOSTON HEIGHTS | PA | 44236 |
| THEODORE KRUCZYNSKI | 9074 SIOUX | | | | REDFORD | MI | 48239-1908 |
| THEODORE KRUMM | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| THEODORE KRUNICH | 6760 KATAHDIN DR | | | | POLAND | OH | 44514-2165 |
| THEODORE KUBIK | 1033 E WHITAKER CT | | | | MILWAUKEE | WI | 53207-5259 |
| THEODORE KUKLA | 2483 BALA DR | | | | BAY CITY | MI | 48708-8199 |
| THEODORE KULHAWIK | 315 CHASSERAL CT NW | | | | COMSTOCK PARK | MI | 49321-8637 |
| THEODORE KUNA | 5368 GIRDLE RD | | | | WEST FARMINGTON | OH | 44491-8711 |
| THEODORE KUNTAR | 121 BLAKE CT | | | | OLD BRIDGE | NJ | 08857-2669 |
| THEODORE KUZNICKI | 3045 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| THEODORE L BERNER | 202 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| THEODORE L CAIN | 5040 VENUS ROAD | | | | GERMANTOWN | OH | 45327-9507 |
| THEODORE L FELLENBAUM | 1289 S LINDEN RD STE A | | | | FLINT | MI | 48532-3499 |
| THEODORE L GALEWSKI | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| THEODORE L HALL SR | 524 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1531 |
| THEODORE L KOCHANNY | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| THEODORE L LEWIS | 11289 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| THEODORE L OHMER JR | PO BOX 52 | | | | EATON RAPIDS | MI | 48827-0052 |
| THEODORE L OSBORNE | 491   NILES VIENNA RD. | | | | VIENNA | OH | 44473-9500 |
| THEODORE L SCHMITZER | 12782 TEDDY DR | | | | MC CALLA | AL | 35111-1552 |
| THEODORE L SHOOK | 3200 BERNICE DRIVE | | | | FAIRBORN | OH | 45324-2112 |
| THEODORE L. GARRETT, COVINGTON & BURLING | 1201 PENNSYLVANIA AVE., N.W. | | | | WASHINGTON | DC | 20044 |
| THEODORE LA PRATT | 402 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1520 |
| THEODORE LADUKE | 7460 LAHRING RD | | | | GAINES | MI | 48436-9600 |
| THEODORE LAMBERT | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9054 |
| THEODORE LANDERS | APT 21 | 510 CLOVER RIDGE AVE NORTHWEST | | | GRAND RAPIDS | MI | 49504-8036 |
| THEODORE LANGDON | 41 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8845 |
| THEODORE LANGDON | 3127 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| THEODORE LASH | 15626 PINE RIDGE DR | | | | LINDEN | MI | 48451-8754 |
| THEODORE LASH | 1807 E WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| THEODORE LATHROP JR | 845 E SUPERIOR ST | | | | WAYLAND | MI | 49348-9177 |
| THEODORE LAWRENCE | 3178 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| THEODORE LAWSON | 1820 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7763 |
| THEODORE LECKI | 12113 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| THEODORE LEE | 9525 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| THEODORE LEHMAN | 7680 WINDING WAY N | | | | TIPP CITY | OH | 45371-9241 |
| THEODORE LEHMAN | 531 CUNNINGHAM DR | | | | DAVENPORT | FL | 33837-8475 |
| THEODORE LESKOVAR | 13600 EL DORADO DR APT 37C | | | | SEAL BEACH | CA | 90740-3864 |
| THEODORE LESTER | PO BOX 617 | | | | ORTONVILLE | MI | 48462-0617 |
| THEODORE LETSON | 1624 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3691 |
| THEODORE LEWANDOWSKI | 50067 SAMUEL CT | | | | SHELBY TWP | MI | 48317-6343 |
| THEODORE LEWIS | 11289 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| THEODORE LIPARI | 618 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1222 |
| THEODORE LISI | 12629 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| THEODORE LITTLE | 2229 W 81ST PL | | | | CHICAGO | IL | 60620-5916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE LOBES | 53001 BAKER RD | | | | CHESTERFIELD | MI | 48047-2731 |
| THEODORE LOETZ JR | 8917 89TH STREET CT S | | | | COTTAGE GROVE | MN | 55016-3403 |
| THEODORE LONG | 26729 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| THEODORE LONG | 380 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| THEODORE LOPEZ | 1221 VALENTINE ST | | | | HURST | TX | 76053-4531 |
| THEODORE LORD | 1651 HIGHWAY 857 | | | | BASKIN | LA | 71219-9206 |
| THEODORE LOUCKES | 610 S EAST ST | | | | FENTON | MI | 48430-2903 |
| THEODORE LOWE | 2708 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5432 |
| THEODORE LUARK | 3625 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3548 |
| THEODORE LUCAS | 2212 PARKER BLVD | | | | TONAWANDA | NY | 14150-7212 |
| THEODORE LUCAS | 136 ROSECROFT AVE | | | | ROCHESTER | NY | 14616-4806 |
| THEODORE LUCZKA | 36 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1031 |
| THEODORE LUDWICK | 491 SANTA RITA AVE | | | | PALO ALTO | CA | 94301 |
| THEODORE M JOHNSON | TED JOHNSON | 6 CHARTHOUSE COVE | | | BUENA PARK | CA | 90621 |
| THEODORE M ROBERTSON | 2844 W 620 N | | | | PROVO | UT | 84601 |
| THEODORE M SANFORD | 40   DEVITT ROAD | | | | ROCHESTER | NY | 14615-2804 |
| THEODORE M SCZOMAK | 6119 EVERGREEN RD APT 1 | | | | DEARBORN HEIGHTS | MI | 48127-2744 |
| THEODORE M SNELL | 4129 E. SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| THEODORE M ZALAC | 4735   NEW RD. | | | | AUSTINTOWN | OH | 44515-3818 |
| THEODORE MACDONALD | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| THEODORE MACHNAK | 9381 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4732 |
| THEODORE MADAY | 168 E TOWNSEND RD | | | | TWINING | MI | 48766-9708 |
| THEODORE MAIDA | 4640 N MAIDA RD | | | | PINCONNING | MI | 48650-8933 |
| THEODORE MAITLAND | 12695 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| THEODORE MAJKA | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| THEODORE MANKO | 447 BON AIR RD | | | | LANSING | MI | 48917-2904 |
| THEODORE MANNING JR | 7024 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8386 |
| THEODORE MANUEL | 1805 TRAIL LAKE DR | | | | EULESS | TX | 76039-2149 |
| THEODORE MARQUARDT | 422 MONROE ST | | | | DELTA | OH | 43515-1056 |
| THEODORE MARSHALL | 5850 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| THEODORE MARTIN | 6904 CORNELL ST | | | | PORTAGE | MI | 49024-3416 |
| THEODORE MARTIN III | 2241 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| THEODORE MARX | 12159 N JENNINGS RD | | | | CLIO | MI | 48420-9401 |
| THEODORE MASLANIK | PO BOX 4 | | | | LAPEER | MI | 48446-0004 |
| THEODORE MATOVICH | 1705 DANNLEY DR | | | | BRUNSWICK | OH | 44212-3913 |
| THEODORE MATUSIK | 5360 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1136 |
| THEODORE MATUSZAK | 37 TOWNSHIP RD | | | | BALTIMORE | MD | 21222-4458 |
| THEODORE MAULE | 556 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1127 |
| THEODORE MAZUROWSKI | 4 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823-1406 |
| THEODORE MC KISSEN SR | 4802 VAN COUVER AVE SW | | | | WYOMING | MI | 49519-4588 |
| THEODORE MC WILLIAMS JR. | 1300 EMERSON ST APT 7 | | | | ROCHESTER | NY | 14606-3035 |
| THEODORE MCCOMB | 715 DELZIN DR | APT 5 | | | COLUMBIA CITY | IN | 46725 |
| THEODORE MCCORMICK | PO BOX 20344 | | | | SAGINAW | MI | 48602-0044 |
| THEODORE MCCORMICK | 4393 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 |
| THEODORE MCCUMBEE | 52 SHOOTING RANGE LN | | | | BERKELEY SPRINGS | WV | 25411-6115 |
| THEODORE MCGINNIS | 115 HOUSTON TAYLOR CIR | | | | LANCING | TN | 37770 |
| THEODORE MCKEE | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483 |
| THEODORE MCLAUGHLIN | 4223 MORNING DAWN DR | | | | SAGINAW | MI | 48603-5205 |
| THEODORE MEADE | 515 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4240 |
| THEODORE MENDEZ | 13322 RITA ST | | | | PAULDING | OH | 45879-8898 |
| THEODORE MERCHEL | 1014 NORTH AVE | | | | ESSEX | MD | 21221-3749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE METZKA C/O KEIS GEORGE LLP | KEIS GEORGE LLP | 55 PUBLIC SQUARE #800 | | | CLEVELAND | OH | 44113 |
| THEODORE MICHAEL | 758 PERIMETER PARK CIR | | | | SAINT AUGUSTINE | FL | 32084-3977 |
| THEODORE MIELCARZ | 145 GALE AVE | | | | MERIDEN | CT | 06450-6410 |
| THEODORE MIKULA | 9151 DEITERING RD | | | | CHESANING | MI | 48616-1733 |
| THEODORE MILES | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| THEODORE MILLER | 2168 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| THEODORE MILLER | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 |
| THEODORE MINZEY | 1440 CALDWELL RD | | | | MIO | MI | 48647-9711 |
| THEODORE MISLIN | 528 MAIN ST | | | | TONAWANDA | NY | 14150-3853 |
| THEODORE MITCHELL | 449 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| THEODORE MITCHELL | 264 ADAMSON RD | | | | FITZGERALD | GA | 31750-8255 |
| THEODORE MOCZARSKI | 5373 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| THEODORE MONDRO | 7441 N SILVERY LN | | | | DEARBORN HEIGHTS | MI | 48127-1736 |
| THEODORE MONKELBAAN | 1164 EXCHANGE ST | | | | ALDEN | NY | 14004-1343 |
| THEODORE MONROE | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| THEODORE MOONEYHAN | 8001 W 1000 S | | | | MODOC | IN | 47358-9606 |
| THEODORE MOORHOUS | 466 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2885 |
| THEODORE MOORHOUS JR | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| THEODORE MORGAN | 842 CLARK ST APT K | | | | CINCINNATI | OH | 45203-1358 |
| THEODORE MORRIS | 617 E PENN ST | | | | HOOPESTON | IL | 60942-1537 |
| THEODORE MOTT | 7109 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| THEODORE MOYE | 10612 VORHOF DR | | | | SAINT LOUIS | MO | 63136-5730 |
| THEODORE MOYER | 1334 DE GOFF CT | | | | LAKE ORION | MI | 48362-3703 |
| THEODORE MUSIAL | 1801 FALKIRK RD | | | | MADISON | OH | 44057-2078 |
| THEODORE MYERS | 415 MARYJANE | | | | CHARLOTTE | MI | 48813-8432 |
| THEODORE MYTNIK | 200 BRIARHURST RD | | | | WILLIAMSVILLE | NY | 14221-3433 |
| THEODORE N CALVERT | 802 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| THEODORE NADEAU | 507 HERITAGE TRAIL ST | | | | POINCIANA | FL | 34759-3227 |
| THEODORE NAGEL | 2813 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0663 |
| THEODORE NALAZEK | 5580 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| THEODORE NELSON | 70 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 |
| THEODORE NEMES | 4408 N MACOMBE DR | | | | MARION | IN | 46952-8623 |
| THEODORE NEWMEYER | 28 FLORIDA ST | | | | SHELBY | OH | 44875-1506 |
| THEODORE NICELY | 26026 NAGEL RT 3 | | | | DEFIANCE | OH | 43512 |
| THEODORE NICOPOLIS JR | 6671 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| THEODORE NIKORIUK | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| THEODORE NIME | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THEODORE NIVER | 2096 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| THEODORE NOBLE | 4418 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323-1443 |
| THEODORE NORMAN JR | 1229 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629-9295 |
| THEODORE NORTON | 478 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6341 |
| THEODORE NOSAL | 24707 AUDREY AVE | | | | WARREN | MI | 48091-1781 |
| THEODORE NOVAK | 3860 W TRACE CREEK RD | | | | WAVERLY | TN | 37185-3269 |
| THEODORE NUSBAUM | 903 N YUMA AVE | | | | INDEPENDENCE | MO | 64056-1954 |
| THEODORE O NEAL JR | 20231 STOUT ST | | | | DETROIT | MI | 48219-1427 |
| THEODORE O TAUBERT | 371 NORTHCOAST POINTE DR | | | | EASTLAKE | OH | 44095 |
| THEODORE OHMER JR | PO BOX 52 | | | | EATON RAPIDS | MI | 48827-0052 |
| THEODORE OKIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THEODORE OLES | 59224 GLACIER CLUB DR | | | | WASHINGTON TOWNSHIP | MI | 48094-4320 |
| THEODORE ORMISTON | 14433 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| THEODORE OSBORNE | 491 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE OSTAPOWICZ | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2972 |
| THEODORE OSTROWSKI | 44 RYECROFT LN | | | | PALM COAST | FL | 32164-6426 |
| THEODORE P BLOCH | C/O DONNA TOMCHUCK 16190 WHITAKER RD | | | | LINDEN | MI | 48451 |
| THEODORE P KRAMER | 2232 YOULL ST | | | | NILES | OH | 44446-4254 |
| THEODORE P STILSON | 8253 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| THEODORE PACALA | 9325 KIEFFABER RD | | | | WORTHINGTON | IN | 47471-6236 |
| THEODORE PACEK | 1436 PERWOOD DR | | | | SAGINAW | MI | 48638-6314 |
| THEODORE PAGE | 16133 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9637 |
| THEODORE PALLADA | 525 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |
| THEODORE PANAS | 9757 SUGARBERRY WAY | | | | FORT MYERS | FL | 33905-5141 |
| THEODORE PARDEE | 5891 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8332 |
| THEODORE PARKER | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| THEODORE PARKER | 906 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| THEODORE PARKER | 5302 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8636 |
| THEODORE PARMERLEE | 6990 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8957 |
| THEODORE PARRELLY | 255 FISCHER DR | | | | WESTLAND | MI | 48186-3465 |
| THEODORE PATINO | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 |
| THEODORE PAUS | 6215 E HORTON RD | | | | BLISSFIELD | MI | 49228-9653 |
| THEODORE PAWLAK | PO BOX 1134 | | | | TWINSBURG | OH | 44087-9134 |
| THEODORE PAYNE | PO BOX 584 | | | | ORTONVILLE | MI | 48462-0584 |
| THEODORE PEACE | 4495 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| THEODORE PEARLMAN | 7 EMBASSY DR | | | | SWEDESBORO | NJ | 08085 |
| THEODORE PECKHAM | 18 CARNATION CT E | | | | HOMOSASSA | FL | 34446-6305 |
| THEODORE PERKEY | 109 SHANNONS RD | | | | JACKSBORO | TN | 37757-4315 |
| THEODORE PETRILL | 10370 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| THEODORE PETROFF | 28461 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2422 |
| THEODORE PETROPOULOS | 9432 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| THEODORE PFISTER | 4190 CHARDONNAY PL SW | | | | VERO BEACH | FL | 32968-3161 |
| THEODORE PHELON | PO BOX 99 | | | | DAVISON | MI | 48423 |
| THEODORE PIASICK | 39375 WINKLER ST | | | | HARRISON TWP | MI | 48045-2198 |
| THEODORE PICKENS | 15410 MARLOWE ST | | | | DETROIT | MI | 48227-2955 |
| THEODORE PLAWECKI | 369 JEROME AVE | | | | BURLINGTON | CT | 06013-2434 |
| THEODORE POINDEXTER | 7932 GAELIC DR | | | | FAYETTEVILLE | NC | 28306-8526 |
| THEODORE POLAK JR | 26379 AUDREY AVE | | | | WARREN | MI | 48091-4104 |
| THEODORE POLK | 3381 N VAN DYKE RD | | | | FILION | MI | 48432-9723 |
| THEODORE POMORSKI | 4162 S OAK ST | | | | METAMORA | MI | 48455-9205 |
| THEODORE PORTER | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| THEODORE POWELL | 4031 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| THEODORE POWENSKI | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| THEODORE PRICE | 2342 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |
| THEODORE PRICE | 3360 E COUNTY ROAD 600 S | | | | FRANKFORT | IN | 46041-8681 |
| THEODORE PRIDE | 18837 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7217 |
| THEODORE PROROCK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THEODORE QUEEN | 427 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| THEODORE R BARNETT | 10142 MAIN ST INDIAN VILLAGE | | | | SEAFORD | DE | 19973 |
| THEODORE R COMBS | 317 SUGAR PLUM LANE | | | | TELFORD | TN | 37690 |
| THEODORE R DANIELS | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405 |
| THEODORE R FRAZIER | PO BOX 430174 | | | | PONTIAC | MI | 48343-0174 |
| THEODORE R KAMINSKI | 125   GATES GREECE TL RD | | | | ROCHESTER | NY | 14606-3443 |
| THEODORE R KOEBERNICK | 2440 MOUNT VERNON AVENUE | | | | JANESVILLE | WI | 53545-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE R LEISMER SR | 78 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| THEODORE R MACDONALD | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| THEODORE R ONTIVEROZ JR | 2602 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| THEODORE R ROBINSON | 177 BEVONNE CT | | | | WEST MILTON | OH | 45383 |
| THEODORE R SKIPPER JR | P.O. BOX 26002 | | | | TROTWOOD | OH | 45426-0002 |
| THEODORE R WESTER | 689 AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| THEODORE R WILLIAMS | 1503 HOCHWALT AVE | | | | DAYTON | OH | 45417 |
| THEODORE R WILLIAMS | 5960 VIVIAN AVE | | | | SAINT LOUIS | MO | 63147-1123 |
| THEODORE RACHAR | 1237 PINE RDG | | | | HIGHLAND | MI | 48357-4881 |
| THEODORE RASHID | 1426 N VINCENT CIR | | | | MESA | AZ | 85207-4402 |
| THEODORE RASHOTT JR | 4857 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| THEODORE RAUHUT | 2805 BOULDER RIDGE DR | | | | JEFFERSONVILLE | IN | 47130-8678 |
| THEODORE RAY | 5989 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| THEODORE REED JR | 2696 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| THEODORE REIGELSPERGER | 241 GRAMERCY DR | | | | DAYTON | OH | 45431-2029 |
| THEODORE REMPAS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THEODORE REYES | 8700 W 116TH ST | | | | OVERLAND PARK | KS | 66210-1912 |
| THEODORE REYNOLDS | 53850 SHELBY RD | | | | SHELBY TWP | MI | 48316-2268 |
| THEODORE REYNOLDS | 874 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1317 |
| THEODORE REYNOLDS | 3209 ROCHESTER RD | | | | LEONARD | MI | 48367-2413 |
| THEODORE RICHARD | 232 W RUSSELL RD | | | | MUNGER | MI | 48747-9725 |
| THEODORE RICHARDS | 25565 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3909 |
| THEODORE RICKS JR | 6252 OSPREY LAKE CIR | | | | RIVERVIEW | FL | 33578-8908 |
| THEODORE RINNESS | 556 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| THEODORE RIPLEY | 917 E PACIFICO | | | | ANAHEIM | CA | 92805-6711 |
| THEODORE RIZOR | 3664 N MARBLE RD | | | | CORAL | MI | 49322-9767 |
| THEODORE ROBINSON | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| THEODORE ROBINSON | 177 BEVONNE COURT | | | | WEST MILTON | OH | 45383-1360 |
| THEODORE ROCKENTINE | 1573 VAN GEISEN RD | | | | CARO | MI | 48723 |
| THEODORE RODAK | 2085 W SNOWY EGRET PL | | | | CITRUS SPRINGS | FL | 34434-5854 |
| THEODORE ROGERS | 3530 HART RD | | | | JACKSON | MI | 49201-8768 |
| THEODORE ROOP | 3150 MORROW BRANCH RD | | | | LYNNVILLE | TN | 38472-8139 |
| THEODORE ROOSEVELT | CONSERVATION PARTNERSHIP | 555 11TH ST NW FL 6 | | | WASHINGTON | DC | 20004-1314 |
| THEODORE ROOSEVELT CARR | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THEODORE ROSE JR | 2221 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| THEODORE ROSTRON | PO BOX 231 | | | | PFAFFTOWN | NC | 27040-0231 |
| THEODORE ROTARY | 9428 WARNER RD | | | | SALINE | MI | 48176-9374 |
| THEODORE ROTTARR | 4888 ASHLEY LANE | | | | WATERFORD | MI | 48329-1775 |
| THEODORE RUNFELDT | 3655 HILLSITE DR | | | | OXFORD | MI | 48371-4183 |
| THEODORE RUSHING JR | 5 PARKVIEW TER | | | | CHEEKTOWAGA | NY | 14225-4009 |
| THEODORE RUTH | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| THEODORE RUTZEN | 250 CREST LOOP | | | | GASSVILLE | AR | 72635-8023 |
| THEODORE RYAN | 1477 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| THEODORE RYNTZ | 13691 MELVA DR | | | | WARREN | MI | 48088-4806 |
| THEODORE S BOYKIN JR. | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 |
| THEODORE S HOFFMASTER JR | 2190 EDEN RD | | | | YORK | PA | 17406 |
| THEODORE S KONOPKA | 3 BLUEBONNET RD | | | | LANGHORNE | PA | 19047 |
| THEODORE SAKHLEH | 8947 W DEBORAH CT | | | | LIVONIA | MI | 48150-3374 |
| THEODORE SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1103 |
| THEODORE SATTERWHITE | 1690 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3609 |
| THEODORE SAYLOR | 220 LANE 440 JIMMERSON LK | | | | FREMONT | IN | 46737-8721 |
| THEODORE SCHABEL | 6259 QUAIL RDG W | | | | PLAINFIELD | IN | 46168-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE SCHACK | 2109 MILL ST | | | | LINCOLN PARK | MI | 48146-2290 |
| THEODORE SCHAD | 5705 RICHARDS RD | | | | MARLETTE | MI | 48453-9701 |
| THEODORE SCHAFFER | 122 W COWDERY ST | | | | SANDUSKY | OH | 44870-4832 |
| THEODORE SCHEUTZOW | 9857 E RIVER RD | | | | ELYRIA | OH | 44035-8100 |
| THEODORE SCHMIDT I I I | 10378 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| THEODORE SCHMITZER | 13100 BUSSA RD | | | | RAPID CITY | MI | 49676-9618 |
| THEODORE SCHMITZER | 12782 TEDDY DR | | | | MC CALLA | AL | 35111-1552 |
| THEODORE SCHRAMM | 1120 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3416 |
| THEODORE SCHROEDER | 13624 ROAD Z | | | | COLUMBUS GROVE | OH | 45830-9725 |
| THEODORE SCHULTZ | 5102 WEISS ST | | | | SAGINAW | MI | 48603-7703 |
| THEODORE SCOTT | 411 BALD ROCK RD | | | | OXFORD | GA | 30054-4047 |
| THEODORE SCZOMAK | 6119 EVERGREEN RD APT 1 | | | | DEARBORN HTS | MI | 48127-2744 |
| THEODORE SEIBT | 305 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| THEODORE SELDON | 45631 BROWNELL ST APT 10 | | | | UTICA | MI | 48317-5254 |
| THEODORE SEMAK | 745 RT 989 | | | | FREEDOM | PA | 15042 |
| THEODORE SENGER | 285 CRESTMOUNT AVE | APT 242 | | | TONAWANDA | NY | 14150-6333 |
| THEODORE SENKOWSKI | 5399 DUQUESNE AVE | | | | DAYTON | OH | 45431-2877 |
| THEODORE SERGENT | 118 GAZELLE DR | | | | PRUDENVILLE | MI | 48651-9534 |
| THEODORE SETLAK | 29557 OHMER DR | | | | WARREN | MI | 48092-3339 |
| THEODORE SEXTON | 4117 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| THEODORE SEYMOUR | 3937 ZEENAT DR | | | | INDIANAPOLIS | IN | 46254-3136 |
| THEODORE SHEEDY | 5032 QUEENS WAY | | | | GLADWIN | MI | 48624-8219 |
| THEODORE SHIRE JR. | 325 ROCK RD E | | | | LAMBERTVILLE | NJ | 08530-3308 |
| THEODORE SIEREVELD I I I | 2665 WINESAP DR NE | | | | GRAND RAPIDS | MI | 49525-3983 |
| THEODORE SIKORA | PO BOX 283 | 15927 STATE HWY 23 | | | DAVENPORT | NY | 13750-0283 |
| THEODORE SIMMS | 1343 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2815 |
| THEODORE SIMONTON | 410 INDIANA ST | | | | ROCKVILLE | IN | 47872-1413 |
| THEODORE SIMONTON | RR 2 BOX 166C | | | | WILLIAMSPORT | IN | 47993 |
| THEODORE SIMPSON | 19177 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| THEODORE SKIBICKI | 29329 TURNBERRY DR | | | | DAGSBORO | DE | 19939-3422 |
| THEODORE SKIPPER JR | PO BOX 26002 | | | | TROTWOOD | OH | 45426-0002 |
| THEODORE SLANKSTER | 9155 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4123 |
| THEODORE SLAWNIKOWSKI | 3484 ISLAY LN | | | | CRETE | IL | 60417-1282 |
| THEODORE SLOCUM | PO BOX 565 | | | | LAINGSBURG | MI | 48848-0565 |
| THEODORE SMITH | 12804 DOVE AVE | | | | CLEVELAND | OH | 44105-4412 |
| THEODORE SMITH | 9627 S JEFFERY AVE | | | | CHICAGO | IL | 60617-4731 |
| THEODORE SMITH | 4038 ADRIAN DR SE | | | | WARREN | OH | 44484-2750 |
| THEODORE SMITH | 7 GRAFTON AVE | | | | EWING | NJ | 08618-1517 |
| THEODORE SMITH | PO BOX 43014 | | | | ATLANTA | GA | 30336-0014 |
| THEODORE SMITH JR | 413 POKROSS ST | | | | FALL RIVER | MA | 02724-3718 |
| THEODORE SNELL | 4129 E SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| THEODORE SNYDER | 5461 THOMAS DRIVE | | | | WAYNESVILLE | OH | 45068-8033 |
| THEODORE SNYDER | 51 FRANKLIN VALLEY RD | | | | OAK HILL | OH | 45656-8975 |
| THEODORE SNYDER | 5145 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| THEODORE SNYDER | 115 EASY ST | | | | MARTINSBURG | WV | 25403-1156 |
| THEODORE SODERBERG | 123 GAIL LN | | | | LANSING | MI | 48906-1995 |
| THEODORE SOLEY | 5130 CULLEN RD | | | | FENTON | MI | 48430-9330 |
| THEODORE SOLODARE OFFICER | ACCT OF BILLY DAVIS | 2 BROAD STREET | | | ELIZABETH | NJ | 07201-2202 |
| THEODORE SPEER | 663 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| THEODORE SPEHAR | 1417 E COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1242 |
| THEODORE SPIEGEL | 2396 MT ROYAL | | | | WATERFORD | MI | 48328 |
| THEODORE SPIRES | 7312 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE SPRINKLE | 1411 DARBY AVE | | | | KOKOMO | IN | 46902-6048 |
| THEODORE STACHO | 4648 INVERNESS AVE | | | | BRUNSWICK | OH | 44212-3291 |
| THEODORE STATES | PO BOX 64 | | | | DUPONT | OH | 45837-0064 |
| THEODORE STEPHAN JR | 6691 12TH AVE | | | | JENISON | MI | 49428-9350 |
| THEODORE STEPHEN | 3421 DOROTHY LN | | | | WILLIAMSTON | MI | 48895-9110 |
| THEODORE STEPHENS | 6612 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2979 |
| THEODORE STEVENS | 3300 W ROSEBUSH RD | | | | WEIDMAN | MI | 48893-9754 |
| THEODORE STIEGLITZ | 36 WINDHAM CT | | | | FLEMINGTON | NJ | 08822-3506 |
| THEODORE STILSON | 8253 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| THEODORE STIPA JR | 112 COLFAX RD | | | | NEWARK | DE | 19713-2002 |
| THEODORE STOKES | 2407 SHERMAN AVE | | | | ROCKFORD | IL | 61101-5370 |
| THEODORE STOKES JR | 1505 W GENESEE ST | | | | FLINT | MI | 48504-2576 |
| THEODORE STONG | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| THEODORE STORRS | 10001 E GOODALL RD UNIT A7 | | | | DURAND | MI | 48429-9747 |
| THEODORE STOTT | 25510 EDITH ST | | | | DEFIANCE OH | OH | 43512-9093 |
| THEODORE STRAUB | 5951 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9772 |
| THEODORE STRAUBEL | 317 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |
| THEODORE STRAWBRIDGE II | 14200 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| THEODORE STRZESINSKI | 14123 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| THEODORE STUMPFIG | 3413 HERMANSAU DR | | | | SAGINAW | MI | 48603-2568 |
| THEODORE SULECKI | 3 SARATOGA DR | | | | WILMINGTON | DE | 19808-4302 |
| THEODORE SULLIVAN | PO BOX 13281 | | | | DETROIT | MI | 48213-0281 |
| THEODORE SUTTON | 1527 VALERIE DR | | | | CEDAR HILL | TX | 75104-3051 |
| THEODORE SVADER | 3168 DIANA DR | | | | CANFIELD | OH | 44406-9607 |
| THEODORE SWIATEK | 407 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1749 |
| THEODORE SWIECICKI | 511 5TH ST | | | | JACKSON | NJ | 08527-2816 |
| THEODORE SYMONS | 4315 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| THEODORE SYREK | 9828 JORDAN RIVER DR SE | | | | ALTO | MI | 49302-9285 |
| THEODORE SZATMARY | 1320 MICHIGAN AVE | | | | S MILWAUKEE | WI | 53172-2440 |
| THEODORE SZYMASZEK | 45 SIRRET ST | | | | BUFFALO | NY | 14220-1225 |
| THEODORE T BLAKLEY | 711 W WENGER RD | | | | ENGLEWOOD | OH | 45322-- 19 |
| THEODORE T HILL | 5329 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| THEODORE T KOZUBAL SR | 1415 3RD ST | | | | BAY CITY | MI | 48708-6127 |
| THEODORE T MILLER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THEODORE T WARZECHA | 1388 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| THEODORE T YANT | 355 S LAKOLA RD | | | | REED CITY | MI | 49677 |
| THEODORE TAIPALUS | G6465 W COURT STREET | | | | FLINT | MI | 48532 |
| THEODORE TAYLOR | 1205 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-3401 |
| THEODORE TAYLOR | 34542 LIPKE ST | | | | CLINTON TWP | MI | 48035-3621 |
| THEODORE TAYLOR | 12285 MADISON RD | | | | HUNTSBURG | OH | 44046-9715 |
| THEODORE TEISTER | 1284 CARPENTER RD | | | | BELLBROOK | OH | 45305-8785 |
| THEODORE TESLIK | 33633 LINDA DR | | | | LEESBURG | FL | 34788-4693 |
| THEODORE THACKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THEODORE THELEN | 1019 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| THEODORE THOMAS | 19223 CASCADE DR | | | | BROWNSTOWN | MI | 48193-8566 |
| THEODORE THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THEODORE THOMAS AUBRY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THEODORE THOMAS AUBRY | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THEODORE THOMPSON | 3590 HARTWOOD RD | | | | CLEVELAND HEIGHTS | OH | 44121-1431 |
| THEODORE THOMPSON | 15 TOWNSHIP RD | 1483 | | | CHESAPEAKE | OH | 45619 |
| THEODORE THORNTON | 2939 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| THEODORE TILLER | 50 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE TOBER | 3448 BRENTWAY APT 5B | | | | BAY CITY | MI | 48706 |
| THEODORE TODD | 2018 SW KEYSTONE DR | | | | BLUE SPRINGS | MO | 64014-4021 |
| THEODORE TOKAR | 885 SANDVIEW DR | | | | CHARLOTTE | MI | 48813-7751 |
| THEODORE TOLL | PO BOX 74 | | | | TROY | MI | 48099-0074 |
| THEODORE TOLSON | 3136 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| THEODORE TRATHEN | 1376 READY AVE | | | | BURTON | MI | 48529-2052 |
| THEODORE TRIEFF | 545 W OXFORD ST | | | | ALLIANCE | OH | 44601-2243 |
| THEODORE TROUTNER | 26701 REDWOOD DR | | | | OLMSTED FALLS | OH | 44138-2563 |
| THEODORE TRYBULA | 12201 S 87TH AVE | | | | PALOS PARK | IL | 60464-1208 |
| THEODORE TURNER | 410 ODETTE ST | | | | FLINT | MI | 48503-1076 |
| THEODORE TURNER | 3617 KELOX RD | | | | GWYNN OAK | MD | 21207-6232 |
| THEODORE TURNWALD | 5600 DITCH RD | | | | NEW LOTHROP | MI | 48460-9649 |
| THEODORE TURNWALD | 5705 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| THEODORE TYMCHAK | 706 SALEM CT | | | | WALLINGFORD | PA | 19086-7026 |
| THEODORE URBAN | 1735 SAND DOLLAR WAY | | | | VERO BEACH | FL | 32963-2724 |
| THEODORE VAN OFLEN | 2467 LIVERNOIS DR | | | | HOWELL | MI | 48843-8417 |
| THEODORE VELAT | 12444 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| THEODORE VERNATTER | 4321 BOWERS RD | | | | ATTICA | MI | 48412-9203 |
| THEODORE VIEJO | 207 SLOCUM WAY | | | | FORT LEE | NJ | 07024 |
| THEODORE VIKAR | 32804 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1370 |
| THEODORE VINCETICH | 4519 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| THEODORE VLACHOS | 516 WOODBURY WAY | | | | BEL AIR | MD | 21014-4452 |
| THEODORE VOIGHT | 101 EILEEN DR | | | | ROCHESTER | NY | 14616-2233 |
| THEODORE VONTRESS | 4601 66TH ST W APT 316A | | | | BRADENTON | FL | 34210-2664 |
| THEODORE W BYSKO | 6025 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| THEODORE W CLINE | 530 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| THEODORE W MCCOMB | 715 DELZIN DR | APT 5 | | | COLUMBIA CITY | IN | 46725 |
| THEODORE W PERKEY | 109 SHANNONS RD | | | | JACKSBORO | TN | 37757-4315 |
| THEODORE W TAUSCH | 96 RUTGERS STREET | APARTMENT 3 | | | ROCHESTER | NY | 14607 |
| THEODORE W. KELLY | 1084 LIZZIES COURT | | | | BRICK | NJ | 08724 |
| THEODORE WADE | 547 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9656 |
| THEODORE WALKER | 15337 E 9 MILE RD APT C | | | | EASTPOINTE | MI | 48021-2220 |
| THEODORE WARREN | 3407 INDEPENDENCE LN | | | | LANSING | MI | 48911-4419 |
| THEODORE WARZECHA | 1388 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| THEODORE WASHBURN | 28193 60TH AVE | | | | LAWTON | MI | 49065-6637 |
| THEODORE WASHINGTON | 2600 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| THEODORE WATERMAN | 1218 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| THEODORE WATSON | 226 FOXBORO RD | | | | SAGINAW | MI | 48638-6213 |
| THEODORE WATSON | 226 FOXBORO ROAD | | | | SAGINAW | MI | 48638-6213 |
| THEODORE WAYMIRE | 106 W MARTINDALE RD | | | | UNION | OH | 45322-3310 |
| THEODORE WDZIECZNY | 330 MAPLE AVE | | | | BALTIMORE | MD | 21221-3753 |
| THEODORE WEBSTER | BOX 74 ROUTE 2 | | | | ELIZABETHTOWN | IL | 62931 |
| THEODORE WEGLOWSKI | 304 BOLING LN | | | | WASKOM | TX | 75692-5824 |
| THEODORE WEISBECKER | 10573 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| THEODORE WEST | 1370 LARCHMONT RD | | | | CLEVELAND | OH | 44110 |
| THEODORE WEST JR | 4548 RIDGEBURY DR | | | | KETTERING | OH | 45440-1845 |
| THEODORE WHEAT | 1400 REDPOST CT | | | | DIAMOND BAR | CA | 91765-3965 |
| THEODORE WHITE | 303 BURKE DR | | | | BUFFALO | NY | 14215-1341 |
| THEODORE WHITMAN | 1711 E MCKENZIE ST | | | | LONG BEACH | CA | 90805-2549 |
| THEODORE WILCOX | 15810 HANOVER RD | | | | SPARTA | WI | 54656-3406 |
| THEODORE WILES | RR 1 BOX 194-4 | | | | TUNNELTON | WV | 26444-9789 |
| THEODORE WILEY | 1311 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE WILLIAMS | 12712 VAUGHN ST | | | | SPRINGVILLE | NY | 14141-9604 |
| THEODORE WILLIAMS | 1248 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9686 |
| THEODORE WILLIAMS | 1503 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| THEODORE WILLIAMS | 1629 WILDER RD | | | | AUBURN | MI | 48611-9530 |
| THEODORE WILLIAMS | 18880 MACKAY ST | | | | DETROIT | MI | 48234-1428 |
| THEODORE WILLIAMS | 152 GINNTOWN RD | | | | TYLERTOWN | MS | 39667-5594 |
| THEODORE WILLIAMS | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| THEODORE WILLIAMS | 5960 VIVIAN AVE | | | | SAINT LOUIS | MO | 63147-1123 |
| THEODORE WILLIAMS | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| THEODORE WILLIAMS | 137  ALPHONSE ST | | | | ROCHESTER | NY | 14621-5761 |
| THEODORE WILSON | 994 MARY DR | | | | LAPEER | MI | 48445-3459 |
| THEODORE WILSON | 154 SOUTHALL CT | | | | SMYRNA | DE | 19977-3912 |
| THEODORE WILSON | PO BOX 2257 | | | | WICKENBURG | AZ | 85358-2257 |
| THEODORE WING | 3190 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2930 |
| THEODORE WINGFIELD | 1825 E 151ST TER | | | | OLATHE | KS | 66062-2971 |
| THEODORE WIRE | 2216 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| THEODORE WIZERBERG M | 31151 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1471 |
| THEODORE WOHLHETER | 5406 N 100 E | | | | MARION | IN | 46952-9017 |
| THEODORE WOLLESEN | 448 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9769 |
| THEODORE WONG | 102 E SUNRISE CIR | | | | BUTLER | PA | 16001-1278 |
| THEODORE WOODMAN | 402 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| THEODORE WOODS JR | 2635 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| THEODORE WOODWARD JR | 12130 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8739 |
| THEODORE WRIGHT | 1001 DURAND ST | | | | FLINT | MI | 48503-3103 |
| THEODORE WRIGHT JR | 320 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5117 |
| THEODORE WUOLLE | APT 209 | 4471 SHEFFIELD PLACE | | | BAY CITY | MI | 48706-2564 |
| THEODORE YANT | 355 S LAKOLA RD | | | | REED CITY | MI | 49677-8263 |
| THEODORE YANTA | 9533 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| THEODORE YOUNG | 3480 TEGGERDINE ROAD | | | | WHITE LAKE | MI | 48386-1438 |
| THEODORE ZABOROWSKI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THEODORE ZAKER | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455-2230 |
| THEODORE ZALAC | 4735 NEW RD | | | | AUSTINTOWN | OH | 44515-3818 |
| THEODORE ZAMARRON | 8059 S SMITH RD | | | | PERRINTON | MI | 48871-9721 |
| THEODORE ZATARSKI | 170 AZALEA TR HAWTHORNE | | | | LEESBURG | FL | 34748 |
| THEODORE ZEMBA | 4801 RUSSELL AVE | | | | CLEVELAND | OH | 44134-1862 |
| THEODORE ZIBERT | 2301 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9676 |
| THEODORE ZIEBER | 2915 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| THEODORE ZIELINSKI | 5491 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| THEODORE ZOFCHAK | 5341 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| THEODORE ZYDYK | 701 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-6726 |
| THEODORE, CONSTANCE G | 1255 S BEACH ST APT 1099 | | | | DAYTONA BEACH | FL | 32114 |
| THEODORE, DARYL D | PO BOX 1745 | | | | OLIVE BRANCH | MS | 38654-0975 |
| THEODORE, DWIGHT C | 624 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 |
| THEODORE, ELI C | 220 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| THEODORE, HARVEY J | 3818 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| THEODORE, JAMES | 7507 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8724 |
| THEODORE, KEITH J | 3252 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8993 |
| THEODORE, KUMBHKARRAN | 1253 TANGELO AVE | | | | WEST PALM BEACH | FL | 33406-4854 |
| THEODORE, MARGARET R | 25 BUFFALO STREET | | | | HAMBURG | NY | 14075-5022 |
| THEODORE, MICHAEL L | 7529 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| THEODORE, NANCY | 200 E 1ST STREET | APT 11 | | | STANTON | MI | 48888 |
| THEODORE, STEPHEN M | 6353 BRIARCLIFF DR | | | | BELLEVILLE | MI | 48111-5156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORO ALVAREZ | 2151 4TH ST | | | | BAY CITY | MI | 48708-6304 |
| THEODOROFF JASON | THEODOROFF, JANE | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| THEODOROFF JASON | THEODOROFF, JASON | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| THEODOROFF, DOUGLAS | 7401 WICKLOW NORTH DR D | | | | DAVISON | MI | 48423 |
| THEODOROFF, JANE | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| THEODOROFF, JASON | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| THEODOROFF, JASON | 468 OTTAWA LN | | | | PUDENVILLE | MI | 48651-9713 |
| THEODOROFF, JOYCE E | 1821 LINCOLN DR | | | | FLINT | MI | 48503-4717 |
| THEODOROFF, THEODORE J | 3047 MOON LAKE DR | | | | WEST BLOOMFIELD | MI | 48323-1844 |
| THEODOROS HATZIANTONIOU | ZAHAREIKA | | | KARLOVASI SAMOS 83200 GREECE | | | |
| THEODOROS KIOUSIS | 4877 WESTLAND ST | | | | DEARBORN | MI | 48126-4112 |
| THEODORSKI, MICHAEL J | 4700 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| THEODORSKI, RONALD H | 3428 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8750 |
| THEODORUS TAKKEN | 6460 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| THEODORUS VEEN | 278 NOB HILL DR | | | | WALNUT CREEK | CA | 94596-6707 |
| THEODOSHIA LEE | 5001 E 41ST | | | | KANSAS CITY | MO | 64130 |
| THEODOSIA ANDRUKIEWICZ | 5 OBRIEN AVE | | | | SOUTH RIVER | NJ | 08882-2543 |
| THEODOSIA HORACE | 9631 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3840 |
| THEODOSIA KLOS | 13727 N HERITAGE CANYON DR | | | | MARANA | AZ | 85658-4075 |
| THEODOSIA PRESNELL | 3805 NIAGARA ST | | | | WAYNE | MI | 48184-1959 |
| THEODOSIA RATAJCZAK | 509 HAROLD ST | | | | BAY CITY | MI | 48708-7560 |
| THEODOSIJA PALAMARCHUK | 3809 DORA DRIVE | | | | WARREN | MI | 48091-6106 |
| THEODOZIJ PIDHAJNYJ | 27438 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4610 |
| THEODRIC POINTER | 501 GRANT ST | | | | MANSFIELD | OH | 44903-1213 |
| THEODRIC STINSON | 5100 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| THEODRIC TECHNOLOGIES | THEODRIC YOUNG | 68 PURITAN RD | | | SOMERVILLE | MA | 02145-1014 |
| THEODRIC TECHNOLOGIES LLC | 68 PURITAN RD | | | | SOMERVILLE | MA | 02145-1014 |
| THEODRIE GUNTER | 19929 WISCONSIN ST | | | | DETROIT | MI | 48221-1130 |
| THEOFIL, JEAN | 617 N 24TH ST | | | | ALLENTOWN | PA | 18104-4918 |
| THEOGENE LAVERGNE JR | 65 SPLENDOR DRIVE | | | WHITBY CANADA L1 P1 X5 | | | |
| THEOJUANA TULLOS | 49367 CLINTON TERRACE DR | | | | MACOMB | MI | 48044-9704 |
| THEOLA BENSON | 114 SPANISH OAK LN | | | | APOPKA | FL | 32703-4936 |
| THEOLA BROWN-THOMPSON | 3736 WHITEGATE DR | | | | TOLEDO | OH | 43607-2568 |
| THEOLA CARTLIDGE | 660 CURTIS ST | | | | TOLEDO | OH | 43609-2349 |
| THEOLA M BENSON | 114 SPANISH OAK LANE | | | | APOPKA | FL | 32703-4936 |
| THEOLA M YODER | 421 NE 22ND ST | | | | NEWCASTLE | OK | 73065-8301 |
| THEOLA MCKAY | 29013 PARKWOOD ST | | | | INKSTER | MI | 48141-1609 |
| THEOLA OLIVER | 2100 BROOKEN HILL DR APT H3 | | | | FORT SMITH | AR | 72908-8793 |
| THEOLA PAIGE | 50 HILLCREST DR | | | | LAUREL | MS | 39440-3714 |
| THEOLA RODGERS | 1333 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| THEOLA SHACKLEFORD | 3309 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| THEOLA SIBERT | 477 RILEY ST | | | | BUFFALO | NY | 14208-2116 |
| THEOLA SIDES | 5491 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| THEOLA WARNER | 2272 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| THEOLA WILKINS | 4393 BEDFORD ST | | | | DETROIT | MI | 48224-3622 |
| THEOLA WILLIAMS | 1809 W TICHENOR ST | | | | COMPTON | CA | 90220-4232 |
| THEOLA YODER | 421 NE 22ND ST | | | | NEWCASTLE | OK | 73065-8301 |
| THEOLET, BERNICE E | 1563 PHEASANT WALK APT B | | | | FORT PIERCE | FL | 34950-7023 |
| THEOLET, BERNICE E | 1563 B PHEASANT WALK | | | | FT PIERCE | FL | 34950-7023 |
| THEOLET, JAMES L | 604 E 3RD ST | | | | DAVISON | MI | 48423-1473 |
| THEON BROUGHTON | 5706 EDWARDS AVE | | | | FLINT | MI | 48505-5147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEON REMBERT | 952 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1341 |
| THEOPHANOUS GEORGE K | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| THEOPHANOUS, FRANK | 734 CANTERBURY CT | | | | GROSSE POINTE WOODS | MI | 48236-1294 |
| THEOPHANOUS, GEORGE K | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| THEOPHANOUS, MAGDALENE K | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| THEOPHIL LENART | 7452 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| THEOPHIL MAZUREK | 15660 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2783 |
| THEOPHILE DEGRUY III | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| THEOPHILE MACARADJIS | 1042 CHIPPERFIELD TERRACE | | | | STROUDSBURG | PA | 18360 |
| THEOPHILUS BULLARD | 7113 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3419 |
| THEOPHILUS HARAWAY | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 |
| THEOPHILUS KING | 611 FLETCHER RD | | | | ANDALUSIA | AL | 36421-2043 |
| THEOPHILUS ODARTEI | 8 MOONSTREAN COURT | | | MISSISSAUGA CANADA ON L5N 2P8 CANADA | | | |
| THEOPHILUS PAGE | 10022 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1382 |
| THEOPHLEUS WARSAW | 4102 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4743 |
| THEOPHLIS POINDEXTER | 1106 W HAMILTON AVE | | | | FLINT | MI | 48504-7248 |
| THEOPHLIS POINDEXTER JR | 545 RED BEECH DR | | | | FLINT | MI | 48506-4596 |
| THEOPHUS BILLINGS | PO BOX 14703 | | | | SAGINAW | MI | 48601-0703 |
| THEOPHUS L BILLINGS | PO BOX 14703 | | | | SAGINAW | MI | 48601-0703 |
| THEOPHUS L BILLINGS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THEOPLIES NIXON | 23420 WILDWOOD ST | | | | OAK PARK | MI | 48237-2425 |
| THEOPLIS MITCHELL | 1615 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| THEOPLIS MITCHELL JR | 1115 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2127 |
| THEOPLIS MOTLEY | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| THEOPLIS S DAVIS | 24511 SHERWOOD FOREST DR APT 435 | | | | CLINTON TOWNSHIP | MI | 48035 |
| THEOPLISH WOODS | 9242 S RACINE AVE | | | | CHICAGO | IL | 60620-3616 |
| THEOPOLIS EDWARDS | 933 TRIMBLE DR | | | | AKRON | OH | 44307-2242 |
| THEOPOLIS MCNEAL | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607-1542 |
| THEOPOLIS WILLIAMS | 19635 BUFFALO ST | | | | DETROIT | MI | 48234-2432 |
| THEOPOLIS WILLIAMS, SR | 19635 BUFFALO STREET | | | | DETROIT | MI | 48234 |
| THEOR POSPIECH | 4944 BOXWOOD CIR | | | | BOYTON BEACH | FL | 33436 |
| THEORA M SMITH | 514 VANZIE ST NE | | | | BROOKHAVEN | MS | 39601-4227 |
| THEORA WENSEL | 2532 MOUNDS RD | | | | ANDERSON | IN | 46016-5853 |
| THEORATIS MOONEY | 281 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9715 |
| THEOREM INC. | ALISA DIAS | 383 MAIN ST STE 202 | | | CHATHAM | NJ | 07928-2100 |
| THEOREM INC. | ALISA DIAS | 383 MAIN STREET | SUITE 202 | | CHATHAM | NJ | 07928 |
| THEORET, JACQUES | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 |
| THEOSHIA PHILLIPS | 14651 GLENWOOD ST | | | | DETROIT | MI | 48205-3003 |
| THEOTHA FRAZIER JR | 6171 BERT KOUNS INDUSTRIAL LOOP APT D103 | | | | SHREVEPORT | LA | 71129-5009 |
| THEOTIE MCLEOD | PO BOX 2761 | | | | COLUMBUS | MS | 39704-2761 |
| THEOTIS DICKERSON | 17 CARMELLA RD | | | | HIGHLAND | NY | 12528 |
| THEOTIS GROUP & BUSINESS DEVELOPMENT INC | 27585 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2217 |
| THEOTIS ROZIER | 1018 E RUSSELL AVE | | | | FLINT | MI | 48505-2202 |
| THEOTIS SMITH | 1607 LEARNARD AVE | | | | LAWRENCE | KS | 66044-3739 |
| THEOTIS WILCOXON | 448 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| THERA GILBERT | 433 DIVISION ST | | | | UNION CITY | MI | 49094-1021 |
| THERA GOOD | 147 CLAY CT | | | | BATTLE CREEK | MI | 49015-9657 |
| THERAMATRIX | 900 AUBURN RD | STE 101 | | | PONTIAC | MI | 48342 |
| THERAMATRIX | 900 AUBURN RD STE 101 | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERAPEUTIC BODYWORK | 629 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| THERAPEUTIC RIDING INC | 4715 E JOY RD | | | | ANN ARBOR | MI | 48105-9232 |
| THERAPY PARTNERS, IN | 7541 9TH ST N | | | | OAKDALE | MN | 55128-6632 |
| THERASA L COLTER | 2916 NICHOLAS RD | | | | DAYTON | OH | 45408 |
| THERATECH INC | 1109 MYATT BLVD | | | | MADISON | TN | 37115-2453 |
| THEREASA YATES | 1525 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1862 |
| THERES, EDWARD C | 7345 OAK GROVE AVE | | | | JUSTICE | IL | 60458-1054 |
| THERESA + MAURICE BEAUDRY | 228 WINGER LANE | | | | SUN CITY CENTER | FL | 33573-6270 |
| THERESA A ALLEN | 39 ERNST | | | | DAYTON | OH | 45405-3404 |
| THERESA A BATES | 110   NIKKI COURT | | | | CARLISLE | OH | 45005-4269 |
| THERESA A BEAZLEY | 15629 E ELDORADO DRIVE | | | | AURORA | CO | 80113-1756 |
| THERESA A BITER | 553 PIONEER DR | | | | SAINT PETERS | MO | 63376-5002 |
| THERESA A BURTON | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385 |
| THERESA A CLINKSCALE | 1805 E WESTERN RESERVE RD UNIT 21 | | | | YOUNGSTOWN | OH | 44514-5264 |
| THERESA A COUSINS | 330 BLAINE AVE | | | | PIQUA | OH | 45356 |
| THERESA A GREENO | 455 S PITTSBURG AVE | | | | TULSA | OK | 74112-1233 |
| THERESA A HALL | 7883 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-3249 |
| THERESA A HAYES | 19 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| THERESA A HERNANDEZ | 4453 TOMLINSON AVE | | | | RIVERSIDE | CA | 92503 |
| THERESA A HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| THERESA A JOHNSON | 343   STARNES PARK | | | | EAST GADSDEN | AL | 35903-2648 |
| THERESA A LAWSON | 141 HARTSHORN DR | | | | VANDALIA | OH | 45377 |
| THERESA A LEDESMA | 5043 BUCKINGHAM | | | | TROY | MI | 48098 |
| THERESA A MC EVOY | 441 NW AA HWY | | | | KINGSVILLE | MO | 64061-9181 |
| THERESA A O DELL | 3223 GREEN TURTLE DR | | | | DAYTON | OH | 45414-1731 |
| THERESA A ROSENGARTEN | 11497 BRANCH LN | | | | MIAMISBURG | OH | 45342-0810 |
| THERESA A SCOTT | 1551 WYBURN PL | | | | DAYTON | OH | 45417-6048 |
| THERESA A SHACKLEFORD | 208 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| THERESA A SOCIE | 6061 HERONS CIR | | | | YOUNGSTOWN | OH | 44515 |
| THERESA A WILLIAMS | 4143 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| THERESA ABNER | 31620 WEST RD | | | | NEW BOSTON | MI | 48164-9705 |
| THERESA ADAMS | 92 PARKER LN APT 2 | | | | ROCHESTER | NY | 14617-5536 |
| THERESA AHLADIS | 256 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| THERESA AIRGOOD | 1618 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| THERESA ALEXANDER | 56 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| THERESA ALFORD | PO BOX 145 | | | | CLAYTON | OH | 45315-0145 |
| THERESA ALLEN | 7091 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| THERESA ALVARADO | 25641 PRINCESS DR | | | | CHESTERFIELD | MI | 48051-3244 |
| THERESA ANDERSON | PO BOX 168 | | | | WARREN | OH | 44482-0168 |
| THERESA ANGELO | | | | | | | |
| THERESA ANNIS | 3825 20TH AVE N | | | | ST PETERSBURG | FL | 33713-4821 |
| THERESA ANTHONY | 916 30TH ST | | | | BAY CITY | MI | 48708-8580 |
| THERESA ARCE | 1 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| THERESA ARGERAS | 281 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| THERESA ASCHE | 400 LAMB AVE APT 107 | | | | CANASTOTA | NY | 13032-1035 |
| THERESA AUSTIN | 14331 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| THERESA B BRADLEY | 4536 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1833 |
| THERESA BAILOW | 32416 MUSKEGON CT | | | | WESTLAND | MI | 48186-4748 |
| THERESA BALEY | 26750 EMERY RD | | | | CLEVELAND | OH | 44128-5743 |
| THERESA BALL | 3830 E QUICK RD | | | | LINCOLN | MI | 48742-9708 |
| THERESA BANIC | 7092 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| THERESA BARBER | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA BARBER | 15516 JUDSON DR | | | | CLEVELAND | OH | 44128-2146 |
| THERESA BARD | APT H5 | 3901 HAMMERBERG ROAD | | | FLINT | MI | 48507-6010 |
| THERESA BARTOS | 40405 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |
| THERESA BAUGHMAN | 1332 WEBB RD | | | | LAKEWOOD | OH | 44107-2227 |
| THERESA BEAZLEY | 15629 E ELDORADO DR | | | | AURORA | CO | 80013-4691 |
| THERESA BEEDIE | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| THERESA BELL | 1023 OWEN ST | | | | SAGINAW | MI | 48601-2548 |
| THERESA BELLOMO | 37044 BRYNFORD DR | | | | CLINTON TWP | MI | 48036-2400 |
| THERESA BENISH | 3585 S 147TH ST APT 134 | | | | NEW BERLIN | WI | 53151-8410 |
| THERESA BENNINK | 10860 12TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| THERESA BENSON SHANKS | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| THERESA BENTLEY | 155 RICHMOND ST | | | | EXCELSIOR SPG | MO | 64024 |
| THERESA BETANCOURT | 3194 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| THERESA BIGELOW | 5113 KECK RD | | | | LOCKPORT | NY | 14094-9304 |
| THERESA BILAND | 34939 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-5501 |
| THERESA BILKA | 71 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| THERESA BINIECKI | 3712 STEMPEK LN | | | | PINCONNING | MI | 48650-9780 |
| THERESA BISHOP | 392 SPAYER LN | | | | MANSFIELD | OH | 44903-1536 |
| THERESA BITER | 553 PIONEER DR | | | | SAINT PETERS | MO | 63376-5002 |
| THERESA BITHOS | 190 JOSHUA CT | | | | MANTENO | IL | 60950-3453 |
| THERESA BLAIR | 44 OXFORD AVE | | | | DAYTON | OH | 45402-6148 |
| THERESA BO | 1209 PETERBOROUGH CIR | | | | SUN CITY CENTER | FL | 33573-7174 |
| THERESA BOGNAR | 2405 CHURCHILL AVE | | | | FLINT | MI | 48506-3677 |
| THERESA BOLEN | 10375 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| THERESA BOND | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3523 |
| THERESA BOND | 7926 N 53RD ST | | | | MILWAUKEE | WI | 53223 |
| THERESA BOONE | 1200 ABBEY CT | | | | WESTLAND | MI | 48185-8555 |
| THERESA BOOTH | 2610 CHAPEL LAKE DR APT 105 | | | | GAMBRILLS | MD | 21054-1759 |
| THERESA BORKENHAGEN | 219A YORK RD | | | | EDGERTON | WI | 53534-1603 |
| THERESA BOROWIAK | 4085 MANNER DR | | | | FLINT | MI | 48506-2064 |
| THERESA BOTOS | 5109 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| THERESA BOWEN | PO BOX 42186 | | | | ATLANTA | GA | 30311-0186 |
| THERESA BRADLEY | 1916 MAHONING AVE NW | | | | WARREN | OH | 44483-2011 |
| THERESA BRADLEY | 4536 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1833 |
| THERESA BRANDT | 1758 HESS RD | | | | APPLETON | NY | 14008-9602 |
| THERESA BRAWLEY | 11 OLD CHESTNUT ST | | | | FRANKLIN | MA | 02038-1227 |
| THERESA BREEN | 54 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| THERESA BROOME | 813 DERRER RD | | | | COLUMBUS | OH | 43204-1044 |
| THERESA BROWN | 420 N BENTSEN PALM DR APT E3 | | | | MISSION | TX | 78572 |
| THERESA BROWN | 2233 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3129 |
| THERESA BROWN | 3506 EUCLID DR | | | | TROY | MI | 48083-5707 |
| THERESA BROWN | 5172 SKYLITE LN | | | | UTICA | MI | 48316-1652 |
| THERESA BUCZKOWSKI | 5093 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9634 |
| THERESA BURAZER | 303 N MECCA ST APT 304 | | | | CORTLAND | OH | 44410-1084 |
| THERESA BURDEN | 1020 BRIXWORTH DR | | | | THOMPSONS STATION | TN | 37179-5352 |
| THERESA BURNHAM | PO BOX 178 | | | | EAGLE | MI | 48822-0178 |
| THERESA BURTON | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| THERESA BUTLER | 18952 RUTHERFORD ST | | | | DETROIT | MI | 48235-2958 |
| THERESA BYCZKOWIAK | 874 MINOTA AVE | | | | AKRON | OH | 44306-3544 |
| THERESA BYTNER | 30687 QUINKERT ST APT 101 | GROVENOR EAST APTS | | | ROSEVILLE | MI | 48066-1664 |
| THERESA C HARTMAN | 152   CENTER ST. W. | | | | WARREN | OH | 44481-9313 |
| THERESA C HUTCHINSON | 1171 W ROANOKE EXT DR | | | | FITZGERALD | GA | 31750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA C MARTINEZ | 902 AMES ST | | | | SAGINAW | MI | 48602-4101 |
| THERESA C ROBBINS | 2323  ROBBINS AVE. | | | | NILES | OH | 44446-4219 |
| THERESA C ROSSI | PO BOX 475 | | | | GIRARD | OH | 44420-0475 |
| THERESA C. KELLY | 371 NORTHFIELD WAY | | | | CAMILLUS | NY | 13031-1303 |
| THERESA CAMPBELL | 15861 MARLOWE ST | | | | DETROIT | MI | 48227-2958 |
| THERESA CARAUNA | 41 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| THERESA CARMEL | 4807 KNIGHT RD | | | | HURON | OH | 44839-9732 |
| THERESA CARR | P O  BOX 1107 | | | | EDISON | NJ | 08818-1107 |
| THERESA CARTER | 2210 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2736 |
| THERESA CEASOR | 6323 PIN CHERRY CT | | | | EAST AMHERST | NY | 14051-1557 |
| THERESA CEJA | 333 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3216 |
| THERESA CERRA | 5333 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-5876 |
| THERESA CESSOR | 1406 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-2230 |
| THERESA CHARGO | PO BOX 144 | | | | LENNON | MI | 48449-0144 |
| THERESA CHEATUM | 821 PITANEY LANE | | | | MEMPHIS | TN | 38127 |
| THERESA CHENOWETH | 9531 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| THERESA CHIZMADIA | 555 W COULTER RD | | | | LAPEER | MI | 48446-8715 |
| THERESA CIARPELLI | 32 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| THERESA CIGNA | 275 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| THERESA CIULLA | 560 N HAMILTON AVE | | | | LINDENHURST | NY | 11757-3421 |
| THERESA CLARK | 1952 ADELPHA AVE | | | | HOLT | MI | 48842-6607 |
| THERESA CLARK | 520 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1022 |
| THERESA CLARK | 1904 OREGON AVE | | | | SAINT LOUIS | MO | 63104-2113 |
| THERESA CLARK | 515 TREASURE LK | | | | DUBOIS | PA | 15801-9035 |
| THERESA CLAY | 2370 REED RD | | | | BERGEN | NY | 14416-9321 |
| THERESA CLEMENTE | 1001 SOUTH PARK DR. | | | | BROOKFIELD | OH | 44403 |
| THERESA CLINKSCALE | 1805 E WESTERN RESERVE RD UNIT 21 | | | | POLAND | OH | 44514-5264 |
| THERESA CORONA | 1476 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5548 |
| THERESA CORWITH | PO BOX 1901 | | | | JANESVILLE | WI | 53547-1901 |
| THERESA COSMANO | 41 MEADOW DR | | | | SPENCERPORT | NY | 14559-1144 |
| THERESA COUSINS | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| THERESA CROSKEY | 239 O RILEY CT | | | | PONTIAC | MI | 48342 |
| THERESA CURTIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THERESA D ARGERAS | 281 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| THERESA D GONZALEZ | 1602 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| THERESA D MENZ | 2189 HARMON ST | | | | NILES | OH | 44446-4237 |
| THERESA D NEUMANN | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507 |
| THERESA D TOWNLEY | 4034 DEWEY AVE | | | | ROCHESTER | NY | 14616-1441 |
| THERESA D WICHERT | 211 E MOLLOY RD APT 109 | | | | SYRACUSE | NY | 13211-1663 |
| THERESA DAVIS | 214 VALLEY ST | | | | MONONGAHELA | PA | 15063-1632 |
| THERESA DE ANGELIS | 813 QUINTON AVE | | | | TRENTON | NJ | 08629-2403 |
| THERESA DE LAERE | 424 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| THERESA DEDENBACH | 29238 JAMES DR | | | | WARREN | MI | 48092-2177 |
| THERESA DELLA LUCIA | 31738 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| THERESA DEMBINSKI | 26803 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1658 |
| THERESA DENNING | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| THERESA DENT | 13281 BRANFORD ST | | | | ARLETA | CA | 91331-5712 |
| THERESA DIDYK | 2595 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| THERESA DILLARD | 6156 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| THERESA DIPASQUALE | 58 GROVE ST | | | | BUFFALO | NY | 14207-2205 |
| THERESA DMUCHOWSKI | 218 NATCHAUG DR | | | | MERIDEN | CT | 06450-7423 |
| THERESA DOMBROSKY | 31900 N MARGINAL DR APT 228 | | | | WILLOWICK | OH | 44095-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA DONALDSON | PO BOX 311 | | | | ADRIAN | OR | 97901-0311 |
| THERESA DORAN | 15 PEN CT | | | | SEDONA | AZ | 86335-5974 |
| THERESA DORSEY | 2285 LONGFELLOW ST | | | | DETROIT | MI | 48206-2053 |
| THERESA DOVE | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| THERESA DRENZEK | 25586 EDINBOROUGH ST | | | | DEARBORN HEIGHTS | MI | 48125-1020 |
| THERESA DROST | APT 114 | 17560 WEST NORTH AVENUE | | | BROOKFIELD | WI | 53045-4351 |
| THERESA DUSHANE | 4063 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| THERESA DYSARZ | 27255 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |
| THERESA DZUREK | 675 LINCOLN ST. | | | | HAZELTOWN | PA | 18201 |
| THERESA E BRADLEY | 1916  MAHONING N.W. | | | | WARREN | OH | 44483-2011 |
| THERESA E CRAVATTA | 562 VINTAGE LANE | | | | ROCHESTER | NY | 14615 |
| THERESA E HATHAWAY | 12622 OLD BRIDGE RD | | | | OCEAN CITY | MD | 21842-9222 |
| THERESA E MOSLEY | STE 106 | G3306 FLUSHING ROAD | | | FLINT | MI | 48504-4258 |
| THERESA E WASHINGTON | 2231 COPEMAN BLVD | | | | FLINT | MI | 48504-2991 |
| THERESA E WHITE | 3825 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2147 |
| THERESA EBEID | 280 CRANBROOK RD | C/O RUSSELL J EBEID | | | BLOOMFIELD HILLS | MI | 48304-3406 |
| THERESA EDWARDS | 16108 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4838 |
| THERESA EISENBISE | 321 CARE FREE LN | | | | GRAVOIS MILLS | MO | 65037-6199 |
| THERESA ELLIOTT | 2933 CADILLAC DR | | | | BAY CITY | MI | 48706-3101 |
| THERESA EMMERLING | 33663 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5794 |
| THERESA ENGEL | 6250 WILD OAK DR | | | | SAGINAW | MI | 48603-4206 |
| THERESA ENGLER | 1343 MAGNOLIA MANOR CT | C/O TRISH PIPER | | | SAINT PETERS | MO | 63303-1231 |
| THERESA EPHLIN | 42500 CHERRY HILL RD APT 1025 | | | | CANTON | MI | 48187-2385 |
| THERESA EREDITARIO | 1017 PATTERSON AVE | | | | JEANNETTE | PA | 15644-2635 |
| THERESA ESTOK | 81 JULIA AVE | | | | TRENTON | NJ | 08610-6527 |
| THERESA EVANS | 6461 SMITH RD | | | | LOVELAND | OH | 45140-8727 |
| THERESA F ALGER | PO BOX 320706 | | | | FLINT | MI | 48532-0013 |
| THERESA F DILLARD | 6156 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| THERESA FABIANO | 149 GREENWOOD AVE | | | | WATERBURY | CT | 06704-2518 |
| THERESA FARRIS | 1801 HILLSDALE AVE | | | | DAYTON | OH | 45414-3925 |
| THERESA FEASTER | 1402 PINGREE AVE | | | | FLINT | MI | 48503-4203 |
| THERESA FELICIANO | 101 LINDA ST | | | | CEDAR SPRINGS | MI | 49319-8571 |
| THERESA FELLOWS | 1717 S BATES ST | | | | BIRMINGHAM | MI | 48009-1904 |
| THERESA FIGURA | 26 COLONIAL PKWY APT A | | | | PITTSFORD | NY | 14534-1221 |
| THERESA FINN | 233A MARBLEHEAD LN | | | | MONROE TOWNSHIP | NJ | 08831-6633 |
| THERESA FIONDELLA | 50 WILCOX ST | | | | BRISTOL | CT | 06010-6828 |
| THERESA FISHER | 8941 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1104 |
| THERESA FLYNN | 1137 EDGEBROOK DR S | | | | TOMS RIVER | NJ | 08757-4412 |
| THERESA FOLSOM | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| THERESA FORD | 3128 JUNIPER LN APT H | | | | WOODBURY | MN | 55125-9517 |
| THERESA FORMANIAK | 4312 IRENE DR | | | | SAINT CLAIR | MI | 48079-3591 |
| THERESA FOWLER | 1901 S PARK RD APT F212 | | | | KOKOMO | IN | 46902-6155 |
| THERESA FOX | 349 S MAIN ST | | | | FOWLER | MI | 48835-9138 |
| THERESA FOX | 15805 GREEN LANE AVE | | | | LIVONIA | MI | 48154-3458 |
| THERESA FRASHER | 6191 KROUSE RD | | | | OVID | MI | 48866-9544 |
| THERESA FREIMUTH | 47 OLD WOLCOTT RD | | | | BRISTOL | CT | 06010-7133 |
| THERESA FUENTES | 183 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| THERESA FUIMAONO | 1720 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1333 |
| THERESA FULTON | 6638 BIG CREEK PKWY | | | | PARMA HEIGHTS | OH | 44130-2814 |
| THERESA G GILES | PO BOX 11584 | | | | JACKSON | MS | 39283 |
| THERESA G ROHR | 1221 HELKE RD | | | | VANDALIA | OH | 45377 |
| THERESA GAIK | 5905 CONDADO DR | | | | OAK FOREST | IL | 60452-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA GAJER | 10636 W COGGINS DR | | | | SUN CITY | AZ | 85351-3419 |
| THERESA GARNER | 13235 S NORFOLK | | | | DETROIT | MI | 48235-4308 |
| THERESA GATSON | 4278 12TH ST | | | | ECORSE | MI | 48229-1226 |
| THERESA GERMAN | 6203 BORDER LN | | | | SHREVEPORT | LA | 71119-7201 |
| THERESA GILBERT | 46 TATTERSALL DR | | | | BURLINGTON | NJ | 08016-4314 |
| THERESA GODLEWSKI | 11145 9 MILE RD | | | | SOUTH LYON | MI | 48178-9342 |
| THERESA GOLATA | 1676 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| THERESA GOLDNER | PO BOX 236 | | | | MINERAL RIDGE | OH | 44440-0236 |
| THERESA GOLOMB | 4780 E WESTGATE DR | | | | BAY CITY | MI | 48706-2620 |
| THERESA GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| THERESA GONZALEZ | 1602 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| THERESA GOODRICH | 3765 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3710 |
| THERESA GOOTEE | 9594 LINGWOOD TRL | | | | ORLANDO | FL | 32917-1872 |
| THERESA GOULD | APT 101 | 10111 PINTAIL PLACE | | | CHARLOTTE | NC | 28269-1912 |
| THERESA GRABOWSKI | 1376 WEST ST | | | | SOUTHINGTON | CT | 06489-1025 |
| THERESA GRAY | C/O JOHN T GRAY | 13707 DALLAS DRIVE | | | HUDSON | FL | 34667 |
| THERESA GREEN | 163   MANOR PKWY APT 4 | | | | ROCHESTER | NY | 14620-- 26 |
| THERESA GREGORY | 11210 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| THERESA GRIFFIN | APT 103 | 10031 DIANE STREET | | | ROMULUS | MI | 48174-3311 |
| THERESA GROSS | 14002 S CRESTVIEW RD | | | | OOLOGAH | OK | 74053-4077 |
| THERESA GROVES | 1910 VAUGHN RD | | | | ALTOONA | AL | 35952-7899 |
| THERESA GUSTAFSON | 22955 S GLEN EAGLE DR | | | | FRANKFORT | IL | 60423-7928 |
| THERESA H ADAMS | 92 PARKER LANE APT 2 | | | | ROCHESTER | NY | 14617-5536 |
| THERESA H AHLADIS | 256   IDYLWILD N.E. | | | | WARREN | OH | 44483-3432 |
| THERESA H AND STANLEY W HINDS | TTEES THE STANLEY W HINDS | REV TR DTD 01/07/1999 | 44 SYLVIA ST | | LYNN | MA | 01904-2363 |
| THERESA HA | 955 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3575 |
| THERESA HABOSKY | 8452 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| THERESA HALGREN | 6404 INDIA DR | | | | SPRING HILL | FL | 34608-1232 |
| THERESA HALL-TUCKER | 7879 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5249 |
| THERESA HAMBLIN | 2955 MAIN ST | | | | MACY | IN | 46951-8552 |
| THERESA HAMPTON | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| THERESA HARKIEWICZ | 47440 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3106 |
| THERESA HARMON | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| THERESA HARPER | 36465 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5549 |
| THERESA HARRINGTON | 107 CEDAR CREST ST | | | | JOSHUA | TX | 76058-3038 |
| THERESA HARRIS | 2153 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439 |
| THERESA HARRIS | 231 POST AVE | | | | ROCHESTER | NY | 14619-1312 |
| THERESA HARRISON | 705 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| THERESA HARSHBARGER | 666 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2820 |
| THERESA HARTMAN | 152 CENTER ST W | | | | WARREN | OH | 44481-9313 |
| THERESA HARTMAN | 16671 SWEET RD | | | | LANSING | MI | 48906-2248 |
| THERESA HAWLEY-PACE | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| THERESA HAYES | 19 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| THERESA HAYLETT | 3721 SUSAN ST | | | | WELLSTON | MI | 49689-9525 |
| THERESA HEINLEIN | 9395 FARRIER ROAD | | | | HILLMAN | MI | 49746-8760 |
| THERESA HEINZ | GAUSBURG 47 | | | | | | |
| THERESA HERRON | 10005 BELMEADOW DR | | | | TWINSBURG | OH | 44087-1103 |
| THERESA HICKS | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| THERESA HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| THERESA HILLGER | 2619 LOCUST ST | | | | PORT HURON | MI | 48060-4120 |
| THERESA HINES | 15 CHERRY HILL LN | | | | MERIDEN | CT | 06450-4433 |
| THERESA HOAGLAND | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA HOGE | 9501 W LOOMIS RD APT 404 | | | | FRANKLIN | WI | 53132-8126 |
| THERESA HOHENBERGER | PO BOX 714 | | | | ZEPHYRHILLS | FL | 33539-0714 |
| THERESA HOLNESS | 19038 HAZELTON DR | | | | MACOMB | MI | 48042-6236 |
| THERESA HOLOBAUGH | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| THERESA HOOD | 8301 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2454 |
| THERESA HUEY | 43 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3715 |
| THERESA HUFF | PO BOX 236 | | | | NORTH LAWRENCE | NY | 12967-0236 |
| THERESA HUGHES | 7782 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| THERESA HUNT | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| THERESA HUNTER | 7105 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9694 |
| THERESA HUR | 13918 E LEAMINGTON DR UNIT 409 | | | | CRESTWOOD | IL | 60445-2398 |
| THERESA HUTCHINSON | 1171 WEST ROANOKE EXT | | | | FITZGERALD | GA | 31750 |
| THERESA HUTSOM | 1063 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| THERESA I LASKOWSKI | 2317 136TH AVE | | | | DORR | MI | 49323-9539 |
| THERESA INTERDONATO | 254 TUDOR BLVD | | | | BUFFALO | NY | 14220-2824 |
| THERESA J ANDERSON | P O BOX 168 | | | | WARREN | OH | 44482-0168 |
| THERESA J CALLAWAY | 5210 SUSAN ST | | | | FLINT | MI | 48505-2578 |
| THERESA J ELKINS | 403 MORNINGVIEW DR. | | | | GADSDEN | AL | 35901 |
| THERESA J HOHENBERGER | PO BOX 714 | | | | ZEPHYRHILLS | FL | 33539-0714 |
| THERESA J HOWERTON | 20   GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| THERESA J JACKSON | PO BOX 2910 | | | | DETROIT | MI | 48202-0940 |
| THERESA J SETTERS | 2002 HUNTINGTON ST | | | | MIDDLETOWN | OH | 45042 |
| THERESA JACKSON | 336 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1427 |
| THERESA JACKSON | 11831 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1454 |
| THERESA JACKSON | 935 E WALNUT ST | | | | KOKOMO | IN | 46901-4803 |
| THERESA JANES | N2975 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9666 |
| THERESA JASZEK | 8616 BERWICK DR | | | | WESTLAND | MI | 48185-2985 |
| THERESA JEFFERSON | 2319 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| THERESA JENNINGS | 1608 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3938 |
| THERESA JENSEN | 8312 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| THERESA JERMAN | 16336 SOUTH ELLNA COURT | | | | PLAINFIELD | IL | 60586-9011 |
| THERESA JESCHKE | 19490 E BRANDYWINE DR | | | | GOBLES | MI | 49055-9676 |
| THERESA JOHNSON | 301 S SYCAMORE ST APT 2 | | | | HARRISON | OH | 45030-1378 |
| THERESA JOHNSON | 14800 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| THERESA JOHNSON | 4365 TIMBER RIDGE TRL SW APT 1 | | | | WYOMING | MI | 49519-6405 |
| THERESA JOHNSON | 905 E GERHART ST | | | | KOKOMO | IN | 46901-1532 |
| THERESA JOHNSON | 1141 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3263 |
| THERESA JOHNSON | APT 312 | 5611 BRIAR OAK LANE | | | RALEIGH | NC | 27612-7040 |
| THERESA JOHNSON | PO BOX 497 | | | | VERPLANCK | NY | 10596-0497 |
| THERESA JOHNSON | | | | | | | |
| THERESA JONES | 543 DAYTONA PKWY APT T6 | | | | DAYTON | OH | 45406-2041 |
| THERESA JONES | 16025 FALLS ROAD | | | | SPARKS GLENCO | MD | 21152-9577 |
| THERESA JORDAN | 901 PALLISTER ST APT 515 | | | | DETROIT | MI | 48202-2681 |
| THERESA KARNEY-CRANFORD | 16225 OXLEY RD APT 101 | | | | SOUTHFIELD | MI | 48075-3562 |
| THERESA KASCHAK | 1320 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080-2011 |
| THERESA KASPERAK | 1555 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3356 |
| THERESA KEITH | 3311 GLENDALE CIR | | | | BAY CITY | MI | 48706-1572 |
| THERESA KENNEDY | 906 HAWLEY AVE | | | | SYRACUSE | NY | 13203-3110 |
| THERESA KEVNICK | 15081 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4639 |
| THERESA KILDEA | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| THERESA KIMBALL | 4711 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3620 |
| THERESA KIMBERLIN | 112 WILLOW LN | | | | BURLESON | TX | 76028-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA KLEINBRIEL | 3195 WINTER ST | | | | SAGINAW | MI | 48604-2225 |
| THERESA KLINE | 15030 MARL DR | | | | LINDEN | MI | 48451-9016 |
| THERESA KNAPP | 13763 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6531 |
| THERESA KNARR | 2921 HIGHWAY P | | | | O FALLON | MO | 63366-4529 |
| THERESA KNOBBLOCK | 8800 MACOMB ST | APT 225 | | | GROSSE ILE | MI | 48138-1986 |
| THERESA KOCH | GUELLSTR 8 | | | 80336 MUENCHEN GERMANY | | | |
| THERESA KOCH | GERMANY | 80336 MUNICH | GUELLSTRA■E 8 | | MUNICH | DE | |
| THERESA KOLAKOWSKI | 4045 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| THERESA KOLIDES | 1628 CHOCTAW DR | C/O DANIEL KOLIDES | | | MESQUITE | TX | 75149-1868 |
| THERESA KONDEL | 2165 DECKER RD APT 31 | | | | WALLED LAKE | MI | 48390-2507 |
| THERESA KONECNY | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864-3918 |
| THERESA KOPER | 55 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| THERESA KORBEIN | 6110 WESTERN DR UNIT 29 | | | | SAGINAW | MI | 48638-5960 |
| THERESA KORNEFFEL | 8069 WILLOW LN | | | | WARREN | MI | 48093-1634 |
| THERESA KOSOWSKI | 34501 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9460 |
| THERESA KOSS | 6241 S 35TH ST | | | | GREENFIELD | WI | 53221-4613 |
| THERESA KOWALCZYK | 1382 NICOLET DR | | | | CHEBOYGAN | MI | 49721-9327 |
| THERESA KOWALSKI | 64B CARDINAL DIVE | | | | ORMOND BEACH | FL | 32176 |
| THERESA KRAMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THERESA KRESS | 311 HUNTER ST | | | | SAGINAW | MI | 48602-3231 |
| THERESA KRYS | 309 MAPLE DR | | | | LINDEN | MI | 48451-8947 |
| THERESA KUKULKA | 24651 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1813 |
| THERESA KULIGOSKI | 2 STEVEN TER | | | | SOUTH PLAINFIELD | NJ | 07080-2122 |
| THERESA KUMA | 51 S PONTIAC ST | | | | BUFFALO | NY | 14206-3533 |
| THERESA L ALFORD | P O BOX 145 | | | | CLAYTON | OH | 45315-0145 |
| THERESA L BANIC | 7092  OAKHILL DR NW | | | | W. FARMINGTON | OH | 44491-8708 |
| THERESA L BENTLEY | 155 RICHMOND STREET | | | | EXCELSIOR SPG | MO | 64024-2524 |
| THERESA L BUSH | 48 SHIELD DR. | | | | EATON | OH | 45320 |
| THERESA L CEJA | 333   S. EDGEHILL AVE. | | | | YOUNGSTOWN | OH | 44515-3216 |
| THERESA L DAVIS | 1362 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| THERESA L ELLETSON | 2012 ELIZABETH | | | | BILLINGS | MT | 59102 |
| THERESA L EVANS | 2537 N UNION RD | | | | DAYTON | OH | 45426-- 34 |
| THERESA L FARRIS | 1801 HILLSDALE AVE | | | | DAYTON | OH | 45414 |
| THERESA L GATSON-GRAY | 172   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2047 |
| THERESA L HEMMINGWAY | 2854 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1572 |
| THERESA L JENNINGS | 1608 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 |
| THERESA L JONES | 543 DAYTONA PKWY APT T6 | | | | DAYTON | OH | 45406-2041 |
| THERESA L JONES | 543 DAYTON PKWY APT # T6 | | | | DAYTON | OH | 45406 |
| THERESA L LAMB | 4445   GREENWICH VILLAGE | | | | DAYTON | OH | 45406-2407 |
| THERESA L MC DONOUGH | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| THERESA L MCKEE | 11323 NS 353 | | | | EARLSBORO | OK | 74840 |
| THERESA L MILLER | 399 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| THERESA L MORALES | 1928 GREGORY AVE | | | | FULLERTON | CA | 92833-2624 |
| THERESA L NUTTER | 2515  HOOVER AVE. | | | | DAYTON | OH | 45407-1531 |
| THERESA L ORSBURN | 147 W ELY ST | | | | ALLIANCE | OH | 44601-1703 |
| THERESA L RITCHIE | 2949 S LEGACY PARK BLVD | | | | FORT MILL | SC | 29707 |
| THERESA L WALLACE | 2502 WILLOW DR | | | | DAYTON | OH | 45426-2073 |
| THERESA L YOUNG | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| THERESA LA ROSA TTEE FBO JOHN D CASAMASSINA MAR TRUST | 273 COLBY PLACE | | | | PARAMUS | NJ | 07652 |
| THERESA LAMBERT | 4186 CADILLAC AVE | | | | WAYNE | MI | 48184-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA LAMP | 1929 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| THERESA LAMPKA | 112 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2390 |
| THERESA LANDRUM | PO BOX 18337 | | | | RIVER ROUGE | MI | 48218-0337 |
| THERESA LAPE | 1845 PALO VERDE DR | | | | POLAND | OH | 44514-1228 |
| THERESA LASKOWSKI | 2317 136TH AVE | | | | DORR | MI | 49323-9539 |
| THERESA LAUBE | 920 FELTL CT APT 217 | | | | HOPKINS | MN | 55343-7971 |
| THERESA LAUDICO | 6617 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| THERESA LAWRENCE | 4680 BROWNWOOD RD | | | | GAYLORD | MI | 49735-8842 |
| THERESA LAWRENCE | 146 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| THERESA LAYNE | 1815 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1363 |
| THERESA LE | 2120 GLENCOE WAY | | | | LANSING | MI | 48906-3519 |
| THERESA LEE | 2903 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| THERESA LEE | 1520 JOY AVE | | | | GRANITE CITY | IL | 62040-5031 |
| THERESA LEE | 5125 LAKESHORE CT APT 1113 | | | | INDIANAPOLIS | IN | 46250-4674 |
| THERESA LEHNER | 1222 N ERIE ST | | | | BAY CITY | MI | 48706-3549 |
| THERESA LESEFKO | 994 MARTIN ST | | | | OJAI | CA | 93023-4166 |
| THERESA LETTERMAN | 232 SHANLEY ST | | | | BUFFALO | NY | 14206-2325 |
| THERESA LEWANDOWSKI | 32405 WHITLEY CIR | | | | WARREN | MI | 48088-1313 |
| THERESA LIGOCKI | 803 VICTORIA DR | | | | KELLER | TX | 76248-2851 |
| THERESA LINGARDO | 9 4TH ST | | | | WHITE PLAINS | NY | 10606-1611 |
| THERESA LIPARI-SOCHA | 2216 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| THERESA LOCKLEAR | 4109 HOUGHTON RD | | | | GLEN BURNIE | MD | 21061 |
| THERESA LOGA | 279 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| THERESA LONG | 1107 ONEIDA HILLS BLVD | | | | GRAND LEDGE | MI | 48837-2264 |
| THERESA LUNA | 5445 W PAWNEE DR | | | | BEVERLY HILLS | FL | 34465-2011 |
| THERESA LUPIEN | 50 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| THERESA LUSKO | 43 PROSPECT AVE | | | | BAYONNE | NJ | 07002-4515 |
| THERESA LYNN JOHNSON | 1000 KAMMER AVE | | | | DAYTON | OH | 45417 |
| THERESA M ALLMAN | 7510  FOREST BROOK BOULEVARD | | | | CENTERVILLE | OH | 45459-4937 |
| THERESA M BINIECKI | 3712 STEMPEK LN | | | | PINCONNING | MI | 48650-9780 |
| THERESA M CRAVATTA | 122  LIMERICK LANE | | | | ROCHESTER | NY | 14606-3264 |
| THERESA M CRESS | 11 SELBY CT | | | | FAIRBORN | OH | 45324 |
| THERESA M EICHNER | 52 CLARK ST APT 78 | | | | BROCKPORT | NY | 14420 |
| THERESA M HOGG | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903 |
| THERESA M KLIPFEL | 5104 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| THERESA M MADAR | 2452 LITER RD | | | | ORION | MI | 48359-1543 |
| THERESA M MARTORANO IRA | 57 MAPLE DR | | | | NEW HYDE PARK | NY | 11040 |
| THERESA M MCHUGH | 215 LATHROP ROAD | | | | SYRACUSE | NY | 13219 |
| THERESA M MUELLER | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| THERESA M PERROTTA | 265 RHEA CRESC | | | | ROCHESTER | NY | 14615-1211 |
| THERESA M PETRILLO | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| THERESA M REINHARDT | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| THERESA M ROSADO | 489   PARK DR. | | | | CAMPBELL | OH | 44405 |
| THERESA M SCHULTZ | 15 WESTMILL LN | | | | PALM COAST | FL | 32164-4017 |
| THERESA M SEMCHEE | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| THERESA M SHUSTER | 167 STAHL AVE | | | | CORTLAND | OH | 44410 |
| THERESA M VINCENT | 6429 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 |
| THERESA M. THIBODEAU | ATTN:  STEVEN T. BLACKWELL, ESQ. | LANHAM BLACKWELL, P.A. | 470 EVERGREEN WOODS | | BANGOR | ME | 04401 |
| THERESA MAC NEIL | 1050 BUCKINGHAM RD | | | WINDSOR ON N8S2E3 CANADA | | | |
| THERESA MACEYKO | 2819 SAGINAW DR | | | | POLAND | OH | 44514-2112 |
| THERESA MACKOWIAK | 303 NORMAN ST | | | | WESTVILLE | IL | 61883-6056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA MADAR | 2452 LITER RD | | | | ORION | MI | 48359-1543 |
| THERESA MAGA | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 |
| THERESA MAILAENDER | WILDTAUBENWEG 1A | 81375 M■NCHEN | | | | | |
| THERESA MAILAENDER | WILDTAUBENWEG 1A | | | 81375 MUENCHEN GERMANY | | | |
| THERESA MAIL—NDER | WILDTAUBENWEG 1A | 81375 M■NCHEN | | | | | |
| THERESA MAJEWSKI | 1855 CAROLAN PLACE | | | | SAGINAW | MI | 48638-4480 |
| THERESA MAKOSKY | 226 WASHINGTON AVE | | | | EDISON | NJ | 08817-2958 |
| THERESA MALAFA | 3535 POE RD | | | | MEDINA | OH | 44256-9789 |
| THERESA MANGAN | 8 SPRUCE DR | | | | EAST HAMPSTEAD | NH | 03826-5419 |
| THERESA MANGAS | 3321 SOUTH G | | | | ELWOOD | IN | 46036-9778 |
| THERESA MANNEY | 302 POLL PL | | | | EDISON | NJ | 08817-3431 |
| THERESA MARANO | 2087 HIGH ST | | | | UNION | NJ | 07083-3836 |
| THERESA MARBLE | 2303 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| THERESA MARCHESON | 2341 UNION RD APT 206 | | | | WEST SENECA | NY | 14224-1472 |
| THERESA MARESH | 2940 MCCORMICK AVE APT 110 | | | | BROOKFIELD | IL | 60513-1066 |
| THERESA MARINI | 41 MANSION ST | | | | BELLINGHAM | MA | 02019-2035 |
| THERESA MARKIEWICZ | 8B JUNIPER LN | | | | WHITING | NJ | 08759-1847 |
| THERESA MARQUEZ | 9345 STANWIN AVE | | | | ARLETA | CA | 91331-5609 |
| THERESA MARTIN | 2738 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| THERESA MARTIN | 210 SAGAMORE PKWY | | | | LA PORTE | IN | 46350-5273 |
| THERESA MARTIN | 1579 HOLLY HILL DR | | | | BETHEL PARK | PA | 15102 |
| THERESA MARTINEZ | 902 AMES ST | | | | SAGINAW | MI | 48602-4101 |
| THERESA MATSEY | 713 PARKVIEW TER | | | | MT PLEASANT | PA | 15666-1717 |
| THERESA MAUGANS | 178 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9316 |
| THERESA MAZUR | 10393 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9521 |
| THERESA MC ALEER | PO BOX 708 | | | | VIENNA | OH | 44473-0708 |
| THERESA MC CULLOUGH | 700 SE 7TH AVE APT 1 | | | | POMPANO BEACH | FL | 33060-9548 |
| THERESA MC EVOY | 441 NW AA HWY | | | | KINGSVILLE | MO | 64061-9181 |
| THERESA MC KIBBIN | 190 POINCIANA PKWY | | | | BUFFALO | NY | 14225-5210 |
| THERESA MC NINNEY | 77 MANOR LN | | | | YARDLEY | PA | 19067-1826 |
| THERESA MCDONOUGH | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| THERESA MCKEE | 11323 NS 353 | | | | EARLSBORO | OK | 74840 |
| THERESA MCKENNA | 306 SUNDOWN TRL APT 3G | | | | WILLIAMSVILLE | NY | 14221-2288 |
| THERESA MCQUIDDY | 605 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| THERESA MEDLEY | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| THERESA MEINCK | 701 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| THERESA MENZ | 2189 HARMON AVE | | | | NILES | OH | 44446-4237 |
| THERESA MERLING | 9484 DEAN RD | | | | FENTON | MI | 48430-9317 |
| THERESA MERZ | BULZINGERSTR 39 | | | 78604 RIETHEIM-WEILHEIM GERMANY | | | |
| THERESA MERZ | BULZINGERSTR. 39 | 78604 RIETHEIM-WEILHEIM | | | | | |
| THERESA MICHELETTO | 8331 W 82ND ST | | | | JUSTICE | IL | 60458-2254 |
| THERESA MIDDLETON | 500 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1657 |
| THERESA MIKE | 1409 N PINE ST | | | | ROCHESTER HILLS | MI | 48307 |
| THERESA MIKOLAJEWSKI | 204 BLAINE AVE | | | | PIQUA | OH | 45356-3102 |
| THERESA MIKUSEK | 3470 ANGEL DR | | | | SAGINAW | MI | 48601-7201 |
| THERESA MINDYKOWSKI | 1301 S GRANT ST | | | | BAY CITY | MI | 48708-8057 |
| THERESA MIRACLE | 5024 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| THERESA MITCHELL | 4816 PANORAMA AVE | | | | HOLIDAY | FL | 34690-5862 |
| THERESA MOHLER | 505 FAWN LN | | | | KOKOMO | IN | 46902-4203 |
| THERESA MONROE | PO BOX 163 | | | | BRASHER FALLS | NY | 13613-0163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA MOORE | 120 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| THERESA MOORE | PO BOX 5144 | | | | FLINT | MI | 48505-0144 |
| THERESA MOORE | 614 E WALNUT ST | | | | WEST UNION | OH | 45693-1553 |
| THERESA MOORE | 14492 N 300 E | | | | COVINGTON | IN | 47932-7058 |
| THERESA MORGAN | APT B | 5500 CLIFFBROOK CIRCLE | | | RICHMOND | VA | 23227-2428 |
| THERESA MOSLEY | 6186 STONEGATE PKWY | | | | FLINT | MI | 48532-2148 |
| THERESA MOUHOT | 42436 SHELDON | | | | CLINTON TWP | MI | 48038 |
| THERESA MOYA | 4045 PROSPECT AVE APT 103 | | | | YORBA LINDA | CA | 92886-7401 |
| THERESA MUELLER | 2244 UNION RD APT 122 | | | | BUFFALO | NY | 14224-1479 |
| THERESA MUELLER | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| THERESA MUNDY | 136 SUNNY BROOK RD | | | | ROYERSFORD | PA | 19468-1728 |
| THERESA MURAWSKI | 5 SCHULTZ ST | | | | TERRYVILLE | CT | 06786 |
| THERESA MURPHY | 990 AVENUE OF THE AMERICAS APT 5P | | | | NEW YORK | NY | 10018-5420 |
| THERESA MURRAY | 18654 SALEM STREET | | | | DETROIT | MI | 48219-3054 |
| THERESA MYERS | 1660 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-2841 |
| THERESA NASH | 12980 SW HIGHWAY 484 | HAMPTON MANOR WEST | | | DUNNELLON | FL | 34432-6428 |
| THERESA NASIPAK | 1045 CAPELLA DR | | | | TAVARES | FL | 32778-2508 |
| THERESA NATZEL | 361 NORTH MOUNT PLEASANT AVE | | | | MONROEVILLE | AL | 36460-1313 |
| THERESA NAUGLE | 6035 S TRANSIT RD LOT 247 | | | | LOCKPORT | NY | 14094-7104 |
| THERESA NELLIS | 930 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1292 |
| THERESA NELSON | 219 PALMER ST NE | | | | GRAND RAPIDS | MI | 49505-4721 |
| THERESA NELSON | 5167 COLLINGWOOD ST | | | | DETROIT | MI | 48204-1707 |
| THERESA NOVESS | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| THERESA NUNNERY | 978 DEWEY STREET | | | | PONTIAC | MI | 48340-2634 |
| THERESA O DELL | 3223 GREEN TURTLE DRIVE | | | | DAYTON | OH | 45414-1731 |
| THERESA O NELSON | 104-2 STRAWBERRY LANE | | | | DOTHAN | AL | 36305 |
| THERESA O'BRIEN | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| THERESA ODOM | 5210 SUSAN ST | | | | FLINT | MI | 48505-2578 |
| THERESA OJIDA | PO BOX 73 | 1680 ST RT 95 | | | BOMBAY | NY | 12914-0073 |
| THERESA OLSEN | 69 W 11TH ST | | | | BAYONNE | NJ | 07002-1361 |
| THERESA OLSON | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| THERESA OPELT | 3363 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| THERESA ORSBURN | 147 W ELY ST | | | | ALLIANCE | OH | 44601-1703 |
| THERESA OSBORN | 11545 APPLEWOOD CIR | | | | CARMEL | IN | 46032-6941 |
| THERESA OSTACH | 41560 HERITAGE CT | | | | CANTON | MI | 48188-1234 |
| THERESA OSWALD | 8576 S ADRIAN HWY | | | | JASPER | MI | 49248-9784 |
| THERESA OWENS | 518 PIONEER DR | | | | SAINT PETERS | MO | 63376-5003 |
| THERESA P MUSSELMAN | 1221 SAUGATUCKET RD | | | | PEACEDALE | RI | 02879 |
| THERESA P SPONDIKE | 12 ELEVEN STREET | | | | NILES | OH | 44446-4316 |
| THERESA PADOVANO | 643 HOPPING RD | | | | BELFORD | NJ | 07718-1104 |
| THERESA PAINE | 16 SHELLS WAY | | | | SAGAMORE BCH | MA | 02562-2817 |
| THERESA PALAZZOLO | 529 S SHORE DR | | | | CALEDONIA | MI | 49316-9614 |
| THERESA PALMA | 1511 WESTBURY DR | | | | DAVISON | MI | 48423-8351 |
| THERESA PARENT | 6236 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1376 |
| THERESA PARHAM | 103 NORTH SANDERSON AVENUE | | | | ELSBERRY | MO | 63343-1133 |
| THERESA PARHAM | 103 N SANDERSON AVE | | | | ELSBERRY | MO | 63343-1133 |
| THERESA PARKER | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| THERESA PATRICELLA | PO BOX 326 | | | | WARETOWN | NJ | 08758-0326 |
| THERESA PATTERSON | 1236 W NORTHRUP ST | | | | LANSING | MI | 48911-3645 |
| THERESA PAYNE | 17309 BRAILE ST | | | | DETROIT | MI | 48219-3904 |
| THERESA PAYNE | PO BOX 1111 | | | | COLUMBIA | TN | 38402-1111 |
| THERESA PEEK | 8545 HOUGH ROAD | | | | ALMONT | MI | 48003-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA PENNACHI | 2620 SKYLARK RD | | | | WILMINGTON | DE | 19808-1634 |
| THERESA PENSON | 19618 SPENCER ST | | | | DETROIT | MI | 48234-3134 |
| THERESA PERROTTA | 265 RHEA CRES | | | | ROCHESTER | NY | 14615-1211 |
| THERESA PETRILLO | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| THERESA PHILLIPS | 1844 RALEIGH AVE APT 19 | | | | LAPEER | MI | 48446-4161 |
| THERESA PIGNONELLO | 22700 GARRISON #209 C/O W PIGN | | | | DEARBORN | MI | 48124 |
| THERESA PINKOWSKI | 78 W EIGHT ST #A | | | | WYOMING | PA | 18644 |
| THERESA PIORECKI | 3831 HIGHLAND AVE | | | | BERWYN | IL | 60402-4015 |
| THERESA PITLIK | 598 CREED ST | | | | STRUTHERS | OH | 44471-1252 |
| THERESA PLANT | 277 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| THERESA PLEKON | 1532 S HANOVER ST | | | | NANTICOKE | PA | 18634-3618 |
| THERESA PLONKEY | 712 SEDGEWICK PL | | | | FRANKLIN | TN | 37067-1374 |
| THERESA POIRIER | 378 ACADIE ST | | | GRANDE ANSE NB E8N1C7 CANADA | | | |
| THERESA POLAK | 230 E MONTROSE AVE | C/O MARY L ZIELLOW | | | WOOD DALE | IL | 60191-2073 |
| THERESA POOLE | 361 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| THERESA POPPEMA | 307 W 15TH ST | | | | HOLLAND | MI | 49423-3449 |
| THERESA POSTMA | 1549 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2239 |
| THERESA POWELL | 1057 W STATE LINE RD | | | | TOLEDO | OH | 43612-4236 |
| THERESA PRAGOVICH | 12 WOODLAND DR | | | | LEMONT | IL | 60439-6490 |
| THERESA PRESTON | 9521 SW 102ND PL | | | | OCALA | FL | 34481-9264 |
| THERESA PRIEBE | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| THERESA PRIEST | 2633 E MONROE RD | | | | MIDLAND | MI | 48642-7253 |
| THERESA PRIOR | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| THERESA PRITCHARD | 6164 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3129 |
| THERESA PROCTER | 31474 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1348 |
| THERESA PSAILA | 4162 WINCREST LN | | | | OAKLAND TOWNSHIP | MI | 48306-4768 |
| THERESA Q RUFENER | 6337 STATE ROUTE 7 7 | | | | KINSMAN | OH | 44428 |
| THERESA QUIGLEY | 3 CARIBBEAN CT | | | | TOMS RIVER | NJ | 08753-1642 |
| THERESA QUIGLEY | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| THERESA R ALTMAN | 1317 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| THERESA R CIGNA | 275 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| THERESA R FULLER | 203 NORWEGIAN DR | | | | EATON | OH | 45320 |
| THERESA RANA | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |
| THERESA RAY | 119   ELLINGTON RD | | | | DAYTON | OH | 45431 |
| THERESA REAVES | 7169 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| THERESA REGALADO | 2704 ELSIE AVE | | | | TOLEDO | OH | 43613-3336 |
| THERESA RESEIGH | 6174 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| THERESA REYES | 5307 LEDGEWOOD RD | | | | SOUTH GATE | CA | 90280-5344 |
| THERESA RICCHIUTI | 462 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| THERESA RICH | 34067 HERITAGE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-1568 |
| THERESA RICHARDS | 14022 N BOLIVAR DR | | | | SUN CITY | AZ | 85351-2976 |
| THERESA RICHARDS | 6410 SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1028 |
| THERESA RIOS | LOT 487 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-5463 |
| THERESA RITCHEY | 5831 FM 118 | | | | GREENVILLE | TX | 75401-6166 |
| THERESA RIVETT | 4081 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| THERESA ROBBINS | 2323 ROBBINS AVE | | | | NILES | OH | 44446-4219 |
| THERESA ROBBINS | | | | | | | |
| THERESA ROCHA | 3303 MACKINAW ST | | | | SAGINAW | MI | 48602-3250 |
| THERESA RODJENSKI | 400 N MAIN ST | | | | BRISTOL | CT | 06010-4923 |
| THERESA RODRIGUEZ | 727 W MILLER RD | | | | LANSING | MI | 48911-4941 |
| THERESA ROGERS | 900 W MONROE ST | | | | KOKOMO | IN | 46901-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA ROHMAN | 14081 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| THERESA RONEY | 151 E BOOT ROAD | | | | WEST CHESTER | PA | 19380-1217 |
| THERESA RONEY | 151 EAST BOOT | | | | WEST CHESTER | PA | 19380 |
| THERESA ROSSI | PO BOX 475 | | | | GIRARD | OH | 44420-0475 |
| THERESA ROSTOCK | 1561 BRUNSWICK AVE | | | | LAWRENCE TOWNSHIP | NJ | 08648-4627 |
| THERESA RUFENER | 6337 STATE ROUTE 7 7 | | | | KINSMAN | OH | 44428 |
| THERESA RUSSELL | 879 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9749 |
| THERESA RYAN | 107 FIESTA HTS | | | | MERIDEN | CT | 06451-2786 |
| THERESA RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| THERESA S HABOSKY | 8452 HIGHLAND SW | | | | MINERAL RIDGE | OH | 44440-8700 |
| THERESA S KIMBERLIN | 112 WILLOW LN | | | | BURLESON | TX | 76028-1405 |
| THERESA S SHOCKEY | 2257 TALBOT CT | | | | FAIRBORN | OH | 45324 |
| THERESA SAAVEDRA | 2813 WEST CORNELL AVENUE | | | | VISALIA | CA | 93277-4203 |
| THERESA SADOFSKY | 8015 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1657 |
| THERESA SAGERT | 3913 FORDHAM WAY | | | | LIVERMORE | CA | 94550-3351 |
| THERESA SANCHEZ | 8119 LOGAN ST | | | | DETROIT | MI | 48209-1941 |
| THERESA SATTERWHITE | 56 EAST ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 |
| THERESA SAVINO | 144 STAFFORD AVE | IN REAR | | | BRISTOL | CT | 06010-4612 |
| THERESA SCANLON | 2016 BRATTON PLACE DR | | | | FRANKLIN | TN | 37067-1327 |
| THERESA SCHAFER | PO  BOX  513 | | | | WILLIAMSTON | MI | 48895-0513 |
| THERESA SCHOTT | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| THERESA SCHULTZ | 255 MAYER RD APT 382L | | | | FRANKENMUTH | MI | 48734-1751 |
| THERESA SCHULTZ | 15 WESTMILL LN | | | | PALM COAST | FL | 32164-4017 |
| THERESA SCULLY | 111 WAVERLY ST APT 5N | | | | YONKERS | NY | 10701-4232 |
| THERESA SELLEKE | 34645 MULVEY APT 132 | | | | FRASER | MI | 48026-1928 |
| THERESA SELMON | 9250 DEAN RD APT 2211 | | | | SHREVEPORT | LA | 71118-2851 |
| THERESA SEMCHEE | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| THERESA SETTERS | 2002 HUNTINGTON ST | | | | MIDDLETOWN | OH | 45042-1807 |
| THERESA SHABAZZ | 8 WINDING WOOD DR APT 3A | | | | SAYREVILLE | NJ | 08872 |
| THERESA SHARP | 1271 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| THERESA SHARP | 1710 NEW YORK AVE | | | | FLINT | MI | 48506-3333 |
| THERESA SHEARER | 4271 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-9740 |
| THERESA SHELTON | 6265 N GENESEE RD | | | | FLINT | MI | 48506-1161 |
| THERESA SHEREDA | 9928 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2708 |
| THERESA SHERRILL | 5825 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2979 |
| THERESA SIKO | 20300 FORT ST APT 257 | | | | RIVERVIEW | MI | 48193-4599 |
| THERESA SIKORA | 67 CAPRICE DR | | | | BUFFALO | NY | 14227-3604 |
| THERESA SIMON | 2310 PEAR TREE DR | | | | BURTON | MI | 48519-1568 |
| THERESA SINGER TRUST | THERESA SINGER AND CHARLES W SINGER | TRUSTEES U/A 08-15-85 | 8880 S OCEAN DR APT 510 | | JENSEN BEACH | FL | 34957 |
| THERESA SINGLETON | 6180 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3227 |
| THERESA SKOROPAD | 914 NOTTINGHILL LN | | | | HAMILTON | NJ | 08619-4011 |
| THERESA SKROBICK | 18 BARLOW RD | | | | EDISON | NJ | 08817-3060 |
| THERESA SLAVINSKI | 275 ESSJAY RD APT 507 | | | | WILLIAMSVILLE | NY | 14221-5748 |
| THERESA SLIWINSKI | 33875 KIELY DR | APT C301 | | | CHESTERFIELD | MI | 48047 |
| THERESA SMITH | 9253 N CENTERLINE RD | | | | BITELY | MI | 49309-9793 |
| THERESA SMITH | 54316 BLACK CHERRY LN | | | | SHELBY TWP | MI | 48315-1459 |
| THERESA SMITH | 2008 LINCOLN RD | | | | SPRING HILL | TN | 37174-4536 |
| THERESA SMITH | 24714 E. WOODSIDE, #103 | | | | FARMINGTON HILLS | MI | 48335 |
| THERESA SOCHA | 1615 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| THERESA SOLIZ | 1902 VICTOR AVE | | | | LANSING | MI | 48910-8750 |
| THERESA SOSINSKI | 205 HUMISTON CIR | | | | THOMASTON | CT | 06787-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA SPELL | 1133 N CAREY ST | | | | BALTIMORE | MD | 21217-2619 |
| THERESA SPONDIKE | 12 ELEVEN STREET | | | | NILES | OH | 44446 |
| THERESA SPORMAN | 3052 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5624 |
| THERESA ST AUBIN | 435 E BROADWAY ST | | | | BRADLEY | IL | 60915-1701 |
| THERESA ST PIERRE | 284 N MAIN ST APT 202 | | | | BRISTOL | CT | 06010-4982 |
| THERESA STAMBAUGH | 3515 MELODY LN E | | | | KOKOMO | IN | 46902-3983 |
| THERESA STEWART | 4371 WICKFIELD DR | | | | FLINT | MI | 48507-3756 |
| THERESA STINSON | 11218 LAKE RD APT 2 | | | | OTISVILLE | MI | 48463-9797 |
| THERESA STONE | 5861 GOODRICH RD APT 3A | | | | CLARENCE CTR | NY | 14032-9770 |
| THERESA STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| THERESA STURGILL | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| THERESA SUAREZ | 357 TRAVIS AVE | | | | STATEN ISLAND | NY | 10314 |
| THERESA SUHAY | 4044 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| THERESA SUMMERS | 3 SARATOGA CT | | | | FLORISSANT | MO | 63033-3459 |
| THERESA SYROID | 30118 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2623 |
| THERESA SZCZOTKA | 12507 CONANT ST | | | | DETROIT | MI | 48212-2333 |
| THERESA SZUMSKI | 34601 ELMWOOD ST APT 139 | | | | WESTLAND | MI | 48185-3078 |
| THERESA T FEASTER | 1402 PINGREE AVE | | | | FLINT | MI | 48503-4203 |
| THERESA TAJNAI | 12274 SW EGRET CIR APT 2908 | | | | LAKE SUZY | FL | 34269-9109 |
| THERESA TAPLIN | 7195 HIGHWAY 48 E | | | | MAGNOLIA | MS | 39652-9782 |
| THERESA TAPSCOTT | 9679 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| THERESA TASSLER | 10021 NORTHBROOK VALLEY DR APT 4 | | | | FORT WAYNE | IN | 46825-2379 |
| THERESA TELANG | 766 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| THERESA THAXTON | 1916 OFFSHORE DR | | | | BUENA VISTA | PA | 15018-9645 |
| THERESA THIAW | 1869 ROXEY LN | | | | WINDER | GA | 30680-6116 |
| THERESA THIAW | 405 PHILIP BLVD, APT 204 | | | | LAWRENCEVILLE | GA | 30046-8747 |
| THERESA TOWNLEY | 4034 DEWEY AVE | | | | ROCHESTER | NY | 14616-1441 |
| THERESA TRAHAN | 8467 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| THERESA TRAPP | 1829 KEYSTONE RD | | | | PARMA | OH | 44134-3012 |
| THERESA TRAVNIKAR | 7257 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461-9307 |
| THERESA TRENT | 3435 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1052 |
| THERESA TREPANIER | 227 DARROW ST | | | | CLIO | MI | 48420-1139 |
| THERESA TRIVISONNO | 5732 WILSON MILLS RD | | | | HIGHLAND HTS | OH | 44143-3263 |
| THERESA URACIUS | 1728 BARRE RD | | | | NEW BRAINTREE | MA | 01531-1806 |
| THERESA URANITSCH | SIMON DENKGASSE 1-3/50 | | | | | | |
| THERESA USIAK | 4547 DUANE CT | | | | BLASDELL | NY | 14219-2222 |
| THERESA VAN WAGNER | 2228 108TH ST SW | | | | BYRON CENTER | MI | 49315-9107 |
| THERESA VARELA | 37625 OAK HILL ST | | | | PALMDALE | CA | 93552-3722 |
| THERESA VAVERE | 1545 PLAS ST SW | | | | GRAND RAPIDS | MI | 49509-3404 |
| THERESA VELLA | 225 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2827 |
| THERESA VENERE | 3623 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8537 |
| THERESA VITERITTO | 5 OWENS CT | | | | POTOMAC FALLS | VA | 20165-6211 |
| THERESA VO | 8402 LAUREL TRCE | | | | HOUSTON | TX | 77040 |
| THERESA VOLANTE | 2216 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304-3011 |
| THERESA WAGERSON | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| THERESA WAGNER | 7912 OAKVIEW LN | | | | WOODRIDGE | IL | 60517-3708 |
| THERESA WAITES | 4350 CHATSWOOD CT | | | | HIGHLANDS RANCH | CO | 80126-6863 |
| THERESA WALKER | 13293 CONGRESS RD | | | | WEST SALEM | OH | 44287-8997 |
| THERESA WALKER | 166 BAIER AVE APT 188 | | | | SOMERSET | NJ | 08873 |
| THERESA WALLACE | 2502 WILLOW DRIVE | | | | DAYTON | OH | 45426 |
| THERESA WALLACE | 2502 WILLOW DR | | | | DAYTON | OH | 45426-2073 |
| THERESA WALLACE | 5 5TH AVE | | | | MIDDLETOWN | CT | 06457-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA WALTERS | 776 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4523 |
| THERESA WALTON | 3337 STONEGATE DR | | | | FLINT | MI | 48507-2118 |
| THERESA WASHINGTON | 2231 COPEMAN BLVD | | | | FLINT | MI | 48504-2991 |
| THERESA WASILAUSKI | 2427 SHEEHAN DR UNIT 203 | | | | NAPERVILLE | IL | 60564-4874 |
| THERESA WEAVER | 779 WESTFIELD CT. | | | | DUNEDIN | FL | 34698 |
| THERESA WEBSTER | 4736 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9377 |
| THERESA WEBSTER | 24 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| THERESA WENDLAND | APT 109 | 4190 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-2735 |
| THERESA WHITE | 666 W BETHUNE ST APT 407 | | | | DETROIT | MI | 48202-2743 |
| THERESA WHITEHEAD | 9000 BLIND PASS RD APT B312 | | | | SARASOTA | FL | 34242-2955 |
| THERESA WHITEHEAD | 408 OAKVIEW DR | | | | COLUMBIA | TN | 38401-6840 |
| THERESA WICKER | 1530 RIBBLE ST | | | | SAGINAW | MI | 48601-6850 |
| THERESA WIERZBA | 207 WILLETT ST | | | | BUFFALO | NY | 14206-3545 |
| THERESA WILBORN | 226 SPRING CREEK RD | | | | NORTHFIELD | OH | 44067-2034 |
| THERESA WILCOX | 1952 CUYUSE CT | | | | DAYTON | OH | 45414-1802 |
| THERESA WILCZEWSKI | 50170 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| THERESA WILLIAMS | 4143 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| THERESA WILLIAMS | 7371 MAPLE LN NE | | | | BELMONT | MI | 49306-9441 |
| THERESA WILLIAMS | C/O CONSULATE HEALTH CARE OF BAYONET POINT | 8132 AVENUE | | | HUDSON | FL | 34667 |
| THERESA WINKLE | 2768 STATE ROUTE 13 | | | | GREENWICH | OH | 44837-9701 |
| THERESA WITKOWICZ | 18 POSTMAN HWY | | | | NORTH HAVEN | CT | 06473-1906 |
| THERESA WITKOWSKI | 8956 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4702 |
| THERESA WOLK | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901-9039 |
| THERESA WOLKER | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| THERESA WOODALL | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| THERESA WOODWARD | 1525 KENSINGTON AVE | | | | FLINT | MI | 48503-2728 |
| THERESA WOOLEY | 1307 BALTIMORE ST | | | | PLEASANT HILL | MO | 64080-1529 |
| THERESA WOOTTON | 1699 WILDWOOD TRL | | | | SALINE | MI | 48176-1655 |
| THERESA WOYTALEWICZ | 12037 PARKSIDE CIR | | | | WASHINGTON | MI | 48094-2477 |
| THERESA WOZNIAK | 161 MARINE DR APT 8H | | | | BUFFALO | NY | 14202-4214 |
| THERESA WRIGHT | 4404 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| THERESA WRIGHT | 966 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2757 |
| THERESA WRIGHT | 1 NEWPORT ST | | | | BARNEGAT | NJ | 08005-3349 |
| THERESA WROBLEWSKI | 64 MAIN ST | | | | TERRYVILLE | CT | 06786-5106 |
| THERESA YETKE | 8123 GARBOR AVE | | | | WARREN | MI | 48093-2891 |
| THERESA YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632-9133 |
| THERESA YOUNG | 1323 W 2ND ST | | | | FLINT | MI | 48503-5536 |
| THERESA YOUNG | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| THERESA YURCHE | 2013 TRED AVON RD | | | | BALTIMORE | MD | 21221-1542 |
| THERESA YUREK | 1900 CHURCH RD | | | | BALTIMORE | MD | 21222-3205 |
| THERESA ZAJAC | 13449 MARION RD | | | | CHESANING | MI | 48616-9552 |
| THERESA ZAJKOWSKI | 12445 GREENWAY DRIVE | | | | STERLING HTS | MI | 48312-2257 |
| THERESA ZEIGLER | 494 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1923 |
| THERESA ZIMMERMAN | 50303 PEMBROKE DR | | | | CHESTERFIELD | MI | 48047-1719 |
| THERESALEE W BENNING | 591 CENTER ST W | | | | WARREN | OH | 44481-9384 |
| THERESA A BARKLEY | 13119 SHERMAN | | | | WARREN | MI | 48089-4827 |
| THERESE ALLEN | 4943 CLENDENING RD | | | | GLADWIN | MI | 48624-9658 |
| THERESE AUBRY | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |
| THERESE BARE | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| THÉRÈSE BOUCHER ROGER | 6982 PLACE D'ANTIOCHE | | | | ANJOU, QUEBEC | | h1m1x |
| THERESE COONEY | 3385 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESE COUNTS | 2473 INDIGO DR | | | | CLEARWATER | FL | 33763-1321 |
| THERESE COUSINO | 147 TROUVE LN | | | | RUSKIN | FL | 33570-2930 |
| THERESE D MERCKLE | 857 TRUMBLE AVE SE | | | | WARREN | OH | 44484 |
| THERESE DOMOE | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| THERESE DUPONT | 181 CENTER ST | | | | BRISTOL | CT | 06010-5027 |
| THERESE EATON | 766 PRESIDENT AVE | | | | LAWRENCEVILLE | NJ | 08648-4442 |
| THERESE FEKETE | 14350 QUAIL RIDGE DR | | | | NORTH ROYALTON | OH | 44133-5690 |
| THERESE FLEMING | 31 NASHOBA DR | | | | MARLBOROUGH | MA | 01752-1014 |
| THERESE FORTNEY | 250 PARK VIEW CT APT 103 | | | | VIROQUA | WI | 54665-1567 |
| THERESE FREDERICKS | 205 GARDEN GROVE PKWY | | | | VERO BEACH | FL | 32962-7330 |
| THERESE GILLESPIE | 4338 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| THERESE GROVES | 6918 PENMOKEN DR | | | | FORT WAYNE | IN | 46819-1424 |
| THERESE HOF | SCHATGARTEN STR 14 | | | 63579 FREIGERICHT FR GERMANY | | | |
| THERESE HOTTENROTT | PESTALOZZI-STR 34 | | | 50171 KERPEN GERMANY | | | |
| THERESE HUNT | 1206 PARK MERE DR | | | | COLUMBIA | TN | 38401-2244 |
| THERESE HURST | 1600 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-8343 |
| THERESE J ROBINSON | 2316 KELLAR AVE | | | | FLINT | MI | 48504 |
| THERESE JOHNSON | 4499 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| THERESE KLEINSCHMIDT | 1115 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-4603 |
| THERESE L PANSANO | PO BOX 74 | | | | PEARLINGTON | MS | 39572-0074 |
| THERESE LAMBRON | RUE MARECHAL GALLIENI 296 | LE RUBAN BLEU | | 83600 FREJUS FRANCE | | | |
| THERESE LIENCZEWSKI | 2306 OWEN ST | | | | SAGINAW | MI | 48601-3410 |
| THERESE M GERHARD | 201 S. WALNUT STREET | | | | ENGLEWOOD | OH | 45322-1623 |
| THERESE MAROCCO | 61838 SPRING CIRCLE TRL | TRAIL | | | WASHINGTON | MI | 48094-1146 |
| THERESE NADEAU | 238 LESTER DR | | | ESSEX ON N8M3G9 CANADA | | | |
| THERESE NOLAN | 6247 W 83RD ST | | | | BURBANK | IL | 60459-1803 |
| THERESE PAIVARINTA | 10380 DODGE RD | | | | OTISVILLE | MI | 48463-9636 |
| THERESE PANSANO | PO BOX 74 | | | | PEARLINGTON | MS | 39572-0074 |
| THERESE PARUSKIEWICZ | 12319 GLASGOW DR 56 | | | | BRUCE TWP | MI | 48065 |
| THER ̈SE PEPIN-LAUX | 38, RUE DU KIEM | STRASSEN | | | | | |
| THER ̈SE PEPIN-LAUX | 38, RUE DU KIEM | L - 8030 STRASSEN | | | | | |
| THERESE PODBIELSKI | HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST | | | NEW LONDON | CT | 06320 |
| THERESE POWELL | 3920 WYNNBROOK DR APT 15 | | | | FLORENCE | KY | 41042-3030 |
| THERESE PUTT | 8766 WOODBRIDGE DR | | | | GREENDALE | WI | 53129-1086 |
| THERESE RIVARD | 27599 LAHSER RD APT 222 | | | | SOUTHFIELD | MI | 48034-6262 |
| THERESE ROBINSON- BARBEE | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| THERESE SMITH | 1417 N HOLLAND DR | | | | INDEPENDENCE | MO | 64056-1338 |
| THERESE T GROVES | 6918 PENMOKEN DR | | | | FORT WAYNE | IN | 46819-1424 |
| THERESE TANT | 1514 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3345 |
| THERESE TAYLOR | 410 GRANT ST | | | | LEMONT | IL | 60439-4013 |
| THERESE THELEN | 2727 GATSBY CT | | | | LANSING | MI | 48906-3673 |
| THERESE TUCKER | 2972 ROUNDTREE DR | | | | TROY | MI | 48083-2347 |
| THERESE WALTER | 38325 MANZANITA ST | | | | NEWARK | CA | 94560-4701 |
| THERESE WATERMAN | 12144 SW EGRET CIR APT 1401 | | | | LAKE SUZY | FL | 34269 |
| THERESE WORKMAN | 7208 EL CONQUISTADOR ST | | | | ZEPHYRHILLS | FL | 33541-1358 |
| THERESIA ABDURAMAN | 1375 HARBOUR BLVD APT 122 | | | | TRENTON | MI | 48183-2175 |
| THERESIA BARRINGTON | 808 SCOTT ST | | | | INVERNESS | FL | 34452-5969 |
| THERESIA HANAK | 190 CHADEAYNE RD | | | | OSSINING | NY | 10562-1407 |
| THERESIA J. BARNETT | 1224 LAMAR ST. | | | | DAYTON | OH | 45404 |
| THERESIA KAETHNER | 2890 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESIA ORESKOVIC | 344 CHEYENNE FLS | | | | AVON LAKE | OH | 44012-2600 |
| THERESIA PILL | 1 TOWERS LN APT 2167 | | | | MOUNT ANGEL | OR | 97362-2017 |
| THERESIA R PERKINS | PO BOX 3668 | | | | BROOKHAVEN | MS | 39603 |
| THERESSA CARSON | 331 N FRANCIS AVE | | | | LANSING | MI | 48912-4113 |
| THERESSA DIXON | 2703 BURLINGAME ST | | | | DETROIT | MI | 48206-3110 |
| THERESTHER JORDAN | 762 SAYRE AVE | | | | DAYTON | OH | 45417-1153 |
| THERESTHER N JORDAN | 762  SAYRE AVE | | | | DAYTON | OH | 45417-1153 |
| THERETHIA DAVIS | 3718 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4828 |
| THERETIA BRADLEY | 1829 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-7011 |
| THERETIA P BRADLEY | 1829 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-7011 |
| THERIA A JONES | 23120 GARDNER ST | | | | OAK PARK | MI | 48237-2465 |
| THERIA JONES | 23120 GARDNER ST | | | | OAK PARK | MI | 48237-2465 |
| THERIA TOMPKINS | PO BOX 368 | | | | SHIRLEY | IN | 47384-0368 |
| THERIAC JR, ROBERT L | 713 CHESHIRE RD | | | | TROY | IL | 62294-2055 |
| THERIAC, CLARENCE R | 1021 SHIRLEY AVE | | | | TOLEDO | OH | 43607-3462 |
| THERIAC, CLARENCE RAYMOND | 1021 SHIRLEY AVE | | | | TOLEDO | OH | 43607-3462 |
| THERIAC, KENNETH E | 16 OSAGE TRL | | | | NAPLES | FL | 34113-7971 |
| THERIAC, RODNEY E | 16 OSAGE TRL | | | | NAPLES | FL | 34113-7971 |
| THERIAC, RODNEY EUGENE | 16 OSAGE TRL | | | | NAPLES | FL | 34113 |
| THERIAL ALSUP | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1336 |
| THERIAL L ALSUP | 2605  GREENBRIER DR | | | | DAYTON | OH | 45406-1336 |
| THERIAULT & JOSLIN PC | 141 MAIN ST | | | | MONTPELIER | VT | 05602 |
| THERIAULT ALLEN | 6 SUSAN LN | | | | BRISTOL | CT | 06010-2221 |
| THERIAULT JAMES C (460236) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THERIAULT, AMY L | PO BOX 75 | | | | MILFORD | MI | 48381-0075 |
| THERIAULT, AMY LEIGH | PO BOX 75 | | | | MILFORD | MI | 48381-0075 |
| THERIAULT, DANIEL B | 690 CRAWFORD FARM LN | | | | MILFORD | MI | 48381-3203 |
| THERIAULT, HENRIETTA J | 835 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1613 |
| THERIAULT, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THERIAULT, JAMES M | PO BOX 15756 | | | | SCOTTSDALE | AZ | 85267-5756 |
| THERIAULT, JERRY R | 13629 HARBAUGH CHURCH RD | | | | WAYNESBORO | PA | 17268-9493 |
| THERIAULT, KATHRINE O | 346 PINE ST | | | | MIDDLETOWN | CT | 06457-3112 |
| THERIAULT, MARIE R | 6 MILLS ST | | | | BRISTOL | CT | 06010-4940 |
| THERIAULT, MAXIME W | 2412 MAPLE DR | | | | HARRAH | OK | 73045-8213 |
| THERIAULT, MELESIE C | 155 MARKET ST. | APT 103 | | | FORT KENT | ME | 04743-1480 |
| THERIAULT, MELESIE C | 155 MARKET ST APT 103 | | | | FORT KENT | ME | 04743-1480 |
| THERIAULT, RAYMOND K | 571 MILL ST | | | | MILFORD | MI | 48381-2269 |
| THERIAULT, ROBERT L | 6080 ANCHORLINE CT | | | | NORTH FORT MYERS | FL | 33917-3174 |
| THERIAULT, ROBERT L | 3461 GODDARD DR | | | | CLIO | MI | 48420-1125 |
| THERIAULT, VINCENT M | 5532 VASSAR RD | | | | GRAND BLANC | MI | 48439-9138 |
| THERING, HENRY E | 3418 BERKELEY RD | | | | ANDERSON | IN | 46011-3810 |
| THERING, RICHARD J | 6231 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| THERIOT CHRIS | UNIT 69 | 10201 MASON AVENUE | | | CHATSWORTH | CA | 91311-3334 |
| THERIOT JR, LOUIS | PO BOX 47523 | | | | OAK PARK | MI | 48237-5223 |
| THERIOT, RAYMOND A | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| THERIOT, THEADOCIA | 1536 VILLAGE GREEN DR D | | | | CLAIRTON | PA | 15025 |
| THERIOT, WAYNE M | 3015 N OCEAN BLVD APT 5L | | | | FT LAUDERDALE | FL | 33308-7320 |
| THERLON HALL | 18459 FREELAND ST | | | | DETROIT | MI | 48235-2539 |
| THERM -O-DISC | DAVE STEBNICKI | RITTENHOUSE GROUP | 475 QUAKER MEETING HSE. RD. | | COLUMBUS | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERM -O-DISC | DAVE STEBNICKI | 475 QUAKER MEETING HOUSE RD | RITTENHOUSE GROUP | | HONEOYE FALLS | NY | 14472-9754 |
| THERM O DISC | 95 S EDGEWARE ROAD | | | ST THOMAS CANADA ON N5P 4C4 CANADA | | | |
| THERM O DISC ASIA | 15/F GREENWICH CENTER | 260 KINGS ROAD FORTRESS HILL | | HONG KONG | | | |
| THERM O DISC INC | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907-2516 |
| THERM O DISC/ MANSFI | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907-2516 |
| THERM O DISC/MANSFLD | 1320 S MAIN ST | P.O. BOX 3538 | | | MANSFIELD | OH | 44907-2516 |
| THERM-O-DISC INC | JOHN BARTZEN | MIDWEST COMPONENTS PRODUCT | 851 E. PORTER ROAD | | LAREDO | TX | 78045 |
| THERM-O-DISC INC | JOHN BARTZEN | SHENZHEN, CHINA | 1401 PULLMAN DR STE C | | FENTON | MI | 48430 |
| THERM-O-DISC INC | JOHN BARTZEN | 851 E PORTER RD | MIDWEST COMPONENTS PRODUCT | | MUSKEGON | MI | 49441-5972 |
| THERM-O-DISC INC | JOHN BARTZEN | 1401 PULLMAN DR STE C | SHENZHEN, CHINA | | EL PASO | TX | 79936-7731 |
| THERM-O-DISC INC | JOHN BARTZEN | 1320 S MAIN ST | | | MANSFIELD | OH | 44907-2516 |
| THERM-O-DISC, CANADA, LTD. | ATTN: PATRICIA A. BOWEN | 95 SOUTH EDGEWARE ROAD | | ST.THOMAS ON CANADA | | | |
| THERM-O-DISC, INC. | JOHN BARTZEN | 9560 PLASA CIRCLE | | | NORTH MANCHESTER | IN | 46962 |
| THERM-X SOUTHW/SAN D | 7283 ENGINEER RD STE A | | | | SAN DIEGO | CA | 92111-1414 |
| THERMA RUTHERFORD | 1065 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| THERMA-FLO | 900 GLENNEYRE ST | | | | LAGUNA BEACH | CA | 92651-2707 |
| THERMACORE INC | 780 EDEN ROAD | | | | LANCASTER | PA | 17601 |
| THERMACORE/LANCASTER | 780 EDEN ROAD | | | | LANCASTER | PA | 17601 |
| THERMADYNE HOLDINGS CORPORATION | DON DOMINA | 16052 SWINGINLEY RDG RD | | | CHESTERFIELD | MO | |
| THERMAFAB ALLOY INC | HALL METAL FABRICATORS INC | 4600 W 150TH ST | | | CLEVELAND | OH | 44135-2630 |
| THERMAGON INC | 4707 DETROIT AVE | | | | CLEVELAND | OH | 44102-2216 |
| THERMAL & FLUID SCIENCES | AFFILIATES PROGRAM STANFORD | UNIVERSITY 488 ESCONDIDO MALL | MC 3035 BLDG 500 ROOM 500A | | STANFORD | CA | 94305 |
| THERMAL CERAMICS | 2102 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30906-2133 |
| THERMAL CERAMICS DE FRANCE-WBG | ROUTE DE LAUTERBOURG | BP 90148 | | WISSEMBOURG F-67163 FRANCE | | | |
| THERMAL CERAMICS INC | 2102 OLD SAVANNAH RD | PO BOX 923 | | | AUGUSTA | GA | 30906-2133 |
| THERMAL DESIGNS & MANUFACTURIN | 16043 23 MILE RD | | | | MOUNT CLEMENS | MI | 48044 |
| THERMAL DEV/MT CLMNS | 16025 23 MILE ROAD | | | | MT. CLEMENS | MI | 48077 |
| THERMAL DYNAMICS | NO 84 BIHUA RD | | | TON ZHOU JINAGSU CN 226300 CHINA (PEOPLE'S REP) | | | |
| THERMAL ENG/COLUMBIA | 2741 THE BLVD | P.O. BOX 868 | | | COLUMBIA | SC | 29209-3527 |
| THERMAL ENGINEERING CORP | 2741 THE BLVD | PO BOX 868 | | | COLUMBIA | SC | 29209-3527 |
| THERMAL ENGINEERING CORP | PO BOX 7366 | | | | COLUMBIA | SC | 29202-7366 |
| THERMAL FOAMS INC | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 |
| THERMAL INDUSTRIES INC | ATTN: SHARON RIVERSO | 3907 NEW COURT AVE | | | SYRACUSE | NY | 13206-1678 |
| THERMAL NETICS INC | 3955 PINNACLE COURT | | | | AUBURN HILLS | MI | 48326 |
| THERMAL PRODUCT SOLUTIONS | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 |
| THERMAL PRODUCTS INC | PO BOX 693 | | | | CLIFTON PARK | NY | 12065-0693 |
| THERMAL SYSTEMS OF SYRACUSE INC | MADISON BLVD | | | | CANASTOTA | NY | 13032 |
| THERMAL SYSTEMS SERVICES INC | 920 THORNEWOOD LN | | | | ALGONQUIN | IL | 60102-3928 |
| THERMAL TRANSFER PRODUCTS LTD | 5215 21ST ST | | | | RACINE | WI | 53406-5024 |
| THERMAL TREATMENT CENTER INC | 28910 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2321 |
| THERMAL-NETICS INC | 4488 W BRISTOL RD | | | | FLINT | MI | 48507 |
| THERMALEX INC | 2758 GUNTER PARK DR W | | | | MONTGOMERY | AL | 36109-1016 |
| THERMALLY ENGINEERED MANUFACTU | 543 W 135TH ST | | | | GARDENA | CA | 90248-1505 |
| THERMAN BLANKENSHIP | 778 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERMAN CAGLE | 3103 R ST | | | | BEDFORD | IN | 47421-5433 |
| THERMAN JOHNSON | 357 HUNTER AVE | | | | OAKLAND | CA | 94603-2133 |
| THERMAN JR, ROSCOE | 2834 N 73RD PL | | | | KANSAS CITY | KS | 66109-1719 |
| THERMAN LESTER | 1283 E 362ND ST | | | | EASTLAKE | OH | 44095-3136 |
| THERMAN LUSANE | 2180 NYMPH RD | | | | EVERGREEN | AL | 36401-8217 |
| THERMAN RATLIFF | 2229 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| THERMAN WILLS | 2901 BELAIRE DR | | | | LANSING | MI | 48911-1624 |
| THERMAN, PATRICIA A | 811 61ST ST | | | | OAKLAND | CA | 94608-1411 |
| THERMAN, PATRICIA A | 811 61ST ST. | | | | OAKLAND | CA | 94608 |
| THERMAN, TITUS T | 3011 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605-2649 |
| THERMANEX INC | 29 WATER STREET | | | | NEWBURYPORT | MA | 01950 |
| THERMFACT | | | | | | | |
| THERMFACT LTD | 447 BERWICK | | | MONT-ROYAL CANADA PQ H3R 1Z8 CANADA | | | |
| THERMFACT LTEE | 447 AV BERWICK | | | MONT-ROYAL QC H3R 1Z8 CANADA | | | |
| THERMFACT, LTD. | 447 AV BERWICK | | | MONT-ROYAL QC H3R 1Z8 CANADA | | | |
| THERMO ANALYTICAL INC | PO BOX 100572 | | | | ATLANTA | GA | 30384-0572 |
| THERMO CHEM DE MINIMIS TR FND | DICKINSON WRIGHT MOON VENDUSEN | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 49503-2427 |
| THERMO ELECTRON CORPORATION | ACCOUNTS RECEIVABLE | 26 TECH VALLEY DR | | | EAST GREENBUSH | NY | 12061-4135 |
| THERMO ELECTRON CORPORATION CONTROL TECHNOLOGIES | 25 NIMBLE HILL RD | | | | NEWINGTON | NH | 03801-2727 |
| THERMO ELECTRON NORTH AMERICA | 5225 VERONA RD | | | | FITCHBURG | WI | 53711-4497 |
| THERMO ELECTRON SCIENTIFIC INSTRUMENTS CORPORATION | 5225 VERONA RD BLDG 5 | | | | FITCHBURG | WI | 53711 |
| THERMO ELEMENTAL | 27 FORGE PKWY | | | | FRANKLIN | MA | 02038-3135 |
| THERMO ENVIRNMENTAL INST INC | 27 FORGE PKWY | | | | FRANKLIN | MA | 02038-3135 |
| THERMO FISHER SCIENTIFIC | RICK ODELL | 27 FORGE PKWY | | | FRANKLIN | MA | 02038-3135 |
| THERMO FISHER SCIENTIFIC INC | 25 NIMBLE HILL RD | | | | NEWINGTON | NH | 03801-2727 |
| THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS | 165 CUMMINGS CTR | | | | BEVERLY | MA | 01915 |
| THERMO KING OF CHATTANOOGA | 2400 E 23RD ST | | | | CHATTANOOGA | TN | 37407-1111 |
| THERMO KING WESTERN (CALGARY) INC. | ATTN: PRESIDENT/GENERAL MANAGER | 6213 29 ST SE | | CALGARY AB T2C 1R3 CANADA | | | |
| THERMO NESLAB INC | 25 NIMBLE HILL RD | | | | NEWINGTON | NH | 03801-2727 |
| THERMO NITON ANALYZERS LLC | 900 MIDDLESEX TPKE BLDG 8 | | | | BILLERICA | MA | 01821 |
| THERMO ORION INC | 100 CUMMINGS CTR STE 166 | | | | BEVERLY | MA | 01915-6135 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 711998 | | | | CINCINNATI | OH | 45271-1998 |
| THERMO SEAL CORP | 191 FOXRIDGE DR | | | ANCASTER CANADA ON L9G 5B8 CANADA | | | |
| THERMO SEALED CASTINGS LTD | 960 GATEWAY DR | | | BURLINGTON ON L7L 5K7 CANADA | | | |
| THERMO TREAT/NEWMARK | 630 NEWPARK BLVD. | P.O. BOX 252 | | NEWMARKET ON L3Y 4X1 CANADA | | | |
| THERMOANALYTICS INC | 23440 AIRPARK BLVD | PO BOX 66 | | | CALUMET | MI | 49913-9233 |
| THERMOBURR MICHIGAN EAST LLC | 50459 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3114 |
| THERMODYNAMICS | 1900 W IOLA ST | | | | BROKEN ARROW | OK | 74012-2329 |
| THERMOFIL/BRIGHTON | 6150 WHITMORE LAKE RD | P.O. BOX 489 | | | BRIGHTON | MI | 48116-1926 |
| THERMOFLEX CORP | 1535 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8312 |
| THERMOFLEX CORPORATION | 1535 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERMOFORM PLASTICS, INC. | DENNIS O'CONNOR | 1000 OAKS PKY | | | ITHACA | MI | 48847 |
| THERMOFORMING/SEABRK | 142 BATCHELDER RD | P.O. BOX 1210 | | | SEABROOK | NH | 03874-4403 |
| THERMOGAS OF HOWELL DIV | MAPCO NATURAL GAS LIQUIDS INC | 645 E HIGHLAND RD | ADDR 7\99 | | HOWELL | MI | 48843-1323 |
| THERMOGENICS DBA BHC | 2040 NORTH LOOP W STE 103 | | | | HOUSTON | TX | 77018-8109 |
| THERMOLAST AS | 58 DETRICHOV | FRYDLANT V CECHACH | | CZECH RUPLIC CZECH REPUBLIC | | | |
| THERMON BURNS | 2112 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| THERMON NELSON | 5083 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| THERMOPOL INC | DOROTHY HEALEY227 | 13 INTERSTATE DR | THERMOPOL INTERNATIONAL | | SOMERSWORTH | NH | 03878-1210 |
| THERMOPOL INC | DOROTHY HEALEY227 | THERMOPOL INTERNATIONAL | 13 INTERSTATE DRIVE | | LANCASTER | NY | 14086 |
| THERMOPOL INC | 13 INTERSTATE DR | | | | SOMERSWORTH | NH | 03878-1210 |
| THERMOPOL INC. | DOROTHY HEALEY227 | 13 INTERSTATE DR | THERMOPOL INTERNATIONAL | | SOMERSWORTH | NH | 03878-1210 |
| THERMOPOL INC. | DOROTHY HEALEY227 | THERMOPOL INTERNATIONAL | 13 INTERSTATE DRIVE | | LANCASTER | NY | 14086 |
| THERMOTION CORP | 933 PROGRESS PKWY | | | | MENTOR | OH | 44060 |
| THERMOTRON INDUSTRIES | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423-3460 |
| THERMOTRON/291 KOLLE | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423-3460 |
| THERMOTRON/LONGWOOD | 406 COMMERCE WAY | | | | LONGWOOD | FL | 32750 |
| THERMTECH SYSTEMS LLC | 920 S 10TH ST | | | | GAS CITY | IN | 46933-2167 |
| THERMTEST INC | 2 GARLAND COURT STE 06 | | | FREDERICTON CANADA NB E3B 6C2 CANADA | | | |
| THERN, KATE | 34578 FORMAN DR | | | | STERLING HTS | MI | 48310-5338 |
| THERON ANDERSON | 2425 GLEN OAKS DR | | | | NORMAN | OK | 73071-4344 |
| THERON BARKSDALE | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| THERON BARR JR | 700 DEVON CT | | | | COMMERCE TOWNSHIP | MI | 48382-2878 |
| THERON BENEDICT | PO BOX 514 | | | | HANOVER | WI | 53542-0514 |
| THERON CARTER | 8515 N MATTOX RD APT R182 | | | | KANSAS CITY | MO | 64154-2452 |
| THERON D CUNNINGHAM | 4564 MYERS ROAD | | | | TERRY | MS | 39170 |
| THERON DUNAWAY | PO BOX 434 | | | | UNION CITY | GA | 30291-0434 |
| THERON DUTTON | 2265 ANTIOCH RD | | | | CUMMING | GA | 30040-4566 |
| THERON E TRIPLETT | 340 CAVE RUN LAKE RD | | | | SALT LICK | KY | 40371-- 87 |
| THERON GUILD | 9850 BAUER RD | | | | DEWITT | MI | 48820-9225 |
| THERON HACKER | 4900 HIGHWAY 472 | | | | MANCHESTER | KY | 40962-4850 |
| THERON HASSAN | 12185 WHITEHILL ST | | | | DETROIT | MI | 48224-1047 |
| THERON HODGES JR | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| THERON LEE | 1332 44TH ST SE | | | | KENTWOOD | MI | 49508-4604 |
| THERON LYLES | 19569 SAGER LOOP | | | | BEND | OR | 97702-9810 |
| THERON M MOSS | 4127 KAMMER AVE | | | | DAYTON | OH | 45417 |
| THERON MCLELLAN | 1727 LUDER RD | | | | CARO | MI | 48723-8711 |
| THERON MOSEY | 5298 WAYNE AVE | | | | KALAMAZOO | MI | 49004-1566 |
| THERON NASH | 330 W CHERRY POINT DR | | | | DALLAS | TX | 75232-3631 |
| THERON R NASH | 330 W CHERRY POINT DR | | | | DALLAS | TX | 75232-3631 |
| THERON REYNOLDS | 1720 HALE RD | | | | STANDISH | MI | 48658-9726 |
| THERON RUSSELL | 1718 GOLDEN STAR ROAD | | | | ASH FLAT | AR | 72513-9849 |
| THERON RUSSELL JR | 16271 DUFFIELD RD | | | | BYRON | MI | 48418-9527 |
| THERON SAMPLES | 349 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6053 |
| THERON SAMPLES | 4215 SMITHSONIA DR | | | | TUCKER | GA | 30084-2614 |
| THERON SLOSSON | 121 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2004 |
| THERON SPICER | 9425 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| THERON STADLBERGER | 5317 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| THERON TABOR | 8157 NOTTINGHAM AVE | | | | BURBANK | IL | 60459-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERON TOMPKINS | RR 1 BOX 180 | | | | PATTERSON | MO | 63956-9744 |
| THERON TRIPLETT | 340 CAVE RUN LAKE RD | | | | SALT LICK | KY | 40371-8744 |
| THERON TURNER | 5892 GRACELAWN ST | | | | NORTH BRANCH | MI | 48461-9635 |
| THERON TURNER | 5550 FOREST BEND CT | | | | TOLEDO | OH | 43615-6712 |
| THERON VANICK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| THERON WALKER | PO BOX 571 | | | | ROYAL OAK | MI | 48068-0571 |
| THERON WATTS | 509 ACKLIN GAP RD | | | | CONWAY | AR | 72032-9525 |
| THERON WEBB | 9310 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2826 |
| THERON WEINBERG | 516 E DAWSON RD | | | | MILFORD | MI | 48381-3216 |
| THERON WILLIAMS | PO BOX 311 | | | | ATLANTA | MI | 49709-0311 |
| THEROUX LYNDA | THEROUX, LYNDA | MICHAEL BLANKENSHIP | CRAIG/IS LTD. PO BOX 40569 | | JACKSONVILLE | FL | 32203-0569 |
| THEROUX, DENIS F | 5554 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| THEROUX, DENNIS E | 13438 KINGSBURY DR | | | | WELLINGTON | FL | 33414-3920 |
| THEROUX, EVA I | 218 POND ST APT 412 | | | | WOONSOCKET | RI | 02895-2037 |
| THEROUX, LYNDA | MICHAEL BLANKENSHIP | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| THEROUX, LYNDA | 87 OLD CRANSTON RD | | | | STERLING | CT | 06377-1907 |
| THERRELL COTTON | 836 ARROW AVE | | | | ANDERSON | IN | 46016-2533 |
| THERRELL, JIMMIE R | 2039 CHURCH ST | | | | CHUNKY | MS | 39323-9707 |
| THERRIAN, CYRIL J | 14060 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| THERRIAN, JEFFREY P | 2815 RIVER POINTE DR | | | | HOLT | MI | 48842-9786 |
| THERRIAN, JOSEPH J | 1436 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| THERRIAN, MARK J | 4434 ROBINDALE DR | | | | BURTON | MI | 48519-1266 |
| THERRIAN, MARK JOSEPH | 4434 ROBINDALE DR | | | | BURTON | MI | 48519-1266 |
| THERRIAULT, EDWARD L | 4626 DEEPWOOD CT SW | | | | WYOMING | MI | 49519 |
| THERRIAULT, MARK J | 4260 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| THERRIEN WILFRED (459391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THERRIEN, CLAUDIA M | 3802 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1995 |
| THERRIEN, MARY L | 15221 S VISTA LN | | | | PLAINFIELD | IL | 60544-2165 |
| THERRIEN, MICHAEL A | 401 LALONDE AVE. SOUTH | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| THERRIEN, MICHAEL A | 401 LALONDE ST | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| THERRIEN, ROGER P | 771 MONTGOMERY ST | | | | MANCHESTER | NH | 03102-3027 |
| THERRIEN, SCOTT W | 3802 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1995 |
| THERRIEN, WILFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THERRON WILSON-JACKSON | 5173 COTTAGE COURT | | | | FENTON | MI | 48430-8979 |
| THERSA BAKER | 330 MARSH LN | | | | WILMINGTON | DE | 19804-2334 |
| THERSA KUCINSKI | 3510 W 49TH ST | | | | CLEVELAND | OH | 44102-6044 |
| THERSA RONEY | 151 E. BOOT | | | | WEST CHESTER | PA | 19380 |
| THERY, DARLENE A | 4062 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1194 |
| THESE, WILLIAM | 195 CADY STREET | | | | ROCHESTER | NY | 14611-3412 |
| THESSLEY NICHOLSON | 3410 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| THESSLEY NICHOLSON II | 9140 BUSHY TAIL AVE UNIT 102 | | | | LAS VEGAS | NV | 89149-3138 |
| THETA ANDERSON | 6400 LAKE DRIVE | | | | HASLETT | MI | 48840-8989 |
| THETA GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| THETFORD, DANNY E | 3700 S WESTPORT AVE PMB 2819 | | | | SIOUX FALLS | SD | 57106-6360 |
| THETFORD, RUTH A | 3700 S WESTPORT AVE # 2819 | | | | SIOUX FALLS | SD | 57106 |
| THEUDY RODRIGUEZ | PO BOX 1028 | | | | SAN SEBASTIAN | PR | 00685-1028 |
| THEUER, ELIZABETH J | 174 E LINCOLN AVE | | | | CHEBOYGAN | MI | 49721-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEUERKAUF, JOHN | 280 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| THEUNICK, CRAIG D | PO BOX 981 | | | | EVART | MI | 49631-0981 |
| THEURER, JACK E | 519 W WHARTON DR | | | | MARION | IN | 46952-2002 |
| THEURER, JAMES A | 7180 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| THEURER, WILLIAM J | 2470 FARMBROOK TRL | | | | OXFORD | MI | 48370-2302 |
| THEUT, DIANE M | 76450 NORTH AVE | | | | ARMADA | MI | 48005-2723 |
| THEUT, JODI D | 76450 NORTH AVE | | | | ARMADA | MI | 48005-2723 |
| THEUT, MARGARET M | 7442 PATTON ST | | | | DETROIT | MI | 48228-4623 |
| THEVENOW, VICTOR H | 417 VINE ST | | | | MADISON | IN | 47250-3120 |
| THEWALT MARIANNE | AM TIEMEN 12 | | | | | | |
| THEWALT MARIANNE | AM TIEMEN 12 | D-58452 WITTEN | | | | | |
| THEWALT, F W | 7046 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |
| THEWLIS JR, FRED | 2805 FRANKLIN DR | | | | MEDINA | OH | 44256-9055 |
| THEWLIS, KENNETH | 972 COUNTY ROAD 3006 | | | | PERRYSVILLE | OH | 44864-9782 |
| THEYS, JAMES F | 350 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| THEYS, JAMES H | 1406 FOOTHILL RD | | | | KALISPELL | MT | 59901-8251 |
| THEYS, JOANN R | 1337 NILES CORTLAND RD N.E | | | | WARREN | OH | 44484-1012 |
| THEYYUNNI, RADU | 4439 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| THI INC | LINDA MAYO | 900 CLANCY AVE. | | | SIDNEY | OH | 45365 |
| THIAGARAJAN SATHY | 3268 FANTAIL DR | | | | ROCHESTER HILLS | MI | 48309-4294 |
| THIAGARAJAN, SATHYAMURTHY | 3268 FANTAIL DR | | | | ROCHESTER HLS | MI | 48309-4294 |
| THIAW, THERESA S | 405 PHILIP BLVD APT 204 | | | | LAWRENCEVILLE | GA | 30045-8747 |
| THIBAUDEAU, WENDY K | 705 RED FOX CT | | | | FRANKLIN | TN | 37064-5722 |
| THIBAULT & MOORE CATERING INC | 24223 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48080-1521 |
| THIBAULT PERFORMANCE | 8 BOUL. INDUSTRIEL | | | ST-EUSTACHE QC J7R 5B8 CANADA | | | |
| THIBAULT RALPH | 12 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| THIBAULT, ALICE | 2145 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| THIBAULT, ARTHUR J | 22467 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| THIBAULT, CHARLES F | 270 ELWOOD DR | | | | ROCHESTER | NY | 14616-4443 |
| THIBAULT, CYNTHIA L | 3905 ANDOVER DR | | | | BAY CITY | MI | 48706-9251 |
| THIBAULT, GARY E | 3905 ANDOVER DRIVE | | | | BAY CITY | MI | 48706-9251 |
| THIBAULT, GERALDINE J. | 2249 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| THIBAULT, JAY J | 5220 TIMBER BEND DR | | | | BRIGHTON | MI | 48116-4798 |
| THIBAULT, JEANETTE M | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| THIBAULT, JEREMY K | 1427 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| THIBAULT, KATHLEEN T | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| THIBAULT, LAWRENCE D | 73 CARDIANA DR | | | | ROCHESTER | NY | 14612-1619 |
| THIBAULT, MARK R | 642 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1220 |
| THIBAULT, RALPH G | 12 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| THIBAULT, RALPH GEORGE | 12 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| THIBAULT, RAYMOND K | 138 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| THIBAULT, RAYMOND KERRY | 138 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| THIBAULT, ROBERT E | 45941 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047 |
| THIBAULT, ROGER C | 21021 KELLY RD | C/O VILLAGE SHOE INN | | | EASTPOINTE | MI | 48021-3127 |
| THIBAUT DE GREEF | BALLINGSLAAN, 11 | | | 1090  BRUSSEL BELGIUM | | | |
| THIBAUT, BRADLEY W | 9007 HAYES STREET | | | | GRAND BLANC | MI | 48439-9395 |
| THIBAUT, ROSELLA M | 246 FOX RUN | C/O LINDA T. BRENNAN | | | ROCHESTER | NY | 14606-5411 |
| THIBEAULT JOSEPH (ESTATE OF) (639109) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| THIBEAULT, CECILE | 66 EMMETT STREET LOT 11 | | | | BRISTOL | CT | 06010-6010 |
| THIBEAULT, DANIEL F | 8075 CAINE RD | | | | MILLINGTON | MI | 48746-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIBEAULT, EMIL M | 598 CENTRAL ST | | | | INKSTER | MI | 48141-1195 |
| THIBEAULT, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| THIBEAULT, JOSEPH M | 12210 NORTH MISSION DRIVE | | | | SUN CITY | AZ | 85351-3607 |
| THIBEAULT, JOSEPH W | 1522 MAPLE AVE | | | | FLINT | MI | 48507 |
| THIBEAULT, LORENZO | APT 128 | 161 SOUTH MAIN STREET | | | NEW BRITAIN | CT | 06051-3157 |
| THIBEAULT, MARJORIE M | 4041 GRANGE HALL RD LOT 183 | | | | HOLLY | MI | 48442-1928 |
| THIBEAULT, MARJORIE M | LOT 183 | 4041 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1928 |
| THIBEAULT, ROBERT W | 45 WASHINGTON ST UNIT 243 | | | | PLAINVILLE | MA | 02762 |
| THIBEAULT, RONALD J | 8079 PARDEE RD | | | | TAYLOR | MI | 48180-2323 |
| THIBEAULT, RONALD S | 849 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| THIBEAULT, TERRANCE M | 7609 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3195 |
| THIBEAULT, TERRANCE MARK | 7609 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3195 |
| THIBEAULT, THOMAS G | POX 199 | | | | BLACK ROCK | AR | 72415 |
| THIBEAULT, THOMAS G | 1908 OAK CT | | | | POCOHONTAS | AR | 72455 |
| THIBEAULT, THOMAS J | 6316 DETROIT ST | | | | OTTER LAKE | MI | 48464-9143 |
| THIBEAUT, CLARENCE N | 603 SHADYWOOD ST | | | | ELK RAPIDS | MI | 49629-9747 |
| THIBEAUX, AGNES | 21941 AVON RD | | | | OAK PARK | MI | 48237-2571 |
| THIBEDEAU, DONALD J | 2305 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| THIBEDEAU, KARON D | 2305 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| THIBERT CHEVROLET AND BUICK, INC. | GARY THIBERT | 301 MAIN ST | | | RED LAKE FALLS | MN | 56750 |
| THIBERT CHEVROLET AND BUICK, INC. | 301 MAIN ST | | | | RED LAKE FALLS | MN | 56750 |
| THIBERT, DAVID R | PO BOX 327 | | | | OTISVILLE | MI | 48463-0327 |
| THIBERT, DENNIS R | 465 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| THIBERT, DONALD J | 330 BLIND TRL | | | | WHITE LAKE | MI | 48386-3000 |
| THIBERT, JEANETTE | 9410 WEST PALM LANE | | | | PHOENIX | AZ | 85037-4413 |
| THIBERT, REGGIST L | 4883 LAKESIDE BLVD | C/O DORENE DILLINGHAM | | | HALE | MI | 48739-8400 |
| THIBERT, ROBERT F | 9410 W PALM LN | | | | PHOENIX | AZ | 85037-4413 |
| THIBERT, VIRGINIA | 9550 OUTLOOK PL | | | | WHITE LAKE | MI | 48386-3032 |
| THIBERT, VIRGINIA | 9550 OUTLOOK | | | | WHITE LAKE | MI | 48386-3032 |
| THIBO, DONALD J | 401 E SALZBURG RD | | | | BAY CITY | MI | 48706-9771 |
| THIBO, GARY D | PO BOX 525 | | | | MILLINGTON | MI | 48746-0525 |
| THIBO, KENNETH R | 1100 HILLCREST DR | | | | WASHINGTON | IL | 61571-2265 |
| THIBO, RANDY J | 5413 GOETZ CT | | | | BAY CITY | MI | 48706-9746 |
| THIBO, RICKY K | 5354 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| THIBODEAU FRANCIS B (448188) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THIBODEAU JR., JOSEPH W | 802 RUSSELL AVE | | | | REIDSVILLE | NC | 27320-4533 |
| THIBODEAU JR., JOSEPH W | 5845 GLASGOW DRIVE | | | | TROY | MI | 48085-3146 |
| THIBODEAU PHYSICAL T | 1769 S CEDAR ST | | | | IMLAY CITY | MI | 48444-1300 |
| THIBODEAU THERESE | THIBODEAU, THERESE | STEVEN BLACKWELL | 470 EVERGREEN WOODS | | BANGOR | ME | 04401 |
| THIBODEAU, ALBERT S | 704 ANTLER RIDGE CV | CAROLINA LAKES | | | MYRTLE BEACH | SC | 29588-8851 |
| THIBODEAU, BARBARA L | 2582 WOODLAKE RD SW APT 4 | | | | WYOMING | MI | 49519-4723 |
| THIBODEAU, CHRISTOPHER T | 9831 DORIAN DR | | | | PLYMOUTH | MI | 48170-3627 |
| THIBODEAU, CORRINE M | 29 MISCOE RD | | | | MENDON | MA | 01756 |
| THIBODEAU, DONNA M | 1356 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| THIBODEAU, DONNA M | 1700 CEDARWOOD DRIVE | APT #225 | | | FLUSHING | MI | 48433-3603 |
| THIBODEAU, EDMOND J | 27586 WILLOWOOD DR | | | | HARRISON TWP | MI | 48045-5342 |
| THIBODEAU, EDMUND J | 8740 CHAMBERS RD | | | | PINCKNEY | MI | 48169-9146 |
| THIBODEAU, FRANCIS B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THIBODEAU, GERALD H | 13256 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| THIBODEAU, HARRY H | 715 DEL LUNA DR | | | | NORTH PORT | FL | 34287-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIBODEAU, IVA P | 824 HOLLYVIEW LN | | | | HOLLY | MI | 48442 |
| THIBODEAU, JAMES | 517 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| THIBODEAU, LAURENCE O | 33100 30 MILE RD | | | | LENOX | MI | 48050-1807 |
| THIBODEAU, LAURENCE OCTAVE | 33100 30 MILE RD | | | | LENOX | MI | 48050-1807 |
| THIBODEAU, MICHAEL J | 2484 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| THIBODEAU, MICHAEL JOSEPH | 2484 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| THIBODEAU, MURRAY R | 74 OLD BANGOR RD | | | | NEWPORT | ME | 04953-3461 |
| THIBODEAU, ORAM P | 6048 KASPER DR D | | | | RIVERBANK | CA | 95367 |
| THIBODEAU, RALPH P | 3305 PACETTI ROAD | | | | ST AUGUSTINE | FL | 32092-3409 |
| THIBODEAU, THERESE | PO BOX 142 | | | | WEST ENFIELD | ME | 04493-0142 |
| THIBODEAU, THERESE | STEVEN BLACKWELL | 470 EVERGREEN WOODS | | | BANGOR | ME | 04401-5660 |
| THIBODEAU, TIMOTHY A | 1356 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| THIBODEAUX BRETT | THIBODEAUX, ARLENE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| THIBODEAUX BRETT | THIBODEAUX, BRETT | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| THIBODEAUX CHARLES | 12917 RAINTREE PL | | | | CHINO | CA | 91710-4635 |
| THIBODEAUX, BYRON C | 31391 ROAD 400 | | | | COARSEGOLD | CA | 93614-9439 |
| THIBODEAUX, CHRISTOPHER JR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 940 WESTVIEW ST | | | ABBEVILLE | LA | 70510-7308 |
| THIBODEAUX, DAX | 9209 BARONNE DR | | | | BATON ROUGE | LA | 70810-2107 |
| THIBODEAUX, EDWINA R | 908 N ARNOULT RD | | | | METAIRIE | LA | 70001-5185 |
| THIBODEAUX, GREGORY J | 209 BRENDA DR | | | | SHREVEPORT | LA | 71115-3003 |
| THIBODEAUX, GREGORY JOSEPH | 209 BRENDA DR | | | | SHREVEPORT | LA | 71115-3003 |
| THIBODEAUX, JACKIE L | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| THIBODEAUX, JAMES E | 565 E PIKE | | | | PONTIAC | MI | 48342 |
| THIBODEAUX, JOANNE M | 422 N PURDUE AVE | | | | FRESNO | CA | 93727-3571 |
| THIBODEAUX, PEGGY A | 1002 TAPLEY ST | | | | GRAND PRAIRIE | TX | 75051-2628 |
| THIBODEAUX, ROBERT | 267 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| THIBODEAUX, RONALD | 9525 S 3RD AVE | | | | INGLEWOOD | CA | 90305-3037 |
| THIBODEAUX, TONY E | PO BOX 202744 | | | | ARLINGTON | TX | 76006-8744 |
| THIBODEAUX, TONY EMILE | PO BOX 202744 | | | | ARLINGTON | TX | 76006-8744 |
| THIBOS, DONALD R | 60690 STROBEL RD | | | | CENTREVILLE | MI | 49032 |
| THICK SR., DENNIS L | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| THICK SR., DENNIS LEE | 1133 DIVISION ST | | | | PORT HURON | MI | 48060-6268 |
| THICK, CLARENCE E | 9622 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| THICK, CLARENCE ERVIN | 9622 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| THICK, DANIEL M | PO BOX 248 | PINECREST | | | LEWISTON | MI | 49756-0248 |
| THICK, DENNIS E | 8194 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| THICK, IRENE H | 985 TYRRELL RD | | | | BANCROFT | MI | 48414 |
| THICK, LEWIS F | 327 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| THICK, MARY J | 1145 MAPLEWOOD ST RT 4 | | | | BEAVERTON | MI | 48612-8720 |
| THICK, PATSY D | 327 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| THICK, RICHARD M | 1055 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| THICK, ROBERT E | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| THICK, RUTH I | 107 CHERRY HILL | | | | DAVISON | MI | 48423-9128 |
| THICK, THOMAS L | 985 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| THICK, THOMAS T | 4200 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| THIE, KARL W | 303 FRANKLIN AVE | | | | XENIA | OH | 45385-2771 |
| THIEBAUD, JEROME | # B | 3827 ASHWORTH AVENUE NORTH | | | SEATTLE | WA | 98103-8118 |
| THIEBAUD, JEROME | 3827 ASHWORTH AVE N # B | | | | SEATTLE | WA | 98103-8118 |
| THIEBAUD, MAURICIO | APT 724 | 3800 SOUTH OCEAN DRIVE | | | HOLLYWOOD | FL | 33019-2918 |
| THIEBES, M | 5224 DAYTON DRIVE | | | | TROY | MI | 48085-4052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THIEBES, M | 5224 DAYTON DR | | | | TROY | MI | 48085-4052 |
| THIEBLOT RYAN | 8600 LASALLE RD STE 200 | | | | TOWSON | MD | 21286-2025 |
| THIEBOUT, THOMAS P | 6540 W 92ND ST | | | | FREMONT | MI | 49412-7554 |
| THIEDA, MARJORIE J | 11643 LYNCH CT | | | | WARREN | MI | 48093-3006 |
| THIEDA, STEVEN C | 70123 HILLSIDE CT | | | | BRUCE TWP | MI | 48065-5345 |
| THIEDE ROBERT C (ESTATE OF) (505504) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| THIEDE, CATHERINE A | 1448 WEST KING STREET | | | | OWOSSO | MI | 48867-2154 |
| THIEDE, CATHERINE A | 1448 W KING ST | | | | OWOSSO | MI | 48867-2154 |
| THIEDE, CHARLES T | 9820 WHITEROCK RD | | | | HARBOR BEACH | MI | 48441-8925 |
| THIEDE, DARYL E | 276 VALLEY OAK DR | | | | COOPERSVILLE | MI | 49404-1487 |
| THIEDE, DENIS H | 30913 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| THIEDE, DENNIS H | 162 LEGEND CREEK RUN | | | | DOUGLASVILLE | GA | 30134-7907 |
| THIEDE, JOHN | 38944 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| THIEDE, LAWRENCE C | 6745 SW 111TH LOOP | | | | OCALA | FL | 34476-3936 |
| THIEDE, MARVIN J | 701 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867-2133 |
| THIEDE, PETER P | 1108 HARDING AVE | | | | OWOSSO | MI | 48867-4913 |
| THIEDE, ROBERT C | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| THIEDE, ROBERT C | 22575 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5235 |
| THIEDE, THOMAS J | 5554 N RIVER RD | | | | OWOSSO | MI | 48867-8806 |
| THIEDE, WILLIAM C | 7126 EAST PASS | | | | MADISON | WI | 53719-5229 |
| THIEHOFF, DORIS R | 3660 SUMMIT | SUMMIT NURSING HOME | | | KANSAS CITY | MO | 64111-4632 |
| THIEHOFF, DORIS R | 3660 SUMMIT ST | SUMMIT NURSING HOME | | | KANSAS CITY | MO | 64111-4632 |
| THIEKE, ADDIE | 427 NORTH CARTER STREET | | | | GREENTOWN | IN | 46936-1030 |
| THIEKE, DONNA R | 2707 N DELPHOS ST | | | | KOKOMO | IN | 46901-1559 |
| THIEKE, DREMA E | 2900 N APPERSON WAY | LOT 61 | | | KOKOMO | IN | 46901 |
| THIEKE, DREMA E | TRLR 61 | 2900 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1402 |
| THIEKE, JEANINE | 1304 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9771 |
| THIEKE, MARLENE S | 427 N CARTER ST | | | | GREENTOWN | IN | 46936-1030 |
| THIEKEN, CHARLES W | 100 TARI CT | | | | HAMILTON | OH | 45013-3713 |
| THIEKEN, DONALD E | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| THIEKEN, LINDA S | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| THIEKEN, MARK E | 2555 LAST GAP TRL | | | | MARIETTA | GA | 30066-4691 |
| THIEKEN, RAYMOND J | 7374 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9418 |
| THIEL ALBERT P (429933) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIEL ANN LOUISE T | THIEL, ANN LOUISE T | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| THIEL COLLEGE | FINANCIAL AID OFFICE | 75 COLLEGE AVE | | | GREENVILLE | PA | 16125-2186 |
| THIEL ELECTRIC INC | 7920 MCCARTY RD | | | | SAGINAW | MI | 48603-4908 |
| THIEL JAMES WARREN (356493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIEL MICHAEL A | 6304 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| THIEL RAY | 1216 KNOLLWOOD CT | | | | ALTOONA | WI | 54720-2508 |
| THIEL, ALBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIEL, CHARLES F | 214 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| THIEL, DALE J | 22773 LELAND RD | | | | MENDON | MI | 49072-9743 |
| THIEL, DAVID A | 20 DANITA DR | | | | AKRON | NY | 14001-1133 |
| THIEL, DAVID C | 1591 BEAL RD | | | | MANSFIELD | OH | 44903-8216 |
| THIEL, EARL W | 4701 ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| THIEL, ERWIN C | 16104 FORDNEY RD | | | | CHESANING | MI | 48616-9513 |
| THIEL, FLORENCE C | 5620 CLEARWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIEL, FRANCES G | 2467 CLYDIA STREET | | | | PORTAGE | IN | 46368-6368 |
| THIEL, FRANCES G | 2467 CLYDIA ST | | | | PORTAGE | IN | 46358-1801 |
| THIEL, FREDRICK | 16104 S FORDNEY RD | | | | CHESANING | MI | 48616 |
| THIEL, GALE | 1326 ROAD 23 | | | | STRYKER | OH | 43557 |
| THIEL, GARRY W | 621 N 4TH ST | | | | CHESANING | MI | 48616-1057 |
| THIEL, GARRY W | 15250 OAKLEY RD | | | | CHESANING | MI | 48616-9560 |
| THIEL, GERALD L | 4437 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| THIEL, GERALDINE | 5620 CLEARWOOD ST | | | | COMMERCE TWP | MI | 48382-3141 |
| THIEL, GORDON W | 3027 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9773 |
| THIEL, GUSTA | 1726 CARNBERRY LAKE CIRCLE | | | | SAGINAW | MI | 48609 |
| THIEL, GUSTA | 1726 CRANBERRY LAKE CIR | | | | SAGINAW | MI | 48609-9239 |
| THIEL, HERBERT | 5156 S OAK CIR | | | | GRANITE FALLS | NC | 28630-8792 |
| THIEL, HERBERT | 5156 SOUTH OAK CIRCLE | | | | GRANITE FALLS | NC | 28630-8630 |
| THIEL, IVA JEAN | 598 SHELBOURNE LANE | APT 104 | | | CENTERVILLE | OH | 45458-5458 |
| THIEL, IVA JEAN | 598 SHELBOURNE LN APT 104 | | | | CENTERVILLE | OH | 45458-6371 |
| THIEL, JAMES WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIEL, JOHN L | 1356 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1736 |
| THIEL, JOSEPH F | 20059 ARCADIA DR | | | | CLINTON TWP | MI | 48036-4421 |
| THIEL, JOYCE M | 2001 WESLEY AVE APT 202 | | | | JANESVILLE | WI | 53545-2684 |
| THIEL, KAREN | 8773 W CHESANING | | | | CHESANING | MI | 48616-9483 |
| THIEL, LAWRENCE G | 13750 SHARON RD | | | | CHESANING | MI | 48616-9406 |
| THIEL, LENORE C | 13105 WEST PEET ROAD | | | | OAKLEY | MI | 48649-8762 |
| THIEL, LEO E | 707 W JANE ST | | | | BAY CITY | MI | 48706-4279 |
| THIEL, LINDA R | 5311 THREASA ST | | | | SAGINAW | MI | 48603-3669 |
| THIEL, MARGUERITE S | 7124 BEXLEY DR | | | | INDIANAPOLIS | IN | 46256-2906 |
| THIEL, MICHAEL A | 6304 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| THIEL, MICHAEL J | 222 LANCEWOOD RD | | | | COLUMBIA | SC | 29210-7526 |
| THIEL, PATRICIA M | 8410 W 87TH ST | | | | HICKORY HILLS | IL | 60457-1135 |
| THIEL, PETER D | 600 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| THIEL, RANDALL D | 6727 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| THIEL, REGINA U | 1707 HEATHERSTONE LN | | | | WILMINGTON | NC | 28405-7713 |
| THIEL, RICHARD F | 1722 KANSAS AVE | | | | FLINT | MI | 48506-4302 |
| THIEL, ROBIN S | 1356 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1736 |
| THIEL, RONALD P | 9860 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-5037 |
| THIEL, RUSSELL V | 1795 SUNSET DR | | | | CARO | MI | 48723-9300 |
| THIEL, SANDRA L | 9418 BIDDLE STREET | | | | ROMULUS | MI | 48174-3459 |
| THIEL, STEVEN E | 4705 ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| THIEL, SUZANNE M | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| THIEL, TERENCE S | 1438 IVANHOE RD | | | | LUDINGTON | MI | 49431-1124 |
| THIEL, TERRY L | 4850 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3452 |
| THIEL, TERRY L | 9489 COOKS COURT | | | | WHITE LAKE | MI | 48386 |
| THIEL, THERESA S | 276 CANDICE CT | | | | ARROYO GRANDE | CA | 93420-5335 |
| THIEL, THOMAS D | 11377 SWAN CREEK RD | | | | SAGINAW | MI | 48609 |
| THIEL, THOMAS H | 5620 CLEARWOOD ST | | | | COMMERCE TWP | MI | 48382-3141 |
| THIEL, THOMAS L | 8733 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| THIEL, VERA V | 120 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3230 |
| THIEL, WALLACE O | 13105 WEST PEET ROAD | | | | OAKLEY | MI | 48649-8762 |
| THIEL, WAYNE H | 747 E GRATIOT CO LINE R2 | | | | WHEELER | MI | 48662 |
| THIEL, WILLIAM A | 13305 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9770 |
| THIEL, WILLIAM J | 4850 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3452 |
| THIEL, WILLIAM W | 23330 MIDDLESEX ST | | | | ST CLAIR SHRS | MI | 48080-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIEL, WILLY | 2731 HACKBERRY LN | | | | BROWNSVILLE | TX | 78521-2729 |
| THIELBAR, C JOAN | 1 SMITH GULCH RD | | | | FLORENCE | CO | 81226-9449 |
| THIELE, BEVERLY J | 1338 BRIDGE CREEK TRL | | | | ELLISVILLE | MO | 63021-4610 |
| THIELE, CHRISTINE | | | | | | | |
| THIELE, DAVID T | 7556 E NATAL AVE | | | | MESA | AZ | 85209 |
| THIELE, JAMES F | 4319 GREENBRIAR LN | | | | RACINE | WI | 53403-3947 |
| THIELE, JARED W | 14343 THIELE RD | | | | FORT WAYNE | IN | 46819 |
| THIELE, SADIE M | 932.5 DUBLIN AVENUE | | | | ENGLEWOOD | OH | 45322 |
| THIELE, WALTER E | 1619 BLUE CANYON ST | | | | THOUSAND OAKS | CA | 91320-6550 |
| THIELEMAN, NENETTE P | 13549 PASEO TERRANO | | | | SALINAS | CA | 93908-9427 |
| THIELEMANN, WALTER H | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| THIELEMANS, MICHAEL J | 788 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4243 |
| THIELEN MOTORS, INC. | 909 1ST ST E | | | | PARK RAPIDS | MN | 56470-1710 |
| THIELEN MOTORS, INC. | THEODORE THIELEN | 909 1ST ST E | | | PARK RAPIDS | MN | 56470-1710 |
| THIELEN ROBERT (448190) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THIELEN, BELINDA D | 1110 WOLFF ST | | | | RACINE | WI | 53402-4168 |
| THIELEN, BERNARD W | 1110 WOLFF ST | | | | RACINE | WI | 53402-4168 |
| THIELEN, DAVID L | 1301 NORTH HWY 99W 327 | | | | MCMINNVILLE | OR | 97128 |
| THIELEN, DAVID R | 9714 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| THIELEN, ELEANOR J | 1301 N HIGHWAY 99 W # 327 | | | | MCMINNVILLE | OR | 97128 |
| THIELEN, ELEANOR J | 9351 EAST 28TH STREET SPACE 91 | | | | YUMA | AZ | 85365 |
| THIELEN, MARILYN J | 9361 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| THIELEN, MICHAEL J | 4745 MOTORWAY DR | | | | WATERFORD | MI | 48328-3460 |
| THIELEN, PATSY V | 16036 TSIRELAS DR | | | | TRACY | CA | 95304-9759 |
| THIELENHAUS MICROFINISH CORP | 42925 W 9 MILE RD | | | | NOVI | MI | 48375-4115 |
| THIELK, DONALD J | 1205 CHAPMAN LN | | | | SEBRING | FL | 33875-9627 |
| THIELK, THOMAS A | 539 LAKEWOOD DR | | | AMHERSTBURG ON CANADA N9V 2Y8 | | | |
| THIELKE, CYNTHIA H | 2417 MIDDLETON BEACH RD | | | | MIDDLETON | WI | 53562-2910 |
| THIELKE, DARRYL L | 9009 161ST ST NW | | | | STANWOOD | WA | 98292-6782 |
| THIELKE, MARY E | 208 BARNABAS DR | | | | DEPEW | NY | 14043-1937 |
| THIELL, RICHARD E | 1613 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| THIELLEN, TERRY L | 1820 W 9TH ST | | | | MARION | IN | 46953-1365 |
| THIELMAN LOWELL (459392) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIELMAN SR, WILLIAM C | 175 GAINFORD CT | | | | DULUTH | GA | 30097-7807 |
| THIELMAN, JULIE | 4709 TWIN HAVEN RD | | | | MINNETONKA | MN | 55343-8674 |
| THIELMAN, LEO A | 5187 SIMMONS ST | | | | PARCHMENT | MI | 49004-1947 |
| THIELMAN, LOWELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIELMEIER, GERALD | 320 S ELLYN AVE | | | | GLEN ELLYN | IL | 60137-6838 |
| THIEM, GERTRUDE E | 2973 CLAYBURN | | | | SAGINAW | MI | 48603-3191 |
| THIEM, GERTRUDE E | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| THIEMAN, JOSEPH A | 7750 PILLIOD RD | | | | HOLLAND | OH | 43528-8078 |
| THIEMAN, JOSEPH ANTHONY | 7750 PILLIOD RD | | | | HOLLAND | OH | 43528-8078 |
| THIEMAN, KIMBERLY K | 2355 ROYCE RD | | | | TOLEDO | OH | 43615-2621 |
| THIEMAN, MICHAEL J | 12645 AIRPORT HWY | | | | SWANTON | OH | 43558-9386 |
| THIEMAN, ROBERT E | 41724 COOLVILLE RD | | | | REEDSVILLE | OH | 45772 |
| THIEME, KENNY R | 1052 HARRISON AVE | | | | DEFIANCE | OH | 43512-2065 |
| THIEMELE ANNE-LAURE | 3016 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7131 |
| THIEMKE, FRANKLIN E | 6116 MEREDITH RD | | | | ROGERS CITY | MI | 49779-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIEMKE, LOUISE | 205 TURNBERRY PL APT G | | | | SAINT PETERS | MO | 63376-4469 |
| THIEMKE, MARVIN D | 1140 EDGEVIEW DRIVE | | | | JANESVILLE | WI | 53545-7820 |
| THIEN PHAM | PO BOX 61321 | | | | OKLAHOMA CITY | OK | 73146-1321 |
| THIEN VU | | | | | | | |
| THIEN, BERNARD W | 40827 CALIDO PL | | | | FREMONT | CA | 94539-3633 |
| THIEN, CONNIE | 897 NARROWS ROAD | | | | GLASGOW | KY | 42141-7705 |
| THIEN, HENRY J | 3950 TOMPKINSVILLE RD | | | | EDMONTON | KY | 42129-9290 |
| THIEN, HENRY JOSEPH | 3950 TOMPKINSVILLE RD | | | | EDMONTON | KY | 42129-9290 |
| THIEN, JOSEPH D | 1615 HIGHLAND WAY #1 | | | | BOWLING GREEN | KY | 42104 |
| THIEN, JOSEPH DANIEL | 1615 HIGHLAND WAY #1 | | | | BOWLING GREEN | KY | 42104 |
| THIEP BUI | 39663 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-1964 |
| THIEP NGUYEN | 17537 SHINNECOCK DR | | | | MACOMB | MI | 48042-1148 |
| THIER, ARTHUR W | 647 W SUNRISE RD | | | | ELMHURST | IL | 60126-1831 |
| THIER, LORETTA L | 647 W SUNRISE RD | | | | ELMHURST | IL | 60126-1831 |
| THIER, MARY R | 4064 BAY PARK DR | | | | LIVERPOOL | NY | 13090-2650 |
| THIERBACH, DAVID | 1127 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| THIERBACH, MADELINE A. | 321 N CAYUGA ST | | | | BUCHANAN | MI | 49107-1103 |
| THIERBACH, ODELIA I | 1127 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| THIERBACH, WILLIAM E | 1308 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| THIERET, KAREN G | 1096 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1802 |
| THIERET, KARL M | 6985 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3720 |
| THIERET, RICHARD P | 1096 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1802 |
| THIERFELDER ALICE | 707 BLUE JAY LN UNIT A | | | | HUDSON | WI | 54016-7695 |
| THIERICA CONTROLS, INC | 900 CLANCY AVENUE, NE | | | | GRAND RAPIDS | MI | 49503 |
| THIERICA CONTROLS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 CLANCY AVE NE | | | GRAND RAPIDS | MI | 49503-1599 |
| THIERICA DISPLAY PRODUCTS | LINDA MAYO | 900 CLANCY AVE. | | | SIDNEY | OH | 45365 |
| THIERINGER, GLADYS A | 3653 KLEMER RD | | | | NO TONAWANDA | NY | 14120-1217 |
| THIERRY CORP | 4319 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2266 |
| THIERRY CORPORATION | 4319 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2266 |
| THIERRY FRANCK | THIERRY FRANCK | 16001 COLLINS AVE APT 3306 | | | SUNNY ISLES BEACH | FL | 33160 |
| THIERRY MICHEL SA | RUE DENIS PAPIN | | | LAROQUE D'OLMES F-09600 FRANCE | | | |
| THIERRY, FRANK A | 8837 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6217 |
| THIERRY, FREDERICK | 7807 CANDLEGREEN LN | | | | HOUSTON | TX | 77071-2708 |
| THIERRY, JAMES A | 3905 TRIORA ST | | | | LAS VEGAS | NV | 89129-2710 |
| THIERRY, JOSEPH F | 1090 PEBBLE BEACH DR | | | | O FALLON | MO | 63366-5589 |
| THIERRY, LEO A | 2612 GURNEY CT | | | | SAINT LOUIS | MO | 63110-3416 |
| THIERRY, LINDA A | 686 LAWSON DR | | | | LAKE ORION | MI | 48362-2243 |
| THIERRY, MARY J | 3841 NORTHWOODS CT NE APT 6 | | | | WARREN | OH | 44483-4483 |
| THIERS | | | | | | | |
| THIERSCH, KATHRYN | 1825 TURTLE HILL ROAD | | | | DELTONA | FL | 32725-2419 |
| THIERY, ANNA S | 134 FREDERICK ST | | | | FORESTVILLE | CT | 06010-6642 |
| THIERY, JAMES L | 517 S ELM ST | | | | MONTPELIER | IN | 47359-1413 |
| THIERYOUNG, DONALD | 9200 OAKDALE RD | | | | PARMA | OH | 44129-2442 |
| THIES, DONALD E | 6710 CANTERBURY CT | | | | SHELBY TOWNSHIP | MI | 48316-3412 |
| THIES, ERIC J | 10333 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-8401 |
| THIES, FREDRICK H | 10615 LAKEFRONT DR | | | | NORWALK | CA | 90650-3407 |
| THIES, JUDY L | 904 MOORE ST LOT 428 | | | | BARABOO | WI | 53913-3121 |
| THIES, LEE E | 4972 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| THIES, MICHAEL W | 3431 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176-9290 |
| THIES, RICHARD P | 600 W ASH ST | | | | ZIONSVILLE | IN | 46077-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIES, ROBERT J | 208 VENTANA DR | | | | KISSIMMEE | FL | 34759-3112 |
| THIES, RONALD L | 612 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2073 |
| THIES, WAYNE | 2944 WASHINGTON AVE | | | | FRANKFORT | IN | 46041-8213 |
| THIESE, ALAN L | PO BOX 958 | | | | EL PRADO | NM | 87529-0958 |
| THIESE, DOROTHY | 5753 KINGFISHER | | | | CLARKSTON | MI | 48346-2940 |
| THIESEN, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THIESING, MICHAEL J | 4972 W 15TH ST | | | | SPEEDWAY | IN | 46224-6506 |
| THIESS, MICHAEL W | 487 CHESTNUT ST | | | | MEADVILLE | PA | 16335-4407 |
| THIESSEN VERNON (459393) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIESSEN, ANMARY | 1 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3602 |
| THIESSEN, ANN M | 1 S HILLSIDE AVE 2 | | | | ELMSFORD | NY | 10523 |
| THIESSEN, DONALD A | 21851 W WARREN ST TRLR 45 | | | | DEARBORN HTS | MI | 48127-2519 |
| THIESSEN, ELMER E | 205 MELBOURNE AVE | | | | INDIALANTIC | FL | 32903-3307 |
| THIESSEN, JONTHE | 343 RIVERSVILLE RD | | | | GREENWICH | CT | 06831-3229 |
| THIESSEN, NICHOLAS D | 1915 W BATAAN DR | | | | KETTERING | OH | 45420-3642 |
| THIESSEN, PAUL T | 8306 WOODGROVE CT | | | | DAYTON | OH | 45458-1823 |
| THIESSEN, TRICHIA A | 1915 W BATAAN DR | | | | KETTERING | OH | 45420-3642 |
| THIESSEN, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIEU MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 |
| THIEU, ANNE T | 7076 BALMORAL DR | | | | W BLOOMFIELD | MI | 48322-2775 |
| THIEU, XUNG | 523 RIPLEY ST | | | | SANTA BARBARA | CA | 93111-2838 |
| THIGPEN JOHN L (408717) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIGPEN PERCY LEE (ESTATE OF) (661940) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| THIGPEN ROBERT C JR (429934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIGPEN STEVE | 1711 FRANKLIN CIR | | | | DACULA | GA | 30019-1507 |
| THIGPEN, ALVIN A | 818 LINCOLN HWY APT 21 | | | | FAIRVIEW HEIGHTS | IL | 62208-2247 |
| THIGPEN, ALVIN A | 4389 BIVERTON DR | | | | BELLEVILLE | IL | 62226 |
| THIGPEN, BARRY A | 173 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| THIGPEN, BENNY L | 62 GARY DR NE | | | | MILLEDGEVILLE | GA | 31061-7549 |
| THIGPEN, BURLEN E | 20 COUNTY ROAD 604 | | | | ANDERSON | AL | 35610-4438 |
| THIGPEN, CHRIS T | 629 HUMBOLDT STREET | | | | DENVER | CO | 80218-3605 |
| THIGPEN, DOROTHY J | 17011 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| THIGPEN, EULA | G-3326 HAMPSHIRE AVE | | | | FLINT | MI | 48504 |
| THIGPEN, HOWARD B | 2245 N LEAVITT RD NW | | | | WARREN | OH | 44485-1124 |
| THIGPEN, JAMES R | 277 PINE NEEDLE DR | | | | SEVILLE | OH | 44273-8806 |
| THIGPEN, JIMMY R | 277 PINE NEEDLE DR | | | | SEVILLE | OH | 44273-8806 |
| THIGPEN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIGPEN, LILA G | 1585 CUNARD RD | | | | COLUMBUS | OH | 43227-3257 |
| THIGPEN, MARGARET A | 3909 W KILEY AVE | | | | MILWAUKEE | WI | 53209-2313 |
| THIGPEN, NELLIE M | P.O. BOX 21361 | | | | DETROIT | MI | 48221-0361 |
| THIGPEN, NELLIE M | PO BOX 21361 | | | | DETROIT | MI | 48221-0361 |
| THIGPEN, PERCY LEE | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| THIGPEN, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THIGPEN, SHARONDA M | 4617 CLOVERLAWN DR | | | | FLINT | MI | 48504-2059 |
| THIGPEN, SHARONDA MARIE | 4617 CLOVERLAWN DR | | | | FLINT | MI | 48504-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIGPEN, TERRY W | 22184 INKSTER RD | | | | ROMULUS | MI | 48174-9540 |
| THIGPEN, THOMAS | PO BOX 1802 | | | | RIDGELAND | MS | 39158-1802 |
| THIGPEN, TIFFINI | 723 LYMAN RD | | | | BEULAVILLE | NC | 28518-7627 |
| THIGPEN, VEOLIA | 3661 COUNTY ROAD 31 | | | | ROSE HILL | MS | 39356-5352 |
| THIGPEN, VINCENT L | 1232 S FREEMAN AVE | | | | ALLIANCE | OH | 44601 |
| THIGPEN, WILBERT L | PO BOX 10567 | | | | CLEVELAND | OH | 44110-0567 |
| THIGPEN, WILLIAM | | | | | | | |
| THIJSSEN, HENRY J | 10713 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-5344 |
| THIL FLINOIL | 20501 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |
| THILENIUS, DAVID M | APT 61E | 23411 SUMMERFIELD | | | ALISO VIEJO | CA | 92656-2859 |
| THILENIUS, DAVID M | 23411 SUMMERFIELD APT 61E | | | | ALISO VIEJO | CA | 92656-2859 |
| THILL, DONNA JEAN | 102 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344-1501 |
| THILL, LAWRENCE E | 6247 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119 |
| THILL, MARGARET A | 8120 S WOODRIDGE DR | | | | OAK CREEK | WI | 53154-2715 |
| THILL, MICHAEL J | 6714 E NORTHRIDGE ST | | | | MESA | AZ | 85215-1671 |
| THILL-ROGERS, KATHY A | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| THILLEN, CAREEN C | 8784 BECCA PT | | | | CORDOVA | TN | 38016 |
| THILLMAN, SHELLY L | 118 NAMES RD | | | | ROCHESTER | NY | 14623-1933 |
| THILO & GISELA LAUMER | OSTRING 30 | 91126 SCHWABACH | | | | | |
| THILO & GISELA LAUMER | OSTRING 30 | | | 91126 SCHWABACH GERMANY | | | |
| THIMLAR, JAMES O | 3320 WEATHERED WOOD CT | | | | FENTON | MI | 48430-2498 |
| THIMLAR, SUSAN | 323 PEARL ST | | | | DEFIANCE | OH | 43512-1645 |
| THIMLING, DARRELL | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| THIMLING, STELLA K | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| THIMM, DELPHINE | 49330 CARLOS RD | APT #151 | | | CHESTERFIELD | MI | 48051-3152 |
| THIMM, DELPHINE | 49330 CARLOS ST APT 151 | | | | CHESTERFIELD | MI | 48051-3152 |
| THIMM, PAUL R | 11884 PINE WAY CT | | | | PLYMOUTH | MI | 48170-6297 |
| THIMMIG, MARK F | 522 SILVER RIDGE DR | | | | COPLEY | OH | 44321-3026 |
| THIMO ALTIG | LOBENSTEINER WEG 6 | | | BRACKENHEIM 74336, GERMANY | | | |
| THINALD OCONNER | 7301 DONCASTER DR | | | | SAINT LOUIS | MO | 63133-1709 |
| THINGS REMEMBERED INC | VICKI PSENAK | 5500 AVION PARK DR | | | CLEVELAND | OH | 44143-1911 |
| THINH KHUONG | 5452 COWAN ST | | | | TOLEDO | OH | 43613-2652 |
| THINK DETROIT PAL | P W SMITH GOLF CLASSIC TOURNAM | 3200 GREENFIELD RD STE 280 | ATTN BETH DAMERON | | DEARBORN | MI | 48120-1800 |
| THINK FIRST | 960 SHERIDAN AVE STE A | | | | SHREVEPORT | LA | 71104 |
| THINKIT | 21 BEI SI HUAN WEST ROAD | | | HAIDIAN DISTRICT BEIJING 10008 CHINA (PEOPLE'S REP) | | | |
| THINKPATH INC | PO BOX 713846 | | | | COLUMBUS | OH | 43271-3846 |
| THINY, ADAM | 1157 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| THIOKOL CORPORTION | 9160 NORTH HIGHWAY 83 M/S 556 | | | | CORINNE | UT | 84307 |
| THIRAKUL MELISSA V 2D ACTION | THIRAKUL, MELISSA V | 1111 E KANSAS PLZ | | | GARDEN CITY | KS | 67846-5870 |
| THIRAKUL, MELISSA V | | | | | | | |
| THIRD CIRCUIT COURT | PAYMENTS & REVENUES UNIT | 645 GRISWOLD ST STE 1980 | ATTN: CLAUDIA WILSON | | DETROIT | MI | 48226-4122 |
| THIRD DAY TOURING INC | 3310 WEST END AVE STE 400 | | | | NASHVILLE | TN | 37203-1074 |
| THIRD GENERATION CO LC | C/O FIRST OKLAHOMA MGMT CO | 228 ROBERT S KERR | | | OKLAHOMA CITY | OK | 73102 |
| THIRD JUDICIAL CIRCUIT COURT | ACCT OF HOWARD J WHITEHEAD | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| THIRD JUDICIAL CIRCUIT MADISONCOUNTY | 155 N MAIN ST | | | | EDWARDSVILLE | IL | 62025 |
| THIRD MILLENIUM SYSTEMS LLC | 1027 CHALLEDON RD | | | | GREAT FALLS | VA | 22066-1728 |
| THIRD PARTY SERVICES INC | 2088 S ARLINGTON RD | | | | AKRON | OH | 44306-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIRD PARTY SERVICES INC | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 |
| THIRD PARTY SOLUTION | PO BOX 504591 | | | | SAINT LOUIS | MO | 63150-0001 |
| THIRD PARTY SOLUTION | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0001 |
| THIRD PARTY SOLUTIONS | PO BOX 504591 | | | | SAINT LOUIS | MO | 63150-91 |
| THIRD PARTY SOLUTIONS INC | STONE RIV | PO BOX 504591 | | | SAINT LOUIS | MO | 63150-91 |
| THIRD SHIFT STUDIOS, INC. | JAISON TORTOREA | 1059 WERMELING LN | | | ELSMERE | KY | 41018-1883 |
| THIRD SITE TRUST FUND | C/O NW BERNSTEIN & ASSOCIATES | 767 3RD AVE 32ND FLOOR | | | NEW YORK | NY | 10017 |
| THIRD SITE TRUST FUND | N W BERNSTEIN & ASSOCIATES | 110 E 59TH ST FL 23 | | | NEW YORK | NY | 10022-1330 |
| THIRD SITE TRUST FUND | ATTN NORMAN W BERNSTEIN ESQ | N W BERNSTEIN & ASSOCIATES LLC | 800 WESTCHESTER AVE N319 | | RYE BROOK | NY | 10573 |
| THIRD WAVE SYSTEMS INC | | | | | | | |
| THIRD WAVE SYSTEMS INC | 7900 W 78TH ST STE 300 | | | | MINNEAPOLIS | MN | 55439-2577 |
| THIRD WAVE SYSTEMS, INC. | 7900 W 78TH ST STE 300 | | | | MINNEAPOLIS | MN | 55439-2577 |
| THIRFTY CAR RENTAL | 1700 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6428 |
| THIRIEZ, STEPHANE A | 1044 A N. DANIEL ST. | | | | ARLINGTON | VA | 22201 |
| THIRIEZ, STEPHANE A. | 1044 NORTH DANIEL STREET | | | | ARLINGTON | VA | 22201-2838 |
| THIRION, NANCY B | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| THIRION, NANCY B | 1310 MORAY CRT | | | | LEESBURG | FL | 34788-4788 |
| THIRION, RICHARD J | 1310 MORAY CRT | | | | LEESBURG | FL | 34788-4788 |
| THIRION, RICHARD J | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| THIRRELL GHOSTINE | 31120 HUNTERS DR | | | | FARMINGTON HILLS | MI | 48334-1214 |
| THIRST, JOAN | 136 DENROSE DR. APT. #8 | | | | AMHURST | NY | 14228-2637 |
| THIRSTON KING | 1524 N 75TH DR | | | | KANSAS CITY | KS | 66112-2456 |
| THIRTEENTH DISTRICT DEMOCRATIC | 7310 WOODWARD AVE | | | | DETROIT | MI | 48202-3165 |
| THIRTHALA SREEKANTH | 25 RIVER DR S APT 2901 | | | | JERSEY CITY | NJ | 07310-3787 |
| THIRTY FOUR MARKET PLACE LLC | 601 E PRATT ST 6TH FL | | | | BALTIMORE | MD | 21202 |
| THIRTYACRE, JAMES L | 3143 BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4803 |
| THIRU ANAND | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321-1250 |
| THIRU ANAND | 2215 W WILLOW KNOLLS DR APT 306 | | | | PEORIA | IL | 61614 |
| THIRY, BERNADINE | 3304 DRAPER AVE SE | | | | WARREN | OH | 44484-3325 |
| THIRY, CRYSTAL | 6823 ROCHESTER RD | | | | EAST ROCHESTER | OH | 44625-9729 |
| THIRY, CRYSTAL R | 6823 ROCHESTER RD | | | | EAST ROCHESTER | OH | 44625-9729 |
| THIRY, CURTIS R | PO BOX 6028 | | | | NORMAN | OK | 73070-6028 |
| THIRY, CURTIS R | 3823 LYNNBROOK CIR | | | | NORMAN | OK | 73072 |
| THIRY, DONALD E | 3304 DRAPER AVE SE | | | | WARREN | OH | 44484-3325 |
| THIRY, JUDITH T | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| THIRY, MARCEL S | 900 OLD COMBEE ROAD | | | | LAKELAND | FL | 33805-9508 |
| THIRY, MARCEL S | 285 AUDUBON OAKS DR APT 303 | | | | LAKELAND | FL | 33809-5925 |
| THIRY, RICHARD F | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| THIRY, ROBERT V | 107 COUNTRY CLUB LN APT 5 | | | | KITTANNING | PA | 16201-8937 |
| THIRZA WADE | 1934 BEAL RD APT 1 | | | | MANSFIELD | OH | 44903-8219 |
| THIS ESTATE OF ABNER E MA | 1944 FULLERTON ST | | | | DETROIT | MI | 48238-3633 |
| THIS OLD HOUSE VENTURES | DAVID HOWE | 135 W 50TH ST | FL 10 | | NEW YORK | NY | 10020-1201 |
| THISE, THOMAS E | 8509 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 |
| THISTLETHWAITE, PAUL E | 880 W 206TH ST | | | | SHERIDAN | IN | 46069-9745 |
| THITOFF, CHARLES R | 726 JACKSON ST | | | | DELPHOS | OH | 45833-1917 |
| THIVENER, HELEN L | 2686 BRITTANY OAKS BLVD | | | | HILLIARD | OH | 43026-8577 |
| THIVIERGE, ARMAND A | 478 GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-9521 |
| THIVIERGE, DORIS A | 478 GREENVILLE ROAD | | | | NORTH SMITHFIELD | RI | 02896-9521 |
| THIVIERGE, JOHN P | 3675 E MICHIGAN AVE | PO BOX 936 | | | AU GRES | MI | 48703-9795 |
| THIVIERGE, THELMA J | 15516 DUMAY STREET | | | | SOUTHGATE | MI | 48195-2622 |
| THIVIERGE, THOMAS M | 3168 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THIXOTECH INC | C/O PARK BANK | 1305 33RD ST NE STE 15 | | CALGARY CANADA AB T2A 5P1 CANADA | | | |
| THIYAGARAJAN ASHOK | 2400 MILLBROOK DRIVE | | | | BUFFALO GROVE | IL | 60089-4698 |
| THK AMERICA INC | 5674 CAITO DR STE 140 | | | | INDIANAPOLIS | IN | 46226-1369 |
| THK AMERICA INC | 2600 S TELEGRAPH RD STE 190 | | | | BLOOMFIELD HILLS | MI | 48302-0968 |
| THK CO LTD | 283-3 GOKYUCHO | | | HAMAMATSU SHIZUOKA JP 430-0831 JAPAN | | | |
| THK CO LTD | 3-11-6 NISHIGOTANDA SHINAGAWA-KU | | | TOKYO 141-0031 JAPAN | | | |
| THK CO LTD | 471 N HIGH ST | | | | HEBRON | OH | 43025-9012 |
| THK CO LTD | 549 VISTA DR | | | | SPARTA | TN | 38583-1360 |
| THK CO LTD | BRIAN FITZPATRICK | 549 VISTA DR | | | SPARTA | TN | 38583-1360 |
| THK CO LTD | BRIAN FITZPATRICK | 549 VISTA DRIVE | | MONTANA QA 76150 MEXICO | | | |
| THK CO LTD | PO BOX 70167 | | | | CHICAGO | IL | 60673-0001 |
| THK CO LTD | TERRY COLLINS | THK CO. LTD. | 471 N. HIGH STREET | | CADIZ | KY | |
| THK INC | 200 COMMERCE DR | | | | SCHAUMBURG | IL | 60173-5340 |
| THK MANUF/HEBRON | 471 N HIGH ST | | | | HEBRON | OH | 43025-9012 |
| THK MANUFACTURING OF AMERICA INC | 471 N HIGH ST | | | | HEBRON | OH | 43025-9012 |
| THK MANUFACTURING OF AMERICA, INC. | PO BOX 70167 | | | | CHICAGO | IL | 60673-0001 |
| THK MANUFACTURING OF AMERICA, INC. | 471 N HIGH ST | | | | HEBRON | OH | 43025-9012 |
| THK MFG. OF AMERICA INC. | TERRY COLLINS | THK CO. LTD. | 471 N. HIGH STREET | | CADIZ | KY | |
| THLICK, MIAO-EN C | 1905 RIVER FALLS DR | | | | ROSWELL | GA | 30076-5115 |
| THLICK, MIAO-EN CHU | 1905 RIVER FALLS DR | | | | ROSWELL | GA | 30076-5115 |
| THLIO, FRANK | 1380 BASI DR | | | | LAS VEGAS | NV | 89119 |
| THMX HOLDINGS LLC | DOUG WILLS | THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | FRANKLIN | KY | 42134 |
| THMX HOLDINGS LLC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| THO TRAN | 8450 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| THO VUONG | 6525 WINDSONG WAY | | | | LANSING | MI | 48917-9655 |
| THO X TRAN | 8450 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068 |
| THOAMS A & ANGELA D SCHWABENBAUER | 474 RTE 322 | | | | CRANBERRY | PA | 16319 |
| THOAMS GILL | 132 PALO DE ORO | | | | ISLAMORADA | FL | 33056 |
| THOBE, CAROLYN | 8649 ERIE DR | | | | MARIA STEIN | OH | 45860-9547 |
| THOBEN, MYRON R | 1711 HOUSE ST NE | | | | BELMONT | MI | 49306-8829 |
| THOBURN LEASURE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOCKER, EVELYN L | 1197 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9225 |
| THOCKER, RACHEL F | 1197 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9225 |
| THOCKER, RACHEL FAY | 1197 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9225 |
| THODE, JEAN L | 7233 ARBOR LN | | | | JUSTICE | IL | 60458-1179 |
| THODE, JEAN L | 7233 ARBOR LANE | | | | JUSTICE | IL | 60458-1179 |
| THODE, LEOTA | 1910 BELLE VISTA DR | | | | GREAT FALLS | MT | 59404-3490 |
| THODE, TERRY L | 5242 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| THODE, TERRY LEE | 5242 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| THODE, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THODOROFF, MICHAEL G | 648 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| THODOROFF, RICHARD D | 2398 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| THOE, DALE W | 240 CRESTWOOD DR | | | | WOODLAND PARK | CO | 80863-8389 |
| THOEL SR, JOHN C | 129 BRAWLEY RD | | | | CLEVELAND | NC | 27013-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOEL, ROBERT J | 23645 THORNTON ST | | | | CLINTON TOWNSHIP | MI | 48035-1966 |
| THOELE, GREGG J | 15 W 700 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527 |
| THOENNES, WILLIAM | 115 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831-1640 |
| THOERNER, C P | 428 CRAFTSBURY CT | | | | KETTERING | OH | 45440-4446 |
| THOERNER, HARRY B | 12180 KLEIN RD | | | | MORNING VIEW | KY | 41063-8734 |
| THOFTNE, DONALD D | 2510 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| THOFTNE, KRISTINE M | 472 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3443 |
| THOFTNE, THOMAS J | 472 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3443 |
| THOFTNE, TIMOTHY J | 1218 NICOLET ST | | | | JANESVILLE | WI | 53546-5810 |
| THOFTNE, TINA M | 1917 N SUMAC DR | | | | JANESVILLE | WI | 53545-0965 |
| THOGUS PRODUCTS CO | 33597 PIN OAK PKWY | | | | AVON LAKE | OH | 44012-2319 |
| THOGUS PRODUCTS CO | KIM TACKETT | 33597 PIN OAK PARKWAY | TENANGO DEL VALLE EM 52300 MEXICO | | | | |
| THOGUS PRODUCTS CO. | KIM TACKETT | 33597 PIN OAK PKWY | | | AVON LAKE | OH | 44012-2319 |
| THOKAR PAUL | 2498 W MOONLIGHT LN | | | | EUSTIS | FL | 32726-2027 |
| THOLANDER, DONNA E | | | | | | | |
| THOLANDER, STEPHEN H | MENEES WHITNEY & BURNET | 8000 BONHOMME AVE STE 207 | | | SAINT LOUIS | MO | 63105-3515 |
| THOLANDER, STEPHEN H | DEFEO LAW FIRM | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| THOLANDER, STEPHEN H | | | | | | | |
| THOLANDER, STEPHEN J | | | | | | | |
| THOLE BERNHARD (448192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOLE VIRGIL B (419504) | SIMMONS LAW FIRM | | | | | | |
| THOLE, LOUIS D | 1170 BALFOUR ST | MR. LOUIS THOLE | | | GROSSE POINTE PARK | MI | 48230-1327 |
| THOLE, PEGGY | LAKIN LAW FIRM THE | P O BOX 27, 251 OLD ST. LOUIS ROAD | | | WOOD RIVER | IL | 62095-0027 |
| THOLE, VIRGIL G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOLEN ANNE | 2615 CEDAR LAKE RD | | | | HOWELL | MI | 48843-7635 |
| THOLL, ALBERT W | 5200 N OCEAN BLVD APT 315 | | | | LAUDERDALE BY THE SEA | FL | 33308 |
| THOLL, ELIZABETH A | 3939 E ALLIN ST APT 209 | | | | LONG BEACH | CA | 90803 |
| THOLL, KATHLEEN | 4460 CHIPPEWA CT | | | | BLOOMFIELD HILLS | MI | 48301-1550 |
| THOM A FORRESTER | 11 HUNTERS DR N | | | | FAIRPORT | NY | 14450 |
| THOM KENNY | 1601 DONNA LANE | | | | DOWNINGTOWN | PA | 19335 |
| THOM MCQUESTION | 3417 SHERBROOKE RD | | | | TOLEDO | OH | 43606-2133 |
| THOM ROSENBERG, MD | | | | | | | |
| THOM TRAN | 3520 FAIRHILLS DR | | | | OKEMOS | MI | 48864-5961 |
| THOM, ANDREW C | 1352 WHITEHOUSE CT | | | | ROCHESTER HILLS | MI | 48306-3777 |
| THOM, BRUCE H | 3225 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9729 |
| THOM, CAROLYN C | 18098 GRABOWSKI RD | | | | ST CHARLES | MI | 48655-9757 |
| THOM, DORIS A | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| THOM, GARY S | APT F | 6 STENWICK DRIVE | | | CHURCHVILLE | NY | 14428-9727 |
| THOM, GEORGE C | 1259 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5501 |
| THOM, GEORGE H | 15337 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| THOM, JAMES L | 7681 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5309 |
| THOM, JOANNE S. | 1834 DALTON DR | | | | THE VILLAGES | FL | 32162-7544 |
| THOM, JOHN J | 3481 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| THOM, JOHN W | 4404 GLASBURY CT | | | | GLADWIN | MI | 48624-8605 |
| THOM, JUANETA M | 10569 GARRISON RD | PO BOX 514 | | | DURAND | MI | 48429-1814 |
| THOM, KARL F | 1513 ALDEN RD | | | | JANESVILLE | WI | 53545-1039 |
| THOM, KENNETH C | 18238 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9757 |
| THOM, NONIE A | 675 SWANSON | | | | SAGINAW | MI | 48609-6946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOM, NONIE A | 675 SWANSON RD | | | | SAGINAW | MI | 48609-6946 |
| THOM, ROBERT M | 3465 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1358 |
| THOM, ROGER E | 7404 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| THOM, ROGER W | 3619 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8834 |
| THOM, RONNIE K | 9900 S DARLENE LN | | | | OAK CREEK | WI | 53154-5765 |
| THOM, RONNIE KENT | 9900 S DARLENE LN | | | | OAK CREEK | WI | 53154-5765 |
| THOM, STEPHEN | 716 TAYLOR RD | | | | SANDUSKY | OH | 44870-8344 |
| THOM, TIMOTHY R | 1506 KINGSLEY CIR N | | | | SANDUSKY | OH | 44870-6041 |
| THOM, WAYNE H | 8257 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| THOMA JR, WILLIAM F | BOX 414W CLINTON | | | | FOWLER | MI | 48835 |
| THOMA JR, WILLIAM L | 4140 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 |
| THOMA, ALBERT T | 858 PENNY LN | | | | SAINT PETERS | MO | 63376-7372 |
| THOMA, AMBER | PO BOX 94 | | | | HERMINIE | PA | 15637-0094 |
| THOMA, DELORES A | 5340 ROYAL TROON WAY | | | | AVON | IN | 46123-5113 |
| THOMA, DONALD C | 1791 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9358 |
| THOMA, FLOYD H | 10837 FARVIEW DR | | | | N HUNTINGDON | PA | 15642-9594 |
| THOMA, GERALD E | PO BOX 41 | | | | MIAMISBURG | OH | 45343-0041 |
| THOMA, GERALD K | 1811 SAINT LAWRENCE DR | | | | COLUMBUS | OH | 43223-6261 |
| THOMA, HAROLD C | 15609 CHASTE ST | | | | FLORISSANT | MO | 63034-2073 |
| THOMA, JULIE A | 6584 CARDINAL RIDGE CT | | | | WEST BLOOMFIELD | MI | 48324-3413 |
| THOMA, KAREN | 58 DEERFIELD DR | | | | MANAHAWKIN | NJ | 08050-5413 |
| THOMA, LURA A. | 1589 TALL MEADOWS DR | | | | COLUMBUS | OH | 43223-3653 |
| THOMA, MARK W | 3 FAIRLAKE LN | | | | GROSSE POINTE SHORES | MI | 48236-4102 |
| THOMA, PAMELA L | 5207 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9229 |
| THOMA, RICHARD G | 13119 DRAYTON PKWY | | | | FORT WAYNE | IN | 46845-9180 |
| THOMA, RICHARD GEORGE | 13119 DRAYTON PKWY | | | | FORT WAYNE | IN | 46845-9180 |
| THOMA, ROBERT M | RR 2 BOX 3008-L4 | | | | HINESBURG | VT | 05461 |
| THOMA, ROBERT V | PO BOX 94 | | | | HERMINIE | PA | 15637-0094 |
| THOMA, RONALD E | 780 BROWNSTOWN RD | | | | LARIMER | PA | 15647-9706 |
| THOMA, THOMAS J | 1310 PEPPERCORN DR | | | | GALLOWAY | OH | 43119-9279 |
| THOMA, WALTER J | 177 HILLVIEW DR | | | | LAKE LURE | NC | 28746-9283 |
| THOMAIER, KENNETH E | 764 N VICTORIA AVE | | | | VENTURA | CA | 93003-1106 |
| THOMAIS ANGELOUSIS | 14675 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2383 |
| THOMAN, BRADLEY E | 16605 W 125TH ST | | | | OLATHE | KS | 66062-1148 |
| THOMAN, DONNA A | 812 N 700 E | | | | SHELBYVILLE | IN | 46176-8955 |
| THOMAN, LOREN W | 812 N 700 E | | | | SHELBYVILLE | IN | 46176-8955 |
| THOMAN, ROBERT E | 6072 S HIGHWAY 13 | | | | HIGGINSVILLE | MO | 64037-8213 |
| THOMANN, DONNA L | 14093 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| THOMANN, JACK A | 634 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2028 |
| THOMANN, JANICE F | 11411 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8509 |
| THOMANN, JOSEPH G | 1787 W MCGALLIARD AVE | | | | TRENTON | NJ | 08610-3240 |
| THOMANN, MARY E | 1352 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| THOMANN, MARY E | 1352 STATE ROAD | | | | WEBSTER | NY | 14580-9341 |
| THOMANN, PHYLLIS D | 1272 E HURD RD | | | | CLIO | MI | 48420 |
| THOMANN, TERRY L | 1272 E HURD RD | | | | CLIO | MI | 48420-7926 |
| THOMANN, WAYDE R | 539 GALLALAND AVE | | | | ROCHESTER HILLS | MI | 48307-2373 |
| THOMAS | | | | | | | |
| THOMAS | 4101 WESLEY ST SUITE B | | | | GREENVILLE | TX | 75401 |
| THOMAS | PO BOX 221327 | | | | NEWHALL | CA | 91322-1327 |
| THOMAS JR, ALBERT W | 43464 LAURELWOOD CT | | | | CANTON | MI | 48187-4914 |
| THOMAS JR, JOHN H | 506 FOREST EDGE PL | | | | MONTGOMERY | AL | 36117 |
| THOMAS & DONNA PRICE | 444 VALLEY VIEW DRIVE | | | | MONROEVILLE | PA | 15146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS & JACQUELINE PILLSWORTH | 40 E BAYBERY ROAD | | | | GLENMONT | NY | 12077 |
| THOMAS & SHIRLEY KRISTENSEN | THOMAS H KRISTENSEN & SHIRLEY M KRISTENSEN TTEES | UDT DTD 9-27-97 FBO KRISTENSEN FAMILY TRUST | 1921 HOWE PL | | ESCONDIDO | CA | 92025 |
| THOMAS & THERESA LAURITO | 10 MILL POND RD | | | | HAMPTON BAYS | NY | 11946 |
| THOMAS & VISHAKHA MAJITHIA | THOMAS MAJITHIA | 1165 MOUNTAIN QUAIL CIRCLE | | | SAN JOSE | CA | 95120 |
| THOMAS - FRAZIER, DARLA J | 608 DOUGLAS ST | | | | PARIS | IL | 61944-2151 |
| THOMAS A ADKINS | 382 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| THOMAS A AND JO A. FINKENHOEFER | THOMAS A FINKENHOEFER | JO A FINKENHOEFER | 3079 CLIFTON CT | | AURORA | IL | 60504 |
| THOMAS A AULT | 2208 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2347 |
| THOMAS A BAGWELL | 9249 NATURE VIEW LN | | | | YPSILANTI | MI | 48197-8739 |
| THOMAS A BANYAS | 8372 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| THOMAS A BARLOW | 2125 E WHITWORTH ST LOT #6 | | | | HAZLEHURST | MS | 39083-9499 |
| THOMAS A BEAM | 703   ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| THOMAS A BEATY | 1260 HALEY RD | | | | WATERTOWN | TN | 37184-3203 |
| THOMAS A BEDLION | 5561  WARNER RD | | | | KINSMAN | OH | 44428-9771 |
| THOMAS A BOCKO | 4855 OLD TROY PIKE | | | | DAYTON | OH | 45424 |
| THOMAS A BOELTER | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| THOMAS A BOLDEN | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| THOMAS A BORK | 1209 5TH ST | | | | BAY CITY | MI | 48708-6033 |
| THOMAS A CECERE | 7508 SWAMP RD | | | | BERGEN | NY | 14416-9723 |
| THOMAS A CHAPMAN | 5393  FRANKLIN RD | | | | MARION | NY | 14505-9312 |
| THOMAS A CHILL | 3637  DEMURA DRIVE, S.E. | | | | WARREN | OH | 44484-3724 |
| THOMAS A CHOICE JR | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 |
| THOMAS A CLYDE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS A CLYDE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS A COLLIER | 350 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| THOMAS A DANBER | 4130 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5462 |
| THOMAS A DEETER | 805   E MAIN ST | | | | EATON | OH | 45320-1907 |
| THOMAS A DEPETRES | 453  SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| THOMAS A DOLEZAL | 700 EAST DEERPATH | | | | LAKE FOREST | IL | 60045-2206 |
| THOMAS A DOMBROWSKI | 51270 INDIAN POINTE DR | | | | MACOMB | MI | 48042-4266 |
| THOMAS A DUNN | 403 BOSTON RD | | | | SYRACUSE | NY | 13211-1513 |
| THOMAS A FALZONE | 375  BRAMHALL DRIVE | | | | ROCHESTER | NY | 14626-4360 |
| THOMAS A FANTOZZI | 609 CENTER ST | | | | HURON | OH | 44839-2511 |
| THOMAS A FEITSHANS | 3043  ALDRICH RD | | | | ARCANUM | OH | 45304-9635 |
| THOMAS A FLATEAU | 29 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| THOMAS A FRY | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| THOMAS A GAUL | 710  NEW YORK AVE | | | | MCDONALD | OH | 44437-1828 |
| THOMAS A GELONESE | 50 BEECHWOOD | | | | BOARDMAN | OH | 44512-1518 |
| THOMAS A GENTILE | 744 GLACIER HEIGHTS RD | | | | YOUNGSTOWN | OH | 44509 |
| THOMAS A GEOFFROY | 1701 DARTMOUTH RD | | | | SAINT HELEN | MI | 48656-9419 |
| THOMAS A GILLELAND | 517 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322 |
| THOMAS A GIRAUD | 6157 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| THOMAS A GMUTZA | 24 ABBINGTON ST. | | | | WARREN | OH | 44481 |
| THOMAS A GRAHAM | 1609  N. TEXAS CT | | | | XENIA | OH | 45385-4864 |
| THOMAS A GRAHAM | 5500 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9409 |
| THOMAS A GRUTZA | 7759 142ND ST W APT 102 | | | | APPLE VALLEY | MN | 55124-6762 |
| THOMAS A HAAS | 6140 EVERETT EAST RD | | | | HUBBARD | OH | 44425 |
| THOMAS A HALL | 38 GUNCKEL | | | | DAYTON | OH | 45410-1723 |
| THOMAS A HARDY | 4320  HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| THOMAS A HAUGHEY | 5661  SHARP ROAD | | | | DAYTON | OH | 45432-1744 |
| THOMAS A HOADLEY | 454 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A HUEBER | 716 W MARTINDALE RD | | | | UNION | OH | 45322-2920 |
| THOMAS A JANCZEWSKI | 909 CENTER AVE APT D | | | | BAY CITY | MI | 48708-5102 |
| THOMAS A JOHNSON | 2217 DELAWARE DRIVE | | | | ANN ARBOR | MI | 48103 |
| THOMAS A JOHNSON | 424   BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2500 |
| THOMAS A KELLER | 350 BURT BURGEN RD | | | | WOODBURY | TN | 37190-6118 |
| THOMAS A KERNSTOCK | 1405 CENTER AVE | | | | BAY CITY | MI | 48708-6109 |
| THOMAS A KERNSTOCK DDS | ATTN:  THOMAS A KERNSTOCK | 1405 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| THOMAS A KNIPFER | 504   E DAVID RD | | | | KETTERING | OH | 45429-5212 |
| THOMAS A KOVATCH | PO BOX 392 | 15B W MAIN ST | | | MARATHON | NY | 13803-0392 |
| THOMAS A LAVIGNE | 100 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| THOMAS A MACHUGA | 5701 W. GILLOW | | | | LAKE CITY | MI | 49651-9332 |
| THOMAS A MEGGISON | 1376 LEVONA ST | | | | YPSILANTI | MI | 48198-6440 |
| THOMAS A MILITELLO | 150 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1525 |
| THOMAS A MILLER | 1587 PLAINFIELD AVE NE APT 1 | | | | GRAND RAPIDS | MI | 49505-4944 |
| THOMAS A MILLER | 10091 N JENNINGS RD | | | | CLIO | MI | 48420 |
| THOMAS A MINTON | 1295   OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1241 |
| THOMAS A MOHAN | 10 BARBUDA STREET | | | | TOMS RIVER | NJ | 08757-4609 |
| THOMAS A MOORE | 1434 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| THOMAS A MORROW | 1808 DAYOH PL | | | | DAYTON | OH | 45408 |
| THOMAS A MULLEN P C | 545 SALEM STREET | | | | WAKEFIELD | MA | 01880 |
| THOMAS A NEAL | 125 FITCH BLVD. | UNIT# 204 | | | AUSTINTOWN | OH | 44515 |
| THOMAS A NICHOLAS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS A NIELSON | 4494  FULTON RD | | | | CLEVELAND, | OH | 44144-2931 |
| THOMAS A OKE | HC 5 BOX 49-79 | | | | STAR VALLEY | AZ | 85541 |
| THOMAS A PAINTER | 725   HILE LANE | | | | ENGLEWOOD | OH | 45322-1742 |
| THOMAS A PATTINSON | 5244 CRAIG AVE NW | | | | WARREN | OH | 44483 |
| THOMAS A PENA | P.O BOX 164 | | | | LONG BARN | CA | 95335-0164 |
| THOMAS A PERAINO | 80   MEADOW FARM S A4 | | | | N CHILI | NY | 14514-1360 |
| THOMAS A PERRY | 908 N BIRNEY ST | | | | BAY CITY | MI | 48708-6148 |
| THOMAS A PEURA | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| THOMAS A PICKSTONE | 5751  EMERSON ST NW | | | | WARREN | OH | 44483-1119 |
| THOMAS A PICKSTONE | 5751 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| THOMAS A POMEROY | PO BOX 446 | | | | HUMBOLDT | AZ | 86329-0446 |
| THOMAS A PRETTO | 3591 CHILI AVE | | | | ROCHESTER | NY | 14624 |
| THOMAS A PRIMEAU | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| THOMAS A PRUSKO | 13700 HARRIET DR | | | | N HUNTINGDON | PA | 15642 |
| THOMAS A PUCHALA | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| THOMAS A RAASCH | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| THOMAS A RANDAZZO | 318   WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| THOMAS A REDMOND SR | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 |
| THOMAS A RILEY | 5286   SPRINGBORO RD R2 | | | | LEBANON | OH | 45036-9009 |
| THOMAS A ROURKE SEP/IRA | C/O E TRADE FINANCIAL | PO BOX 1542 | | | MERRIFIELD | VA | 22116-1542 |
| THOMAS A RUNYON | 126   W CHICAGO ST | | | | EATON | OH | 45320-1006 |
| THOMAS A SANDERS | 443   MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| THOMAS A SCHIMMELE | 3063 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| THOMAS A SCHUMACHER | 3278 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235 |
| THOMAS A SEABOLD | 6627 WALNUT RIDGE RD | | | | DAYTON | OH | 45414-2337 |
| THOMAS A SENGER | 67 ROXLEY PL | | | | TONAWANDA | NY | 14150-7435 |
| THOMAS A SHERWOOD | 900 LONG BLVD | APT 475 | | | LANSING | MI | 48911-6745 |
| THOMAS A SHOCKEY | 88   LINDELL DR | | | | GERMANTOWN | OH | 45327-1601 |
| THOMAS A SMALDINO | 9239 LAKESIDE RD | | | | ANGOLA | NY | 14006-9629 |
| THOMAS A SONNER | 4915   WOODMAN PARK DR #10 | | | | DAYTON | OH | 45432-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A SOUTH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS A STEFANIE | 4327 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228 |
| THOMAS A TALAGA | 3025 S GLENWAY DR | | | | BAY CITY | MI | 48706-2357 |
| THOMAS A TALIAFERRO | 7050 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424 |
| THOMAS A TERPIN | 1475 STANLEY ST | | | | GIRARD | OH | 44420 |
| THOMAS A TOMKO | 9395 DORAL DR SE | | | | WARREN | OH | 44484-2152 |
| THOMAS A VELLA | 3515 OWASSO ST | APT 204 | | | SHOREVIEW | MN | 55126 |
| THOMAS A VERRASTRO | 194 TAUNTON PL | | | | BUFFALO | NY | 14216-1911 |
| THOMAS A VINE | 358 WARREN AVE. | | | | VIENNA | OH | 44473 |
| THOMAS A WARMERDAM | 7 MENLO PL 1 | | | | ROCHESTER | NY | 14620 |
| THOMAS A WEBER | 520 JAMES ST | | | | FREEHOLD | NJ | 07728 |
| THOMAS A WELCH TRUST U/A 01/19/2007 | 30 NOBSCOTT ROAD UNIT 1 | C/O PO BOX 588 | | | SUDBURY | MA | 01776 |
| THOMAS A WELKE | 13860 FROST RD | | | | HEMLOCK | MI | 48626-9443 |
| THOMAS A WILLIAMS JR | PO BOX 310723 | | | | FLINT | MI | 48531-0723 |
| THOMAS A ZUMBERGE | 6088 N GENOA CLAY CENTER RD R | | | | CURTICE | OH | 43412 |
| THOMAS A. BRADY SPORTS ME | 201 PENNSYLVANIA PKWY STE 200 | DBA METHODIST SPORTS MEDICINE | | | INDIANAPOLIS | IN | 46280-1393 |
| THOMAS A. HAINES | | | | | | | |
| THOMAS A. RYAN, LATHROP & GAGE L.C., C/O KANE & LOMBARD PRP GROUP | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2684 |
| THOMAS A. STAUDT | | | | | | | |
| THOMAS ABALOS | 12670 B ST | | | | LA SALLE | MI | 48145-9616 |
| THOMAS ABBEY | 2305 HIGHLAND RD | | | | ANDERSON | IN | 46012-1921 |
| THOMAS ABBOTT | 28060 AVALON RD | | | | GEORGETOWN | DE | 19947-6705 |
| THOMAS ABBOTT | 1220 LAURIE LN E | | | | SAGINAW | MI | 48609-4940 |
| THOMAS ABBOTT | 205 N SCOTT RD APT D2 | | | | SAINT JOHNS | MI | 48879-1672 |
| THOMAS ABBOTT | 130 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| THOMAS ABBOTT | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| THOMAS ABBOTT JR | 4604 SPRINGERS LN | | | | WILMINGTON | DE | 19808-4122 |
| THOMAS ABEL | 710 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |
| THOMAS ABERNATHY | 289 MAIN ST APT 6D | | | | SPOTSWOOD | NJ | 08884-2320 |
| THOMAS ABERNATHY | 1076 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| THOMAS ABNER | 6013 FRANCES CT | | | | SYLVANIA | OH | 43560-4516 |
| THOMAS ABRAAM | 16135 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| THOMAS ABRAHAM | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625-1240 |
| THOMAS ABRAHAM | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301-2938 |
| THOMAS ACHATZ | 7101 W RIDGE DR | | | | BRIGHTON | MI | 48116-8800 |
| THOMAS ACKLEY | 1645 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| THOMAS ADAMS | 4975 KENSINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-3654 |
| THOMAS ADAMS | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| THOMAS ADAMS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| THOMAS ADAMS | 6403 RIDGEWAY LN | | | | OZARK | AR | 72949-9836 |
| THOMAS ADAMS | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206-2871 |
| THOMAS ADAMS | 230 FLEET ST | | | | RANKIN | PA | 15104-1151 |
| THOMAS ADAMS | 132 LITTLE RD | | | | JACKSON | GA | 30233-5711 |
| THOMAS ADAMS | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| THOMAS ADAMS | 1148 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| THOMAS ADAMS | 3922 RIVES EATON RD | | | | RIVES JCT | MI | 49277-9649 |
| THOMAS ADAMS | 7650 W STATE ROAD 45 | | | | BLOOMINGTON | IN | 47403-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ADAMS | 460 S THOMAS RD | | | | SAGINAW | MI | 48609-9200 |
| THOMAS ADAMS JR | 4440 LOCUST AVE | | | | NEWAYGO | MI | 49337-9038 |
| THOMAS ADERHOLD | 530 76TH ST | | | | NIAGARA FALLS | NY | 14304-2322 |
| THOMAS ADKINS | 51 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| THOMAS ADKINS | 1608 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| THOMAS ADKINS | 8364 BLUEGILL DR | | | | NINEVEH | IN | 46164-9540 |
| THOMAS ADKINS JR | 8205 JOES RD | | | | MANCELONA | MI | 49659-7948 |
| THOMAS AGOSTINELLI | 94 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1302 |
| THOMAS AHEARNE | 14147 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| THOMAS AHKOY | 9421 WALMER ST | | | | OVERLAND PARK | KS | 66212-1452 |
| THOMAS AKALEWICZ | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKERS | 97 MILLARD DR | | | | FRANKLIN | OH | 45005-2023 |
| THOMAS AKIN | 154 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| THOMAS AKINS | 19460 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| THOMAS AKSAMIT | 4937 HEATHER GLEN TRL | | | | MCKINNEY | TX | 75070-2495 |
| THOMAS ALARIE | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| THOMAS ALBERALLA | 58 DAUER DR | | | | BUFFALO | NY | 14224-4718 |
| THOMAS ALBERTS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS ALBRECHT | 1959 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| THOMAS ALBRECHT | 3480 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| THOMAS ALBRECHT | 1130 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| THOMAS ALBRIGHT | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| THOMAS ALCORN | 1420 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4779 |
| THOMAS ALDERINK | 141 BROAD ST | | | | CLARKSVILLE | MI | 48815-9650 |
| THOMAS ALDRIDGE | 501 W OWASSA RD APT 266 | | | | PHARR | TX | 78577 |
| THOMAS ALDRIDGE SR | 1314 NW 127TH CT | | | | OCALA | FL | 34482-6910 |
| THOMAS ALEXANDER | 384 N MARTIN DR | | | | MARTIN | GA | 30557-5101 |
| THOMAS ALEXANDER | 104 PATTON DR NE | | | | FORT WALTON BEACH | FL | 32547-2822 |
| THOMAS ALEXANDER | 707 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| THOMAS ALEXANDER | 9227 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| THOMAS ALEXANDER | 2117 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2214 |
| THOMAS ALFORD | 10053 CUNNINGHAM RD | | | | CAMP DENNISON | OH | 45111-9727 |
| THOMAS ALFORD SR | 818 ROOSA GAP RD | | | | BLOOMINGBURG | NY | 12721-5130 |
| THOMAS ALGOOD | PO BOX 6026 | | | | ELBERTON | GA | 30635-6026 |
| THOMAS ALLAN | 3311 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| THOMAS ALLEN | 2650 HAMILTON MASON ROAD | | | | HAMILTON | OH | 45011-5306 |
| THOMAS ALLEN | 121 S MAIN ST | | | | HICKSVILLE | OH | 43526-1318 |
| THOMAS ALLEN | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 |
| THOMAS ALLEN | 9998 HADLEY RD | | | | CLARKSTON | MI | 48348-1912 |
| THOMAS ALLEN | 11344 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| THOMAS ALLEN | PO BOX 189 | | | | LAKE GEORGE | MI | 48633-0189 |
| THOMAS ALLEN | 4354 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| THOMAS ALLEN | 134 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2433 |
| THOMAS ALLEN | 287 WOODLANDS DR | | | | VERONA | PA | 15147 |
| THOMAS ALLEN, JR. | 56817 WARRIOR CT | | | | THREE RIVERS | MI | 49093-9655 |
| THOMAS ALLEX | 209 E 35TH ST | | | | ANDERSON | IN | 46013-4623 |
| THOMAS ALLEY | 1069 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8979 |
| THOMAS ALLISON | 14057 BRADY | | | | REDFORD | MI | 48239-2820 |
| THOMAS ALLOR | 5946 ALAN DR APT 41 | | | | BRIGHTON | MI | 48116-8349 |
| THOMAS ALLORE | 2009 KIBBY RD | | | | JACKSON | MI | 49203-3832 |
| THOMAS ALLYN | 6117 WATERSIDE DR | | | | FORT WAYNE | IN | 46814-3267 |
| THOMAS ALMAN | 1509 N HAYFORD AVE | | | | LANSING | MI | 48912-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS ALSBACH | 406 S SAGINAW ST | | | | HOLLY | MI | 48442-1616 |
| THOMAS ALTMEYER | 922 OREMS RD | | | | BALTIMORE | MD | 21221-3239 |
| THOMAS ALVADO | 1093 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| THOMAS ALWARD | 9099 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| THOMAS ALWIN | 725 N ARCH ST | | | | JANESVILLE | WI | 53548-2303 |
| THOMAS AMA | 2035 LOVERS LN | | | | SHREVEPORT | LA | 71105-3813 |
| THOMAS AMANTE | 6575 JOURNEY'S END | | | | CALEDONIA | MI | 49316 |
| THOMAS AMASON | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| THOMAS AMBROSE | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| THOMAS AMENO | 90 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| THOMAS AMES | 5380 N 67TH ST | | | | MILWAUKEE | WI | 53218-3026 |
| THOMAS AMES | 7923 S COUNTY ROAD 100 W | | | | CLAY CITY | IN | 47841-8231 |
| THOMAS AMMERMANN | BOELCKESTRASSE 16 | | | | | | |
| THOMAS AND BETTY B. TAYLOR | 753 OREGON ST. | | | | GRIDLEY | CA | 95948-2339 |
| THOMAS AND PETRA LANG | FRITZ-SCHAEFFER STR.40 | | | 83104 TUNTENHAUSEN, GERMANY | | | |
| THOMAS ANDERS | 5195 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| THOMAS ANDERSON | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| THOMAS ANDERSON | 20581 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7558 |
| THOMAS ANDERSON | 1317 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| THOMAS ANDERSON | 1442 S MARION AVE | | | | JANESVILLE | WI | 53546-5421 |
| THOMAS ANDERSON | 19220 INGOMAR ST | | | | RESEDA | CA | 91335-1721 |
| THOMAS ANDERSON | 15950 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-9360 |
| THOMAS ANDERSON | 2550 W GRANITE PASS RD | | | | PHOENIX | AZ | 85085-5061 |
| THOMAS ANDERSON | PO BOX 351 | | | | REESE | MI | 48757-0351 |
| THOMAS ANDERSON | 1414 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-3008 |
| THOMAS ANDERSON | 306 NORTH VALLE-P.O. BOX 429 | | | | PILOT KNOB | MO | 63663 |
| THOMAS ANDERSON | 1236 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| THOMAS ANDERSON | 2080 REDDING RD | | | | BIRMINGHAM | MI | 48009-1052 |
| THOMAS ANDERSON | 1127 DONNA CT | | | | LINDEN | NJ | 07036-6107 |
| THOMAS ANDERSON | 4456 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| THOMAS ANDERSON | 3603 2 MILE RD | | | | BAY CITY | MI | 48706-9223 |
| THOMAS ANDERSON | | | | | | | |
| THOMAS ANDREAS | 3505 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880-9326 |
| THOMAS ANDREAS GORNER | HINTER DEN EICHEN 3 | | | D-21272 DOHLE GERMANY | | | |
| THOMAS ANDREASSI | 54 REDTAIL RUN | | | | ROCHESTER | NY | 14612-3337 |
| THOMAS ANDREWS | 2321 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| THOMAS ANDREWS | 5357 NEWTON RD | | | | ODESSA | MO | 64076-5313 |
| THOMAS ANDREWS | 904 NAOMI LN UNIT B | | | | ARLINGTON | TX | 76011-4649 |
| THOMAS ANDREWS | 4302 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| THOMAS ANDRUS I V | 5707 FAWN LAKE DR | P.O BOX 435 | | | SHELBYVILLE | MI | 49344-9404 |
| THOMAS ANGELA | THOMAS, ANGELA | | | | | | |
| THOMAS ANGST | 18390 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| THOMAS ANIOL | 18464 DENBY | | | | REDFORD | MI | 48240-2049 |
| THOMAS ANKLAM | 14859 S US HIGHWAY 77A | | | | YORKTOWN | TX | 78164-5612 |
| THOMAS ANSELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS ANSTISS | 4031 ROSSMOOR ST | | | | WEST MIFFLIN | PA | 15122-2124 |
| THOMAS ANTEAU | 10625 TELEGRAPH RD APT 4 | | | | ERIE | MI | 48133-9340 |
| THOMAS ANTHONY | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6731 |
| THOMAS ANTHONY | 3207 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| THOMAS ANTHONY | THOMAS, ANTHONY | | | | | | |
| THOMAS ANTONIO | PROGRESSIVE INSURANCE COMPANY | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS ANTONIO | THOMAS, ANTONIO | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |
| THOMAS ANVIA | 9370 24.25 LN | | | | GLADSTONE | MI | 49837 |
| THOMAS APSEY | 3852 MARLBORO ST NW | | | | GRAND RAPIDS | MI | 49534-4535 |
| THOMAS AQUILA | 5111 TRIER RD | | | | FORT WAYNE | IN | 46815-5021 |
| THOMAS AQUILA | 6290 CAROLYN DR | | | | MENTOR | OH | 44060-3708 |
| THOMAS ARBORE | 3968 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2244 |
| THOMAS ARCHER | 315 TIMBERMILL LN | | | | HOWELL | MI | 48843-7008 |
| THOMAS ARCHER | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| THOMAS ARCHER | 626 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9201 |
| THOMAS ARCOMANO | 20142 W PINEY GROVE RD | | | | GEORGETOWN | DE | 19947-5807 |
| THOMAS ARELANO SR. | 3715 RIDGELAND AVE | | | | BERWYN | IL | 60402-4021 |
| THOMAS ARENDS | 2455 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2132 |
| THOMAS ARENS | PO BOX 206 | | | | MARKLEVILLE | IN | 46056-0206 |
| THOMAS ARENTSEN | 5565 S MONACO PL | | | | HALES CORNERS | WI | 53130-1748 |
| THOMAS ARGUS | 6259 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8604 |
| THOMAS ARKO | 5678 ELSMERE CT | | | | SHELBY TOWNSHIP | MI | 48316-3231 |
| THOMAS ARLINGTON | 11554 COUNTY ROAD 653 | | | | GOBLES | MI | 49055-9282 |
| THOMAS ARMESIA | THOMAS, ARMESIA | 870 FAIRVIEW AVENUE SUITE 5 P O BOX 3310 | | | BOWLING GREEN | KY | 42101 |
| THOMAS ARMESIA | THOMAS, ARMESIA | 68 PORTNER ST | | | PLYMOUTH | OH | 44865 |
| THOMAS ARMESIA | THOMAS, ARMESIA | 22 W 9TH ST | | | CINCINNATI | OH | 45202-2024 |
| THOMAS ARMSTRONG | 3111 FROSCH DR | | | | FORT WAYNE | IN | 46816-3827 |
| THOMAS ARMSTRONG | 541 ROCKY RIDGE RD | | | | COLDWATER | MI | 49036-7538 |
| THOMAS ARMSTRONG | 19200 S DOBBS RD | | | | NEWALLA | OK | 74857-8589 |
| THOMAS ARMSTRONG | 1188 BURR STREET | | | | SAINT PAUL | MN | 55130 |
| THOMAS ARNDT | 24360 ELWELL RD | | | | BELLEVILLE | MI | 48111-9412 |
| THOMAS ARNETT | 45314 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3991 |
| THOMAS ARNETT | 4331 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9014 |
| THOMAS ARNOLD | 7515 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4159 |
| THOMAS ARNOLD | 3665 HI VILLA DR | | | | LAKE ORION | MI | 48360-2458 |
| THOMAS ARNOLD | 335 WINTERSET LN | | | | BERNE | IN | 46711-1239 |
| THOMAS ARNOLD | 32558 WHITLEY CIR | | | | WARREN | MI | 48088-6946 |
| THOMAS ARNOLD | 3906 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |
| THOMAS ARNOLD | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMAS ARNOLD (507068) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMAS ARNTZ | 5817 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| THOMAS ARP | 2680 ILILANI WAY | | | | MAKAWAO | HI | 96768-8413 |
| THOMAS ARRINGTON | RR 1 BOX 92A4 | | | | AUGUSTA | WV | 26704-9728 |
| THOMAS ARRINGTON | 2202 PUTNAM ST | | | | SANDUSKY | OH | 44870-4572 |
| THOMAS ARTHUR JR | 215 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5324 |
| THOMAS ASHBURY | PO BOX 274 | | | | FLINT | MI | 48501-0274 |
| THOMAS ASHER | 34909 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| THOMAS ASHFORD | 300 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2306 |
| THOMAS ASHLEY | 104 WINTERBERRY CIR | | | | MANCHESTER | TN | 37355-8032 |
| THOMAS ASHLEY | 5044 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9211 |
| THOMAS ASKEW | RR 1 BOX 74 | | | | SAFFORD | AL | 36773-9502 |
| THOMAS ASKEW | 138 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3333 |
| THOMAS ASPERGER | 5860 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| THOMAS ASQUITH REV TRUST TR | THOMAS ASQUITH TTEE | APRIL E ASQUITH TTEE | 8 MOUNTAIN ASH LN | | FRANKLIN | MA | 02038 |
| THOMAS ATHERTON | 2406 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2459 |
| THOMAS ATHMANN | 3628 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS ATKINS | 13989 DICE RD | | | | HEMLOCK | MI | 48626-8422 |
| THOMAS ATWELL | 749 DYER LAKE RD | C/O BARBARA S PETERS | | | TRAVERSE CITY | MI | 49684-8007 |
| THOMAS AUBERRY | 1270 BURNHAM AVE APT 1059 | | | | LAS VEGAS | NV | 89104-1958 |
| THOMAS AUBERRY | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| THOMAS AUDREY HICKS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS AUGUST (666581) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS AULT | 17 DESALES AVE | | | | LEBANON | OH | 45036-1351 |
| THOMAS AULT | 2208 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2347 |
| THOMAS AUMAN | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| THOMAS AUSBROOKS JR | 19150 CONCORD ST | | | | DETROIT | MI | 48234-2908 |
| THOMAS AUSTIN | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112-3143 |
| THOMAS AUSTIN | 347 TAMARACK CT | | | | PENDLETON | IN | 46064-9275 |
| THOMAS AUSTIN | 170 BELLETTA DR | | | | CANTON | GA | 30114-2001 |
| THOMAS AUTEN | 5240 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| THOMAS AUTO CENTER & TRANSMISSION | 325 W MAIN ST | | | | SEVIERVILLE | TN | 37862-3317 |
| THOMAS AUTOMOTIVE GROUP | PMB 119 | 5021 VERNON AVE S | | | EDINA | MN | 55436-2102 |
| THOMAS AUTOMOTIVE GROUP | THOMAS AUTO MALL | PMB 119 | 5021 VERNON AVE S | | EDINA | MN | 55436-2102 |
| THOMAS AUTOMOTIVE GROUP INC | PMB 119 | 5021 VERNON AVE S | | | EDINA | MN | 55436-2102 |
| THOMAS AUTOMOTIVE GROUP, INC. | ATTN: JAMES THOMAS | PMB 119 | 5021 VERNON AVE S | | EDINA | MN | 55436-2102 |
| THOMAS AUTOMOTIVE OF CAIRO, INC. | ROBERT HOBSON | 150 8TH AVE NE | | | CAIRO | GA | 39828-1678 |
| THOMAS AVEREYN | 318 CORWIN LN | | | | FORT WAYNE | IN | 46816-1023 |
| THOMAS AVERY | 11995 CLARK RD | | | | DAVISBURG | MI | 48350-2611 |
| THOMAS AVERY | 1766 SKYLINE DR | | | | GREENWOOD | IN | 46143-8928 |
| THOMAS AVERY | 9625 SE 6TH ST | | | | MIDWEST CITY | OK | 73130-4403 |
| THOMAS AWAD | 3780 CAMEO LANE | | | | SAN DIEGO | CA | 92111 |
| THOMAS AX | LUDWIGSHAFENER STR. 3 | 45772 MARL | | | | | |
| THOMAS AXDORFF | 3690 PETTIS AVE NE | | | | ADA | MI | 49301-9720 |
| THOMAS AXTELL | 815 COFFMAN ST APT 1 | | | | LONGMONT | CO | 80501-4965 |
| THOMAS AXTELL | 5339 N HIGH ST | | | | CAYUGA | IN | 47928-8066 |
| THOMAS AYRES | 1048 PAIGE AVE NE | | | | WARREN | OH | 44483 |
| THOMAS B & JOANN CALLAGHAN | 522 HANDY DR | | | | BAY CITY | MI | 48706 |
| THOMAS B AND LILLIAN LOCKARD | 112 DERRY RD | | | | NEW ALEXANDRIA | PA | 15670 |
| THOMAS B ARMSTRONG | 1147 CENTER ST W | | | | WARREN | OH | 44481 |
| THOMAS B BROWN | 433 SIERRA LANE | | | | STATE COLLEGE | PA | 16803 |
| THOMAS B BROWN | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| THOMAS B CALDWELL | 241 S. HARRISON ST. | | | | LEBANON | KY | 40033-1151 |
| THOMAS B CANNON | 3332 RUSSELL CIR | | | | PLANO | TX | 75023 |
| THOMAS B COLEMAN | 4848 STETSON DRIVE SOUTH | | | | KELLER | TX | 76244 |
| THOMAS B DUCKWORTH | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 145 MIDDLE ST, STE 1111 | | LAKE MARY | FL | 32746 |
| THOMAS B ELOHIM | PO BOX 2692 | | | | DETROIT | MI | 48202-0692 |
| THOMAS B HACK | 835 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3953 |
| THOMAS B HARDY | P. O. BOX 481 | | | | VANDALIA | OH | 45377-0481 |
| THOMAS B HARPER | 246 RAY ST RD #8 | | | | IRWIN | PA | 15642 |
| THOMAS B HELM | 133   N. LOWRY AVE. | | | | SPRINGFIELD | OH | 45504-2627 |
| THOMAS B KORNEGAY | 220 WENTWORTH DR | | | | CANTON | GA | 30114-8741 |
| THOMAS B PIERCE | 10904 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-9008 |
| THOMAS B REILLY | PO BOX 35 | | | | SOUTHINGTON | OH | 44470 |
| THOMAS B REINKE | 1803 S HAMILTON ST | | | | SAGINAW | MI | 48602-1206 |
| THOMAS B ROACH | 2030  DEWEY AVE | | | | ROCHESTER | NY | 14615-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS B ROUDEBUSH | 1265  STEWART RD | | | | PLEASANT HILL | OH | 45359-9722 |
| THOMAS B SMITH | 42 RED BANK RD | | | | SPOTSWOOD | NJ | 08884 |
| THOMAS B SMITH | 1401 N KNUTSON RD | | | | BRODHEAD | WI | 53520-9033 |
| THOMAS B STEVENS | 46537 ECORSE RD TRLR 31 | | | | BELLEVILLE | MI | 48111-5118 |
| THOMAS B TRAGO JR | 783 NORWICH RD | | | | VANDALIA | OH | 45377-- 16 |
| THOMAS B TRUE | 217 CUSHING AVE. | | | | KETTERING | OH | 45429-2605 |
| THOMAS B WHEELER | 505 FERNWOOD DR | | | | TROY | OH | 45373 |
| THOMAS B. QUINN | ROLANDSTR.24 | 51381 LEVERKUSEN | GERMANY | | | | |
| THOMAS BABB | 4821 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3926 |
| THOMAS BABIK | 838 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| THOMAS BABOWICZ SR | 245 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455 |
| THOMAS BACHMEIER | 1321 E THAYER AVE APT 1 | | | | BISMARCK | ND | 58501-4600 |
| THOMAS BACKS | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| THOMAS BADER | 12346 N STATE RD | | | | OTISVILLE | MI | 48463-9777 |
| THOMAS BAGBY JR | PO BOX 1098 | | | | WICHITA FALLS | TX | 76307-1098 |
| THOMAS BAGLEY | 616 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| THOMAS BAGLEY | 1565 E BROOKS RD | | | | MIDLAND | MI | 48640-9535 |
| THOMAS BAHENSKY | 13303 NAPLES DR | | | | PLYMOUTH | MI | 48170-5202 |
| THOMAS BAIBAK | 2479 PFEIFLE | | | | HOWELL | MI | 48843-8437 |
| THOMAS BAIER | 6396 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| THOMAS BAILEY | 332 W JACKSON ST | | | | PAULDING | OH | 45879-1346 |
| THOMAS BAILEY | 2163 W CUTLER RD | | | | DEWITT | MI | 48820-9703 |
| THOMAS BAILEY | PO BOX 26 | | | | IDEAL | GA | 31041-0026 |
| THOMAS BAILEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BAILEY JR | 2203 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5901 |
| THOMAS BAIN | 69 REMSEN AVE | | | | AVENEL | NJ | 07001-1261 |
| THOMAS BAIRD | PO BOX 8 | | | | LAVONIA | GA | 30553-0008 |
| THOMAS BAJARDI | 2740 PROVIDENCE RIDGE DR | | | | WENTZVILLE | MO | 63385-3724 |
| THOMAS BAKER | 1039 GRAND HICKORY CIR | | | | HOLLY HILL | FL | 32117-3139 |
| THOMAS BAKER | 1733 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| THOMAS BAKER | 2513 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8451 |
| THOMAS BAKER | 25 ED LN | | | | GREENBRIER | AR | 72058-9725 |
| THOMAS BAKER | 8843 W R AVE | | | | KALAMAZOO | MI | 49009-8936 |
| THOMAS BAKER | 6520 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| THOMAS BAKER | PO BOX 759 | | | | VONORE | TN | 37885-0759 |
| THOMAS BAKER | 101 PINE TREE CIR | | | | CROSSVILLE | TN | 38571-0224 |
| THOMAS BAKER | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| THOMAS BAKO | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| THOMAS BALASH | 224 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| THOMAS BALDWIN | 4075 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| THOMAS BALDWIN | 21785 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8219 |
| THOMAS BALDWIN | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THOMAS BALDWIN JR | 21785 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8219 |
| THOMAS BALENDA | 2412 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| THOMAS BALKWELL | 2035 HICKORY DR | | | | LAPEER | MI | 48446-8904 |
| THOMAS BALL | 816 WINDIGO LANE | | | | OTSEGO | MI | 49078-1536 |
| THOMAS BALL | 10895 HAWKS LNDG | | | | LOWELL | MI | 49331-8444 |
| THOMAS BALL | 442 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| THOMAS BALLINGER | 1339 MONTEGO DR | | | | MARION | OH | 43302-1609 |
| THOMAS BALMER | 18 SUSAN DR | | | | POTTSBORO | TX | 75076-4785 |
| THOMAS BALWINSKI | 1709 PULASKI ST | | | | BAY CITY | MI | 48708-8182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS BANACH | 18202 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| THOMAS BANACHOWSKI | 3625 COUSINO RD | | | | ERIE | MI | 48133-9754 |
| THOMAS BANAS | 1181 GIRDLE RD | | | | ELMA | NY | 14059-9228 |
| THOMAS BANCEVICH | 6717 PINE AVE | | | | NEWAYGO | MI | 49337-8322 |
| THOMAS BANKHEAD | PO BOX 747 | | | | GOODRICH | MI | 48438-0747 |
| THOMAS BANKS | G12138 WILLARD RD | | | | MILLINGTON | MI | 48746 |
| THOMAS BANTA | 415 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8759 |
| THOMAS BANYAS | 31 W CHURCH ST APT 3 | | | | NEWTON FALLS | OH | 44444-1626 |
| THOMAS BANYAS | 8372 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| THOMAS BAPTIST | 7426 EMERSON DR | | | | CANTON | MI | 48187-2404 |
| THOMAS BARANEK | 338 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| THOMAS BARBEE | 48250 STATE ROUTE 511 | | | | OBERLIN | OH | 44074-9205 |
| THOMAS BARBEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS BARBER | 804 13TH AVE SE | | | | DECATUR | AL | 35601-3210 |
| THOMAS BARBER | 722 SETTLERS LN | | | | KURE BEACH | NC | 28449-4914 |
| THOMAS BARBETTI | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 |
| THOMAS BARCZWESKI | PRIMELWEG 6 | | | | GR_NWALD | | 82031 |
| THOMAS BARD | 3345 MARSHALL ROAD | | | | MC DONALD | OH | 44437 |
| THOMAS BARDA | 6710 BENTLEY AVE | | | | DARIEN | IL | 60561-3832 |
| THOMAS BARDEN | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| THOMAS BARG | 44492 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1587 |
| THOMAS BARGA | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| THOMAS BARGAS | 328 BRIGADOON CIR | | | | LEESBURG | FL | 34788-7651 |
| THOMAS BARHORST | 437 KATY LN | | | | ENGLEWOOD | OH | 45322-2305 |
| THOMAS BARKER | 37 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 |
| THOMAS BARKER | 11631 S 600 E | | | | LA FONTAINE | IN | 46940-9005 |
| THOMAS BARKER | 11534 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| THOMAS BARKER | 21809 W US HIGHWAY 60 | | | | OLIVE HILL | KY | 41164-8230 |
| THOMAS BARKER | 1809 CAHILL DR | | | | EAST LANSING | MI | 48823-4701 |
| THOMAS BARKER | 4281 SADDLEHORN TRL | | | | MIDDLEBURG | FL | 32068-3239 |
| THOMAS BARKETT | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THOMAS BARKLEY | PO BOX 1022 | | | | LOCUST GROVE | GA | 30248-1022 |
| THOMAS BARNER | 2309 SPRINGDALE CIR SW | | | | ATLANTA | GA | 30315-6109 |
| THOMAS BARNES | 3100 S EDSEL ST | | | | DETROIT | MI | 48217-1027 |
| THOMAS BARNES | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| THOMAS BARNES | 3141 CRESCENT DR NE | | | | WARREN | OH | 44483-6303 |
| THOMAS BARNES | 4919 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| THOMAS BARNES | 555 ABILENE TRL | | | | WYOMING | OH | 45215-2550 |
| THOMAS BARNES | 2900 FRANCISCAN DR APT 1428 | | | | ARLINGTON | TX | 76015-2567 |
| THOMAS BARNES | 798 HARRISON ST | | | | HARRAH | OK | 73045-9623 |
| THOMAS BARNES | 128 N 29TH STREET | | | | ALLENTOWN | PA | 18104 |
| THOMAS BARNES | 10896 52ND | | | | LOWELL | MI | 49331 |
| THOMAS BARNETT | 3339 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| THOMAS BARNETT | 2492 HUNTING VALLEY DR | | | | DECATUR | GA | 30033-4228 |
| THOMAS BARNETT | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| THOMAS BARNETT | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| THOMAS BARNETT JR | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| THOMAS BARNEY | 236 S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| THOMAS BARNHART | 21970 AUCTION BARN DRIVE | | | | ASHBURN | VA | 20148-4112 |
| THOMAS BARON | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966-6324 |
| THOMAS BARON P/S PLAN | THOMAS BARON, TTEE | 5636 OAKLEY TERRACE | | | IRVINE | CA | 92603-3513 |
| THOMAS BARONE | 1384 PROSPECT CREEK CT | | | | LAWRENCEVILLE | GA | 30043-3998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BARQUINERO | 61149 S HWY 97 #131 | | | | BEND | OR | 97702 |
| THOMAS BARR | 5869 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9313 |
| THOMAS BARR | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| THOMAS BARR JR | 157 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1119 |
| THOMAS BARRETT | 1104 MEADOWLAWN BLVD | | | | PARMA | OH | 44134-3136 |
| THOMAS BARRETT | 4379 SAMBOURNE ST | | | | CLERMONT | FL | 34711-5236 |
| THOMAS BARRETT | 44 MISCOE RD | | | | WORCESTER | MA | 01604-3577 |
| THOMAS BARRETT ROCK & FIELDS | 101 S CAPITOL BLVD | | | | BOISE | ID | 83702 |
| THOMAS BARROW | PO BOX 384 | | | | SPRUCE PINE | NC | 28777 |
| THOMAS BARROWMAN | 51737 MAHICAN DR | | | | MACOMB | MI | 48042-4252 |
| THOMAS BARROWS | 4 GRANT STREET EXT | | | | MILFORD | MA | 01757-2020 |
| THOMAS BARRUS | 3737 CARLISLE HWY PO702 | | | | CHARLOTTE | MI | 48813 |
| THOMAS BARRY | 11216 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| THOMAS BARRY | 715 CEDAR LAKE RD SW APT 301 | | | | DECATUR | AL | 35603-1394 |
| THOMAS BARRY | 14764 NORMAN ST | | | | LIVONIA | MI | 48154-4777 |
| THOMAS BARRY W | THOMAS, BARRY W | PO BOX 40 | | | TEXARKANA | AR | 71854 |
| THOMAS BARRY W | THOMAS, BARRY W | 1905 JN PEASE PLACE SUITE 202 | | | CHARLOTTE | NC | 28262 |
| THOMAS BARTH | 46035 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| THOMAS BARTH | 23 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| THOMAS BARTHOLOMEW | 2204 RIVER AVE | | | | SANDUSKY | OH | 44870-1303 |
| THOMAS BARTHOLOMEW | 3848 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| THOMAS BARTLETT | 1404 LUTZ AVE | | | | ANN ARBOR | MI | 48103-4619 |
| THOMAS BARTLEY | 1480 COUNTY ROAD 658 | | | | SHILOH | OH | 44878 |
| THOMAS BARTU | 57 OAKFIELD RD | | | | TOMS RIVER | NJ | 08757-6365 |
| THOMAS BASNER | 11318 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| THOMAS BASNER | 9580 DICE RD | | | | FREELAND | MI | 48623-8861 |
| THOMAS BASS | 4480 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| THOMAS BASS | 31204 W 161ST ST | | | | EXCELSIOR SPG | MO | 64024-5415 |
| THOMAS BASS JR | 3368 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| THOMAS BASTION | 3604 MILES CT | | | | CHEYENNE | WY | 82009-5405 |
| THOMAS BATEMAN | 13135 MONTCALM AVE | | | | GOWEN | MI | 49326-9321 |
| THOMAS BATEMAN | 192 HUFFER RD | | | | HILTON | NY | 14468-9514 |
| THOMAS BATES | 518 E NORTH A ST | | | | GAS CITY | IN | 46933-1507 |
| THOMAS BATES | 2649 IOWA AVE | | | | SAGINAW | MI | 48601-5416 |
| THOMAS BATES | 2154 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9502 |
| THOMAS BATORA | 7655 N WATSON RD | | | | ELSIE | MI | 48831-8725 |
| THOMAS BATTE | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 |
| THOMAS BATTLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BATUGOWSKI | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| THOMAS BAUDENDISTEL | 39 JILL DR | | | | GERMANTOWN | OH | 45327-1600 |
| THOMAS BAUER | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503-4918 |
| THOMAS BAUER | 33218 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| THOMAS BAUER | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| THOMAS BAUER | KIEFERNSTRASSE 34 | | | | INGELHEIM AM RHEIN | | 55218 |
| THOMAS BAUER | G ᵣTZSTR. 25 | | | | KRAUTHEIM | | |
| THOMAS BAUER UND SUJATA GUPTE | KIEFERNSTRASSE 34 | | | 55218 INGELHEIM GERMANY | | | |
| THOMAS BAUGHER | 18027 BELMONT CIRCLE | | | | ATHENS | AL | 35613-8624 |
| THOMAS BAULDING JR | PO BOX 2143 | | | | DALLAS | GA | 30132-0037 |
| THOMAS BAUMET | 22052 DENMARK RD | | | | DANVILLE | IL | 61834-5725 |
| THOMAS BAUN | 208 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2810 |
| THOMAS BAXTER | 90 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BAXTER | 5511 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| THOMAS BAXTER | 8550 COLF RD | | | | CARLETON | MI | 48117-9174 |
| THOMAS BAYLISS | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| THOMAS BEACHLER | 295 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8434 |
| THOMAS BEACHNAU | 852 E THOMAS L PKWA | | | | LANSING | MI | 48917 |
| THOMAS BEADLES | 444 SCENIC VIEW RD | | | | OZARK | MO | 65721 |
| THOMAS BEAHAN | 567 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| THOMAS BEAN | 528 SALEM RD | | | | HADLEY | PA | 16130-1624 |
| THOMAS BEARD | 695 W COE RD | | | | RIVERDALE | MI | 48877-8747 |
| THOMAS BEARD JR | 7600 GLEASON RD | | | | SHAWNEE | KS | 66227-2230 |
| THOMAS BEARDSLEY | 1130 HILLWOOD CV | | | | LEWISBURG | TN | 37091-4225 |
| THOMAS BEASLEY | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| THOMAS BEATRICE SEAY | THOMAS BEATRICE SEAY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| THOMAS BEATTIE | 1670 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| THOMAS BEATY | 2602 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| THOMAS BEATY | 1260 HALEY RD | | | | WATERTOWN | TN | 37184-3203 |
| THOMAS BEATY | 1705 S SPRUCE ST | | | | MUNCIE | IN | 47302-1930 |
| THOMAS BEAUCHESNE | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| THOMAS BEAUNE | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| THOMAS BECKER | 100 RUGER CT | | | | SUFFOLK | VA | 23434-9217 |
| THOMAS BECKER | 5455 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9793 |
| THOMAS BECKMAN | 3672 CEDAR SHAKE DR | | | | ROCHESTER HLS | MI | 48309-1013 |
| THOMAS BECKRING | 3615 ASHBY RD | | | | SAINT ANN | MO | 63074-2718 |
| THOMAS BECKROW | 10335 GEDDES RD | | | | SAGINAW | MI | 48609-9206 |
| THOMAS BECKWITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BECMER | 2867 CLAYBURN RD | | | | SAGINAW | MI | 48603-3156 |
| THOMAS BEDLION | 5561 WARNER RD | | | | KINSMAN | OH | 44428-9771 |
| THOMAS BEECKMAN | PO BOX 318 | | | | AUBURN | MI | 48611-0318 |
| THOMAS BEHER | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 |
| THOMAS BEHLER | 1624 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| THOMAS BEHNKEN | 11766 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| THOMAS BEHRENDT | 31 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| THOMAS BEHUN | 218 CHERRY ST APT C | | | | WHITAKER | PA | 15120-2356 |
| THOMAS BEIER | 2488 BOWENTON PL SW | | | | WYOMING | MI | 49519-4749 |
| THOMAS BEIERSDORF | 197 CASA GRANDE | | | | EDGEWATER | FL | 32141-7619 |
| THOMAS BEINKAMPEN | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| THOMAS BEJMA | 3761 RIVER POINT DR | | | | FORT MYERS | FL | 33905-3843 |
| THOMAS BELANGER | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1094 |
| THOMAS BELANGER | 401 VICTORY ST | | | | BLISSFIELD | MI | 49228-1135 |
| THOMAS BELEN | PO BOX 225 | 120 E PINE ST. | | | WESTPHALIA | MI | 48894-0225 |
| THOMAS BELILL | 2045 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| THOMAS BELILL | 11620 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| THOMAS BELL | 5717 WILMER ST | | | | WESTLAND | MI | 48185-2264 |
| THOMAS BELL | 10180 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 |
| THOMAS BELL | 11884 WHEATON DR | | | | STERLING HTS | MI | 48313-1768 |
| THOMAS BELL | 180 TESSA CIR | | | | ALBERTVILLE | AL | 35950-0780 |
| THOMAS BELL | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| THOMAS BELL | 6171 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2807 |
| THOMAS BELL | 2730 ROUTE 36 | | | | LEEPER | PA | 16233-1934 |
| THOMAS BELL | 545 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| THOMAS BELL | 607 W CARDINAL LN | | | | MARION | IN | 46952-2632 |
| THOMAS BELL | 132   SHELTER STREET | | | | ROCHESTER | NY | 14611-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BELL JR. | 6708 FRANKLIN ST | | | | SYLVANIA | OH | 43560-1256 |
| THOMAS BELLANT | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| THOMAS BELLINGER | 9376 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| THOMAS BELLOW | 145 WINSTON WAY | | | | TROY | MO | 63379-4728 |
| THOMAS BELSER | 509 BRIDGESTONE DR | | | | MOORESVILLE | IN | 46158 |
| THOMAS BELTZ | RR 1 BOX 51 | | | | MARLETTE | MI | 48453 |
| THOMAS BEN | 4486 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9711 |
| THOMAS BEN D | 4486 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9711 |
| THOMAS BENDER | 8637 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| THOMAS BENDER | 1835 SAPLING DR | | | | O FALLON | MO | 63366-4378 |
| THOMAS BENEDICT | 6967 E TAFT RD | | | | EAST SYRACUSE | NY | 13057-9625 |
| THOMAS BENEDICT | 55 MUSGROVE RD | | | | GRIFFIN | GA | 30223-6652 |
| THOMAS BENNETT | 14082 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| THOMAS BENNETT | 8130 FARRANT ST | | | | COMMERCE TWP | MI | 48382-2323 |
| THOMAS BENNETT | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| THOMAS BENOIT SR. | 68104 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1689 |
| THOMAS BENTE | | | | | | | |
| THOMAS BENTLEY | 2195 MOUNT PARAN CHURCH RD | | | | MONROE | GA | 30655-7519 |
| THOMAS BENTLEY JR | 3222 INNS BROOK WAY | | | | SNELLVILLE | GA | 30039-5680 |
| THOMAS BENTZ | 1719 S. 124TH STREET | | | | NEW BERLIN | WI | 53151 |
| THOMAS BENYA | 26201 WARNER AVE | | | | WARREN | MI | 48091-3982 |
| THOMAS BERDEN | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| THOMAS BEREDA | 1865 WILENE DR | | | | DAYTON | OH | 45432-4021 |
| THOMAS BERG | PO BOX 913 | 2221 SWAMP RD | | | GRAYLING | MI | 49738-0913 |
| THOMAS BERG | 6744 SY RD | | | | NIAGARA FALLS | NY | 14304-4510 |
| THOMAS BERG | 202 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366-2262 |
| THOMAS BERG | 2871 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 |
| THOMAS BERGER | 36768 HARPER AVE APT 105 | | | | CLINTON TWP | MI | 48035-5899 |
| THOMAS BERGQUIST | 5473 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| THOMAS BERGSTROM | 1944 THOMAS AVE | | | | BERKLEY | MI | 48072-3233 |
| THOMAS BERING | 507 CHANDLER ST APT 102 | | | | HOWELL | MI | 48855-6854 |
| THOMAS BERING | 85 BRENDA DR | | | | HOWELL | MI | 48855-8791 |
| THOMAS BERMAN | 190 BALDWIN CIR | | | | RUSSELLVILLE | KY | 42276-8003 |
| THOMAS BERNARD | 4313 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2163 |
| THOMAS BERNARD | 5341 ROSE LN | | | | FLINT | MI | 48506-1582 |
| THOMAS BERNIER | 418 LEISURE DR | | | | HURON | OH | 44839-2809 |
| THOMAS BERNINI | PO BOX 153 | | | | CORAL | PA | 15731-0153 |
| THOMAS BERNINI JR | 259 MAPLE ST | | | | NEWTON FALLS | OH | 44444-1522 |
| THOMAS BERRY | 7204 E GRAND RIVER AVE LOT 85 | | | | PORTLAND | MI | 48875-8786 |
| THOMAS BERRY | 2901 SCHULLER PL | | | | MOUNT VERNON | WA | 98273-5791 |
| THOMAS BERRY | 1773 MONSANTO RD | | | | COLUMBIA | TN | 38401-6833 |
| THOMAS BERRY JR | N2120 FALK RD | | | | FORT ATKINSON | WI | 53538-9561 |
| THOMAS BERRYHILL | 3532 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 |
| THOMAS BERSCHEID | 10272 FOREST TRAILS DR | | | | FORISTELL | MO | 63348-2533 |
| THOMAS BERSCHENS | | | | | | | |
| THOMAS BERTHA | 383 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| THOMAS BERTKE | 38 W PARK DR | | | | SHELBY | OH | 44875-1427 |
| THOMAS BERTLEFF | 363 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| THOMAS BERTRAM | 8132 LONG AVE | | | | BURBANK | IL | 60459-2031 |
| THOMAS BERZSENYI | 1460 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| THOMAS BESON | 4406 RACE RD | | | | LESLIE | MI | 49251-9333 |
| THOMAS BETHANY L | 4650 PERSIMMON RD | | | | RENO | NV | 89502-6255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BETTINGER | 222 E NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3523 |
| THOMAS BETTURA | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BEVERLIN | 5245 BUD LN | | | | CASCO | MI | 48064-4662 |
| THOMAS BEYER | 289 VENICE PALMS BLVD | | | | VENICE | FL | 34292-2449 |
| THOMAS BIALAS | 601 ROSEMEAD DR | | | | EULESS | TX | 76039-8518 |
| THOMAS BIALOZYNSKI | 1544 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3567 |
| THOMAS BIDIGARE | 1597 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1473 |
| THOMAS BIEGANOWSKI | 785 PENNELL RD | | | | IMLAY CITY | MI | 48444-9441 |
| THOMAS BIEGAS | PO BOX 931 | | | | COLUMBIA | TN | 38402-0931 |
| THOMAS BIEHL | 2903 WINDSOR BRIDGE CIR | | | | HURON | OH | 44839-2151 |
| THOMAS BIELA | 6028 WALLACE AVE | | | | NEWFANE | NY | 14108-1024 |
| THOMAS BIELSKI | 4525 ANSLEY LN | | | | CUMMING | GA | 30040-5250 |
| THOMAS BIERBOWER | 2477 BURWOOD CT | | | | HIGHLAND | MI | 48357-3021 |
| THOMAS BIERGANS | 14799 SHAMROCK TRL | | | | LANSING | MI | 48906-9235 |
| THOMAS BIETZ | 3251 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| THOMAS BIGGS | 5 LEE DR | | | | POLAND | OH | 44514-1913 |
| THOMAS BIGLER | 1137 LEONARD BLVD | | | | KENT | OH | 44240-3332 |
| THOMAS BILLINGS | 145 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| THOMAS BILLS | 7343 BRANDON DR | | | | BAY CITY | MI | 48706-8323 |
| THOMAS BILLY JOE | THOMAS, BILLY JOE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| THOMAS BILLY JOE | THOMAS, MEREDITH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| THOMAS BILYEU | 198 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9224 |
| THOMAS BILYK | 8555 COLF RD | | | | CARLETON | MI | 48117-9174 |
| THOMAS BIRCHMEIER | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| THOMAS BIRKENHAUER | 250 GREENRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-6944 |
| THOMAS BIRMINGHAM | 2224 MONROE AVE | | | | NORWOOD | OH | 45212-3114 |
| THOMAS BISCHOF | 6692 VERMONT HILL RD | | | | SOUTH WALES | NY | 14139-9734 |
| THOMAS BISCHOFF | SCHINKELSTRA■E 33 | | | | | | |
| THOMAS BISCHOFF | SCHINKELSTRASSE 33 | 40211 D■SSELDORF | | | | | |
| THOMAS BISCHOFF | SCHINKELSTRASSE 33 | 40211 DUESSELDORF | | | | | |
| THOMAS BISHOP | 1670 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| THOMAS BISHOP | 6590 EASTON RD | | | | NEW LOTHROP | MI | 48460-9716 |
| THOMAS BISHOP | 2501 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8082 |
| THOMAS BISHOP | 170 N SIGSBEE ST | | | | INDIANAPOLIS | IN | 46214-3969 |
| THOMAS BISKUP | 2810 DEINDORFER ST | | | | SAGINAW | MI | 48602-3580 |
| THOMAS BISSELL | 3 NORTHCREST DR | | | | CLIFTON PARK | NY | 12065-2724 |
| THOMAS BISSETT | 5870 LUM RD | | | | LUM | MI | 48412-9239 |
| THOMAS BISTREK | 424 ALISHA LN | | | | FAIRBORN | OH | 45324-3362 |
| THOMAS BITSOFF | | | | | | | |
| THOMAS BITTLE | 5154 LIMA RD | | | | GENESEO | NY | 14454-9787 |
| THOMAS BITTNER | 608 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1944 |
| THOMAS BIVENS | 2710 GREGORY PL | | | | SAGINAW | MI | 48601-6662 |
| THOMAS BLACK | 6550 S R 78 | | | | MCCONNELSVILLE | OH | 43756 |
| THOMAS BLACK | 4284 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| THOMAS BLACK I I I | 146 WILD RAVEN ST | | | | SHALLOTTE | NC | 28470-4008 |
| THOMAS BLACK JR | 504 FROST ST | | | | FLINT | MI | 48504-4987 |
| THOMAS BLACKBURN | 8067 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3593 |
| THOMAS BLACKWELL | 21538 DIVELBISS RD | | | | BUTLER | OH | 44822-9474 |
| THOMAS BLAD | 2819 FALMOTH DR | | | | SHREVEPORT | LA | 71106-8430 |
| THOMAS BLAIR | 24195 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS BLAIS | 170 SUGAR CREEK RD | | | | CAMPBELLSBURG | IN | 47108-5500 |
| THOMAS BLAKE | 44065 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1366 |
| THOMAS BLAKEMORE | PO BOX 354 | | | | SWARTZ CREEK | MI | 48473-0354 |
| THOMAS BLAKLY | 1709 COUNTY ROAD 2094 | | | | LIBERTY | TX | 77575-6556 |
| THOMAS BLANCHARD | 4 PINE OAK DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-9667 |
| THOMAS BLANKENSHIP | 2113 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4532 |
| THOMAS BLANKENSHIP | 420 OHIO ST | | | | HURON | OH | 44839-1518 |
| THOMAS BLANKINSHIP | 5403 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| THOMAS BLASINSKY | 16704 WEDDEL ST | | | | TAYLOR | MI | 48180-5326 |
| THOMAS BLASKA | 14840 SHERWOOD PARK DR | | | | SHELBY TWP | MI | 48315-1675 |
| THOMAS BLATCHFORD | 4335 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| THOMAS BLAZAK | 17100 TAMIAMI TRL APT 87 | | | | PUNTA GORDA | FL | 33955 |
| THOMAS BLECK | 6049 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| THOMAS BLEDSOE | 15150 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| THOMAS BLESSING | 3675 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| THOMAS BLEVINS | 2021 E 600 N | | | | MARION | IN | 46952-9137 |
| THOMAS BLEVINS | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| THOMAS BLEVINS | 6376 LOGAN RD | | | | POWELL | OH | 43065-9642 |
| THOMAS BLEVINS | PO BOX 238 | | | | FREDERIC | MI | 49733-0238 |
| THOMAS BLEVINS | 2633 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9556 |
| THOMAS BLINCO III | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BLISS | 906 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| THOMAS BLISS | 7858 SALEM ST | | | | VICKSBURG | MI | 49097-9340 |
| THOMAS BLISS | 409 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| THOMAS BLISS | 2080 LANCER DR | | | | TROY | MI | 48084-1308 |
| THOMAS BLIZARD | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| THOMAS BLOCKER | 5045 LEMOYNE DR | | | | HUBER HEIGHTS | OH | 45424-5936 |
| THOMAS BLOOD | 11423 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-3507 |
| THOMAS BLOOM | 3012 HARVARD DR | | | | JANESVILLE | WI | 53548-6708 |
| THOMAS BLOUGH | 620 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| THOMAS BLOUGH | 550 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| THOMAS BLUBAUGH | 193 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| THOMAS BLUE | 9580 REESE RD | | | | GIRCH RUN | MI | 48410-0428 |
| THOMAS BLUE EYES | 108 SW 69TH TER | | | | OKLAHOMA CITY | OK | 73139-7413 |
| THOMAS BLUEM | 5945 MIDLAND RD | | | | FREELAND | MI | 48623-8707 |
| THOMAS BLUHM | 1684 19TH CT | | | | ARKDALE | WI | 54613-9532 |
| THOMAS BLUMENSCHEIN | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| THOMAS BOARDLEY | 1757 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| THOMAS BOATMAN | 10882 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8925 |
| THOMAS BOCKO | 4855 TROY PIKE | | | | DAYTON | OH | 45424-5741 |
| THOMAS BODNER | 28463 CHERRY HILL RD | | | | INKSTER | MI | 48141-1121 |
| THOMAS BOEHM | 1368 S RIVER RD | | | | SAGINAW | MI | 48609-5207 |
| THOMAS BOELTER | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| THOMAS BOENSCH | 5940 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| THOMAS BOGAN | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |
| THOMAS BOGDEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BOGGS | 1221 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8375 |
| THOMAS BOGGS | 8153 NICODEMUS RD | | | | RAVENNA | OH | 44266-9726 |
| THOMAS BOGUSZEWSKI | 212 WEST ST APT 35 | | | | KALKASKA | MI | 49646-9351 |
| THOMAS BOHL | 2190 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| THOMAS BOHN | 23350 KINGS RD | | | | STEGER | IL | 60475-1599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BOHYER | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| THOMAS BOICE | 41255 POND VIEW DR APT 364 | | | | STERLING HTS | MI | 48314-3853 |
| THOMAS BOIKE | 1469 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| THOMAS BOJKO | 1609 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| THOMAS BOLAND | 4226 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1892 |
| THOMAS BOLANDER | 8216 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| THOMAS BOLDEN | 1091 CO TRUNK A | | | | EDGERTON | WI | 53534 |
| THOMAS BOLDING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS BOLDUC | 4133 SHERRY CT | | | | BAY CITY | MI | 48706-2229 |
| THOMAS BOLLIG | 2421 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5922 |
| THOMAS BOLTINGHOUSE | 2730 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3762 |
| THOMAS BONASSE | 17662 SYLVAN CT | | | | PRESQUE ISLE | MI | 49777-8362 |
| THOMAS BOND | 3341 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| THOMAS BOND | 4851 SR 13N RD2 | | | | SHILOH | OH | 44878 |
| THOMAS BONKOWSKI | 5813 W 29TH ST APT 104 | | | | PARMA | OH | 44134-2964 |
| THOMAS BONNELL | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187-1584 |
| THOMAS BONNIE | 3332 STONE BROOK CT | | | | OKLAHOMA CITY | OK | 73120-0811 |
| THOMAS BOOKER | 400 BOLTON AVE | | | | BRONX | NY | 10473-3030 |
| THOMAS BOONE | 6385 W 300 S | | | | ANDERSON | IN | 46011-9400 |
| THOMAS BOONE | PO BOX 9022 | C/O AP HQ CHINA | | | WARREN | MI | 48090-9022 |
| THOMAS BOOS | 4114 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564 |
| THOMAS BOOZ | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237-3201 |
| THOMAS BOPP | 613 LOCKWOOD RD | | | | ROYAL OAK | MI | 48067-1607 |
| THOMAS BORCHERDING | 6061 OAK RD | | | | VASSAR | MI | 48768-9520 |
| THOMAS BORGIA | 526 FAIRWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4507 |
| THOMAS BOROFF | 21548 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| THOMAS BORSELLO | 2001 MONROE PL | | | | WILMINGTON | DE | 19802-3923 |
| THOMAS BORTON | 8365 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| THOMAS BOSCHEINEN | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| THOMAS BOSHERS | 195 GREENWAY RD | | | | PULASKI | TN | 38478-8359 |
| THOMAS BOSMA | 4560 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| THOMAS BOSTWICK | 3115 CLAYWARD DR | | | | FLINT | MI | 48506-2088 |
| THOMAS BOSWORTH | 213 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2906 |
| THOMAS BOSWORTH | 138 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9186 |
| THOMAS BOTTUM | 8119 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| THOMAS BOUCHARD | | | | | | | |
| THOMAS BOUCHEY | 15970 STATE ST | | | | HILLMAN | MI | 49746-9513 |
| THOMAS BOUDRIE | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| THOMAS BOUSQUET | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387-7291 |
| THOMAS BOUTON | 4000 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2051 |
| THOMAS BOUTON | 812 MILLER AVE | | | | JANESVILLE | WI | 53548-2339 |
| THOMAS BOUWENS | 2434 MILLER AVE NW | | | | WALKER | MI | 49544-1945 |
| THOMAS BOVEN | 2920 CRYSTAL LN | C/O JAMES H BOVEN | | | KALAMAZOO | MI | 49009-2108 |
| THOMAS BOW | 9945 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| THOMAS BOWDEN | 38 EDGEWOOD RD | | | | GLEN RIDGE | NJ | 07028-2305 |
| THOMAS BOWEN | 13341 N CAREFREE CT | | | | CAMBY | IN | 46113-8712 |
| THOMAS BOWER | 240 W END DR UNIT 611 | | | | PUNTA GORDA | FL | 33950-0302 |
| THOMAS BOWER | 7531 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670-5875 |
| THOMAS BOWERS | 428 JEFF WEBB RD | | | | RIPLEY | TN | 38063-5708 |
| THOMAS BOWERSOX SR | 5827 RITCHIE ST | | | | GLEN BURNIE | MD | 21061-1409 |
| THOMAS BOWLES | 161 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BOWLES | 9117 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| THOMAS BOWLING | 390 WIMBLETON WAY | | | | RED LION | PA | 17356-8292 |
| THOMAS BOWLING | | | | | | | |
| THOMAS BOWMAN | 2671 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| THOMAS BOWMAN | 5740 EDGAR RD | | | | CLARKSTON | MI | 48346-1935 |
| THOMAS BOWMAN | 3702 BEAR CREEK BLUFF CT | | | | WENTZVILLE | MO | 63385-3393 |
| THOMAS BOWNS | 1111 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9747 |
| THOMAS BOWYER | PO BOX 31004 | | | | LAS VEGAS | NV | 89173-1004 |
| THOMAS BOX | 6211 FISHER RD | | | | MERIDIAN | MS | 39301-9397 |
| THOMAS BOYCE | 63 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| THOMAS BOYD | 242 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2332 |
| THOMAS BOYD | 316 WINTERHAM DR | | | | ABINGDON | VA | 24211-3800 |
| THOMAS BOYD | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| THOMAS BOYD | 25 NORTH ST | PO BOX 171 | | | REPUBLIC | PA | 15475 |
| THOMAS BOYER | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327-1620 |
| THOMAS BOYER | 3157 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362-9628 |
| THOMAS BOYLE | RR 2 BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| THOMAS BOYLE | 161 EAST HAVEN DR | | | | WEST MELBOURNE | FL | 32904 |
| THOMAS BOYLE JR | 28620 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2831 |
| THOMAS BRACEY | 734 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| THOMAS BRACKEN | 3427 MEDINA RD | | | | MEDINA | OH | 44256-9631 |
| THOMAS BRADAM | 12097 KILBRIDE DR | | | | CINCINNATI | OH | 45251-1279 |
| THOMAS BRADBERRY | 3607 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| THOMAS BRADFIELD | 9808 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8486 |
| THOMAS BRADLEY | 6175 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| THOMAS BRADLEY | 7399 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| THOMAS BRADLEY | 5510 PAUL MCKEE RD | | | | NEW PARIS | OH | 45347-8090 |
| THOMAS BRADLEY | 4372 SPAGO CRES | | | WINDSOR ON N9G2Z6 CANADA | | | |
| THOMAS BRADLEY | 179 KNOTTY PINE WAY | | | | MURRELLS INLET | SC | 29576-7069 |
| THOMAS BRADLEY | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| THOMAS BRADLEY | 962 ABBEY | | | | BIRMINGHAM | MI | 48009 |
| THOMAS BRADLEY | 239 W. PEASE AVENUE | | | | W. CARROLLTON | OH | 45449-1436 |
| THOMAS BRADLEY JR | 2915 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9744 |
| THOMAS BRADY | 2753 28TH RD | | | | VERMILLION | KS | 66544-8679 |
| THOMAS BRADY | 148 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| THOMAS BRADY | 10029 MONTICELLO BLVD | | | | FORT WAYNE | IN | 46825-2196 |
| THOMAS BRADY | C/O COONEY AND CONWAY | | | | CHICAGO | IL | 60602 |
| THOMAS BRAINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS BRAKE | PO BOX 132 | | | | ORTONVILLE | MI | 48462-0132 |
| THOMAS BRAMBLE | 33432 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-7251 |
| THOMAS BRAMER | 3742 N HOLLISTER RD | | | | OVID | MI | 48866-9671 |
| THOMAS BRANCH | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| THOMAS BRANDENBURG | 8957 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-8602 |
| THOMAS BRANDLEHNER | 8510 BARBEE LN | | | | KNOXVILLE | TN | 37923-6324 |
| THOMAS BRANHAM | 38020 5 MILE RD | | | | LIVONIA | MI | 48154-1558 |
| THOMAS BRANHAM | 1491 SILVER LN | | | | HAMILTON | OH | 45013-4900 |
| THOMAS BRANHAM | 1491  SILVER LN | | | | HAMILTON | OH | 45013-4900 |
| THOMAS BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| THOMAS BRASHEAR | PO BOX 1205 | | | | BEDFORD | IN | 47421-1205 |
| THOMAS BRASHEAR | 3230 E 75 N | | | | ANDERSON | IN | 45017-9534 |
| THOMAS BRAUN | 7686 BAKER RD | | | | FRANKENMUTH | MI | 48734-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BRAUN | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| THOMAS BRAUNREITER | 3204 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 |
| THOMAS BRAVENDER | 4484 STACY CT | | | | CLIO | MI | 48420-9408 |
| THOMAS BRAY | 505 MILLARD DR | | | | FRANKLIN | OH | 45005-2033 |
| THOMAS BRAZIER | 4625 SCAMMEL ST | | | | CLARKSTON | MI | 48346-3758 |
| THOMAS BRECHTING | 5780 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| THOMAS BREDA | 2500 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9713 |
| THOMAS BREEHNE | 6967 AVONDALE DR | | | | SHREVEPORT | LA | 71107-9617 |
| THOMAS BREGIN | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346-3505 |
| THOMAS BREIMAYER | 5395 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9769 |
| THOMAS BREITENSTEIN | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| THOMAS BRENDA | 1341 E MAPLE AVE | | | | EUNICE | LA | 70535-6421 |
| THOMAS BRENEISER | 6901 NW PARK PLAZA DR | | | | KANSAS CITY | MO | 64151-1747 |
| THOMAS BRENN | 1415 MAIN ST LOT 455 | | | | DUNEDIN | FL | 34698-6233 |
| THOMAS BRENNAN | 2875 LYNN DR | | | | WHITE LAKE | MI | 48386-1429 |
| THOMAS BRENNAN | 13691 TOEPFER RD | | | | WARREN | MI | 48089-3327 |
| THOMAS BRENNAN | 2135 PERSHING AVE | | | | MORTON | PA | 19070-1229 |
| THOMAS BRENT | 1034 3RD ST | | | | VENICE | IL | 62090-1047 |
| THOMAS BRESNAHAN | 92 GLENN HVN | | | | SPENCERPORT | NY | 14559-2510 |
| THOMAS BRESNAHAN | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS BRETZKE | 2611 WALLAKER RD | | | | BENZONIA | MI | 49616-9705 |
| THOMAS BREWER | 4113 SHADYWOOD LANE | | | | BEACHWOOD | OH | 44122-6947 |
| THOMAS BREWER | PO BOX 92 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0092 |
| THOMAS BREWER | PO BOX 430441 | | | | PONTIAC | MI | 48343-0441 |
| THOMAS BREWER | 610 W STEWART ST | | | | OWOSSO | MI | 48867-4350 |
| THOMAS BREWER | 5492 E 50 S | | | | LAGRO | IN | 46941-9415 |
| THOMAS BREWINGTON | 3521 RUBY AVE | | | | KANSAS CITY | KS | 66106-2722 |
| THOMAS BRIAN | 3142 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| THOMAS BRICE | 5026 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-4008 |
| THOMAS BRICKER | 2218 CENTRAL AVE | | | | ANDERSON | IN | 46016-4333 |
| THOMAS BRICKER | 1203 N EXPRESSAYWAY 77 LOT 462 | | | | HARLINGEN | TX | 78552 |
| THOMAS BRICKNER | 9380 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| THOMAS BRIDGEMAN | 220 WATAUGA ST | | | | FRANKLIN | NC | 28734-2645 |
| THOMAS BRIDGES | 2200 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| THOMAS BRIDGES | 10120 WIGGINS RD | | | | HOWELL | MI | 48855-9218 |
| THOMAS BRIEN | 807 KELLOGG AVE APT 3 | | | | JANESVILLE | WI | 53546-2868 |
| THOMAS BRILL | 803 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| THOMAS BRINK | 5822 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9515 |
| THOMAS BRINKLEY | 17311 MARX ST | | | | DETROIT | MI | 48203-2413 |
| THOMAS BRIOLAT | 4715 TIPTON DR | | | | TROY | MI | 48098-4466 |
| THOMAS BRISENDINE | 2900 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| THOMAS BRISENO | 125 E CENTER ST | | | | LEIPSIC | OH | 45856-1218 |
| THOMAS BRITTAIN | 9199 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| THOMAS BRITTEN | 10503 W MCGREGOR RD | | | | RIVERDALE | MI | 48877-9540 |
| THOMAS BRITTEN | 654 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4573 |
| THOMAS BROCIOUS | 7967 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1412 |
| THOMAS BROCK | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| THOMAS BROCK | 175 BROOKE RUN DR | | | | LUMBER BRIDGE | NC | 28357 |
| THOMAS BROCK | 4061 PALMETTO AVENUE | | | | HIGHLAND CITY | FL | 33846 |
| THOMAS BROCKMAN | 7085 HIGHWAY KK | | | | WASHINGTON | MO | 63090-5824 |
| THOMAS BRODE | 3503 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BROECKER | 4275 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| THOMAS BROGAN | 2 WOOD ST | | | | BRISTOL | RI | 02809-3005 |
| THOMAS BROHL | 27934 ELMDALE ST | | | | ST CLAIR SHRS | MI | 48081-1478 |
| THOMAS BROKENSHIRE | 858 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1715 |
| THOMAS BROMBAUGH | 307 MAPLE ST | | | | BROOKVILLE | OH | 45309-1712 |
| THOMAS BRONCHETTI | 1188 IMPERIAL DR | | | | WEBSTER | NY | 14580-9536 |
| THOMAS BRONER | 237 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| THOMAS BRONKEMA | 2448 30TH ST SW | | | | WYOMING | MI | 49519-2430 |
| THOMAS BRONSON | 7694 ANDERSON AVE NE | | | | WARREN | OH | 44484-1523 |
| THOMAS BROOKS | 328 E 151ST ST | | | | BRONX | NY | 10451-5104 |
| THOMAS BROOKS | GREENVIEW ARMS APT | ROUTE 130 APT 39 | | | GREENSBURG | PA | 15601 |
| THOMAS BROOKS | 316 S 7TH ST | | | | MIAMISBURG | OH | 45342-3346 |
| THOMAS BROOKS | 206 YUCCA DR | | | | WEATHERFORD | TX | 76087-7168 |
| THOMAS BROOKS | 1204 PARK CIR | | | | DANVILLE | IL | 61832-3530 |
| THOMAS BROOKS | W6710 CREEK RD | | | | WAUSAUKEE | WI | 54177-8960 |
| THOMAS BROTHERS | 22054 CASCADE DR | | | | NOVI | MI | 48375-4902 |
| THOMAS BROUGHTON | 202 RIVERVIEW CT | | | | TAWAS CITY | MI | 48763-9231 |
| THOMAS BROW | 8697 PRAIRIE GRASS LN | | | | MENTOR | OH | 44060-1577 |
| THOMAS BROWN | 17967 GLENDALE AVE | | | | LAKE MILTON | OH | 44429-9729 |
| THOMAS BROWN | 575 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017-2012 |
| THOMAS BROWN | 2538 S 2ND AVE | | | | ALPENA | MI | 49707-3309 |
| THOMAS BROWN | 792 KIMMEL TRL | | | | BROOKVILLE | OH | 45309-1397 |
| THOMAS BROWN | 6153 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| THOMAS BROWN | 7960 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9324 |
| THOMAS BROWN | 37205 CARLEEN AVE | | | | AVON | OH | 44011-1559 |
| THOMAS BROWN | PO BOX 907776 | | | | GAINESVILLE | GA | 30501-0900 |
| THOMAS BROWN | 441 BYRD RD | | | | OXFORD | GA | 30054-3810 |
| THOMAS BROWN | 1360 ROSWELL ST SE | | | | SMYRNA | GA | 30080-3603 |
| THOMAS BROWN | 131 PONDEROSA DR | | | | LADSON | SC | 29456-3169 |
| THOMAS BROWN | PO BOX 632 | | | | LOBECO | SC | 29931-0632 |
| THOMAS BROWN | 534 EAST ST | | | | MILFORD | MI | 48381-1636 |
| THOMAS BROWN | 1402 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| THOMAS BROWN | 16960 HAYES RD | | | | HILLMAN | MI | 49746-8432 |
| THOMAS BROWN | 640 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| THOMAS BROWN | 3609 KAY RD | | | | LEWISTON | MI | 49756-7938 |
| THOMAS BROWN | 2716 BEETHOVEN AVE | | | | PORTAGE | MI | 49024-6620 |
| THOMAS BROWN | 791 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| THOMAS BROWN | 157 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2730 |
| THOMAS BROWN | 200 STONE ST | | | | HARRISON | MI | 48625-9127 |
| THOMAS BROWN | 751 SLATE VW | | | | COLD SPRING | KY | 41076-7107 |
| THOMAS BROWN | 3707 MONTEVALLO RD SW | | | | DECATUR | AL | 35603-2205 |
| THOMAS BROWN | 550 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3430 |
| THOMAS BROWN | 2022 HIGHWAY 77 | | | | CHIPLEY | FL | 32428-6057 |
| THOMAS BROWN | 4 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1028 |
| THOMAS BROWN | 8342 MAYLOR DR | | | | SAINT LOUIS | MO | 63123-3442 |
| THOMAS BROWN | 1270 LAKEVIEW CIR | | | | KAUFMAN | TX | 75142-6544 |
| THOMAS BROWN | 5060 LORIN DR | | | | SHELBY TWP | MI | 48316-2318 |
| THOMAS BROWN | 11514 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| THOMAS BROWN | 7404 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| THOMAS BROWN | 4861 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| THOMAS BROWN | 5339 KNOLLWOOD DR | APT 3 | | | CLEVELAND | OH | 44129-1523 |
| THOMAS BROWN | 1955 AUBURN AVE | | | | HOLT | MI | 48842-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS BROWN | 12129 CARMELA DR | | | | FENTON | MI | 48430-9636 |
| THOMAS BROWN | 6035 MARJA ST | | | | FLINT | MI | 48505-5805 |
| THOMAS BROWN | 5466 W OAKWOOD DR | | | | SHEPHERD | MI | 48883-8633 |
| THOMAS BROWN | 2108 ROSCOE ST | | | | HUNTINGTON | IN | 46750-2456 |
| THOMAS BROWN & SON ROOFING CO | ATTN:  DAVID LE BRUN | 700 3RD ST | | | BAY CITY | MI | 48708-5908 |
| THOMAS BROWN JR | 920 S 17TH ST | | | | SAGINAW | MI | 48601-2249 |
| THOMAS BROWN JR | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| THOMAS BROWNE | 1018 TAYLOR RD | | | | SANDUSKY | OH | 44870-8347 |
| THOMAS BROWNELL | 2415 MIDWOOD ST | | | | LANSING | MI | 48911 |
| THOMAS BROWNELL | 4446 HAMLIN HWY | | | | MOSCOW | PA | 18444 |
| THOMAS BROWNING | 2360 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| THOMAS BROWNING | 6445 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| THOMAS BROWNLEE | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776-2632 |
| THOMAS BROWNLIE | 102 NEWBERRY LANE #72 | | | | HOWELL | MI | 48843 |
| THOMAS BROZOWSKI | PO BOX 3607 | | | | NORTH BRANCH | MI | 48461-0607 |
| THOMAS BRUBAKER JR. | 71944 FISHER RD | | | | BRUCE TWP | MI | 48065-3543 |
| THOMAS BRUCE | 254 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104-3308 |
| THOMAS BRUCKNER | ZWINGLISTRASSE 12 | 10555 BERLIN | | | | | |
| THOMAS BRUECKNER | ZWINGLISTRASSE 12 | | | 10555 BERLIN GERMANY | | | |
| THOMAS BRUMLEY | 7505 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| THOMAS BRUNDAGE | 9200 BROWN RD | | | | SPRINGPORT | MI | 49284-9777 |
| THOMAS BRUNE | 2363 PAIGE MARIE DR | | | | WARRENTON | MO | 63383-4487 |
| THOMAS BRUNER | 5719 ROYAL CT | | | | GLADWIN | MI | 48524-8132 |
| THOMAS BRUNER | 8311 APT D LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| THOMAS BRUNETTE | 1437 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9700 |
| THOMAS BRUNNER | 28617 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5103 |
| THOMAS BRUNZELL | 7280 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| THOMAS BRUSHABER | 11265 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| THOMAS BRUSHABER | 3119 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| THOMAS BRUSZEWSKI | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| THOMAS BRYAN | 11450 ENCLAVE BLVD | | | | FISHERS | IN | 46038-1589 |
| THOMAS BRYAN JR | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| THOMAS BRYANT | 5770 HATERLEIGH DR | | | | ALPHARETTA | GA | 30005-8929 |
| THOMAS BRYANT | 915 VINE ST | | | | LANSING | MI | 48912-1527 |
| THOMAS BRYANT | PO BOX 143 | | | | OTTER LAKE | MI | 48464-0143 |
| THOMAS BRYANT | 43134 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| THOMAS BRYDE | 2985 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| THOMAS BRYJA | 3843 MARTIN ST | | | | DETROIT | MI | 48210-2853 |
| THOMAS BRYL | 5300 VELAZCO LN | | | | LAS VEGAS | NV | 89130-5207 |
| THOMAS BRYMER | 41435 EDISON LAKE RD | | | | BELLEVILLE | MI | 48111-2803 |
| THOMAS BRYSON | 443 S 9TH ST | | | | SAGINAW | MI | 48601-1942 |
| THOMAS BRYSON JR | 627 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| THOMAS BRYTE | 665 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9118 |
| THOMAS BRZOZOWSKI | 3393 MCKINLEY RD | | | | CHINA | MI | 48054-1118 |
| THOMAS BUBLITZ | 1001 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| THOMAS BUCHANAN | 420 PENNSYLVANIA AVE | | | | WESTVILLE | IL | 61883-1644 |
| THOMAS BUCHANAN | 6010 FENWICK LN | | | | ARLINGTON | TX | 76018-2267 |
| THOMAS BUCHNOFF | 5040 NE 6TH ST | | | | OCALA | FL | 34470-1598 |
| THOMAS BUCKLAND | 5554 LELAND RD | | | | LAINGSBURG | MI | 48848-9655 |
| THOMAS BUCKLEY | 591 STAGHORN CT | | | | SUWANEE | GA | 30024-4139 |
| THOMAS BUCKNER | 650 FLEETA DR | | | | COVINGTON | GA | 30016-4732 |
| THOMAS BUCZKOWSKI | 6046 BENALEX DR | | | | TOLEDO | OH | 43612-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BUDZINSKI | 282 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1434 |
| THOMAS BUFFINGTON | 6830 LANSING RD | | | | CHARLOTTE | MI | 48813-9395 |
| THOMAS BUFFORD | 704 OXFORD CT | | | | ADRIAN | MI | 49221-1436 |
| THOMAS BUGA | 533 SUPERIOR ST | | | | WABASH | IN | 46992-1447 |
| THOMAS BUGENSKE | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| THOMAS BUGGS | 8890 N POMONA AVE LOT 207 | | | | KANSAS CITY | MO | 64153-1989 |
| THOMAS BUICK - GMC TRUCK | 750 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904-3520 |
| THOMAS BUILT BUSES INC | 1408 COURTESY RD | | | | HIGH POINT | NC | 27260-7248 |
| THOMAS BUILT BUSES LP | KEVIN BANGSTON | 1408 COURTESY RD | | | HIGH POINT | NC | 27260-7248 |
| THOMAS BUILT BUSES, LP | 1408 COURTESY RD | | | | HIGH POINT | NC | 27260-7248 |
| THOMAS BUILT BUSES, LP | | | | | | | |
| THOMAS BUKIEWICZ | 96 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| THOMAS BUKOFCHAN | 2055 SQUIRREL RUN CT | | | | MINERAL RIDGE | OH | 44440 |
| THOMAS BULLA | 3409 HOPE CV | | | | NASHVILLE | TN | 37217-5800 |
| THOMAS BULLARD | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| THOMAS BULLOCK | 203 FAIRWOOD RD APT K | | | | BEL AIR | MD | 21014-4660 |
| THOMAS BULLY | 435 S FIRST ST | | | | ROGERS CITY | MI | 49779-1803 |
| THOMAS BULSON | 700 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1953 |
| THOMAS BUMP | 12716 S EDGEWATER LN | | | | PALOS PARK | IL | 60464-1639 |
| THOMAS BUNCH | 876 COUNTRYSIDE DR | | | | SHREVEPORT | LA | 71118-4902 |
| THOMAS BUNDY | 9117 MOUNTAIN RD | | | | LEBANON | VA | 24266 |
| THOMAS BUNKER | 964 STATE HIGHWAY 13 | | | | ARKDALE | WI | 54613 |
| THOMAS BURBA | 44135 FRANCISCAN DR | | | | CANTON | MI | 48187-3251 |
| THOMAS BURCAR | 938 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| THOMAS BURCH | 4243 ROLLING OAKS DR | | | | DRYDEN | MI | 48428-9359 |
| THOMAS BURCH | 42250 TRENT DR | | | | CANTON | MI | 48188-1297 |
| THOMAS BURCH | 7890 UNA DR | | | | SAGINAW | MI | 48609-4970 |
| THOMAS BURCHAM | 1409 PHILLIPS AVE | | | | DAYTON | OH | 45410-2638 |
| THOMAS BURCHFIELD | 1719 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| THOMAS BURDEN | 7232 SAINT ANNS CT | | | | FORT MYERS | FL | 33908-2104 |
| THOMAS BURDICK | 468 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4202 |
| THOMAS BURELL | 4607 WAVERLY WAY | | | | OAKWOOD | GA | 30566-2618 |
| THOMAS BURGE | 111 LAUREL LN | | | | HOUGHTON LAKE | MI | 48629-9313 |
| THOMAS BURGESS | 37465 GIAVON ST | | | | PALMDALE | CA | 93552-4703 |
| THOMAS BURKE | 2324 BUCKINGHAM DR C.S.L. | | | | NORTH VERNON | IN | 47265 |
| THOMAS BURKE | 7127 KINNE RD | | | | LOCKPORT | NY | 14094-9356 |
| THOMAS BURKE | 115 HERBERT ST | | | | UNION BEACH | NJ | 07735-2643 |
| THOMAS BURKE | 2403 W AVALON RD | | | | JANESVILLE | WI | 53546-8988 |
| THOMAS BURKETT | 41 TIM | | | | WATERFORD | MI | 48328-3066 |
| THOMAS BURKHARDT | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| THOMAS BURKHART | 56 BIRD ST | | | | MARTINSBURG | WV | 25405-2472 |
| THOMAS BURKHOLDER I I I | 2435 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| THOMAS BURLINGAME | 600 MANOR PARK DR | | | | EAST CHINA | MI | 48054-1587 |
| THOMAS BURNARD | 13455 W DUNBAR RD | | | | DUNDEE | MI | 48131-9709 |
| THOMAS BURNASH | 1716 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| THOMAS BURNETT | 3981 HUCKLEBERRY HILLS RD | | | | BLAIRSVILLE | GA | 30512-5056 |
| THOMAS BURNETTE | 6858 OAK HILL ST | PO BOX 1126 | | | INDIAN RIVER | MI | 49749-9350 |
| THOMAS BURNHAM | 101 OAK RIDGE LN | | | | RAYMOND | MS | 39154-8079 |
| THOMAS BURNS | 14491 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9604 |
| THOMAS BURNS | 1078 KELLER DR | | | | MANSFIELD | OH | 44905-1634 |
| THOMAS BURNS | 5325 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| THOMAS BURNS | 824 WOODSIDE LN | | | | SAINT CHARLES | MO | 63301-0725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS BURNS | 1153 HAYNES RIDGE CV | | | | GRAYSON | GA | 30017-7925 |
| THOMAS BURNS | 1 LEROY RD | | | | LEXINGTON | MA | 02421-7409 |
| THOMAS BURNS III | 2 ALCIRA CT | | | | ST AUGUSTINE | FL | 32086-7620 |
| THOMAS BURNS JR | 351 NEW RD | | | | EAST AMHERST | NY | 14051-2105 |
| THOMAS BURNSIDE | 7309 MUSTANG DR | | | | CLARKSTON | MI | 48346-2625 |
| THOMAS BURNSIDE | 47144 LEXINGTON DR | | | | MACOMB | MI | 48044-2645 |
| THOMAS BURNWORTH | 4262 S M76 | | | | WEST BRANCH | MI | 48661 |
| THOMAS BURRELL JR | 1491 E 191ST ST APT 545 | | | | EUCLID | OH | 44117-1378 |
| THOMAS BURRIER | 147 BURRIER RD | | | | WAYMART | PA | 18472-6010 |
| THOMAS BURROWS | 30061 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| THOMAS BURTCH | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| THOMAS BURTON | 5308 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9786 |
| THOMAS BURTON | 121 MANOR WAY | | | | ROCHESTER HLS | MI | 48309-2021 |
| THOMAS BURY | 5523 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3342 |
| THOMAS BUS COMPANY | | 2872 W 15TH ST | | | | NY | 11224 |
| THOMAS BUSA | 16441 SHERWOOD DR | | | | ORLAND PARK | IL | 60462-5670 |
| THOMAS BUSCHUR | 230 INDIANA AVE | | | | DAYTON | OH | 45410-2312 |
| THOMAS BUSFIELD | 2119 N BRITT RD | | | | JANESVILLE | WI | 53548-9330 |
| THOMAS BUSH | 1303 N M 52 | | | | OWOSSO | MI | 48867-1232 |
| THOMAS BUSH | 7330 RIVER PINES TRL | | | | BRIGHTON | MI | 48116-6215 |
| THOMAS BUSH | 1116 GEORGE ST | | | | LANSING | MI | 48910-1231 |
| THOMAS BUSSINGER | 315 LAKE ST | | | | SAINT CHARLES | MI | 48655-1741 |
| THOMAS BUSSINGER | 2439 SPRUCE ST | | | | LINESVILLE | PA | 16424-6673 |
| THOMAS BUSWELL | 5254 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1429 |
| THOMAS BUTCHER | 1460 STILLWAGON RD SE | | | | WARREN | OH | 44484-3155 |
| THOMAS BUTCHER | 3561 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| THOMAS BUTCHER | 17851 W 130TH ST | | | | N ROYALTON | OH | 44133-5906 |
| THOMAS BUTERA | 1025 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| THOMAS BUTKOVICH | 8500 ROYSTER RUN | | | | WAXHAW | NC | 28173-7830 |
| THOMAS BUTLER | 2400 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| THOMAS BUTLER | 3628 GENE LN | | | | FORT WORTH | TX | 76117-3009 |
| THOMAS BUTLER | 750 COUNTY ROAD 606 | | | | ROGERSVILLE | AL | 35652-7021 |
| THOMAS BUTTS | 2004 BRUTUS CT | | | | FENTON | MO | 63026-2112 |
| THOMAS BUTZIN | 299 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| THOMAS BUXMAN | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609-4273 |
| THOMAS BUZZELLI | 3256 BON AIR AVE NW | | | | WARREN | OH | 44485-1301 |
| THOMAS BYCZYNSKI | 611 S EAST ST | | | | FENTON | MI | 48430-2971 |
| THOMAS BYERSMITH | 2525 SKAGWAY DR | | | | NORTHWOOD | OH | 43619-2019 |
| THOMAS BYNUM | 307 W JAMES ST | | | | MABANK | TX | 75147-3725 |
| THOMAS BYRD | 841 OVERBROOK DR | | | | JASPER | IN | 47546-2745 |
| THOMAS BYRD | 1229 HONERT RD | | | | ORTONVILLE | MI | 48462-9706 |
| THOMAS BYRNE | 3190 NORWAY ST | | | | EAST TAWAS | MI | 48730-9402 |
| THOMAS BYRNE | PO BOX 667845 | | | | CHARLOTTE | NC | 28266-7845 |
| THOMAS BYRNE JR | 20 LAKESIDE WAY | | | | PALM COAST | FL | 32137-1636 |
| THOMAS C BOARDLEY | 1757 OAKDALE NW | | | | WARREN | OH | 44485-1833 |
| THOMAS C BROWN | 751 SLATE VW | | | | COLD SPRING | KY | 41076-7107 |
| THOMAS C BURM | 161   BANCROFT DRIVE | | | | ROCHESTER | NY | 14616-2906 |
| THOMAS C COWAN | 13505 BURT RD | | | | CHESANING | MI | 48616-9424 |
| THOMAS C CRAWFORD | MCKENNA & ASSOCIATES PC | 136 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| THOMAS C DAVIS | 110   VICTOR AVE | | | | DAYTON | OH | 45405-3745 |
| THOMAS C DAY | 247 MARSTON ST | | | | DETROIT | MI | 48202-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS C DILIBERTI, | 9301 N CENTRAL EXPRESSWAY SUIT | | | | DALLAS | TX | 75231 |
| THOMAS C ELLIOTT | 6025 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| THOMAS C FIRMAN | 3310 LUANNE DR | | | | COMMERCE TWP | MI | 48382-1609 |
| THOMAS C FITZGERALD | 3040 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251 |
| THOMAS C FLANAGAN | 140 JENKINS RD | | | | RICHVILLE | NY | 13681-3139 |
| THOMAS C FLETCHER | 213 S G ST | | | | TILTON | IL | 61833-7817 |
| THOMAS C FOWLER | 121   HATHERLY DR | | | | HAMILTON | OH | 45013-2016 |
| THOMAS C FRITZLER | PO BOX 443 | | | | LEWISTON | MI | 49756-0443 |
| THOMAS C GREEN | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 |
| THOMAS C GROVES | 11701 BOSTON POST ST | | | | LIVONIA | MI | 48150-1410 |
| THOMAS C HILL | ACCT OF VALERIE ALBRIGHT | 1322 33RD AVENUE CIR | | | SILVIS | IL | 61282 |
| THOMAS C HODGES | P. O. BOX 866 | | | | BROOKHAVEN | MS | 39602 |
| THOMAS C HOWARD | 3929 HARRIS RD | | | | HAMILTON | OH | 45013 |
| THOMAS C HOWARD | 4358 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| THOMAS C HUDSON | 1790 MCRAVEN RD | | | | CLINTON | MS | 39056 |
| THOMAS C HUEMME | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| THOMAS C INSALACO | 477 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 |
| THOMAS C JOCHAM | 260 GOLDEN EAGLE DR | | | | PRESCOTT | AZ | 86303-5368 |
| THOMAS C KEESLER | 209 E MONROE ST | | | | DURAND | MI | 48429-1384 |
| THOMAS C LAMPE | 4150 BARGO LN | | | | MORRIS | IL | 60450 |
| THOMAS C LAMPLEY | 838 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| THOMAS C LANGFORD | 5966 JASAMINE DR | | | | DAYTON | OH | 45449-2954 |
| THOMAS C LANZE | 254 WALZER RD | | | | ROCHESTER | NY | 14622-2506 |
| THOMAS C LE TOURNEAU | 11067 E MOUNT MORRIS RD LOT 38 | | | | DAVISON | MI | 48423-9356 |
| THOMAS C LINDMAN JR | 1386 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| THOMAS C LOW | 12962 ELROD STREET | | | | CONROE | TX | 77303 |
| THOMAS C MARTIN JR | POB OX 1482 | | | | BELLEVILLE | MI | 48112-1482 |
| THOMAS C MILLER | 1299   CEDAR CREEK CR | | | | DAYTON | OH | 45459-3223 |
| THOMAS C MILLER | 3136 DELANEY STREET | | | | KETTERING | OH | 45420-1106 |
| THOMAS C MILLWEE | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS C NELSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS C OSBORNE | 1249 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| THOMAS C PERRY | 10411 SUNNYLAND DRIVE | | | | TUSCALOOSA | AL | 35405-8967 |
| THOMAS C PERRY | 130 NORTHWOOD AVE | | | | WEST SENECA | NY | 14224-1563 |
| THOMAS C PETERSON | 2685 STATE RD | | | | PINCONNING | MI | 48650-7435 |
| THOMAS C PHILLIPS | 4416   JONATHAN DR | | | | KETTERING | OH | 45440-1629 |
| THOMAS C PINTO | 900 EDINBURG RD | | | | TRENTON | NJ | 08690-1204 |
| THOMAS C PINTO CONSTABLE | ACCT OF B PITTMAN(JACKSON) | 900 EDINBURG RD | | | TRENTON | NJ | 08690-1204 |
| THOMAS C RICE | 1190 RIVER VALLEY DR APT 2 | | | | FLINT | MI | 48532-2960 |
| THOMAS C ROSS | 9233 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342 |
| THOMAS C ROSS | 57 MONTCLAIR AVE | | | | BATAVIA | NY | 14020-1637 |
| THOMAS C SCHULTZ JR | 1330 W ALEXIS RD LOT 96 | | | | TOLEDO | OH | 43612-4268 |
| THOMAS C SPARKS JR & LINDA J SPARKS | 5681 MAIN ST | | | | MILLBROOK | AL | 36054 |
| THOMAS C TAYLOR | 3515 NORTH 8 MILE ROAD | | | | PINCONNING | MI | 48650-8734 |
| THOMAS C TOBE | 1380 WOURMS RD | | | | FORT RECOVERY | OH | 45846 |
| THOMAS C VEHRS | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| THOMAS C VILLANUEVA | 4126 CROSSGATE CT | | | | ARLINGTON | TX | 76016-4206 |
| THOMAS C WARNER | 7163 FREDERICK GARLAND RD | | | | UNION | OH | 45322 |
| THOMAS C WEAVER | 419 SOUTH BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 |
| THOMAS C WELLS | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS C WHITE | 320 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1192 |
| THOMAS C WILSON | PO BOX 696 | | | | COALING | AL | 35449 |
| THOMAS C WOJT | 5199 CENTER ST | | | | FAIRGROVE | MI | 48733 |
| THOMAS C WUENSCH | 8394 N CHICKADEE DR | | | | MORGANTOWN | IN | 46160-9085 |
| THOMAS C. CRAWFORD | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| THOMAS C. DORAIS | | | | | | | |
| THOMAS C. FARIA CORP. | MIKE CAROL EXT1293 | PO BOX | | | DAYTON | OH | 45414 |
| THOMAS C. GRICKS, III, SCHNADER ATTORNEYS AT LAW | C/O BRESLUBE-PENN PRP GROUP | FIFTH AVENUE PLACE, 120 FIFTH AVENUE, SUITE 2700 | | | PITTSBURGH | PA | 15222 |
| THOMAS CADENA | 1606 OLMSTEAD RD | | | | MUIR | MI | 48860-9627 |
| THOMAS CADILLAC JAGUAR | PO BOX 1778 | | | | HARTFORD | CT | 06144-1512 |
| THOMAS CADWELL | 602 N DEERFIELD AVE | | | | LANSING | MI | 48917-2988 |
| THOMAS CAGLE | PO BOX 134 | | | | GLENCOE | CA | 95232-0134 |
| THOMAS CAHILL | 4038 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| THOMAS CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| THOMAS CALABRO | 647 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| THOMAS CALANDRUCCI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THOMAS CALDWELL | 241 S HARRISON ST | | | | LEBANON | KY | 40033-1151 |
| THOMAS CALECA | 24258 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1310 |
| THOMAS CALHOUN | 2289 WELLINGTON DR | | | | BELLEVILLE | IL | 62221-5112 |
| THOMAS CALL | 13769 FARM ROAD 31 | | | | MARSHALL | TX | 75672 |
| THOMAS CALLAGHAN | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| THOMAS CALLARD | 12427 CENTER RD | | | | FENTON | MI | 48430-9562 |
| THOMAS CALLIGARO | 3196 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| THOMAS CALLINAN | 834 GIBBONS CT | | | | ELIZABETH | NJ | 07202-3102 |
| THOMAS CALLOWAY | 19320 GABLE ST | | | | DETROIT | MI | 48234-2626 |
| THOMAS CALTRIDER | 7276 KINGSBURY ST | | | | DEARBORN HEIGHTS | MI | 48127-1754 |
| THOMAS CALVARUSO | 3730 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3630 |
| THOMAS CAMARILLO | 8043 VANTAGE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1436 |
| THOMAS CAMERON | 1424 KIRK AVE | | | | FLINT | MI | 48503-1256 |
| THOMAS CAMERON | 6330 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| THOMAS CAMMALLERI | 130 E PARISH ST | | | | SANDUSKY | OH | 44870-4889 |
| THOMAS CAMP | 417 JARMAN AVE | | | | GALENA | MD | 21635-1243 |
| THOMAS CAMP | 3442 COUNTY ROAD 49 | | | | LEXINGTON | AL | 35648-4278 |
| THOMAS CAMP | 10526 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| THOMAS CAMPBELL | 625 FOREST DR | | | | FENTON | MI | 48430-1811 |
| THOMAS CAMPBELL | 281 WITMER RD | | | | N TONAWANDA | NY | 14120-1625 |
| THOMAS CAMPBELL | 220 W PEARL ST | | | | W JEFFERSON | OH | 43162-1160 |
| THOMAS CAMPBELL | 32273 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9604 |
| THOMAS CAMPBELL | 5230 LODEWYCK ST | | | | DETROIT | MI | 48224-1306 |
| THOMAS CAMPBELL | 7830 W NORTH AVE APT 506 | | | | ELMWOOD PARK | IL | 60707-3516 |
| THOMAS CAMPBELL | 19865 SHARON VALLEY RD | | | | MANCHESTER | MI | 48158-8579 |
| THOMAS CAMPBELL | 25316 WAGNER AVE | | | | WARREN | MI | 48089-4672 |
| THOMAS CAMPBELL | | | | | | | |
| THOMAS CAMPBELL | 934 BARNETT ROAD | | | | GOODWATER | AL | 35072 |
| THOMAS CANACCI | 1252 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3012 |
| THOMAS CANFIELD | 936 HERVEY ST | | | | INDIANAPOLIS | IN | 46203-4219 |
| THOMAS CANNADY | 1800 SHADY LN | | | | SHREVEPORT | LA | 71118-2229 |
| THOMAS CANNARILE | 5655 PRATT RD | | | | LAINGSBURG | MI | 48848 |
| THOMAS CANNELL | 3665 JAMES RD | | | | CARO | MI | 48723-9459 |
| THOMAS CANNON | 3205 FALCON LN APT 318 | | | | WILMINGTON | DE | 19808-4348 |
| THOMAS CANNON | 11200 LANGDON DR | | | | CLIO | MI | 48420-1565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS CANTLEY | 2510 CONSAUL ST LOT 67 | | | | TOLEDO | OH | 43605-1353 |
| THOMAS CAPACHIETTI | | | | | | | |
| THOMAS CAPOZZOLI | 915 S MAPLE ST | | | | GREENTOWN | IN | 46936-1600 |
| THOMAS CAPPELL | 3562 COSEYBURN RD | | | | WATERFORD | MI | 48329-4204 |
| THOMAS CAPRARA II | 579 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4728 |
| THOMAS CAPRONI | 4923 LANCASTER HILLS DR APT 250 | | | | CLARKSTON | MI | 48346-4412 |
| THOMAS CAPUTO | 45 KELLY PKWY APT A4 | | | | BAYONNE | NJ | 07002-5436 |
| THOMAS CARBERRY | 2700 A1A #13 208 | | | | INDIALANTIC | FL | 32903 |
| THOMAS CARBERRY JR | 60 E JERGE DR | | | | ELMA | NY | 14059-9305 |
| THOMAS CARBINE | 6567 CABIN RIDGE RD | | | | HURLOCK | MD | 21643-3224 |
| THOMAS CARDENAS | 9551 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-8889 |
| THOMAS CARDIMONA | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 |
| THOMAS CARDINAL | 6274 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3436 |
| THOMAS CARELLI | 5905 W MICHIGAN UC-4 | | | | SAGINAW | MI | 48638 |
| THOMAS CAREY | 21901 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2234 |
| THOMAS CARGILL | 3541 IVY CREST WAY | | | | BUFORD | GA | 30519-4475 |
| THOMAS CARKIDO | 1742 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2106 |
| THOMAS CARL D ESTATE OF | C/O RONALD C THOMAS | 20147 STATE ROUTE 309 | | | KENTON | OH | 43326-9728 |
| THOMAS CARL JR | 4021 ASBURY DR | | | | TOLEDO | OH | 43612-1801 |
| THOMAS CARLISLE | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| THOMAS CARLISLE | 946 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3332 |
| THOMAS CARLSON | 649 SWAN DR | | | | WATERFORD | WI | 53185-2881 |
| THOMAS CARLSON | 143 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| THOMAS CARLSON JR | 2009 MELTON ST | | | | SHELBY TWP | MI | 48317-4513 |
| THOMAS CARLTON | PO BOX 537 | | | | HOLLYWOOD | AL | 35752-0537 |
| THOMAS CARMICHAEL | 1809 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| THOMAS CARMICHAEL JR | 2560 BLACK PINE TRAIL DR | | | | TROY | MI | 48098-4102 |
| THOMAS CARMINE | 1815 EBB COVE CT | | | | NEWPORT NEWS | VA | 23602 |
| THOMAS CARNAHAN | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| THOMAS CARNES | 243 JOHN LAW RD RTE 4 | | | | CARTERSVILLE | GA | 30120 |
| THOMAS CARNEY | 6126 S COUNTY ROAD K | | | | BRODHEAD | WI | 53520-9278 |
| THOMAS CARNEY | 570 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1379 |
| THOMAS CARON | 14 QUAIL HOLLOW CT APT 1 | | | | TERRYVILLE | CT | 06786-5311 |
| THOMAS CAROZZA JR | 12 SCHINDLER CT | | | | WAPPINGERS | FL | 12590-4139 |
| THOMAS CARPENTER | 205 FERN LN | | | | OXFORD | WI | 53952-9515 |
| THOMAS CARPENTER | 25040 GOLDCREST DR | | | | BONITA SPRINGS | FL | 34134-7916 |
| THOMAS CARPENTER | 208 E SHEPHERD ST | | | | CHARLOTTE | MI | 48813-2258 |
| THOMAS CARR | 8150 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| THOMAS CARR | 8183 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| THOMAS CARR | 7426 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5555 |
| THOMAS CARRICO | 1631 ACKLEY AVE | | | | WESTLAND | MI | 48186-4403 |
| THOMAS CARRIGAN | 7338 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| THOMAS CARRIVEAU | 5258 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| THOMAS CARROLL | 325 POPLAR ST | | | | WEST MILTON | OH | 45383-1743 |
| THOMAS CARROLL | 36 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1032 |
| THOMAS CARROW | 1119 TACE DR | | | | BALTIMORE | MD | 21221 |
| THOMAS CARS OF JOHNSTOWN, L.L.C. | MARK THOMAS | 750 EISENHOWER BLVD | | | JOHNSTOWN | PA | 15904-3502 |
| THOMAS CARSON | 1365 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| THOMAS CARTER | 5370 CRESTWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4318 |
| THOMAS CARTER | 4003 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| THOMAS CARTER | 2156 CLERMONT AVE NE | | | | WARREN | OH | 44483-3527 |
| THOMAS CARTER | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CARTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS CARTER JR | 1919 NASH CT | | | | DAYTON | OH | 45439-2621 |
| THOMAS CARTO | 865 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5240 |
| THOMAS CARTO | 7376 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8948 |
| THOMAS CARULOFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS CARY | 8006 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| THOMAS CARY | 7653 STATE RD | | | | SAGINAW | MI | 48609-9553 |
| THOMAS CASE | 2043 EARL RD | | | | MITCHELL | IN | 47446-5927 |
| THOMAS CASE | 9270 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9604 |
| THOMAS CASEY | 12 MACK LN | | | | ESSEX | CT | 06426-1105 |
| THOMAS CASEY I I I | 8 CHINA MOON DR | | | | ORMOND BEACH | FL | 32174-8232 |
| THOMAS CASILLAS | 8500 HARWOOD RD APT 2811 | | | | NORTH RICHLAND HILLS | TX | 76180-0408 |
| THOMAS CASPER | 2100 SUNDANCE RDG | | | | HOWELL | MI | 48843-7985 |
| THOMAS CASSADAY | 2092 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| THOMAS CASSIDY | 7203 E WISER AVE | | | | CAMBY | IN | 46113-8582 |
| THOMAS CASSIDY | 13730 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| THOMAS CASTANON | 4615 WESTERN RD LOT 25 | | | | FLINT | MI | 48506-1893 |
| THOMAS CASTELLI | 385 EASTON CIR | | | | BOWLING GREEN | KY | 42101-0753 |
| THOMAS CASTELLON | 601 N SANTA ROSA AVE APT C1 | | | | SAN ANTONIO | TX | 78207-3142 |
| THOMAS CASTLE | 5900 ROLFE RD | | | | LANSING | MI | 48911-4930 |
| THOMAS CATE | O-195 HERON DR NW APT 309 | | | | GRAND RAPIDS | MI | 49534-1088 |
| THOMAS CATHEY JR | 975 COUNTY ROAD 227 | | | | BLANKET | TX | 76432-5608 |
| THOMAS CATON | 21423 GILL RD | | | | FARMINGTON | MI | 48335-4638 |
| THOMAS CATSBURG | 1893 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6040 |
| THOMAS CAUDILL | 16301 BRAGG RD | | | | MT STERLING | OH | 43143-9720 |
| THOMAS CAVALLIO | 601 MAUSER DR | | | | BEL AIR | MD | 21015-4875 |
| THOMAS CAVE | 2108 OLD EASTERN AVE | | | | BALTIMORE | MD | 21220-4734 |
| THOMAS CAVENY | 4944 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-4445 |
| THOMAS CAVIN | 3030 SIMS RD | | | | SEVIERVILLE | TN | 37876-1061 |
| THOMAS CAWOOD | 1751 WILLARD DR | | | | CANTON | MI | 48187-4906 |
| THOMAS CECCHINI | 1918 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| THOMAS CECERE | 7508 SWAMP RD | | | | BERGEN | NY | 14416-9723 |
| THOMAS CENTERS | 216 EATON AVE | | | | EATON | OH | 45320-1028 |
| THOMAS CERNIGLIA | 109 GOLDFINCH DRIVE | | | | HACKETTSTOWN | NJ | 07840-3046 |
| THOMAS CHAMBE | 30040 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-1613 |
| THOMAS CHAMBERS | 20 WALNUT LANE | | | | DAYTON | OH | 45419-2933 |
| THOMAS CHAMBERS | 4479 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| THOMAS CHAMBLISS | 8 ONWARD WAY | | | | O FALLON | MO | 63368-6119 |
| THOMAS CHAMPINE | 9480 WAYNE RD | | | | WAYNE | OH | 43466-9781 |
| THOMAS CHAMPION | 190 SONSTROM RD | | | | BRISTOL | CT | 06010-2854 |
| THOMAS CHANCE | 709 SWEETLEAF DR | | | | WILMINGTON | DE | 19808-1945 |
| THOMAS CHANDLER | 3657 S PUCKETT RD | | | | BUFORD | GA | 30519-4024 |
| THOMAS CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| THOMAS CHANEY | 5995 HOUSTON DR | | | | PARMA | OH | 44130-1812 |
| THOMAS CHAPATON | 39352 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-5258 |
| THOMAS CHAPIN | N1598 BRAMBLE BUSH LN | | | | FORT ATKINSON | WI | 53538-8720 |
| THOMAS CHAPMAN | 5393 FRANKLIN RD | | | | MARION | NY | 14505-9312 |
| THOMAS CHAPMAN | PO BOX 11629 | | | | BALTIMORE | MD | 21229-0629 |
| THOMAS CHAPMAN | 8475 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| THOMAS CHAPMAN | 417 BAKER DR | | | | HURST | TX | 76054-3515 |
| THOMAS CHAPMAN | 40 ELM ST | | | | MASSENA | NY | 13662-1826 |
| THOMAS CHAPMON | 241 S 20TH AVE | | | | MAYWOOD | IL | 60153-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS CHAPP | 12048 LUTZ AVE | | | | WARREN | MI | 48093-7019 |
| THOMAS CHAPPELL | 856 LINN DR | | | | CLEVELAND | OH | 44108-2755 |
| THOMAS CHAPUT | 7535 RIVER STONE CT | | | | CLARKSTON | MI | 48348-4368 |
| THOMAS CHARLES | 5465 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1643 |
| THOMAS CHARLES | 1115 CLIFTWOOD DR 102 | | | | RIVERDALE | GA | 30296 |
| THOMAS CHARLES | 13670 WOODWORTH RD | | | | NEW SPRINGFLD | OH | 44443-8723 |
| THOMAS CHARLES (448197) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS CHARLES B (484560) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS CHARLES BROWN | 751 SLATE VIEW | | | | COLDSPRING | KY | 41076 |
| THOMAS CHARLIE B (411975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS CHARLTON | 2004 FOXWOOD DR | | | | ERIE | PA | 16510-6315 |
| THOMAS CHASTAIN | 12760 GARY RD | | | | CHESANING | MI | 48616-9431 |
| THOMAS CHASTAIN | 8139 CLEARWATER DR | | | | KANSAS CITY | MO | 64152-2575 |
| THOMAS CHAVARRIA | 139 1/2 WABASH AVE | | | | SAN JOSE | CA | 95128 |
| THOMAS CHAVEZ | 2824 W JOLLY RD | | | | LANSING | MI | 48911-3447 |
| THOMAS CHEATHAM | 6950 OAKVIEW ST | | | | SHAWNEE | KS | 66216-2138 |
| THOMAS CHECK | 12924 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| THOMAS CHECK JR | 5200 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9499 |
| THOMAS CHEES | 4721 SW CHANNEL HEIGHTS CT | | | | DUNNELLON | FL | 34431-3809 |
| THOMAS CHENEY | 3193 BERENT ST | | | | BURTON | MI | 48529-1430 |
| THOMAS CHENEY | 76 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| THOMAS CHENHALLS JR | 180 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |
| THOMAS CHERIAN | 1113 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| THOMAS CHERRY II | 1800 S LIBERTY ST | | | | MUNCIE | IN | 47302-3159 |
| THOMAS CHERRY JR | 7580 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9606 |
| THOMAS CHERYL | 434 COUNTY ROAD 729 | | | | JONESBORO | AR | 72401-8582 |
| THOMAS CHESLA | 4781 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9770 |
| THOMAS CHESMORE | W5984 DELLETTE TER | | | | FORT ATKINSON | WI | 53538-8789 |
| THOMAS CHESNEY | 17326 TAMPICO LN | | | | PUNTA GORDA | FL | 33955-4446 |
| THOMAS CHESNUT | 9679 MIDSHORE DR | | | | MECOSTA | MI | 49332 |
| THOMAS CHESTER | 1658 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3590 |
| THOMAS CHESTNUT | 188 WILDWOOD WAY | | | | BEDFORD | IN | 47421-8366 |
| THOMAS CHEVROLET INC T | NO ADVERSE PARTY | | | | | | |
| THOMAS CHEVROLET OF WEST CHESTER, I | 1010 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382-5003 |
| THOMAS CHEVROLET OF WEST CHESTER, INC. | 1010 W CHESTER PIKE | | | | WEST CHESTER | PA | 19382-5003 |
| THOMAS CHEVROLET OF WEST CHESTER, INC. | THOMAS ERCOLANI | 1010 W CHESTER PIKE | | | WEST CHESTER | PA | 19382-5003 |
| THOMAS CHEVROLET, INC. | MARK THOMAS | 4003 BUSINESS ROUTE 220 | | | BEDFORD | PA | 15522 |
| THOMAS CHEVROLET, INC. | THOMAS ERCOLANI | 1263 W BALTIMORE PIKE | | | MEDIA | PA | 19063-5501 |
| THOMAS CHEVROLET, INC. | 1263 W BALTIMORE PIKE | | | | MEDIA | PA | 19063-5501 |
| THOMAS CHEVROLET, INC. | 4003 BUSINESS ROUTE 220 | | | | BEDFORD | PA | 15522 |
| THOMAS CHEVROLET-BUICK-PONTIAC, INC | 2128 S US HIGHWAY 19 | | | | PERRY | FL | 32348-6192 |
| THOMAS CHEVROLET-BUICK-PONTIAC, INC. | 2128 HWY 19 S | | | | PERRY | FL | 32347 |
| THOMAS CHEVROLET-BUICK-PONTIAC, INC. | LEWIS THOMAS | 2128 HWY 19 S | | | PERRY | FL | 32347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CHIAPPONE | 43 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| THOMAS CHIASCIONE | 1107 BLUEBIRD CT E | | | | BEL AIR | MD | 21015-1541 |
| THOMAS CHICCINO | 126 MILRACE DR | | | | EAST ROCHESTER | NY | 14445-1167 |
| THOMAS CHICK | 3659 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2150 |
| THOMAS CHICKERING | 11330 WABASIS AVE NE | | | | ROCKFORD | MI | 49341-8454 |
| THOMAS CHICOINE | 2783 GREYSTONE LN | | | | CHOCTAW | OK | 73020-6243 |
| THOMAS CHICOSKY | 5022 PINE DR | | | | BARRYTON | MI | 49305-9555 |
| THOMAS CHILDERS | 5550 CHESTNUT DR | | | | CHEBOYGAN | MI | 49721-9115 |
| THOMAS CHILL | 3637 DEMURA DR SE | | | | WARREN | OH | 44484-3724 |
| THOMAS CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| THOMAS CHISARICK | 422 WOODFERN RD | | | | HILLSBOROUGH | NJ | 08844-3216 |
| THOMAS CHISM | 8665 W MIER 27 | | | | CONVERSE | IN | 46919-9312 |
| THOMAS CHITTAM | 15325 BROWNFERRY RD | | | | ATHENS | AL | 35611-6704 |
| THOMAS CHIUDIONI | 2206 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8735 |
| THOMAS CHIUDIONI | 130 WOODIEBROOK RD | | | | CHARDON | OH | 44024 |
| THOMAS CHMELAR | PO BOX 243 | | | | NEW LOTHROP | MI | 48460-0243 |
| THOMAS CHOATE | PO BOX 206 | 8124 64TH ST | | | CHASE | MI | 49623-0206 |
| THOMAS CHOPE | 11050 E 200 SOUTH | | | | ZIONSVILLE | IN | 46077 |
| THOMAS CHOPE | 11050 E. 200 SOUTH | | | | ZIONSVILLE | IN | 46077 |
| THOMAS CHOTKEVYS | 42 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| THOMAS CHOWANIEC | 22 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1743 |
| THOMAS CHRISMAN | 4915 JOHNSON AVE | | | | HALE | MI | 48739-8946 |
| THOMAS CHRISTENSEN | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 |
| THOMAS CHRISTENSEN | 267 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9424 |
| THOMAS CHRISTENSEN | 2754 CASPER ST | | | | DETROIT | MI | 48209-1128 |
| THOMAS CHRISTIANSEN | PO BOX 345 | | | | PALO | MI | 48870-0345 |
| THOMAS CHRISTOPHER | 1562 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1123 |
| THOMAS CHRISTOPHER | 432 S SAGE ST | | | | LOMPOC | CA | 93436-7526 |
| THOMAS CHRISTY | 5631 IDE RD | | | | BURT | NY | 14028-9739 |
| THOMAS CHULIG | 10801 E AUSTIN RD | | | | MANCHESTER | MI | 48158-9519 |
| THOMAS CHUNKALA | PO BOX 504 | | | | PRICEDALE | PA | 15072-0504 |
| THOMAS CHUNN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS CICALA | 5 TUDOR RD | | | | FREEHOLD | NJ | 07728-3114 |
| THOMAS CICHORACKI | 2456 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| THOMAS CICHOWSKI | 1691 KERN RD | | | | REESE | MI | 48757-9454 |
| THOMAS CIESLA | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9520 |
| THOMAS CIESLINSKI | 761 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| THOMAS CIFRODELLA JR. | 47 STACY CT | | | | OLD BRIDGE | NJ | 08857-2673 |
| THOMAS CIMMENTO | 547 MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| THOMAS CINA | 2 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| THOMAS CIOLEK | 2365 MADSEN RD | | | | SAGINAW | MI | 48601-9371 |
| THOMAS CIRICLIO | 3828 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7669 |
| THOMAS CLACK | 3142 HERITAGE CROSSING DR | | | | BUFORD | GA | 30519-1932 |
| THOMAS CLAPHAM | 209 RAINBOW DR # 10940 | | | | LIVINGSTON | TX | 77399-2009 |
| THOMAS CLARAMBEAU | 6217 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| THOMAS CLARK | 1998 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| THOMAS CLARK | RR 1 BOX 480 | | | | PORT DEPOSIT | MD | 21904 |
| THOMAS CLARK | 23742 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3239 |
| THOMAS CLARK | 33 PRIMROSE LN | | | | EDDYVILLE | KY | 42038-7642 |
| THOMAS CLARK | N2750 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| THOMAS CLARK | 5200 STURGEON AVE | | | | MIDLAND | MI | 48640-3222 |
| THOMAS CLARK | 312 PERRY ST | | | | ALBION | MI | 49224-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CLARK | 602 CLOUGH PIKE | | | | CINCINNATI | OH | 45245 |
| THOMAS CLARK | 5854 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9684 |
| THOMAS CLARK | PO BOX 185 | 22 SOUTH STATE STREET | | | PHILLIPSBURG | OH | 45354-0185 |
| THOMAS CLARK | 2307 HAWTHORN PL | | | | NOBLESVILLE | IN | 46062-8514 |
| THOMAS CLARK | 1631 HERTEL AVE APT 134 | | | | BUFFALO | NY | 14216-2913 |
| THOMAS CLARK | 8535 E BASELINE RD | | | | AVILLA | IN | 46710-9705 |
| THOMAS CLARK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS CLARK, JR | 910 MEADOWLARK DRIVE | | | | O""FALLON | IL | 62269 |
| THOMAS CLARKE | 3927 SYLVANWOOD DR | | | | SYLVANIA | OH | 43560-3929 |
| THOMAS CLARKE JR | 7863 PEPPERBOX LN | | | | PASADENA | MD | 21122-6356 |
| THOMAS CLAUS | 618 W PETERSON DR | | | | SANFORD | MI | 48657-9496 |
| THOMAS CLAWSON | 265 JAMISON RUN RD | | | | PLEASANTVILLE | PA | 16341-4613 |
| THOMAS CLAYCOMB | 2101 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| THOMAS CLAYTON | 13025 WHITEROCK RD | | | | MABANK | TX | 75147-2974 |
| THOMAS CLAYTON | 124 OWL ST | | | | BOWLING GREEN | KY | 42101-0715 |
| THOMAS CLAYTON | 9667 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| THOMAS CLEARY | 906 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| THOMAS CLELAND | 1077 CURTIS DR | | | | MANSFIELD | OH | 44907-2621 |
| THOMAS CLEMENT | 7610 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| THOMAS CLEMENT | 1649 EAST HAMMOND STREET | | | | FAYETTEVILLE | AR | 72701-2516 |
| THOMAS CLEMENTS | 2427 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| THOMAS CLEMENTZ | 10427 STATE ROUTE 634 RR1 | | | | CLOVERDALE | OH | 45827 |
| THOMAS CLEVELAND | 9191 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| THOMAS CLEVEN | 4418 DARRON DR | | | | LANSING | MI | 48917-3505 |
| THOMAS CLEVENGER | 704 PLUM ROSE DR | | | | LIBERTY | MO | 64068-7407 |
| THOMAS CLICK | 642 SAN RICARDO DR | | | | GREENWOOD | IN | 46142-7387 |
| THOMAS CLINE | 18571 BUCKSNORT RD | | | | RICHMOND | MO | 64085-8065 |
| THOMAS CLINE | 7948 S PORTAGE RD | | | | JACKSON | MI | 49201-8524 |
| THOMAS CLINE | 2039 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3201 |
| THOMAS CLINE | 1034 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| THOMAS CLINE | 151 BROOKWOOD WAY S | | | | MANSFIELD | OH | 44906-2703 |
| THOMAS CLINGER | 11768 E 3 MILE RD | | | | LEROY | MI | 49655-9613 |
| THOMAS CLINTON (660217) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| THOMAS CLOSE | 1781 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1005 |
| THOMAS CLOSSER | 12248 AVERILL DR | | | | STERLING HTS | MI | 48313-1800 |
| THOMAS CLOUD | 18936 STANSBURY ST | | | | DETROIT | MI | 48235-1728 |
| THOMAS CLOUTIER | 5684 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| THOMAS CLUNIE | 96 ALBANY ST | | | | BUFFALO | NY | 14213-1737 |
| THOMAS COCHELL | 54884 WAUBAY DR | | | | MACOMB | MI | 48042-6140 |
| THOMAS COCHRAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS CODY | 12411 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9663 |
| THOMAS COE | 518 POPLAR ST | | | | SANDUSKY | OH | 44870-2361 |
| THOMAS COFFEY | 550 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| THOMAS COFFEY | 7602 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9758 |
| THOMAS COFFEY SR | 8529 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| THOMAS COFFINDAFFER | 3114 31ST ST | | | | HOPKINS | MI | 49328-9757 |
| THOMAS COGDELL | 3741 S HIGHLAND BLVD | | | | GRIFTON | NC | 28530-8600 |
| THOMAS COGGIN | 195 DEER RUN | | | | NEWNAN | GA | 30265-1483 |
| THOMAS COHOON | 902 PARK ST | | | | GEORGETOWN | IL | 61846-1452 |
| THOMAS COLACE | 2995 CHAPLE AVE W | APT 35 | | | CHERRY HILL | NJ | 08002 |
| THOMAS COLAPIETRO JR | 40 MATTHEWS ST TRLR 54 | | | | BRISTOL | CT | 06010-2983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS COLBERT | 80 SIENNA DR | | | | YORK | PA | 17406-6071 |
| THOMAS COLE | 9788 S 250 E | | | | MARKLEVILLE | IN | 46056-9723 |
| THOMAS COLE | 4388 CHIMAYO DR | | | | LAS CRUCES | NM | 88011-4230 |
| THOMAS COLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS COLEMAN | 92 CHAPEL DR | | | | HOLLAND | PA | 18966-1627 |
| THOMAS COLEMAN | 4848 STETSON DRIVE SOUTH | | | | KELLER | TX | 76248-7919 |
| THOMAS COLEMAN | 20313 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3432 |
| THOMAS COLEY | 5912 WISE AVE | | | | SAINT LOUIS | MO | 63110-1847 |
| THOMAS COLGAN SR | 2913 MICHIGAN AVE | | | | BALTIMORE | MD | 21227-3645 |
| THOMAS COLLARD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 |
| THOMAS COLLICK | 2475 S HENDERSON RD | | | | DAVISON | MI | 48423-9154 |
| THOMAS COLLIER | 4013 COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470 |
| THOMAS COLLIER | 350 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| THOMAS COLLINGS | 3768 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| THOMAS COLLINS | 209 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515-3222 |
| THOMAS COLLINS | 2711 S SCOTT RD | | | | GREENBUSH | MI | 48738-9688 |
| THOMAS COLLINS | LOT 23 | 402 SOUTH OVERLAND ROAD | | | PRESCOTT | AZ | 86303-5825 |
| THOMAS COLLINS | 319 HUMMINGBIRD CIRCLE | | | | CRANBERRY TWP | PA | 16066 |
| THOMAS COLLINS I I I | 3068 MCCORMICK DR | | | | WATERFORD | MI | 48328-1637 |
| THOMAS COLLINS JR | 41 PEBBLE HILL DR | | | | BRANDON | MS | 39042-2157 |
| THOMAS COLLINS MD | 409 N CEDAR ST | | | | ALLEGAN | MI | 49010-1205 |
| THOMAS COLLINS SR | 11 LILAC TER | | | | CHEEKTOWAGA | NY | 14225-5522 |
| THOMAS COLLISON | 5021 SHORE LN | | | | PERRINTON | MI | 48871-9622 |
| THOMAS COLLOM | 14277 N MCGEE RD | | | | CATLIN | IL | 61817-9219 |
| THOMAS COLOMBE | 497 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| THOMAS COLPEAN | 4793 W MCRAE WAY | | | | GLENDALE | AZ | 85308-4820 |
| THOMAS COLVIN | 1350 N TOWN CENTER DR UNIT 2007 | | | | LAS VEGAS | NV | 89144-0583 |
| THOMAS COLWELL | PO BOX 152 | | | | ELLSWORTH | OH | 44416-0152 |
| THOMAS COMPTON | 3024 CONCORD LN SW | | | | DECATUR | AL | 35603-3149 |
| THOMAS CONCANNON | PO BOX 64 | | | | READINGTON | NJ | 08870-0064 |
| THOMAS CONDLIFF | 2 NOTTINGHAM WAY | | | | TURNERSVILLE | NJ | 08012-1437 |
| THOMAS CONDON | 4107 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2160 |
| THOMAS CONDON | 17920 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8153 |
| THOMAS CONLAN | 667 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7876 |
| THOMAS CONLEY | 814 E 2ND ST | | | | ROYAL OAK | MI | 48067-2839 |
| THOMAS CONLIN | PO BOX 1102 | | | | SPRING HILL | TN | 37174-1102 |
| THOMAS CONLON | 555 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| THOMAS CONLY | 506 BISTINEAU LAKE RD | | | | RINGGOLD | LA | 71068-3412 |
| THOMAS CONN | PO BOX 46 | | | | CLARINGTON | OH | 43915-0046 |
| THOMAS CONNELLY | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| THOMAS CONNER | 78 E COX RD | | | | EDGERTON | WI | 53534-9711 |
| THOMAS CONNER | 802 MARLBANK DRIVE | | | | YORKTOWN | VA | 23692 |
| THOMAS CONNOLE | 1209 KEMMAN AVE | | | | LA GRANGE PK | IL | 60526-1212 |
| THOMAS CONNOLLY JR | 85 GLEN ST | | | | WHITMAN | MA | 02382-1928 |
| THOMAS CONRAD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS CONROY | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS CONTRATTO | 3755 WOODVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2674 |
| THOMAS CONTRERAS | 2300 GRANT ST | | | | LANSING | MI | 48910-3377 |
| THOMAS CONWAY | 414 S 21ST ST | | | | SAGINAW | MI | 48601-1531 |
| THOMAS CONWAY | 112 CINNABAR CT | | | | STEVENSVILLE | MT | 59870-6702 |
| THOMAS CONWELL | 11147 WISCONSIN CT. | | | | ORLAND PARK | IL | 60467 |
| THOMAS CONWELL | 4321 ALVERADO DR | | | | FORT WAYNE | IN | 46816-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CONWELL | 17578 STONEBROOK DR | | | | NORTHVILLE | MI | 48168-4327 |
| THOMAS COOK | 2855 BOLINGBROKE DR | | | | TROY | MI | 48084-1009 |
| THOMAS COOK | 4383 YORKTOWN DR | | | | W BLOOMFIELD | MI | 48323-2785 |
| THOMAS COOK | 3509 SHADY GROVE RD | | | | CLARKSVILLE | TN | 37043-7507 |
| THOMAS COOK | 3224 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| THOMAS COOK | 986 JOSEPH E BOONE BLVD NW | | | | ATLANTA | GA | 30314-2765 |
| THOMAS COOK | G3364 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| THOMAS COOK | 6835 BURT RD | | | | BIRCH RUN | MI | 48415-8797 |
| THOMAS COOLEY | 4925 SUNDALE DR | | | | CLARKSTON | MI | 48346-3694 |
| THOMAS COOLIDGE | 13695 NORELIUS LN | | | | LINDSTROM | MN | 55045-9450 |
| THOMAS COON | 10477 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| THOMAS COONEY | PO BOX 417 | | | | FLINT | MI | 48501-0417 |
| THOMAS COONEY | 300 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| THOMAS COONS | 3116 CHAPHE HILL RD | | | | ERIEVILLE | NY | 13061-3140 |
| THOMAS COONS | 6332 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| THOMAS COOPER | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| THOMAS COOPER | 3016 REDLAND LANE | | | | INDIANAPOLIS | IN | 46217-7144 |
| THOMAS COOPER | 228 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| THOMAS COOPER | PO BOX 398 | | | | WENDEN | AZ | 85357-0398 |
| THOMAS COOPER | 6361 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| THOMAS COOPER | 12401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9259 |
| THOMAS COOPER | 15296 BAILEY ST | | | | TAYLOR | MI | 48180-5177 |
| THOMAS COOPER | 5608 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64118-5621 |
| THOMAS CORBETT | 12481 MONSBROOK DR | | | | STERLING HTS | MI | 48312-1432 |
| THOMAS CORBETT JR | 36315 W 311TH ST | | | | PAOLA | KS | 66071-4633 |
| THOMAS CORCORAN | 5138 S GENOA ST | | | | CENTENNIAL | CO | 80015-3753 |
| THOMAS CORCORAN | 10779 SHERMAN AVE | | | | RAVENNA | MI | 49451-9227 |
| THOMAS CORDES | 808 BLUERIDGE DR | | | | DANVILLE | IL | 61832-1978 |
| THOMAS CORDIAL | 7564 WESTFIELD RD | | | | BALTIMORE | MD | 21222-2128 |
| THOMAS CORK | 361 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3044 |
| THOMAS CORKERY | 3392 N BOSWELL TERRANCE | | | | HERNANDO | FL | 34442 |
| THOMAS CORMICAN | PO BOX 282 | | | | FOOTVILLE | WI | 53537-0282 |
| THOMAS CORNELL | 6375 PERRYVILLE RD | | | | HOLLY | MI | 48442-9434 |
| THOMAS CORNMAN | 248 TREASURE LK | | | | DU BOIS | PA | 15801-9006 |
| THOMAS CORREA | 35570 MORLEY PL | | | | FREMONT | CA | 94536-3327 |
| THOMAS CORREA | 2240 YOSEMITE PKWY APT 47 | | | | MERCED | CA | 95341 |
| THOMAS CORSATEA | 1484 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4122 |
| THOMAS CORSER | 13460 ASH ST | | | | WESTON | OH | 43569-9707 |
| THOMAS CORTEZ JR | 4483 LAUER RD | | | | SAGINAW | MI | 48603-1215 |
| THOMAS CORY | 3 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| THOMAS CORY | 9400 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| THOMAS COSCARELLI | 5284 MACKINAW RD | | | | SAGINAW | MI | 48603-1257 |
| THOMAS COSTANTINO | 7861 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| THOMAS COTHRAN | 20175 VALKE RD. | | | | WARSAW | MO | 65355 |
| THOMAS COTTER | 1059 LANCELOT DR | | | | MUSKEGON | MI | 49445-2051 |
| THOMAS COTTERMAN | 4488 SAINT PARIS PIKE | | | | SPRINGFIELD | OH | 45504-4465 |
| THOMAS COTTRELL | 614 S EATON ST | | | | BALTIMORE | MD | 21224-4307 |
| THOMAS COTY | 8036 AMERICAN ST | | | | DETROIT | MI | 48204-3415 |
| THOMAS COUCKE | 41330 SAAL RD | | | | STERLING HTS | MI | 48313-3561 |
| THOMAS COUGHLIN | 13753 TREELAND DR | | | | SHELBY TWP | MI | 48315-6057 |
| THOMAS COUGHLIN | 190 NASSAU AVE | | | | BUFFALO | NY | 14217-2130 |
| THOMAS COUGHLIN | 7275 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS COULS | 13842 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7850 |
| THOMAS COULTER | 2759 KINGS MILL RD | | | | LAPEER | MI | 48446-8364 |
| THOMAS COULTER | 1097 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2550 |
| THOMAS COULTER | 6221 LOOKOUT RD | | | | HARBOR SPRINGS | MI | 49740-9646 |
| THOMAS COUNCIL | 154 TUMBLEWEED DR | | | | GAFFNEY | SC | 29340-4932 |
| THOMAS COUNTRYMAN | 18205 E COURTNEY ATHERTON RD | | | | INDEPENDENCE | MO | 64058-1909 |
| THOMAS COUNTS | 15845 BROOKSIDE DR | | | | VAN BUREN TWP | MI | 48111-5238 |
| THOMAS COUNTY TREASURER | PO BOX 828 | | | | COLBY | KS | 67701-0828 |
| THOMAS COURT | 1092 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7324 |
| THOMAS COURTNEY | 2304 NEWMAN ST | | | | JANESVILLE | WI | 53545-1253 |
| THOMAS COUSIN | 28495 JOY RD TRLR W2 | | | | WESTLAND | MI | 48185-5123 |
| THOMAS COUSINS | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| THOMAS COVER | 1115 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1237 |
| THOMAS COVERT | 69636 PARKER ST | | | | RICHMOND | MI | 48062-1127 |
| THOMAS COVINI | 14140 MONTAUK LN | | | | FORT MYERS | FL | 33919-7391 |
| THOMAS COWAN | 219 N BROAD ST | | | | ONEIDA | NY | 13421-1317 |
| THOMAS COWAN | 13505 BURT RD | | | | CHESANING | MI | 48616-9424 |
| THOMAS COWAN JR | 2315 ANDERSON DR SW | | | | DECATUR | AL | 35603-1003 |
| THOMAS COWELL | 2903 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |
| THOMAS COWLING | 4111 E FENWICK RD | | | | FENWICK | MI | 48834-9731 |
| THOMAS COX | 2544 SW KENILWORTH ST | | | | PORT ST LUCIE | FL | 34953-2573 |
| THOMAS COX | 704 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2517 |
| THOMAS COX | PO BOX 298 | | | | ROCK CREEK | OH | 44084-0298 |
| THOMAS COX | 3161 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9682 |
| THOMAS COX | PO BOX 314 | | | | REYNO | AR | 72462-0314 |
| THOMAS COX | # A | 2500 SPRINGWATER COURT | | | BOWLING GREEN | KY | 42101-5270 |
| THOMAS COX | 2505 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| THOMAS COX | 653 GLACIER PASS | | | | WESTERVILLE | OH | 43081-1295 |
| THOMAS COX | 4300 BEACON POINTE | | | | WHITE LAKE | MI | 48386-1103 |
| THOMAS COX | 3664 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| THOMAS COX JR | 6477 BARKWOOD CIR | | | | FENTON | MI | 48430-8360 |
| THOMAS COYNE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS COYNE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS COYNE JR | 22467 STREAMSIDE DR | | | | MACOMB | MI | 48044-3736 |
| THOMAS CRABTREE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS CRAGG | 722 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1812 |
| THOMAS CRAGO | 2910 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2430 |
| THOMAS CRAIG | 11520 E MONTE AVE | | | | MESA | AZ | 85209-1460 |
| THOMAS CRAIG | 3253 GREEK RD LOT 80 | | | | NEW WATERFORD | OH | 44445 |
| THOMAS CRAINE | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| THOMAS CRAMER | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| THOMAS CRAMPTON | 9439 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| THOMAS CRANDALL | 9013 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| THOMAS CRANDALL | 1322 KENWOOD RD | | | | SANTA BARBARA | CA | 93109-1223 |
| THOMAS CRANE | 3901 ARBUTUS LN | | | | GRAYLING | MI | 49738-8799 |
| THOMAS CRAWFORD | 3803 DUBOIS ST | | | | DETROIT | MI | 48207-1424 |
| THOMAS CRAWFORD | 10805 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| THOMAS CRAWFORD | 19160 W HOLTS EAST RD | | | | MARTIN | OH | 43445-9713 |
| THOMAS CRAWFORD | 12430 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| THOMAS CRAWFORD | 95 DABBS RD | | | | FALKVILLE | AL | 35622-7149 |
| THOMAS CRAWFORD | 14925 PREVOST ST | | | | DETROIT | MI | 48227-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS CRAWFORD | 789 ORMSBY DR | | | | XENIA | OH | 45385-5535 |
| THOMAS CREAMER | 1308 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1612 |
| THOMAS CREAN | 3305 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| THOMAS CREASEY | PO BOX 237 | | | | LOCKPORT | NY | 14095-0237 |
| THOMAS CREECH | 5222 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3752 |
| THOMAS CREMERS | 21229 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7549 |
| THOMAS CREPS | 329 APPIAN AVE | | | | NAPOLEON | OH | 43545-2003 |
| THOMAS CRESAP PHD | TOM CRESAP | 3435 OCEAN PARK BLVD STE 107 | | | SANTA MONICA | CA | 90405-3320 |
| THOMAS CRICKMORE | 171 REFORMATORY RD | | | | PENDLETON | IN | 46064-8968 |
| THOMAS CRIDER | 5104 MONTROSE CT | | | | NORMAN | OK | 73072-3855 |
| THOMAS CRILLEY | 15930 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2904 |
| THOMAS CRIMM | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| THOMAS CRISHER | 30316 GLOEDE DR | | | | WARREN | MI | 48088-3370 |
| THOMAS CRITES | 4381 GREENWOOD DR | | | | OKEMOS | MI | 48864-3021 |
| THOMAS CRITES | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| THOMAS CRITES | 484 N SHORE DR | | | | CRYSTAL | MI | 48818-9698 |
| THOMAS CRONIN | 12930 S GRANGE RD | | | | EAGLE | MI | 48822-9662 |
| THOMAS CRONKHITE | 346 EAST RD | | | | BRISTOL | CT | 06010-6838 |
| THOMAS CRONKRIGHT | 7286 KESSLING ST | | | | DAVISON | MI | 48423-2448 |
| THOMAS CROSBY | 4158 LOUISE ST | | | | SAGINAW | MI | 48603-4158 |
| THOMAS CROSKEY | 1174 AUTUMNVIEW DR | | | | ROCHESTER | MI | 48307-6060 |
| THOMAS CROSS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS CROWE | 5635 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| THOMAS CROWE | 7424 CARMEL AVE | | | | NEW PORT RICHEY | FL | 34655-2628 |
| THOMAS CROWL JR | 5022 CHURCHILL RD | | | | PT CHARLOTTE | FL | 33981-1825 |
| THOMAS CROWLEY | 5710 LITTLE EVA RD | | | | HAINES CITY | FL | 33844-9638 |
| THOMAS CROWLEY | 3475 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5079 |
| THOMAS CROWLEY JR | 3104 FLYNN ROAD PO 473 | | | | ROSE CITY | MI | 48654 |
| THOMAS CRULL JR | 3794 SE 59TH PL | | | | OCALA | FL | 34480-9016 |
| THOMAS CRUMM | 4814 8TH RD S | | | | ARLINGTON | VA | 22204-1436 |
| THOMAS CRUMP | 1106 M. REEVES DRIVE | | | | DETROIT | MI | 48201 |
| THOMAS CRUPPENINK | 123 WISCONSIN AVE | | | | WESTVILLE | IL | 61883-1829 |
| THOMAS CSALA SR. | 1090 CALVERT RD | | | | RISING SUN | MD | 21911-2006 |
| THOMAS CSEH | ROUTE 4 BOX 40 | ALLISON DR | | | MONTICELLO | KY | 42633 |
| THOMAS CUBIC | 6653 WEST EMERY ROAD | | | | HOUGHTON LAKE | MI | 48629-9056 |
| THOMAS CUCARO | 103 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| THOMAS CUDNEY | PO BOX 33065 | | | | TRENTON | NJ | 08629-3065 |
| THOMAS CULBERTSON | 203 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 |
| THOMAS CULLEN | 9425 TERRACE VIEW CT | | | | JEROME | MI | 49249-9691 |
| THOMAS CULLEN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS CULPEPPER | 3195 CANDACE DR SE | | | | ATLANTA | GA | 30316-4931 |
| THOMAS CUMMINS | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| THOMAS CUNNINGHAM | 9248 PETERS PIKE AVE | | | | VANDALIA | OH | 45377 |
| THOMAS CUNNINGHAM | 142 QUEEN ANN CT | | | | SPRINGBORO | OH | 45066-9744 |
| THOMAS CUNNINGHAM | 820 S 76TH ST | | | | KANSAS CITY | KS | 66111-2724 |
| THOMAS CUNNINGHAM | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| THOMAS CUNNINGHAM | 3740 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| THOMAS CUNNINGHAM | 6339 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9760 |
| THOMAS CUNNINGHAM | 5037 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9261 |
| THOMAS CUNNINGHAM | 3379 ELMBROOK | | | | BURTON | MI | 48519-2830 |
| THOMAS CUNNINGHAM | 40290 LADENE LN | | | | NOVI | MI | 48375-5324 |
| THOMAS CUNNINGHAM | 142  QUEEN ANN CT. | | | | SPRINGBORO | OH | 45066-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CURLEY | 125 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2004 |
| THOMAS CURRIER | 4417 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| THOMAS CURRY | 153 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| THOMAS CURRY | PO BOX 211 | | | | LUCEDALE | MS | 39452-0211 |
| THOMAS CURTIN | 1036 LAKEVIEW TER APT A | | | | GRAND ISLAND | NY | 14072-1790 |
| THOMAS CURTIS | 229 DEERHEAD RD | | | | DUNLAP | TN | 37327-6638 |
| THOMAS CURTIS | PO BOX 18014 | | | | LANSING | MI | 48901-8014 |
| THOMAS CYNOWA JR | 27075 TOWNLEY ST | | | | MADISON HTS | MI | 48071-3309 |
| THOMAS CYPHERS | 2664 CONNELLY SPRINGS RD | | | | GRANITE FALLS | NC | 28630-9227 |
| THOMAS CZECH | 3314 OLD CAPITOL TRL APT L7 | | | | WILMINGTON | DE | 19808-6266 |
| THOMAS D AUSTIN | 170 BELLETTA DR | | | | CANTON | GA | 30114-2001 |
| THOMAS D BEATY | 2602 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| THOMAS D BERTLEFF | 363   EARL DR NW | | | | WARREN | OH | 44483-1113 |
| THOMAS D BRAY | 505   MILLARD DR | | | | FRANKLIN | OH | 45005-2033 |
| THOMAS D BROOKS | 1025 BEECH ST | | | | WESSON | MS | 39191 |
| THOMAS D BUSH | 2485 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| THOMAS D CARROLL | 10533  JAMAICA RD | | | | CARLISLE | OH | 45005-- 59 |
| THOMAS D CARTER | 2156  CLERMONT N.E. | | | | WARREN | OH | 44483-3527 |
| THOMAS D DEJONG | 27 RICHARDS AVE NW | | | | GRAND RAPIDS | MI | 49504-5452 |
| THOMAS D DICKIE | 6164 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| THOMAS D DRISCOLL | 1240 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2318 |
| THOMAS D DRURY | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877-9503 |
| THOMAS D EPARD | 70 PINEHURST AVE | | | | DAYTON | OH | 45405 |
| THOMAS D FIELD JR | PO BOX 151553 | | | | ARLINGTON | TX | 76015 |
| THOMAS D GLOWSKI | 9405 GALE RD | | | | OTISVILLE | MI | 48463 |
| THOMAS D GRIFFITHE | 4289 E ROCKY POINT RD | | | | ANAHEIM | CA | 92807 |
| THOMAS D HIXSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| THOMAS D HOCKING | ACCT OF THOMAS L ADKINS | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF LORI MITCHELL STINSON | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF HOWARD MARSHALL | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF BURNIE CLARK | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF KELLI A HYDE | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF KENNETH HENSON | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF DEBORAH HOLMES | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF DARRYL HISSONG | PO BOX 641 | | | ST CLAIR SHRS | MI | 48080-0641 |
| THOMAS D HOCKING | ACCT OF HAROLD L KNOX | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF WILLIAM BOYER | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF DANA HARDENBURG | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HOCKING | ACCT OF MELVIN L JONES | 872 PUTNEY ST | | | BIRMINGHAM | MI | 48009 |
| THOMAS D HORTON | PO BOX 5781 | | | | DAYTON | OH | 45405 |
| THOMAS D HUNTER | 10265 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| THOMAS D JOHNSON | 37 CREEKRIDGE RD | | | | GREENVILLE | SC | 29607-4035 |
| THOMAS D JONES | 102   TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322-3419 |
| THOMAS D KOHL | 445 17TH ST NE | | | | WINTER HAVEN | FL | 33881 |
| THOMAS D LOFTUS | 6255 SANDY POINT | | | | TROY | MI | 48085 |
| THOMAS D MESSERSMITH | 1531 PATCHEN AVE SE | | | | WARREN | OH | 44484 |
| THOMAS D MORTER | 2701 JOMAR AVE | | | | MORAINE | OH | 45439 |
| THOMAS D NIEDERQUELL | 1025 WEISS ST | | | | SAGINAW | MI | 48602-5762 |
| THOMAS D OSTROWSKI | 1229 IROQUOIS LANE | | | | DARIEN | IL | 60561 |
| THOMAS D PIERSON | 9700 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 |
| THOMAS D POLLOCK | 12993 AUBREY LANE | | | | BOKEELIA | FL | 33922 |
| THOMAS D PRICE | 15660 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS D RAGAZZINE | 2011 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| THOMAS D RASH | #6 HUNTINGTON PLACE | | | | KETTERING | OH | 45420 |
| THOMAS D SCANLON, JR. | 9318 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8832 |
| THOMAS D STAFFORD | 5606 12 AVE W | | | | BRADENTON | FL | 34209-4740 |
| THOMAS D STALEY | 7141 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| THOMAS D SUMMER | 445 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005 |
| THOMAS D SUMMER, JR. | 6162 12TH AVE | | | | MIAMISBURG | OH | 45342 |
| THOMAS D TRIMMER | 3530 BADGER LANE | | | | SPENCER | IN | 47460-5011 |
| THOMAS D VESEY | 2301 LINDA DR NW | | | | WARREN | OH | 44485 |
| THOMAS D WEST | 6415 GERMANTOWN PK | | | | DAYTON | OH | 45418 |
| THOMAS D WOLFE | 810   SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1637 |
| THOMAS D YAUGER | 460 BELMONT AVE NE | | | | WARREN | OH | 44483-4941 |
| THOMAS D YAVORSKY | 27493 PELICAN RDG CIR | | | | BENITA SPRING | FL | 34135-- 45 |
| THOMAS D YOUNG | 2215 NEBRASKA DR. | | | | XENIA | OH | 45385 |
| THOMAS D'ANGELO | 9010 CHARLES STREET | | | | LANTANA | TX | 76226-4347 |
| THOMAS D'ORAZIO | 3534 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| THOMAS D. BROWN JR. | | | | | | | |
| THOMAS D. HOPE | 7548 S PAULINA ST | | | | CHICAGO | IL | 60620-4451 |
| THOMAS DAGGETT | 12068 TIMBER TRL | | | | RODNEY | MI | 49342-9626 |
| THOMAS DAGGETT, ESQ., CHICAGO TITLE TOWER | 161 N CLARK ST STE 4950 | | | | CHICAGO | IL | 60601-3238 |
| THOMAS DAHM | VILJANDIRING 7 | | | | AHRENSBURG | | 22926 |
| THOMAS DAIGLER | 18690 FORT SMITH CIR | | | | PORT CHARLOTTE | FL | 33948-9686 |
| THOMAS DAILEY JR | 3666 HOLLANSBURG-ARCANUM RD. | | | | GREENVILLE | OH | 45331-8753 |
| THOMAS DAILY | 891 CRESTVIEW CT | | | | ROCKTON | IL | 61072-3445 |
| THOMAS DALE | 101 HIGHLAND AVE | | | | ERIE | IL | 61250-9702 |
| THOMAS DALGLEISH | 1767 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| THOMAS DALMER | 49247 ALMA CT | | | | SHELBY TOWNSHIP | MI | 48315-3901 |
| THOMAS DALTON | 4229 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| THOMAS DALTON | 29 S 9TH ST | | | | MIAMISBURG | OH | 45342-2457 |
| THOMAS DALTON | 1075 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| THOMAS DALY | 29891 OLD SCROUGE RD | | | | ARDMORE | AL | 35739-8817 |
| THOMAS DAMBRAUSKAS | 17 LEYMAR RD | | | | GLEN BURNIE | MD | 21060-7290 |
| THOMAS DAMES | 2662 E GRAND RIVER AVE APT 9 | | | | EAST LANSING | MI | 48823-5615 |
| THOMAS DAMM | S LZESTR. 27 | | D-39179 BARLEBEN GERMANY | | | | |
| THOMAS DAMORE | 1111 SOUTH WABASH AVENUE | UNIT 2110 | | | CHICAGO | IL | 60605 |
| THOMAS DANAHER | 9 TANNERY ST | | | | WATERPORT | NY | 14571-9600 |
| THOMAS DANES | 3397 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9066 |
| THOMAS DANES | 193 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| THOMAS DANGLER | 79 ARROWHEAD DR | | | | ROCHESTER | NY | 14624-2801 |
| THOMAS DANICH | 8915 E BILLINGS ST | | | | MESA | AZ | 85207-7819 |
| THOMAS DANIEL | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| THOMAS DANIELS | 12532 PITCH DR | | | | GRAND ISLAND | FL | 32735-8444 |
| THOMAS DANIELS | 4422 CORMORANT LN | | | | MERRITT ISLAND | FL | 32953-8504 |
| THOMAS DANIELS | 36456 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| THOMAS DANKLEF | 1524 N LINCOLN AVE | | | | SALEM | OH | 44460-1339 |
| THOMAS DANKO | 8142 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1459 |
| THOMAS DANZEY | 14921 PLUM CREEK DR | | | | COLUMBIA STA | OH | 44028-9476 |
| THOMAS DARBY | 4745 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 |
| THOMAS DARDEN | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211-4040 |
| THOMAS DARIN | 7991 BRIGHTON RD | | | | BRIGHTON | MI | 48116-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DARREN | THOMAS, DARREN | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| THOMAS DARROUGH | 1015 CHURCH ST. | | | | FLINT | MI | 48502 |
| THOMAS DART | 10549 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| THOMAS DASEN | PO BOX 511 | | | | EASTPOINT | FL | 32328-0511 |
| THOMAS DAUGHTREY | | | | | | | |
| THOMAS DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| THOMAS DAVENPORT | 8123 W ARROWHEAD RD | | | | MEARS | MI | 49436-9413 |
| THOMAS DAVID | 7837 E SHORE RD | | | | PASADENA | MD | 21122-1667 |
| THOMAS DAVID (464309) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS DAVID KAUFMAN III | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| THOMAS DAVID W | THOMAS, DAVID W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| THOMAS DAVIDSON | 3011 NAVAJO TRIL | | | | RACINE | WI | 53404 |
| THOMAS DAVIDSON | 5145 CONRAD ST | | | | SKOKIE | IL | 60077-2115 |
| THOMAS DAVIN JR | 569 WESTCHESTER PL SW | | | | OCEAN ISLE BEACH | NC | 28469-5679 |
| THOMAS DAVIS | 4369 MARSHALL RD | | | | KETTERING | OH | 45429-5141 |
| THOMAS DAVIS | 4914 COUNTY LINE RD | | | | TEQUESTA | FL | 33469-2162 |
| THOMAS DAVIS | 3929 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2044 |
| THOMAS DAVIS | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| THOMAS DAVIS | 4315 WECKERLY RD | | | | MONCLOVA | OH | 43542-9725 |
| THOMAS DAVIS | 5941 SETTLERS RIDGE CIR | | | | SYLVANIA | OH | 43560-9493 |
| THOMAS DAVIS | 5 RITA RD | | | | YARDLEY | PA | 19067-4815 |
| THOMAS DAVIS | 9095 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9466 |
| THOMAS DAVIS | 61 NEWBURGH AVE | | | | BUFFALO | NY | 14211-1809 |
| THOMAS DAVIS | 2316 PEBBLE ROCK W | | | | DECATUR | GA | 30035-4221 |
| THOMAS DAVIS | 322 EMORY ST | | | | OXFORD | GA | 30054-2325 |
| THOMAS DAVIS | PO BOX 807 | | | | LAMAR | AR | 72846-0807 |
| THOMAS DAVIS | 2022 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| THOMAS DAVIS | 20420 MONTE VISTA ST | | | | DETROIT | MI | 48221-1056 |
| THOMAS DAVIS | 1660 S NEBO RD # 400 | | | | YORKTOWN | IN | 47396 |
| THOMAS DAVIS | 3949 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| THOMAS DAVIS | 4119 GRANTLEY RD | | | | TOLEDO | OH | 43613-3733 |
| THOMAS DAVIS | 1713 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| THOMAS DAVIS | 1652 8TH ST | | | | MARTIN | MI | 49070-9754 |
| THOMAS DAVIS | 500 FULTON ST E APT 243 | | | | GRAND RAPIDS | MI | 49503-4411 |
| THOMAS DAVIS | 437 S JACK PINE CIR | | | | FLINT | MI | 48506-4573 |
| THOMAS DAVIS | 29 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| THOMAS DAVIS | 10194 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| THOMAS DAVIS | 302 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| THOMAS DAVIS | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 |
| THOMAS DAVIS I I I | 211 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| THOMAS DAVIS JR | 9453 ROCKY GLEN CV | | | | CORDOVA | TN | 38018-6512 |
| THOMAS DAVIS JR | 7802 W NORTHCREST LN | | | | CLAYPOOL | IN | 46510-9333 |
| THOMAS DAVIS JR | 2243 W COUNTY ROAD 950 N | | | | MUNCIE | IN | 47302-9302 |
| THOMAS DAVISON | 6224 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2818 |
| THOMAS DAVISON | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| THOMAS DAVISON | 9510 SW 63 CT | | | | PINECREST | FL | 33156 |
| THOMAS DAVITT | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| THOMAS DAWKINS JR | 11612 CLOCKTOWER LN | | | | LAUREL | MD | 20708-3513 |
| THOMAS DAWKINS JR | 1609 NEOME DR | | | | FLINT | MI | 48503-1126 |
| THOMAS DAWNEY | 85 FORFAR DR | | | | BELLA VISTA | AR | 72715-4406 |
| THOMAS DAY | 210 PEARL ST | | | | CHESTERFIELD | IN | 46017-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS DAY | 14275 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| THOMAS DAY JR | PO BOX 134 | | | | WARREN | OH | 44482-0134 |
| THOMAS DAYNOROWICZ | 340 BEECH LN | | | | MIDDLETOWN | DE | 19709-9525 |
| THOMAS DE MIRO | PO BOX 572 | | | | WAYNE | MI | 48184-0572 |
| THOMAS DE WAELE | 19120 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2152 |
| THOMAS DEAGOSTINO | 299 WESTSHORE DR | MIRROR LAKE | | | JEROME | MI | 49249-9415 |
| THOMAS DEAK | 1641 LORKAY DR | | | | MANSFIELD | OH | 44905-2947 |
| THOMAS DEAN | 4406 N IRISH RD | | | | DAVISON | MI | 48423-8947 |
| THOMAS DEAN | 10847 SW 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| THOMAS DEAN | 1991 CASTLE DR | | | | GARLAND | TX | 75040-5493 |
| THOMAS DEAN | 27396 TERRYTOWN RD | | | | SUN CITY | CA | 92586-5220 |
| THOMAS DEAN | 4539 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| THOMAS DEANE | PO BOX 471 | 215 LESTER ST | | | CASTALIA | OH | 44824-0471 |
| THOMAS DEANE | 2962 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| THOMAS DEANGELO | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3924 |
| THOMAS DEANGELO | 2033 E RIVER RD UNIT 36 | | | | NEWTON FALLS | OH | 44444-8779 |
| THOMAS DEAR | 8544 PARK LN | | | | SAINT LOUIS | MO | 63147-1336 |
| THOMAS DEARDEN | C/O COONEY & CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS DEARDORFF | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | 76065-6481 |
| THOMAS DEARINGER | 7706 GRANBY WAY | | | | WEST CHESTER | OH | 45069-2366 |
| THOMAS DEARLOVE | 14184 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1959 |
| THOMAS DEAUWAND | 116 INDEPENDENCE DR | | | | ROSELLE | NJ | 07203-2411 |
| THOMAS DEBAUN | 1458 W 700 S | | | | SHELBYVILLE | IN | 46176-9658 |
| THOMAS DEBERRY | 536 FAIRMOUNT AVE | | | | ELYRIA | OH | 44035-3514 |
| THOMAS DEBERRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS DEBOARD | PO BOX 143 | | | | DES ARC | MO | 63636-0143 |
| THOMAS DEBOER | 6556 PORTER LN | | | | ALLENDALE | MI | 49401-7313 |
| THOMAS DEBOLT | 24280 ORANGELAWN | | | | REDFORD | MI | 48239-1682 |
| THOMAS DECK | 218 NORTHWOOD DR | | | | KENMORE | NY | 14223-1073 |
| THOMAS DECKER | 6496 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| THOMAS DECLUTE | 2410 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| THOMAS DECOE | 2842 GARNER RD | | | | VASSAR | MI | 48768-9761 |
| THOMAS DEDGE | 2482 FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| THOMAS DEEGAN | 626 UMBRA ST | | | | BALTIMORE | MD | 21224-4627 |
| THOMAS DEEM | 2312 ABBOTT AVE | | | | PORTAGE | MI | 49024-1100 |
| THOMAS DEETER | 805 E MAIN ST | | | | EATON | OH | 45320-1907 |
| THOMAS DEFONSO | 19578 MIDWAY BLVD | | | | PORT CHAROTTE | FL | 33948 |
| THOMAS DEGRAEVE | 29 LETRISTA DR | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| THOMAS DEGROAT | 6269 LINCK RD | | | | BROWN CITY | MI | 48416-9618 |
| THOMAS DEHAAN | 8649 WILLOW RUN DR | | | | JENISON | MI | 49428-9241 |
| THOMAS DEHART | 4844 WHITLOW BLVD | | | | COMMERCE TWP | MI | 48382-2646 |
| THOMAS DEIBEL | 1786 BELMONT CIR SW | | | | VERO BEACH | FL | 32968-6714 |
| THOMAS DEJONG | 27 RICHARDS AVE NW | | | | GRAND RAPIDS | MI | 49504-5452 |
| THOMAS DEKUBBER | 11334 MACCLAIN NE | | | | CEDAR SPRINGS | MI | 49319-8726 |
| THOMAS DEL SIGNORE | 228 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2922 |
| THOMAS DELANEY | 1001 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| THOMAS DELANEY | 3 OXFORD ST | | | | BETHEL | CT | 06801-2216 |
| THOMAS DELANO | 54580 MARISSA CT | | | | SHELBY TWP | MI | 48316-1291 |
| THOMAS DELGADO | 2623 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| THOMAS DELGADO | 4402 ALDER DR | | | | FLINT | MI | 48506-1462 |
| THOMAS DELGENIO | 1859 MERLO CT | | | | NILES | OH | 44446-4146 |
| THOMAS DELLINGNER | 5922 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DELMAR L (429935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS DELONG | 1216 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2131 |
| THOMAS DELORE | 2841 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| THOMAS DELOUGHARY | 118 CHIPPEWA ST | | | | KAWKAWLIN | MI | 48631-9205 |
| THOMAS DELOUGHARY | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746-5065 |
| THOMAS DEMANGE | 6710 PINEWOOD PL | | | | DAYTON | OH | 45459-1225 |
| THOMAS DEMARCO | # 135 | 2400 GARDEN WAY | | | HERMITAGE | PA | 16148-5210 |
| THOMAS DEMING | 2693 GARDEN RD | | | | MILFORD | MI | 48381-3060 |
| THOMAS DEMING | 400 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3523 |
| THOMAS DEMKO | 808 MONTCLAIR DR | | | | KISSIMMEE | FL | 34744-5813 |
| THOMAS DEMO | PO BOX 464 | | | | PARISHVILLE | NY | 13672-0464 |
| THOMAS DEMONACO | 3924 LOMA VISTA DR | | | | YOUNGSTOWN | OH | 44511-3418 |
| THOMAS DEMPSEY | 2194 LAGOON DR | | | | OKEMOS | MI | 48864-2711 |
| THOMAS DEMPSEY | 1504 GLENVIEW CT | | | | ADRIAN | MI | 49221-1124 |
| THOMAS DEMSKY | 21620 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-2934 |
| THOMAS DEMSKY | 14560 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2620 |
| THOMAS DEMURRY | 1578 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-0991 |
| THOMAS DENEVE | 3653 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| THOMAS DENMAN | 8448 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9117 |
| THOMAS DENNANY | 7437 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| THOMAS DENNIG | 25 BROOKS LN | | | | CROSSVILLE | TN | 38558-2817 |
| THOMAS DENNIS | 2534 S EDGEWOOD CV | | | | MARTINSVILLE | IN | 46151-6152 |
| THOMAS DENNIS | 234 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9660 |
| THOMAS DENNIS | PO BOX 674 | | | | HIGHLAND | MI | 48357-0674 |
| THOMAS DENNIS | 171 LAKE HILLS PL | | | | TRENTON | GA | 30752-2120 |
| THOMAS DENNISTON | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| THOMAS DENNY | 7066 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6208 |
| THOMAS DENOYER | 9892 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| THOMAS DENSMORE | 10087 NELSON RD | | | | PORTLAND | MI | 48875-9771 |
| THOMAS DENTEL | 989 AMBER RIDGE DR SW # D | | | | BYRON CENTER | MI | 49315 |
| THOMAS DENTON | 2325 ROSE WAY | | | | LANCASTER | OH | 43130-1263 |
| THOMAS DENTON | 2382 CHISHOLM RD | | | | FLORENCE | AL | 35630-1305 |
| THOMAS DEPEW JR | 2727 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1813 |
| THOMAS DEROCHER | 5250 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1341 |
| THOMAS DERRICOTT | REGIONAL COURT BLD300 APT 1A | | | | FLEMINGTON | NJ | 08822 |
| THOMAS DERSCH | 6223 GLENN OAK CT | | | | NASHVILLE | IN | 47448-8761 |
| THOMAS DESANTO | 120 SAINT CLAIR AVE | | | | POTTSVILLE | PA | 17901-8638 |
| THOMAS DESAUTELS | 6350 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1423 |
| THOMAS DESMIT | 7115 NOFFKE DR | | | | CALEDONIA | MI | 49316-8805 |
| THOMAS DEUSTER | 6094 W BROADWAY | | | | LAKE CITY | MI | 49651-8768 |
| THOMAS DEVAUGHN | 5077 PEBBLE BROOK DR | | | | ENGLEWOOD | OH | 45322-3637 |
| THOMAS DEVEAUX | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| THOMAS DEVEREAUX | 5383 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| THOMAS DEVINE | 268 LOVELL CT | | | | FLUSHING | MI | 48433-9300 |
| THOMAS DEVINE | 3488 W 123RD ST | | | | CLEVELAND | OH | 44111-3553 |
| THOMAS DEVLIN | 1030 NEEDHAM CT NW | | | | GRAND RAPIDS | MI | 49544-1656 |
| THOMAS DEVYLDER | 862 SUMMIT ST | | | | DEFIANCE | OH | 43512-3040 |
| THOMAS DEWEY | 306 SMITHS BLVD | | | | ROSCOMMON | MI | 48653-9577 |
| THOMAS DIAMANTI | 35284 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| THOMAS DIBBLE | 8771 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2521 |
| THOMAS DICE | 1820A COPPERSTONE DR | | | | ORANGE PARK | FL | 32003-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DICINTIO | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| THOMAS DICK | 101 LUXOR LN | | | | SHADY SPRING | WV | 25918-8078 |
| THOMAS DICK | PO BOX 55 | | | | LAMBERTVILLE | MI | 48144-0055 |
| THOMAS DICKIE | 6164 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| THOMAS DICKIE | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| THOMAS DICKMEYER | 2941 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| THOMAS DIEHL | 3420 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| THOMAS DIEHL | 5293 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| THOMAS DIEMER | 14817 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8263 |
| THOMAS DIENER | 3237 COMER DR | | | | FLINT | MI | 48506-2028 |
| THOMAS DIENST | SAL. OPPENHEIM | JAEGERSTR.51 | 10117 BERLIN | GERMANY | | | |
| THOMAS DIES | 1161 N ABBE RD | | | | FAIRVIEW | MI | 48621-9790 |
| THOMAS DIETERLE | 2911 WHITEHORSE AVE | | | | KETTERING | OH | 45420-3924 |
| THOMAS DIETRICK | 4115 HATTRICK RD | C/O CATHERINE A PAULUS | | | ROOTSTOWN | OH | 44272-9700 |
| THOMAS DIETZ | 2821 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| THOMAS DIETZ | KLEINE STR.13 | | | LAUDENBACH 69514 GERMANY | | | |
| THOMAS DIGGS | 1018 ARLENE AVE | | | | PONTIAC | MI | 48340-2905 |
| THOMAS DIGLAW | 5652 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4110 |
| THOMAS DIKOS JR | 11444 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| THOMAS DILAURA | 4323 ASHTON CLUB DR | | | | LAKE WALES | FL | 33859-5718 |
| THOMAS DILL | 2208 VERMONT AVE | | | | WEST MIFFLIN | PA | 15122-3641 |
| THOMAS DILLARD | 3207 IVY HILL DR | | | | ARLINGTON | TX | 76016-2229 |
| THOMAS DILLARD JR | 5740 BELARD ST | | | | PORTAGE | MI | 49002-2200 |
| THOMAS DILLE | PO BOX 432 | | | | BUTLER | OH | 44822-0432 |
| THOMAS DILLHOFF | 13582 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-7715 |
| THOMAS DILLON | 1460 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 |
| THOMAS DILLON | 1056 E 400 S | | | | BRINGHURST | IN | 46913-9561 |
| THOMAS DILLON | PO BOX 3246 | | | | YELWSTN NL PK | WY | 82190-3246 |
| THOMAS DILLON | 206 PAM CT | | | | MOSCOW MILLS | MO | 63362-1349 |
| THOMAS DILWORTH | PO BOX 88 | | | | DAVISBURG | MI | 48350-0088 |
| THOMAS DIMAMBRO | 4292 TALLMAN DR | | | | TROY | MI | 48085-4823 |
| THOMAS DIMO | 3199 BUENA HILLS DR | | | | OCEANSIDE | CA | 92056-3915 |
| THOMAS DIMOCK | 400 S GROSETA DR | | | | CAMP VERDE | AZ | 86322-7603 |
| THOMAS DIMON | 3950 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| THOMAS DINAUER | 3100 EVERGREEN DR | | | | BAY CITY | MI | 48706-6316 |
| THOMAS DINEFF JR | 3514 OPERA PL | | | | INDIANAPOLIS | IN | 46226-6061 |
| THOMAS DION | 2915 SIMPSON DR | | | | ROCHESTER HLS | MI | 48309-4320 |
| THOMAS DIONNE | 5475 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| THOMAS DIONNE | 714 MILL ST | | | | ALGONAC | MI | 48001-1007 |
| THOMAS DIONNE | | | | | | | |
| THOMAS DIPAULO | PO BOX 39 | | | | ROCKLAND | DE | 19732-0039 |
| THOMAS DISABATINO | 134 S POTOMAC ST | | | | BALTIMORE | MD | 21224-2251 |
| THOMAS DISNEY | 29461 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2623 |
| THOMAS DIXON | 1607 WESLOW CT | | | | ANDERSON | IN | 46011-3138 |
| THOMAS DIXON | 8615 CLOVERLAWN ST | | | | DETROIT | MI | 48204 |
| THOMAS DIXON | 201 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| THOMAS DIXON | 190 SANDPIPER LN | | | | MARYSVILLE | MI | 48040-1035 |
| THOMAS DOBBS | 539 RICHMOND PL | | | | LOGANVILLE | GA | 30052-9021 |
| THOMAS DOBROWSKI | 117 YORK AVE | | | | SPRING LAKE | NJ | 07762-1054 |
| THOMAS DOBSON | 2703 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2418 |
| THOMAS DODD | 3221 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DODD | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| THOMAS DODDS | 1565 BEALE ST | | | | LINWOOD | PA | 19061-4111 |
| THOMAS DODSON | 311 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1819 |
| THOMAS DOHERTY | 7140 STILES RD | | | | BROWN CITY | MI | 48416-9033 |
| THOMAS DOHERTY | 33214 HEES X | | | | LIVONIA | MI | 48150 |
| THOMAS DOHERTY | 5281 DOHERTY ST | | | | WEST BLOOMFIELD | MI | 48323-3413 |
| THOMAS DOKTORCIK | 23150 INVERNESS CT | | | | NOVI | MI | 48374-3459 |
| THOMAS DOLAN | 540 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-3406 |
| THOMAS DOLAN | 5914 WATSON LN | | | | FREDERICKSBRG | VA | 22407-6756 |
| THOMAS DOLANSKY | 35 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3550 |
| THOMAS DOLEZAL | 3835 MORTON AVE | | | | BROOKFIELD | IL | 60513-1525 |
| THOMAS DOLEZAL | 4935 NW GATEWAY APT. 24 | | | | RIVERSIDE | MO | 64150 |
| THOMAS DOLL | 303 THEODORE DR | | | | MONROE | MI | 48162-3246 |
| THOMAS DOLL | 5554 SHALE DR | | | | TROY | MI | 48085-3936 |
| THOMAS DOLORIN C | DBA DC THOMAS LAW FIRM | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 |
| THOMAS DOLSON | 31510 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| THOMAS DOMBROWSKI | 569 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4549 |
| THOMAS DOMBROWSKI | 51270 INDIAN POINTE DR | | | | MACOMB | MI | 48042-4266 |
| THOMAS DOMINOWSKI | 3329 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| THOMAS DOMKE | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| THOMAS DOMM | 39 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-2316 |
| THOMAS DOMSON | 5581 JUNIPER LN | | | | SAGINAW | MI | 48603-2657 |
| THOMAS DONAHEY | 112 RED APPLE DR | | | | JANESVILLE | WI | 53548-5802 |
| THOMAS DONALDSON JR | 25060 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2514 |
| THOMAS DONCHESS | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| THOMAS DONIGAN | 96 BROADWAY | | | | VERPLANCK | NY | 10596 |
| THOMAS DONNAN | 4082 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3965 |
| THOMAS DONNELLY | 701 NE 113TH ST | | | | KANSAS CITY | MO | 64155-1211 |
| THOMAS DONOGHUE | 20771 WHEELOCK DR | | | | N FORT MYERS | FL | 33917-7784 |
| THOMAS DONOVAN | 1262 WESTLAKE WOODS DR. | | | | SPRINGFIELD | MI | 49037 |
| THOMAS DOPPKE | 4539 LOCKDALE DR | | | | STERLING HTS | MI | 48310-6351 |
| THOMAS DOREY | 880 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| THOMAS DORFF | 1275 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4149 |
| THOMAS DORKO | 4383 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| THOMAS DOROW | 4359 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| THOMAS DORR - DORR FARMS | 10800 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| THOMAS DORRIS | 25901 BREST | | | | TAYLOR | MI | 48180-3963 |
| THOMAS DORSEY | 7525 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| THOMAS DOSDALL | 2109 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5811 |
| THOMAS DOSTER | 4575 BOGAN GATES DR | | | | BUFORD | GA | 30519-7406 |
| THOMAS DOTSON | 3435 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9182 |
| THOMAS DOTY | 1502 ARNDALE RD | | | | STOW | OH | 44224-2312 |
| THOMAS DOUD | 7216 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1376 |
| THOMAS DOUGHERTY | 33812 LYNOON | | | | LIVONIA | MI | 48154 |
| THOMAS DOUGHERTY | 419 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6158 |
| THOMAS DOUGHERTY | 162 LEONARD LANE | | | | HARRISBURG | PA | 17111 |
| THOMAS DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| THOMAS DOUGLAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS DOUGLASS | 4366 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| THOMAS DOUGLASS | 3228 ONTARIO AVE | | | | WILSON | NY | 14172-9777 |
| THOMAS DOUGLASS JR | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 |
| THOMAS DOUPE | 3395 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DOUPONCE | 3455 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| THOMAS DOW | 72 STENTON CT # A | | | | TRENTON | NJ | 08610-6550 |
| THOMAS DOW | 13 SIR FRANCIS WYATT PL | | | | NEWPORT NEWS | VA | 23606 |
| THOMAS DOWD | PO BOX 1675 | | | | YORK BEACH | ME | 03910-1675 |
| THOMAS DOWLING | 18725 WILLOW GROVE ROAD | | | | OLNEY | MD | 20832 |
| THOMAS DOWNER | PO BOX 879 | | | | INDIAN RIVER | MI | 49749-0879 |
| THOMAS DOWNEY | 3860 NORMANDY DR APT 1C | | | | HAMPSTEAD | MD | 21074-1776 |
| THOMAS DOWNEY | 3204 QUAKER RD | | | | GASPORT | NY | 14067-9448 |
| THOMAS DOWNEY | THOMAS DOWNEY TRUSTEE | 112 S DELPHIA AVE | | | PARK RIDGE | IL | 60068 |
| THOMAS DOWNING | 2675 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2205 |
| THOMAS DOWNS | 3423 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-4363 |
| THOMAS DOWNS | 8715 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| THOMAS DOYLE | 12212 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| THOMAS DOYLE | 4552 N GREEN AVE | | | | HESPERIA | MI | 49421-9134 |
| THOMAS DOYLE | 1721 GRENKE LN | | | | EAST TAWAS | MI | 48730-9683 |
| THOMAS DOYLE | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| THOMAS DOYLE | 132 RAINBOW DR # 3295 | | | | LIVINGSTON | TX | 77399-1032 |
| THOMAS DOYLE | 2014 4TH ST | | | | BAY CITY | MI | 48708-6225 |
| THOMAS DRAIN | 214 S COOPER RD | | | | NEW LENOX | IL | 60451-1806 |
| THOMAS DRAKE | 7145 HASSELL CREEK RD | | | | LYLES | TN | 37098-2007 |
| THOMAS DRAKE | 731 N KALAMAZOO ST | | | | PAW PAW | MI | 49079-1123 |
| THOMAS DRAVES | 3197 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8935 |
| THOMAS DRAY | 272 MONTICELLO LN | | | | DAVISON | MI | 48423-2619 |
| THOMAS DRAYTON | 2948 SCARECROW WAY | | | | MYRTLE BEACH | SC | 29579-3387 |
| THOMAS DRESCHER | 1124 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| THOMAS DRESSANDER | 4938 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4728 |
| THOMAS DREXLER | WALDBRUNN 11 | | 94160 RINGELAI GERMANY | | | | |
| THOMAS DRINNON | 9152 CRIPPLE CRK | | | | WHITE LAKE | MI | 48386-3101 |
| THOMAS DRISCOLL | 1240 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2318 |
| THOMAS DRIVER | 1553 HENDRICKS DR | | | | MONROE | MI | 48162-3323 |
| THOMAS DROSTE | 1171 YEOMANS ST | | | | IONIA | MI | 48846-1929 |
| THOMAS DROSTE | 13369 BLAISDELL DR | | | | DEWITT | MI | 48820-8163 |
| THOMAS DRUHOT | 1425 OAKDALE DR | | | | NAPOLEON | OH | 43545-1129 |
| THOMAS DRUMGOOLE | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| THOMAS DRURY | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877-9503 |
| THOMAS DRYDEN | 904 VANDYKE GREENSPRING RD | | | | TOWNSEND | DE | 19734-9218 |
| THOMAS DRYJA | W216S10363 CROWBAR DR | | | | MUSKEGO | WI | 53150-8406 |
| THOMAS DRYZGA | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| THOMAS DU BOIS | 3369 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8246 |
| THOMAS DU BRULE | 1484 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| THOMAS DUBASIK | 3115 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| THOMAS DUBAY | 38295 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| THOMAS DUBAY | 27966 MILTON AVE | | | | WARREN | MI | 48092-4547 |
| THOMAS DUBEY | 20881 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| THOMAS DUBIEL | 39726 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310-2465 |
| THOMAS DUBY | 14081 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| THOMAS DUCH | 1375 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| THOMAS DUDDLES | 7536 E SAGINAW HWY | | | | LANSING | MI | 48917-7731 |
| THOMAS DUFF JR | 1025 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3077 |
| THOMAS DUFFIELD | 2898 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1340 |
| THOMAS DUGAN | 2325 NAUTILUS CV | | | | FORT WAYNE | IN | 46814-8940 |
| THOMAS DUGAN | 3966 HOUSEL DR SW | | | | WARREN | OH | 44481-9206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DUGAN | 2744 NORTH RD | | | | NILES | OH | 44446-2228 |
| THOMAS DUKE | 1515 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5716 |
| THOMAS DULING | 710 VILLA DR | | | | MANSFIELD | OH | 44906-4057 |
| THOMAS DULL | 2000 S CENTER RD | | | | BOONVILLE | IN | 47601-8703 |
| THOMAS DUMINSKE | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| THOMAS DUNAWAY | 117 DUNAWAY LN | | | | RUTLEDGE | TN | 37861-4812 |
| THOMAS DUNCAN | 2304 E 2659TH RD | | | | MARSEILLES | IL | 61341-9759 |
| THOMAS DUNCAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS DUNCAN | 925 TYSON PL | | | | SYRACUSE | NY | 13206-2332 |
| THOMAS DUNGEY | 22125 GRATIOT RD | | | | MERRILL | MI | 48637-8707 |
| THOMAS DUNKEL | 6237 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| THOMAS DUNLAP | 8390 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| THOMAS DUNLAP | 4725 SPRING TRACE DR APT A | | | | CHARLOTTE | NC | 28269-1660 |
| THOMAS DUNMIERE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS DUNMIRE | 1882 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| THOMAS DUNN | 7216 FURNACE RD | | | | ONTARIO | NY | 14519-9733 |
| THOMAS DUNN | 13 HOLIDAY DR | | | | SOMONAUK | IL | 60552-9615 |
| THOMAS DUNN | 405 E 106TH STREET | | | | LOS ANGELES | CA | 90003 |
| THOMAS DUNNING | 7373 E US HIGHWAY 60 LOT 231 | | | | GOLD CANYON | AZ | 85218-7400 |
| THOMAS DUNNINGTON | 7508 ELTON AVE | | | | CLEVELAND | OH | 44102-4140 |
| THOMAS DUNSEITH | 19930 COMANCHE DR | | | | MACOMB | MI | 48042-6008 |
| THOMAS DUPLANTY | 7359 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| THOMAS DUPUIE | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| THOMAS DUPUIS | 2573 VALLEY DRIVE | | | | SAGINAW | MI | 48603-3046 |
| THOMAS DUPUIS | 412 GREENTREE LN | | | | MILAN | MI | 48160-1085 |
| THOMAS DURANCE | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| THOMAS DURANT | 4313 PHEASANT DR | | | | FLINT | MI | 48506-1711 |
| THOMAS DURBIN | 3000 W TOWER AVE | APT 1 | | | CINCINNATI | OH | 45238-3531 |
| THOMAS DURDELLA | 626 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| THOMAS DURKIN | 3406 HAMMERBERG RD | | | | FLINT | MI | 48507-3224 |
| THOMAS DURKIN | 1241 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6075 |
| THOMAS DURKIN JR | 160 NORMAN RD | | | | ROCHESTER | NY | 14623-1154 |
| THOMAS DURRANT | 3697 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| THOMAS DURSCH | 8067 DRY RUN CIR | | | | GERMANTOWN | OH | 45327-8802 |
| THOMAS DUTCHER | 1114 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| THOMAS DUTKAVICH | 257 QUINCY ST | | | | MANISTEE | MI | 49660-1250 |
| THOMAS DUTRA | 2221 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4750 |
| THOMAS DUTTING | 6322 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3163 |
| THOMAS DUTTON JR | 8120 WESTWOOD CIR | | | | OKLAHOMA CITY | OK | 73127-4834 |
| THOMAS DUVAL | 193 CENTER ST APT 4 | | | | BRISTOL | CT | 06010-5000 |
| THOMAS DWAYNE | THOMAS, DWAYNE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| THOMAS DWAYNE | THOMAS, SARAH | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| THOMAS DWYER | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233-4324 |
| THOMAS DWYER | 150 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| THOMAS DWYER | 14 VALLEY STREAM PL | | | | BARNEGAT | NJ | 08005-5524 |
| THOMAS DWYER | 1030 BARCLAY ST | | | | NILES | OH | 44446-3402 |
| THOMAS DYBIEC | 5025 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2772 |
| THOMAS DYE | 24134 ARGYLE ST | | | | NOVI | MI | 48374-4316 |
| THOMAS DYKE | 8296 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| THOMAS DYKSTRA | 22818 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| THOMAS DZENKO | 1851 DETROIT ST | | | | DEARBORN | MI | 48124-4149 |
| THOMAS DZIAK | 5678 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E ANTHONY | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134 |
| THOMAS E ARCHIE | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES ST | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS E AULT | 17 WEST DE SALES AVE | | | | LEBANON | OH | 45036-1351 |
| THOMAS E BACORN | 5525 STATE ROUTE 305 | | | | FOWLER | OH | 44418 |
| THOMAS E BAKER | 16458 BOLSA CHICA ST | | | | HUNTINGTON BEACH | CA | 92649-2603 |
| THOMAS E BARFAY | 5114 CADWALLADER SONK | | | | FOWLER | OH | 44418 |
| THOMAS E BARNEY | 236   S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| THOMAS E BASCIANO | 2481 BEECH ST | | | | GIRARD | OH | 44420 |
| THOMAS E BECKRING | 3615 ASHBY RD | | | | SAINT ANN | MO | 63074-2718 |
| THOMAS E BERRY | 3019 ALDEN CT | | | | PORT HURON | MI | 48060-1891 |
| THOMAS E BERRYHILL | 3532 SASSAFRAS PL | | | | DAYTON | OH | 45405 |
| THOMAS E BILLS | 7343 BRANDON DR | | | | BAY CITY | MI | 48706-8323 |
| THOMAS E BLACK JR | 1329 S DYE RD | | | | FLINT | MI | 48532-3342 |
| THOMAS E BOCK | 701 5TH ST | | | | BAY CITY | MI | 48708-5915 |
| THOMAS E BOCK LAW OFFICE | ATTN:  THOMAS E BOCK | 701 5TH ST | | | BAY CITY | MI | 48708-5915 |
| THOMAS E BOHYER | 602 CHAMPION AVE W | | | | WARREN | OH | 44483 |
| THOMAS E BOND | 3341  MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| THOMAS E BOYER | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327 |
| THOMAS E BRADAM | 12097 KILBRIDE DRIVE | | | | CINCINNATI | OH | 45251 |
| THOMAS E BRADLEY | 2015 DRAKE DR | | | | XENIA | OH | 45385 |
| THOMAS E BRAMLETT | 3700 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9698 |
| THOMAS E BRINYARK SR | C/O WILLIAMS KHERKHER HART BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS E BROWN | 28 SOTHERY PL | | | | ROCHESTER | NY | 14624 |
| THOMAS E BRUCE | 1031 BILOXI ST. | | | | JACKSON | MS | 39203 |
| THOMAS E BURNETT | 3876 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068 |
| THOMAS E BYRNE | PO BOX 667845 | | | | CHARLOTTE | NC | 28266-7845 |
| THOMAS E CAMP | 10526 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| THOMAS E CARROLL | 20 MORE AVE | | | | DAYTON | OH | 45403 |
| THOMAS E CASEBOLT | 4095 U S RT 42 | | | | WAYNESVILLE | OH | 45068 |
| THOMAS E CASTLE | 5900 ROLFE RD | | | | LANSING | MI | 48911-4930 |
| THOMAS E CHARLES | 5465  MOSLMAN RD | | | | MIDDLETOWN | OH | 45042-1643 |
| THOMAS E CLARK | 1998  BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| THOMAS E CLINE | 2039  BROOKRIDGE DR. | | | | DAYTON | OH | 45431-3201 |
| THOMAS E CLOUD | 18936 STANSBURY ST | | | | DETROIT | MI | 48235-1728 |
| THOMAS E COLLINS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS E COOPER | 228   SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| THOMAS E CULLEN | 8406 PORTLAND RD | | | | CASTALIA | OH | 44824-9207 |
| THOMAS E DANIELS | 12532 PITCH DR | | | | GRAND ISLAND | FL | 32735-8444 |
| THOMAS E DAVIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS E DAVITT | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509 |
| THOMAS E DOUGLAS | 3624 STORMONT RD | | | | DAYTON | OH | 45426 |
| THOMAS E DOWELL | | | | | | | |
| THOMAS E DURDELLA | 626 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| THOMAS E ELLIOTT | 5890 MORRIS RD | | | | SPRINGFIELD | OH | 45502-9270 |
| THOMAS E EVERIDGE | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324 |
| THOMAS E FITZSIMMONS | 1839 BERWICK AVE | | | | SPRINGFIELD | OH | 45503-5789 |
| THOMAS E FRANKLIN | 526 1/2 S XANTHUS AVE APT 19 | | | | TULSA | OK | 74104 |
| THOMAS E FUCCI | 650 BENTZ N.W. | | | | LEAVITTSBURG | OH | 44430-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E FUCCI | 650 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9687 |
| THOMAS E GABRICK | 1938 PEACHTREE CT | | | | POLAND | OH | 44514-1431 |
| THOMAS E GAMBILL | 4262  ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| THOMAS E GIBBONS | 1952 CRASE DR | | | | XENIA | OH | 45385 |
| THOMAS E GIBBONS, JR. | 9648 STEPHEN CT | | | | DAYTON | OH | 45458 |
| THOMAS E GILLUM | 629 MAPLEHILL DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| THOMAS E GLENN | PO BOX 107 | 11224 WHITTAKER | | | WHITTAKER | MI | 48190-0107 |
| THOMAS E GORDON SR | 1431 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3904 |
| THOMAS E GOURLAY | 2264 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-6411 |
| THOMAS E GRAVELY | 13527 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| THOMAS E HANSELL | 132 W FLORENTIA | | | | SEATTLE | WA | 98119-2351 |
| THOMAS E HARDIN JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS E HARLESS | 6177 ROBERT CIR | | | | YPSILANTI | MI | 48197-8282 |
| THOMAS E HARLOW JR | 2269  ANDERSON RD | | | | XENIA | OH | 45385-8722 |
| THOMAS E HASMAN | 4 HOMESTEAD VW | | | | ROCHESTER | NY | 14624-4361 |
| THOMAS E HECHT | 2643 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| THOMAS E HODGES | 803 INNERGARY PLACE | | | | VALRICO | FL | 33594-4168 |
| THOMAS E HOLCOMB | 405 HOLCOMB RD | | | | GUNTERSVILLE | AL | 35976-5568 |
| THOMAS E HOLLOWAY | 788 4TH AVE | | | | PONTIAC | MI | 48340 |
| THOMAS E HOPKINS | 260 GARLAND AVE., APT#H | | | | ROCHESTER | NY | 14611 |
| THOMAS E HORNADAY | PO BOX 1117 | | | | WASKOM | TX | 75692-1117 |
| THOMAS E JAMIESON | 8855 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9749 |
| THOMAS E JONES | 3326 SWEET HOME RD | | | | AMHERST | NY | 14228-1307 |
| THOMAS E JONES | 28 DEKALB ST | | | | TONAWANDA | NY | 14150-5410 |
| THOMAS E KEENER, SR. | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| THOMAS E KELLER TRUCKING INC | 1160 CARPENTER RD | | | | DEFIANCE | OH | 43512-1727 |
| THOMAS E KINDRED | | | | | | | |
| THOMAS E KOCOL | 5272 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439 |
| THOMAS E KOWALSKI | 46 PIERPONT AVE | | | | WILLIAMSVILLE | NY | 14221-6415 |
| THOMAS E LEMMON | 17650  REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| THOMAS E LEWIS | 1654  SENECA STREET | | | | XENIA | OH | 45385-4346 |
| THOMAS E LEWIS | 262  W HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| THOMAS E LITMAN | 6969 RICHARD DR | | | | BROOKFIELD | OH | 44403 |
| THOMAS E LITTLE | 6735 ST RT 348 | | | | OTWAY | OH | 45657-9078 |
| THOMAS E LOTT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS E LUTH | 100 N MAIN ST | PO BOX 485 | | | CELINA | OH | 45822-0485 |
| THOMAS E MAHONEY | 820 BRADY | | | | CHESANING | MI | 48616-1016 |
| THOMAS E MCCULLAR | 500 FRANKLIN RD | | | | BATESVILLE | MS | 38606-8505 |
| THOMAS E MCSHANE | 1078 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| THOMAS E MYERS | 1007 E SHOOP RD | | | | TIPP CITY | OH | 45371 |
| THOMAS E MYERS | 3429 E 5TH ST # 5TH | | | | DAYTON | OH | 45403-- 27 |
| THOMAS E NELSON | 1200 HERCULES ST | | | | MOBILE | AL | 36603-5232 |
| THOMAS E O'GORMAN | 2958 SPRINGWATER COURT | | | | TOMS RIVER | NJ | 08755 |
| THOMAS E PASZKO | 256 REHM RD | | | | DEPEW | NY | 14043-1023 |
| THOMAS E PETTUS | 703 BELEY AVE | | | | SYRACUSE | NY | 13211-1509 |
| THOMAS E PETTY | 12314 WISNER HWY | | | | CLINTON | MI | 49236-9785 |
| THOMAS E PIOTROWSKI | PO BOX 3114 | | | | BRISTOL | CT | 06011-3114 |
| THOMAS E PIRRUNG | 7017 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424 |
| THOMAS E PLASICK | PO BOX 501 | | | | TROY | MO | 63379-0501 |
| THOMAS E POLHAMUS | 1425 BARBERRY CT | | | | TROY | OH | 45373 |
| THOMAS E PORUBSKY | 28109 ANGELA DR | | | | NORTH OLMSTED | OH | 44070-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E PRICE | 12008 GRANDVIEW ST | | | | OVERLAND PARK | KS | 66213-1551 |
| THOMAS E PRYOR | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS E PUTNAM | 8499 E M 71 APT 119 | | | | DURAND | MI | 48429 |
| THOMAS E QUADE | 491 PARIS DR | | | | POTTSBORO | TX | 75076-3989 |
| THOMAS E RANKIN | 11040 E PURDUE FARM RD | | | | DUBOIS | IN | 47527 |
| THOMAS E RAY | 301 BETHEL DR | | | | WOODSTOCK | GA | 30189-5148 |
| THOMAS E REATHERFORD | 2006 CLIFTON TPKE | | | | WAYNESBORO | TN | 38485-5927 |
| THOMAS E REDING | 6394   FREEMAN ROAD | | | | S BYRON | NY | 14557 |
| THOMAS E REED | 909 S. KNOTTS #14 | | | | ANAHEIM | CA | 92804-8658 |
| THOMAS E REED | PO BOX 4203 | | | | DAYTON | OH | 45401-4203 |
| THOMAS E REYNOLDS | 1525   EARLHAM DRIVE | | | | DAYTON | OH | 45406-4734 |
| THOMAS E REYNOLDS | 1637 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| THOMAS E ROBINSON | 183 HOLIDAY LN | | | | HAINESVILLE | IL | 60073-3187 |
| THOMAS E ROBISON | 2408 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1340 |
| THOMAS E ROMBACH | 17530 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| THOMAS E ROSS | 986 NOVI ST | | | | NORTHVILLE | MI | 48167-1167 |
| THOMAS E ROUSE | 302 BAYVILLAGE DR | | | | ROCHESTER | NY | 14609-1926 |
| THOMAS E SABELLA | 725 WESTCHESTON RD | | | | GROSSE POINT PARK | MI | 48230-1825 |
| THOMAS E SCHALK | 1222 MARSAC ST | | | | BAY CITY | MI | 48708-8550 |
| THOMAS E SEKLECKI | 2540 CANDYTUFT DR | | | | JAMISON | PA | 18929 |
| THOMAS E SEMIK | 23528 WOODSHIRE CT | | | | NOVI | MI | 48375-3780 |
| THOMAS E SHAFER | 766   PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| THOMAS E SHANER | 42123 N BACK BREEK CT | | | | ANTHEM | AZ | 85086 |
| THOMAS E SIMMONS | 4025 BOONE RD. | | | | RAINBOW CITY | AL | 35906 |
| THOMAS E SIMON | 3038 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| THOMAS E SLADE | 1013   DECKER DR. | | | | MIAMISBURG | OH | 45342-6415 |
| THOMAS E SPAULDING | 11949 MARBER DR | | | | ROSCOMMON | MI | 48653-9432 |
| THOMAS E SPENCER | 7787 OAK ST | | | | MASURY | OH | 44438 |
| THOMAS E STEELMAN | 2733 CIRCLE VIEW DR | | | | KETTERING | OH | 45419-2309 |
| THOMAS E STEWART | 11401 BLUEWATER HWY | | | | LOWELL | MI | 49331-9220 |
| THOMAS E STROCK | 4703 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9768 |
| THOMAS E STUBBLEFIELD | 6565 MIDWAY AVE | | | | TROTWOOD | OH | 45427-2307 |
| THOMAS E SWEDIK | 2418 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509 |
| THOMAS E TATE | 4432 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| THOMAS E TOMAN | 1516 BROOK ST | | | | SCRANTON | PA | 18505 |
| THOMAS E TOMPKINS | 2964 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9630 |
| THOMAS E TONKOVICH | 777 5TH ST APT 2 | | | | BEAVER | PA | 15009-1947 |
| THOMAS E TURCOTTE IRA | 2936 SUNSET AVE | | | | FLOSSMOOR | IL | 60422 |
| THOMAS E VANCONETT | 3191 EDWARD PLACE | | | | SAGINAW | MI | 48603-2307 |
| THOMAS E WALL | 5775 LONLOH PINES CT | | | | CLARKSTON | MI | 48346-4088 |
| THOMAS E WALTERS | 199 EASTMAN LANE | | | | PETALUMA | CA | 94952-1621 |
| THOMAS E WAYNE | 113 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| THOMAS E WEISBACH | 204 NE 58TH ST APT 3 | | | | KANSAS CITY | MO | 64118-4273 |
| THOMAS E WEST | 10461 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| THOMAS E WHITE | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| THOMAS E WHITSEL | 49 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| THOMAS E WILDING III | 4611 E PHILADELPHIA AVE | | | | LAS VEGAS | NV | 89104-6029 |
| THOMAS E WILLIAMS | 3517   MILEAR ST. N.E. | | | | CORTLAND | OH | 44410-9453 |
| THOMAS E WILSON | 4164   E ST RT 73 | | | | WAYNESVILLE | OH | 45068-9512 |
| THOMAS E WILSON | PO BOX 680 | | | | VIENNA | OH | 44473-0680 |
| THOMAS E WITUCKI | 6308 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E WOJIE | 14774 TURNER RD | | | | LYNN | MI | 48097-1506 |
| THOMAS E WOOTTON | | | | | | | |
| THOMAS E WRIGHT | 313 W GOLDEN LN | | | | NEW OXFORD | PA | 17350-1001 |
| THOMAS E ZIRKLE | PO BOX 145 | | | | WHEATLAND | PA | 16161 |
| THOMAS E. ADAMS | | | | | | | |
| THOMAS E. KASMER | THOMAS E. KASMER | 101 LESTER AVE, P.O. 779 | | | JOHNSON CITY | NY | 13790 |
| THOMAS E. TUCKER AND PATSY E. TUCKER | 10455 SPRING HIGHLAND DR | | | | INDIANAPOLIS | IN | 46259-1103 |
| THOMAS EADENS | 10490 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6124 |
| THOMAS EADIE II | 1965 SAMPSELL DR | | | | GRAND PRAIRIE | TX | 75051-7435 |
| THOMAS EAGLESON | 394 SE 400TH RD | | | | CLINTON | MO | 64735 |
| THOMAS EAKINS | 1155 W LAWSON RD | | | | BLOOMINGTON | IN | 47404-8817 |
| THOMAS EARL | 2150 S 35TH ST | | | | GALESBURG | MI | 49053-9646 |
| THOMAS EARL | 3390 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-9116 |
| THOMAS EARLY | PO BOX 145 | | | | DE TOUR VILLAGE | MI | 49725-0145 |
| THOMAS EASTIN JR | 1100 HOWARD LN | | | | COLUMBIA | TN | 38401-3509 |
| THOMAS EASTON | 4224 S IRISH RD | | | | DAVISON | MI | 48423-8633 |
| THOMAS EATON | 6650 PHEASANT RUN DR | | | | CANFIELD | OH | 44406-8742 |
| THOMAS EATON SR | 519 HEMLOCK DR | | | | WOODSTOCK | GA | 30188-3925 |
| THOMAS EAUCLAIRE | 3078 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9500 |
| THOMAS EBI | 13995 KNOX AVE | | | | WARREN | MI | 48089-5018 |
| THOMAS ECHLIN | 6468 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9428 |
| THOMAS ECHOLS | 975 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-2914 |
| THOMAS ECKERMAN | 3372 WIDGEON DR | | | | JANESVILLE | WI | 53546-8418 |
| THOMAS ECKERT | 9591 W 500 N | | | | ANDREWS | IN | 46702-9505 |
| THOMAS ECKERT | LUDWIG-SCHUNK-STR 15 | | | 35452 HEUCHELHEIM GERMANY | | | |
| THOMAS ECKMAN | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| THOMAS ECKWRIGHT | 313 DOROW AVE | | | | EDGERTON | WI | 53534-2105 |
| THOMAS EDELMAN | 391 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| THOMAS EDGE | 48165 W 10 MILE RD | | | | NOVI | MI | 48374-2815 |
| THOMAS EDGE | 4480 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544-9738 |
| THOMAS EDGE | 1148 FAIRWAY DR | | | | PONTIAC | MI | 48340-1482 |
| THOMAS EDIE | 3 THOMAS GLENN RD | | | | SHAWNEE | OK | 74801-2402 |
| THOMAS EDINGS | 7600 CRANE RD | | | | YPSILANTI | MI | 48197-9313 |
| THOMAS EDISON STATE COLLEGE OFFICE OF THE BURSAR | 101 W STATE ST | | | | TRENTON | NJ | 08608-1101 |
| THOMAS EDMONDS | 2763 CORBIN ST | | | | MELVINDALE | MI | 48122-1805 |
| THOMAS EDMONDS | 9400 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| THOMAS EDMUNDS I I | 3701 SENEY DR | | | | LAKE ORION | MI | 48360-2710 |
| THOMAS EDWARD | 18 COMANCHE PATH | | | | GOULDSBORO | PA | 18424-8726 |
| THOMAS EDWARD | 2290 W HIGHLAND DR | | | | BEAUMONT | TX | 77705-4615 |
| THOMAS EDWARD | PO BOX 148 | | | | CAMBRIDGE | MD | 21513-0148 |
| THOMAS EDWARDS | 9614 MOORBERRY LN | | | | HOUSTON | TX | 77080-5238 |
| THOMAS EDWARDS | 472 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| THOMAS EDWARDS | 5824 JONQUIL AVE | | | | BALTIMORE | MD | 21215-3512 |
| THOMAS EDWARDS | 728 KENWOOD DR | | | | BIRMINGHAM | AL | 35214-2910 |
| THOMAS EDWARDS | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| THOMAS EDWARDS | 1133 N PATTERSON DR | | | | MOORE | OK | 73160-6939 |
| THOMAS EDWARDS JR | PO BOX 432015 | | | | PONTIAC | MI | 48343-2015 |
| THOMAS EGERT | 4378 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS EGGLESTON | 5943 FAIRLANE DR | | | | NORTH PORT | FL | 34288-3370 |
| THOMAS EGLINSDOERFER | 206 N MAIN ST | | | | BRITTON | MI | 49229-9518 |
| THOMAS EHLENBACH | 6222 W THURSTON AVE | | | | MILWAUKEE | WI | 53218-2342 |
| THOMAS EHRHART I I I | 2389 KENNEDY DR | | | | SALEM | OH | 44460-2515 |
| THOMAS EHRKE | W8943 MARSH RD | | | | FORT ATKINSON | WI | 53538-9116 |
| THOMAS EICKHOFF | 10243 GORDON RD | | | | FENTON | MI | 48430-9377 |
| THOMAS EIMILLER | 32 TANGLEWOOD DR | | | | WEST SENECA | NY | 14224-4445 |
| THOMAS EISMAN | 3462 CHESSINGTON ST | | | | CLERMONT | FL | 34711-5775 |
| THOMAS ELAND | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| THOMAS ELBERT | 11004 SPRING MEADOW BLVD | | | | FREDERICKSBURG | VA | 22407-2545 |
| THOMAS ELBY | 604 BANYAN RD | | | | NEWARK | DE | 19713-1703 |
| THOMAS ELCHENKO | UNIT A | 5501 HORNADAY ROAD | | | GREENSBORO | NC | 27409-2938 |
| THOMAS ELDER | 119 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| THOMAS ELDER | 1000 FOREST AVE | | | | PERRYVILLE | MO | 63775-9357 |
| THOMAS ELDRIDGE | 17323 WOODINGHAM DR | | | | DETROIT | MI | 48221-2556 |
| THOMAS ELECTRONICS OF NEW YORK | 205-208 DAVIS PARKWAY | | | | CLYDE | NY | 14443 |
| THOMAS ELEY | 617 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| THOMAS ELIAS | 306 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6337 |
| THOMAS ELIJAH H (429936) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS ELLASHEK | 2032 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| THOMAS ELLASHEK | 300 DEER CREEK DR | | | | STRUTHERS | OH | 44471-3101 |
| THOMAS ELLERHORST | 3727 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| THOMAS ELLING | 6807 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| THOMAS ELLINGHAM | 5968 WILLIAMSPORT DR | | | | FLOWERY BR | GA | 30542-3958 |
| THOMAS ELLINGTON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS ELLINGTON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS ELLIOT | 143 RACE ST | | | | BEREA | OH | 44017-2318 |
| THOMAS ELLIOTT | 3625 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| THOMAS ELLIOTT | 34227 HARROUN ST | | | | WAYNE | MI | 48184-2411 |
| THOMAS ELLIOTT | 550 NOTTINGHAM RD W L52 | | | | GAYLORD | MI | 49735 |
| THOMAS ELLIOTT | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| THOMAS ELLIOTT | 6025 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| THOMAS ELLIS | PO BOX 264 | 4609 DYMOND WAY | | | DIMONDALE | MI | 48821-0264 |
| THOMAS ELLIS | 10244 STEVENS RD | | | | DEFIANCE | OH | 43512-8705 |
| THOMAS ELLIS W (ESTATE OF) (665274) | SAYRE SCOTT A LAW OFFICE OF | 2003 WESTERN AVE STE 203 | | | SEATTLE | WA | 98121-2162 |
| THOMAS ELLSMORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS ELSBERRY | 4364 PINEVIEW DR | | | | POWDER SPRINGS | GA | 30127-2214 |
| THOMAS ELSE | 51 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1829 |
| THOMAS ELSON | 105 E FOREST ST | | | | HARTFORD | IL | 62048-1109 |
| THOMAS ELTRINGHAM JR | HC 80 BOX 2445 | | | | MAYSVILLE | WV | 26833-9713 |
| THOMAS ELWART JR | 13864 RIDGEMONT ST | | | | GREGORY | MI | 48137-9665 |
| THOMAS EMERINE | 4078 STATE ROUTE 45 S | | | | ROCK CREEK | OH | 44084-9306 |
| THOMAS EMERY | 8095 THURSTON DR | | | | CICERO | NY | 13039-8672 |
| THOMAS EMERY | 2207 HIDDEN LN | | | | LEONARD | MI | 48367-3234 |
| THOMAS EMILY | 7515 34TH PL NE | | | | MARYSVILLE | WA | 98270 |
| THOMAS EMMONS | 5305 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| THOMAS ENDERSBE | 789 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8980 |
| THOMAS ENDRES | 4294 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| THOMAS ENGLAND | 58516 PALMER POINT RD | | | | COLON | MI | 49040-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ENGLAND | 10525 ROME RD | | | | ADRIAN | MI | 49221-8424 |
| THOMAS ENGLAND | 17161 PENNINGTON DR | | | | DETROIT | MI | 48221-2612 |
| THOMAS ENGLE | RR 6 BOX 1857 | | | | EUFAULA | OK | 74432-9104 |
| THOMAS ENGLE | 15 DON ST | | | | MOUNT CLEMENS | MI | 48043-5908 |
| THOMAS ENGLE | 159 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| THOMAS ENGLEBRECHT | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 |
| THOMAS ENGLEHART | 9614 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| THOMAS ENGLIN | 2638 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| THOMAS ENNOCENTI | 1444 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5575 |
| THOMAS ENSZER | 733 DEERFIELD LN | | | | LUPTON | MI | 48635-8706 |
| THOMAS ENTEMAN | 18067 LOOKOUT VALLEY ST | | | | FLINT | TX | 75762 |
| THOMAS EPPLE | 12436 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| THOMAS EPPS | 26 EPPS CT | | | | SEALE | AL | 36875-4714 |
| THOMAS ERICKSON | 6415 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| THOMAS ERICKSON | 8152 LAFAYETTE AVE | | | | CASHTON | WI | 54619-8165 |
| THOMAS ERIKSEN | 4753 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9436 |
| THOMAS ERNST STEPHAN | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| THOMAS ERWIN | PO BOX 2133 | | | | MUNCIE | IN | 47307-0133 |
| THOMAS ESKES | 4715 INGHAM ST | | | | LANSING | MI | 48911-2928 |
| THOMAS ESLINGER | 1532 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| THOMAS ESPINOSA | 3149 POMEROY ST | | | | TOLEDO | OH | 43608-2012 |
| THOMAS ESPINOZA | 7709 RIVERVIEW DR APT 102 | | | | JENISON | MI | 49428-7960 |
| THOMAS ESSENMACHER | 376 CARTER DR | | | | TROY | MI | 48098-4611 |
| THOMAS ESSEX | 1545 SAM BELL RD | | | | CLARKESVILLE | GA | 30523-4182 |
| THOMAS ESTEP | 1366 DOUGLAS RD | | | | MURRAY | KY | 42071-5725 |
| THOMAS ESTES | 630 LIBERTY CHURCH LN | | | | BALL GROUND | GA | 30107-4355 |
| THOMAS ETIENNE | 2685 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1860 |
| THOMAS EUCKER | 2910 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| THOMAS EUGENE (VA) (358174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS EVANS | 170 PAINT ROCK RD | | | | KINGSTON | TN | 37763-5821 |
| THOMAS EVANS | 3577 LOVEJOY RD | | | | BYRON | MI | 48418-9621 |
| THOMAS EVANS | 11920 EVANS DR | | | | SIX LAKES | MI | 48886-8781 |
| THOMAS EVANS | 6148 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8706 |
| THOMAS EVANS | 2884 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| THOMAS EVANS | 329 HILLCREST AVE | | | | GROSSE POINTE | MI | 48236-3115 |
| THOMAS EVANS | 7442 DAWN RIDGE LN | | | | KNOXVILLE | TN | 37918-6335 |
| THOMAS EVANS JR | 10447 HART HWY | | | | DIMONDALE | MI | 48821-9519 |
| THOMAS EVE | 5 SITTON CIR | | | | EASLEY | SC | 29642-8381 |
| THOMAS EVELETH | 625 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1320 |
| THOMAS EVERETT | 5325 DOUBLE BRANCHES DR | | | | CUMMING | GA | 30040-7449 |
| THOMAS EVERETT | 5412 PROVINCIAL RD | | | | GRAND BLANC | MI | 48439-1911 |
| THOMAS EVINK | 3999 WESTSIDE DR | | | | HUDSONVILLE | MI | 49426-1928 |
| THOMAS F ALTICK | 6774 EVERGREEN CIR | | | | DAYTON | OH | 45424 |
| THOMAS F BAKER | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| THOMAS F BARD | 3345  MARSHALL ROAD | | | | MCDONALD | OH | 44437 |
| THOMAS F BARGA | 437  RADER DR | | | | VANDALIA | OH | 45377-2515 |
| THOMAS F BARTLETT | 1404 LUTZ AVE | | | | ANN ARBOR | MI | 48103-4619 |
| THOMAS F BLEDSOE | 15150 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| THOMAS F BOWER | 240 WEST END DR | UNIT 611 | | | PUNTA GORDA | FL | 33950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS F BURKE | 7127 KINNE RD | | | | LOCKPORT | NY | 14094-9356 |
| THOMAS F CAMPBELL | 64 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624 |
| THOMAS F CARRICO | 1631 ACKLEY AVE | | | | WESTLAND | MI | 48186-4403 |
| THOMAS F CAVAGNARO | 25 PO BOX 823 MID CITY ST | | | | DAYTON | OH | 45402-0823 |
| THOMAS F CENZI | 1045  GALLUP ROAD | | | | SPENCERPORT | NY | 14559-9520 |
| THOMAS F CHANDLER, JR | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| THOMAS F CLEARY | 13 PENNY LANE | | | | BAYVILLE | NJ | 08721 |
| THOMAS F DEAK | 1641 LOR-KAY DRIVE | | | | MANSFIELD | OH | 44905-2947 |
| THOMAS F DEANGELO | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS F DEVEAUX | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| THOMAS F DOWLING | 600 HOLLOWAY ST | | | | LEESBURG | AL | 35983 |
| THOMAS F DWYER | 110 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| THOMAS F ENGLE | RT 5 BOX 1857 | | | | EUFAULA | OK | 74432 |
| THOMAS F GALLAGHER | 1412 CENTER AVE APT B | | | | BAY CITY | MI | 48708-6174 |
| THOMAS F GOCKEL  EXECUTOR | ESTATE OF JEAN PARKER | 77 SAFRAN AVE | | | EDISON | NJ | 08837 |
| THOMAS F GREGORCHIK | 204 DIPPOLD AVE | | | | ST MARYS | PA | 15857 |
| THOMAS F HAMMILL | 1829 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1264 |
| THOMAS F HAUGHT | 2498 ORANGE AVE | | | | MORAINE | OH | 45439-2853 |
| THOMAS F HIGGINS SHERIFF | ACCT OF FRED L HOWARD | 134 W EAGLE ST | | | BUFFALO | NY | 14202 |
| THOMAS F INDIVINO | 111 LOYALIST AVE | | | | ROCHESTER | NY | 14624 |
| THOMAS F KELLEY | 8275  N LAMBERT DR | | | | PIQUA | OH | 45356-9317 |
| THOMAS F MAYER | 114 DRESDEN AVE APT 303 | | | | PONTIAC | MI | 48340-2543 |
| THOMAS F NICKMAN TTEE  SUZANNE E NICKMAN TTEE | THOMAS & SUZANNE JOINT REV TRUS | U/A DATED 11-14-1995 | 425 LONG COVE DRIVE | | FAIRVIEW | TX | 75069 |
| THOMAS F NUSE | 5236 ELKHORN RD | | | | EATON | OH | 45320-9642 |
| THOMAS F PAHUTSKI & PHYLLIS A PAHUTSKI | 139 GREENOCK CT | | | | ABINGDON | MD | 21009 |
| THOMAS F RYAN | 609 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168 |
| THOMAS F SCHLINK | 2014 MARMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317 |
| THOMAS F SCHROLL | 96   HANNA AVENUE | | | | DAYTON | OH | 45427-2507 |
| THOMAS F SHEVLIN | 105 CARTWAY LANE | | | | STATESVILLE | NC | 28625 |
| THOMAS F SITZMAN | 5910 TROY VILLA BLVD BLVD | | | | DAYTON | OH | 45424 |
| THOMAS F TAYLOR | 5305 POINTE DR | | | | EAST CHINA | MI | 48054-4161 |
| THOMAS F WALLACE | 1590 GENESEE AVE NE | | | | WARREN | OH | 44483-4138 |
| THOMAS F. CHOPE | 11050 E. 200 SOUTH | | | | ZIONSVILLE | IN | 46077 |
| THOMAS F. KELSO , COUNTY COUNSEL | COUNTY ADMINISTRATION BUILDING , 2ND FL | PO BOX 871 | | | NEW BRUNSWICK | NJ | 08903-0871 |
| THOMAS FABIAN | 34 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1554 |
| THOMAS FABIO | 7723 E CALYPSO AVE | | | | MESA | AZ | 85208-6005 |
| THOMAS FABUS | 16501 SCHOFIELD RD | | | | HERSEY | MI | 49639-8551 |
| THOMAS FABUS | 13057 TUCKER DR | | | | DEWITT | MI | 48820-8398 |
| THOMAS FADER | 62 EVANS TRL | | | | TIPTON | MI | 49287-9728 |
| THOMAS FAGAN | 2706 TORRIDGE AVE APT 3 | | | | BOWLING GREEN | KY | 42101-4458 |
| THOMAS FAGERWOLD | 10009 2ND AVE S | | | | MINNEAPOLIS | MN | 55420-4913 |
| THOMAS FAIN | 182 TRIPLETT RD | | | | WACO | GA | 30182-2977 |
| THOMAS FAIR | 3715 HAIGH RD | | | | BEAVERTON | MI | 48612-8300 |
| THOMAS FAIRCHILD | 398 CALEB DRIVE | | | | COPLEY | OH | 44321-3158 |
| THOMAS FALCI MD | 7376 EASTGATE CIR | | | | LIVERPOOL | NY | 13090 |
| THOMAS FALCON | 28828 ETON GLN | | | | FARMINGTN HLS | MI | 48331-2649 |
| THOMAS FALLON | 707 JERSEY AVE | | | | SPRING LAKE | NJ | 07762-1836 |
| THOMAS FANTOZZI | 609 CENTER ST | | | | HURON | OH | 44839-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS FARKAS | 310 PINTAIL DR | | | | HVRE DE GRACE | MD | 21078-4229 |
| THOMAS FARMER | 2141 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| THOMAS FARNEY | 203 N CHERRY ST | | | | FLUSHING | MI | 48433-1603 |
| THOMAS FARNEY I I | 503 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| THOMAS FARNSWORTH | 1413 HURLEY POND LN | | | | VALRICO | FL | 33596-5673 |
| THOMAS FARREL | 1100 ZEBULON LN | | | | SALISBURY | NC | 28146-4529 |
| THOMAS FARRELL | PO BOX 502 | | | | MERRIMACK | NH | 03054-0502 |
| THOMAS FARRELL | 316 4TH ST N | | | | OSCODA | MI | 48750-1213 |
| THOMAS FARRELL | 805 NW 17TH ST | | | | MOORE | OK | 73160-1503 |
| THOMAS FARRELL | 13973 LYNN CT | | | | WARREN | MI | 48088-1438 |
| THOMAS FARVER | 414 ADAMS ST | | | | OWOSSO | MI | 48867-2240 |
| THOMAS FARYNIARZ | | | | | | | |
| THOMAS FASANELLA | 11216 CANBY AVE | | | | NORTHRIDGE | CA | 91326-2505 |
| THOMAS FAUSTIN | 211 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9314 |
| THOMAS FAUX | 74 SPRINGMILL DR | C/O JUDITH FAUX ASHLEY | | | MIDDLETOWN | DE | 19709-5804 |
| THOMAS FAUX | 1405 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| THOMAS FAVARA | 12314 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8566 |
| THOMAS FAWBUSH | 4178 CASTLE PINES CT | | | | TUCKER | GA | 30084-2601 |
| THOMAS FAWVER SR | 16401 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2924 |
| THOMAS FEATHERSTON | 30018 HURON MEADOWS DR | | | | ROCKWOOD | MI | 48173-8620 |
| THOMAS FEDERICO | 4747 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| THOMAS FEDINA | 4755 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3743 |
| THOMAS FEENEY | 20915 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1552 |
| THOMAS FEEST | 14345 LENOX DRIVE | | | | NEW BERLIN | WI | 53151-3877 |
| THOMAS FEEST II | 5391 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| THOMAS FEGUER | 5134 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9420 |
| THOMAS FEHRENBACH | 107 JULIAN AVE | | | | LANSING | MI | 48917-3431 |
| THOMAS FEICHTINGER | 1832 JOSEPH ST | | | | ANN ARBOR | MI | 48104-6304 |
| THOMAS FEITSHANS | 3043 ALDRICH RD | | | | ARCANUM | OH | 45304-9635 |
| THOMAS FELDHAKE | 5516 S NOVA RD | | | | PORT ORANGE | FL | 32127-6333 |
| THOMAS FELDMANN | GARTENSTRASSE 8 | 59602 RUETHEN | GERMANY | | | | |
| THOMAS FELISKY | 1437 BRADWELL DR | | | | ORLANDO | FL | 32837-6571 |
| THOMAS FELIZZI | 1260 MARSHALLTON THORNDALE RD | | | | DOWNINGTOWN | PA | 19335-3752 |
| THOMAS FELONG | 12296 ANNE DR | | | | ALDEN | NY | 14004-9418 |
| THOMAS FELSTEAD | 2407 W ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| THOMAS FELTON | 5659 S MASON RD | | | | ASHLEY | MI | 48806-9395 |
| THOMAS FENDING | 3495 RHODE ISLAND AVE | | | | NIAGARA FALLS | NY | 14305-2336 |
| THOMAS FENKER | 19314 LOCHNER RD | | | | SPENCERVILLE | IN | 46788-9673 |
| THOMAS FENNESSEY | 1292 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| THOMAS FENSKE | 4283 SAINT ANDREWS WAY | | | | ANN ARBOR | MI | 48103-9447 |
| THOMAS FERBER | 8303 FROST CT | | | | WOODRIDGE | IL | 60517-4504 |
| THOMAS FERENCZ | 2037 RIDGE RD | | | | MCKEESPORT | PA | 15135-3032 |
| THOMAS FERGUSON | 2776 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| THOMAS FERGUSON | 56 SAN BERNARDINO AVE | | | | VENTURA | CA | 93004-1131 |
| THOMAS FERGUSON | 8349 MINDALE CIR | APT C | | | BALTIMORE | MD | 21244-2128 |
| THOMAS FERGUSON | 15 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| THOMAS FERN | 3700 STONECREEK DR | | | | SPRING HILL | TN | 37174-6147 |
| THOMAS FERRA | 20717 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4018 |
| THOMAS FETT | 47397 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3035 |
| THOMAS FETTINGER | 319 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1870 |
| THOMAS FETTY | 3162 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| THOMAS FIACABLE | 1962 LAURA LN | | | | CHESTERTON | IN | 46304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS FICK | 1017 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4108 |
| THOMAS FIELDS | 890 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| THOMAS FIELDS | 3201 W GODMAN AVE | | | | MUNCIE | IN | 47304-4423 |
| THOMAS FIELDS | PO BOX 67 | | | | OWENSBURG | IN | 47453-0067 |
| THOMAS FIELDS JR. | 3493 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| THOMAS FIFIELD | 241 WILD ROSE DRIVE | | | | GUYTON | GA | 31312-7206 |
| THOMAS FILAR | 15212 HAVERHILL DR | | | | MACOMB | MI | 48044-1933 |
| THOMAS FILBRY | LEHNLEITENWEG 12 | | | 97074 WURZBURG GERMANY | | | |
| THOMAS FILIPUCCI | 3135 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| THOMAS FINCH | 5240 ADELLA ST | | | | TOLEDO | OH | 43613-2706 |
| THOMAS FINELLI | 210 CINNABAR CIR | | | | WILLIAMSTON | MI | 48895-9428 |
| THOMAS FINK | 5571 CANDLEWOOD CT | | | | PARMA | OH | 44134-2040 |
| THOMAS FINKBEINER | G8484 W STANLEY RD | | | | FLUSHING | MI | 48433 |
| THOMAS FINLAY | 2142 KEY DR | | | | BRENTWOOD | TN | 37027-5417 |
| THOMAS FINLEY | PO BOX 13125 | | | | FLINT | MI | 48501-3125 |
| THOMAS FINLEY | PO BOX 66 | | | | WENTZVILLE | MO | 63385-0066 |
| THOMAS FINLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS FINN | PO BOX 1161 | | | | GRAND ISLAND | NY | 14072-8161 |
| THOMAS FINN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THOMAS FINNEGAN | 4535 PENACOOK DR | | | | EASTON | PA | 18045-8108 |
| THOMAS FINNELL | | | | | | | |
| THOMAS FINNEY | PO BOX 374 | | | | WINDFALL | IN | 46076-0374 |
| THOMAS FINUCAN JR | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| THOMAS FINUCAN SR | 1049 N MARTIN RD | | | | JANESVILLE | WI | 53545-1948 |
| THOMAS FIORITTI | 23810 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3794 |
| THOMAS FIORITTI JR | 3305 CONCORD ST | | | | TRENTON | MI | 48183-3497 |
| THOMAS FIRMAN | 3310 LUANNE DR | | | | COMMERCE TWP | MI | 48382-1609 |
| THOMAS FISCHER | 3030 NO 59 ST | | | | MILWAUKEE | WI | 53210 |
| THOMAS FISCHER | ZUM KAHLEBERG 91 | | | | | | |
| THOMAS FISH | 107 LINTON ST | | | | SAGINAW | MI | 48601-4831 |
| THOMAS FISH | 1215 S HAMILTON ST | | | | SAGINAW | MI | 48602-1424 |
| THOMAS FISH | 8797 MADISON RD | | | | ELWELL | MI | 48832-9743 |
| THOMAS FISH | 6103 SURREY LN | | | | BURTON | MI | 48519-1315 |
| THOMAS FISH JR | 410 HOWARD AVE | | | | HOLLAND | MI | 49424-6550 |
| THOMAS FISHER | 2700 SHIMMONS RD LOT 180 | | | | AUBURN HILLS | MI | 48326-2050 |
| THOMAS FISHER | 127 E 1ST ST | | | | OVID | MI | 48866-9742 |
| THOMAS FISHER | 3572 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| THOMAS FISHER | 2109 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| THOMAS FISHER | 9039 W CO RD 400 S | | | | FARMLAND | IN | 47340 |
| THOMAS FISHER | 203 6TH ST | | | | BELMONT | NC | 28012-3350 |
| THOMAS FISHER | 229 S WOODLAKE ST | | | | LAKE ELSINORE | CA | 92530-1891 |
| THOMAS FISK | 3705 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1828 |
| THOMAS FITZGERALD | 117 NEW YORK AVE | | | | PT PLEASANT | NJ | 08742-3333 |
| THOMAS FITZGERALD | 3040 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251-4265 |
| THOMAS FITZGERALD | 2265 NEWLYN DR | | | | DEXTER | MI | 48130-9783 |
| THOMAS FITZMAURICE | 1409 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| THOMAS FITZPATRICK JR | 4485 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6408 |
| THOMAS FITZSIMMONS | 1839 BERWICK DR | | | | SPRINGFIELD | OH | 45503-5789 |
| THOMAS FIX | 18 SHARON ST | | | | SHELBY | OH | 44875-1117 |
| THOMAS FIZET | P.O. BOX 142 | | | | DIAMOND | OH | 44412 |
| THOMAS FLAGG | 497 N STATE RD | | | | OWOSSO | MI | 48867-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS FLAHERTY | 4175 MIDDLETOWN RD E | | | | NEW MIDDLETWN | OH | 44442-9418 |
| THOMAS FLAHERTY | 4010 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| THOMAS FLAHERTY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS FLAIM | 5072 BLAIR WINDMILL PTE | | | | TROY | MI | 48085 |
| THOMAS FLANAGAN | 140 JENKINS RD | | | | RICHVILLE | NY | 13681-3139 |
| THOMAS FLANAGAN | 213 SCHEIVERT AVE | | | | ASTON | PA | 19014-2736 |
| THOMAS FLATEAU | 29 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| THOMAS FLATTERY | 9341 MIDLAND RD | | | | FREELAND | MI | 48623-9707 |
| THOMAS FLEGAL | LOWR | 377 NORTH AVENUE | | | N TONAWANDA | NY | 14120-1721 |
| THOMAS FLEGLER | 4669 OTTAWA DR | | | | OKEMOS | MI | 48864-2030 |
| THOMAS FLEISCHAKER | 33 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| THOMAS FLEMING | 394 BENNETT ST | | | | N TONAWANDA | NY | 14120-4104 |
| THOMAS FLEMING | 11980 SANTA FE RD | | | | KEITHVILLE | LA | 71047-8650 |
| THOMAS FLICK JR | PO BOX 4747 | | | | AUSTINTOWN | OH | 44515-0747 |
| THOMAS FLICKINGER JR | 430 WALNUT AVE 2504 | | | | LISLE | IL | 60532 |
| THOMAS FLINT | 4140 N GREEN CREEK RD | | | | MUSKEGON | MI | 49445-9309 |
| THOMAS FLINT | 4403 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| THOMAS FLORKOWSKI | 105 COLTON ST | | | | CHEEKTOWAGA | NY | 14206-2464 |
| THOMAS FLOWER | 5752 GROSS DR | | | | WEIDMAN | MI | 48893-8742 |
| THOMAS FLOWERS | 6056 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1266 |
| THOMAS FLOWERS | 14 TAMARACK TRL | | | | GREENVILLE | SC | 29609-1528 |
| THOMAS FLOWERS | 2274 RAMBLEWOOD DR | | | | KALAMAZOO | MI | 49009-8914 |
| THOMAS FLOWERS | 424 STUMP RD | | | | LAPEER | MI | 48446-8618 |
| THOMAS FLOYD | 221 OAKHURST RD | | | | WILMINGTON | NC | 28409-5737 |
| THOMAS FLOYD | APT 106 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7431 |
| THOMAS FLYER CHARTERS | JPT ENTERPRISE | 15211 SW 86TH AVE | | | PALMETTO BAY | FL | 33157-2189 |
| THOMAS FLYNN | 60 SEBRING DR | | | | DEPEW | NY | 14043-4740 |
| THOMAS FLYNN | 995 SMITH AVE | | | | HERMITAGE | PA | 16148 |
| THOMAS FLYNN | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| THOMAS FLYNN | 498 OAK RIDGE DR | | | | HARTLAND | WI | 53029-2438 |
| THOMAS FOBEAR | 3428 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| THOMAS FOERCH | 15620 SE 37TH PL | | | | CHOCTAW | OK | 73020-6046 |
| THOMAS FOERTCH | 1197 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| THOMAS FOGARTY | 980 TIMBERLAKE DR | | | | BLOOMFIELD | MI | 48302-2946 |
| THOMAS FOLAND | 5571 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| THOMAS FOLGER | 2413 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3828 |
| THOMAS FOLK | 11930 N STATE ROAD 1 | | | | YODER | IN | 46798-9605 |
| THOMAS FOMISH | 26321 COMPSON ST | | | | ROSEVILLE | MI | 48066-7103 |
| THOMAS FONTAINE | 709 HILLVIEW DR | | | | ARLINGTON | TX | 76011-2358 |
| THOMAS FONTE | 1021 COMISKEY CT | | | | WARRENTON | MO | 63383-7415 |
| THOMAS FOOTE | 338 PINE CREEK CT | | | | WATERFORD | MI | 48327-1586 |
| THOMAS FOPPIANI | 25 CROSSWAY | | | | CLINTON | NJ | 08809-1107 |
| THOMAS FORBES | 11374 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| THOMAS FORD | 1612 SPRINGBORO RD | | | | COOKEVILLE | TN | 38506-4903 |
| THOMAS FORD | PO BOX 193 | | | | BELLEVILLE | MI | 48112-0193 |
| THOMAS FORD | 3634 SOOTHING SURF DR | | | | LAS VEGAS | NV | 89147-1038 |
| THOMAS FORD | 116 KANE DRIVE SALEM WOODS | | | | NEWARK | DE | 19702 |
| THOMAS FORD | 40214 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| THOMAS FORD | 4961 ELM ST | | | | NEWPORT | MI | 48166-9622 |
| THOMAS FOREMAN | 363 OAK ST | | | | GALION | OH | 44833-3334 |
| THOMAS FOREMAN | 6018 CHARLES AVE | | | | PARMA | OH | 44129-3703 |
| THOMAS FOREST | 54503 BERRYFIELD | | | | MACOMB | MI | 48042-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS FORREST | 249 DOTSON DR | | | | SHERWOOD | MI | 49089-9726 |
| THOMAS FORSYTHE | 3662 HI CREST DR | | | | LAKE ORION | MI | 48360-2412 |
| THOMAS FORTE | 35 BEACON ST | | | | YORK | ME | 03909-6315 |
| THOMAS FORTEN | PARK TOWERS APTS | 203-158 ONTARIO ST | | ST CATHARINES ON L2R5K6 CANADA | | | |
| THOMAS FOSBRE | 391 STRAIGHTWAY | | | | HYANNIS | MA | 02601-3621 |
| THOMAS FOSLER | | | | | | | |
| THOMAS FOSTER | 3219 WALTON AVE | | | | CLEVELAND | OH | 44113-4940 |
| THOMAS FOSTER | 2317 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| THOMAS FOSTER | 2528 ORCHARD RD | | | | LEVERING | MI | 49755-9327 |
| THOMAS FOSTER | 11188 HEATHER LN | | | | STANWOOD | MI | 49346-9768 |
| THOMAS FOSTER | 3846 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| THOMAS FOSTER | 602 STONES THROW LN | | | | BROOKHAVEN | MS | 39601-2068 |
| THOMAS FOSTER | 7378 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| THOMAS FOSTER SR | 8259 FULLERTON AVE | | | | SAINT LOUIS | MO | 63132-2607 |
| THOMAS FOUCHEA | 1783 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| THOMAS FOUGEROUSSE | 18754 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3324 |
| THOMAS FOWLER | 2932 S 200 W | | | | TIPTON | IN | 46072-9231 |
| THOMAS FOWLER | 121 HATHERLY DR | | | | HAMILTON | OH | 45013-2016 |
| THOMAS FOX | 19585 MASONIC BLVD | | | | ROSEVILLE | MI | 48066 |
| THOMAS FOX | 12507 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| THOMAS FOX | 7235 GRACHEN DR SE | | | | GRAND RAPIDS | MI | 49546-9713 |
| THOMAS FOX | 1313 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| THOMAS FOX | 1405 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105-3427 |
| THOMAS FOX | 7 LOST DUTCHMAN CT | | | | SAINT PETERS | MO | 63376-2609 |
| THOMAS FOX | 5 KINGSLEY RD | | | | EASTAMPTON | NJ | 08060-3272 |
| THOMAS FOY | 325 ANDERSON | | | | MERRILL | MI | 48637-8722 |
| THOMAS FRANCE | PO BOX 112 | | | | WOODLAND | MI | 48897-0112 |
| THOMAS FRANCIK | 13721 SUNDANCE TRL | | | | ROCKTON | IL | 61072-1656 |
| THOMAS FRANCIS | 48017 JUDD RD | | | | BELLEVILLE | MI | 48111-9308 |
| THOMAS FRANCIS JR | 2109 MOHAVE DR | | | | BEAVER CREEK | OH | 45431-3016 |
| THOMAS FRANCISCO | 35544 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4235 |
| THOMAS FRANCISKI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS FRANIA | 5081 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| THOMAS FRANK | 292 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| THOMAS FRANK | 50688 DARTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-1108 |
| THOMAS FRANK | 3013 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851-2629 |
| THOMAS FRANKLIN | 6506 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| THOMAS FRANKLIN | 247 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| THOMAS FRANKLIN | 279 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| THOMAS FRANKS | 13 COOPER LN | | | | MANGHAM | LA | 71259-5120 |
| THOMAS FRANKS III | 13757 POST OAK LN | | | | PLATTE CITY | MO | 64079-8389 |
| THOMAS FRANTZ | 580 MELROSE ST | | | | PONTIAC | MI | 48340-3113 |
| THOMAS FRANTZ | 18 GOLFSIDE DR | | | | SAINT CLAIR | MI | 48079-3573 |
| THOMAS FRASCINO | 71 AUBURN AVE | | | | ROCHESTER | NY | 14606-4101 |
| THOMAS FRASER | 12123 CHARLANE DR | | | | BRIGHTON | MI | 48114-8162 |
| THOMAS FRASHER | 5050 PINE ST | | | | GLENNIE | MI | 48737-9789 |
| THOMAS FRASIER | 2141 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| THOMAS FRAUENHEIM MARINE SALES | ATTN:  THOMAS FRAUENHEIM | 711 SHERIDAN DR | | | TONAWANDA | NY | 14150-7854 |
| THOMAS FRAZIER | 48 PEACE ST 2 | | | | BUFFALO | NY | 14211 |
| THOMAS FRAZIER | 409 CENTRAL WAY | | | | ANDERSON | IN | 46011-2272 |
| THOMAS FRAZIER | 24728 RUSTIC VIEW LN | | | | WARRENTON | MO | 63383-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS FREDERICK | 1416 SCHAUFFLER DR | | | | HOMESTEAD | PA | 15120-1345 |
| THOMAS FREDERICK | 6755 GREENLAND RD | | | | CASS CITY | MI | 48726-9760 |
| THOMAS FREEBORN | | | | | | | |
| THOMAS FREEMAN | 9881 CLARK RD | | | | DAVISBURG | MI | 48350-2704 |
| THOMAS FREEMAN | PO BOX 1011 | | | | WARREN | OH | 44482-1011 |
| THOMAS FREIER | 3212 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 |
| THOMAS FREIMAN | 273 W LIBERTY ST | | | | PLYMOUTH | MI | 48170-1316 |
| THOMAS FRENCH | 9539 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| THOMAS FRENTZEL | LINDENWEG 10 | | | | | | |
| THOMAS FRESHOUR | 40755 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| THOMAS FREYMAN | 7817 30TH ST NE | | | | SAINT MICHAEL | MN | 55376-9234 |
| THOMAS FRICANO | 118 WOODCREST LN | | | | EATONTON | GA | 31024-5431 |
| THOMAS FRIE | 8603 N 43RD ST | | | | AUGUSTA | MI | 49012-9651 |
| THOMAS FRIEDLI | 3815 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| THOMAS FRIEND | 4492 W 100 S | | | | ANDERSON | IN | 46011-9749 |
| THOMAS FRIERSON JR | 3386 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9784 |
| THOMAS FRIES | 5283 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| THOMAS FRITZ | 1914 CENTRAL VILLA CT | BUILDING 5 APT 4 | | | ESSEXVILLE | MI | 48732-1828 |
| THOMAS FRITZ | 8633 E 96TH ST | | | | INDIANAPOLIS | IN | 46256-1152 |
| THOMAS FRITZLER | PO BOX 443 | | | | LEWISTON | MI | 49756-0443 |
| THOMAS FROESE | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| THOMAS FROLING | 17212 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3206 |
| THOMAS FROST | 1519 GREENWICH ST | | | | SAGINAW | MI | 48602-1849 |
| THOMAS FRUSHER | 2706 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3316 |
| THOMAS FRY | 5630 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9283 |
| THOMAS FRY | 620 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| THOMAS FRYE | 229 COLUMBIA AVE | | | | TIPTON | IN | 46072-1626 |
| THOMAS FUCCI | 650 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9687 |
| THOMAS FUGABAN | 43704 YORKTOWN ST | | | | CANTON | MI | 48188-1732 |
| THOMAS FUGATE | 512 W SHERRY DR | | | | DAYTON | OH | 45426-3616 |
| THOMAS FUGITT | 4100 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| THOMAS FUHRMAN | 54741 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1532 |
| THOMAS FUKUDA | 6631 SALT LAKE AVE SPC 17 | | | | BELL | CA | 90201-2157 |
| THOMAS FULLER | 3001 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| THOMAS FULLER | 355 WHETSTONE RD | | | | CAMPTON | KY | 41301-9578 |
| THOMAS FULLER | 144 LAREDO CT | | | | WHITE LAKE | MI | 48386-3439 |
| THOMAS FULLER | 173 FAGIN LN | | | | MADISONVILLE | TN | 37354-6243 |
| THOMAS FULMER | PO BOX 9 | 101 E RICE ST | | | CONTINENTAL | OH | 45831-0009 |
| THOMAS FUNCH | 7196 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| THOMAS FURLANO | 8144 MOBILE AVE | | | | BURBANK | IL | 60459-1860 |
| THOMAS FURLONG | 51 HOOVER ST | | | | FREEHOLD | NJ | 07728-7781 |
| THOMAS FURMAN | 1291 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| THOMAS G ALEXANDER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS G ANELLO | 1527 LINDENHURST DR | | | | DAYTON | OH | 45459 |
| THOMAS G BAKER, JR. | 121 3RD ST | | | | TRENTON | OH | 45067 |
| THOMAS G BISHOP | 2807 BAHNS DR | | | | BEAVERCREEK | OH | 45434 |
| THOMAS G BLOSSER II | 237   LAWSON AVE. | | | | NEW LEBANON | OH | 45345-1440 |
| THOMAS G CARROLL | 325 POPLAR ST | | | | WEST MILTON | OH | 45383-1743 |
| THOMAS G CASTNER | 19 CRYSTAL COMMONS DR | | | | ROCHESTER | NY | 14624 |
| THOMAS G CHAMPION | 683 CAYUGA ST | | | | YPSILANTI | MI | 48198-6191 |
| THOMAS G CHAMPION | 666 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS G CHAMPION | 439 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| THOMAS G CRITZER | 1336 WISE DR. | | | | MIAMISBURG | OH | 45342 |
| THOMAS G CROWLEY JR | PO BOX 473 | 3104 FLYNN ROAD | | | ROSE CITY | MI | 48654-0473 |
| THOMAS G DARIN | 7991 BRIGHTON RD | | | | BRIGHTON | MI | 48116 |
| THOMAS G DEAN | 27396 TERRYTOWN RD | | | | SUN CITY | CA | 92586-5220 |
| THOMAS G DILLON | 206 PAM CT | | | | MOSCOW MILLS | MO | 63362-1349 |
| THOMAS G DORFF | 1275  HOLLYWOOD N.E. | | | | WARREN | OH | 44483-4149 |
| THOMAS G FLYNN | 995 SMITH ST | | | | HERMITAGE | PA | 16148 |
| THOMAS G FLYNN | 995 SMITH AVE | | | | HERMITAGE | PA | 16148-2077 |
| THOMAS G FOWLER | 909 SPRING CT SW | | | | DECATUR | AL | 35603-1232 |
| THOMAS G FULLER | 355 WHETSTONE RD | | | | CAMPTON | KY | 41301-9578 |
| THOMAS G GRAHAM | 1403 AMBERLEY DR | | | | DAYTON | OH | 45406-4723 |
| THOMAS G HAMMOND | 1237 MCWHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 |
| THOMAS G HAYES | 297 WINTER HAVEN LANE | | | | BROWNSVILLE | TX | 78526 |
| THOMAS G HOSLER | 1198 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| THOMAS G HOWERTON | 3355 NINA-V-LANE | | | | RIVERSIDE | OH | 45424-6232 |
| THOMAS G ISENHOUR | 1025 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2607 |
| THOMAS G JAMES | 7141 DOMINICAN DR | | | | CLAYTON | OH | 45415-1206 |
| THOMAS G JARRETT | 5400  MONT SQ DR APT O | | | | KETTERING | OH | 45440 |
| THOMAS G KEY | 931 FITZHUGH DR APT 5 | | | | TRAVERSE CITY | MI | 49684 |
| THOMAS G KROLOPP | 7189 N. PARK AVE. EXT, | | | | CORTLAND | OH | 44410 |
| THOMAS G LAPINTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS G LEFLER | 4461 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| THOMAS G MADISON | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| THOMAS G MANNIX JR | P O BOX 3061 | | | | ANDERSON | AK | 99744-3061 |
| THOMAS G MARTIN | 1352 CORNISH DR | | | | VANDALIA | OH | 45377 |
| THOMAS G MEDEL | 312 CORAL ST 2 | | | | BEACH HAVEN | NJ | 08008 |
| THOMAS G MORRIS JR | 716 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3044 |
| THOMAS G MOUSSEAU | 4226 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1615 |
| THOMAS G NORWOOD | PO BOX 273 | | | | LITHIA SPRINGS | GA | 30122-0273 |
| THOMAS G PECKHAM | 2237 SOUTH LINDA DR. | | | | BELLBROOK | OH | 45305 |
| THOMAS G PERKINS | 13552 TRAILING VINE WAY | | | | NORTHPORT | AL | 35475 |
| THOMAS G PRIDEMORE | 48 MARYLAND STREET | | | | NEW LEBANON | OH | 45345-1102 |
| THOMAS G RAIDEL | 709 POPLAR AVE | | | | AUSTINTOWN | OH | 44515-1440 |
| THOMAS G RAMMEL | 5260 MARSHALL RD | | | | CENTERVILLE | OH | 45429-5816 |
| THOMAS G ROMBYER | 1728 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6718 |
| THOMAS G ROUND | 1868  RUSSET AVENUE | | | | DAYTON | OH | 45410-3447 |
| THOMAS G SEALS JR | PO BOX 2204 | | | | GLASGOW | KY | 42142 |
| THOMAS G SEPTER | 405 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2590 |
| THOMAS G SHARP | 42   TREE TOP LANE | | | | W HENRIETTA | NY | 14586-9531 |
| THOMAS G SIMPSON | 168 HIGHLAND DR | | | | BEDFORD | PA | 15522 |
| THOMAS G SMITH | 2619 DUNBAR DR | | | | LANSING | MI | 48906-3425 |
| THOMAS G SMITH | 14601 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 |
| THOMAS G STEINES | 762 YANKEE RUN RD | | | | MASURY | OH | 44438 |
| THOMAS G SVABIK | 6189 JACQUELIDT DR. | | | | BROOKFIELD | OH | 44403 |
| THOMAS GABRICK | 1938 PEACHTREE CT | | | | POLAND | OH | 44514-1431 |
| THOMAS GABRIEL | 10911 GRAFTON RD | | | | CARLETON | MI | 48117-9147 |
| THOMAS GABRIEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GACKI | 1347 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| THOMAS GADDY | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |
| THOMAS GAFF | 46286 DUKE CT | | | | SHELBY TOWNSHIP | MI | 48315-5405 |
| THOMAS GAFFNEY | 386 SAM HEIM ROAD | | | | RUTLEDGE | TN | 37861-4960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS GAFFNEY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS GAGNEUR | 3930 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| THOMAS GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| THOMAS GAINERS | 1901 BELL AVE | | | | BALTIMORE | MD | 21227-4106 |
| THOMAS GAINES | 606 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| THOMAS GAISER | 3033 LARRY CT | | | | NORTH TONAWANDA | NY | 14120-1433 |
| THOMAS GAITZSCH | KLEMENS HOFBAUER STR 69 | | D-53117 BONN GERMANY | | | | |
| THOMAS GALARNO | 157 S WILDWOOD RUN APT 7 | | | | LUDINGTON | MI | 49431-8760 |
| THOMAS GALAZKA | 45259 CASS AVE | | | | UTICA | MI | 48317-5601 |
| THOMAS GALBAVI | PO BOX 356 | 2340 BRITTON RD | | | PERRY | MI | 48872-0356 |
| THOMAS GALICIA | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS GALKA | 1945 DANBURY W | | | | OKEMOS | MI | 48864-1873 |
| THOMAS GALL | 213 AURILLES ST | | | | DUQUESNE | PA | 15110-1748 |
| THOMAS GALLAGHER | 7106 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| THOMAS GALLAGHER | PO BOX 528 | | | | SAINT HELEN | MI | 48656-0528 |
| THOMAS GALLAGHER | 4205 VALERIE RD | | | | ROSCOE | IL | 61073-7721 |
| THOMAS GALLAGHER | 613 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| THOMAS GALLAGHER | 1822 W GIBSON ST | | | | SCRANTON | PA | 18504 |
| THOMAS GALLAGHER III | 1003 HENDERSON RD | | | | BEL AIR | MD | 21014-2543 |
| THOMAS GALLEY | 284 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 |
| THOMAS GALUSZKA | 10353 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| THOMAS GALVIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GAMEZ | 4836 HARPER RD | | | | HOLT | MI | 48842-8648 |
| THOMAS GANCASZ | 8492 W SOMERSET RD | | | | BARKER | NY | 14012-9620 |
| THOMAS GANDY | 1635 E LACON RD | | | | FALKVILLE | AL | 35622-7441 |
| THOMAS GANLEY | 2479 TWIN LAKES DR | | | | YPSILANTI | MI | 48197-1400 |
| THOMAS GANNON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GANOE | 300 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| THOMAS GANT | 207 PARK RIDGE PLACE | 6439 BETHANY VILLAGE DR | | | CENTERVILLE | OH | 45459 |
| THOMAS GARD | 1810 W NORFOLK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1810 |
| THOMAS GARD | 1328 OAK KNOLL CIR | | | | MIAMISBURG | OH | 45342-3233 |
| THOMAS GARDNER | 636 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2633 |
| THOMAS GARDNER | 2650 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1553 |
| THOMAS GARDNER | 249 HAMILTON ST | | | | WEST MILTON | OH | 45383-1628 |
| THOMAS GARDNER | 308 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| THOMAS GARFIELD L (476954) | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| THOMAS GARGAS | 5822 WYNDSTONE DR | | | | SYLVANIA | OH | 43560-9586 |
| THOMAS GARLOW | 28118 N 252ND AVE | | | | WITTMANN | AZ | 85361-1084 |
| THOMAS GARNER | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| THOMAS GARNER | 46780 SPRINGWOOD DR | | | | MACOMB | MI | 48044-3577 |
| THOMAS GARNO | 13022 SANDBAR LN | | | | PERRY | MI | 48872-8168 |
| THOMAS GARNSEY | 410 ANDERSON RD | | | | BOYNE CITY | MI | 49712-9764 |
| THOMAS GAROFOLO JR | 3033 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| THOMAS GAROVE | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| THOMAS GARRETT | 321 UNTERGA TRL | | | | SYLVA | NC | 28779-6404 |
| THOMAS GARRETT | 5539 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9325 |
| THOMAS GARRISON | 24127 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9218 |
| THOMAS GARRISON | 517 N 10TH ST | | | | GAS CITY | IN | 46933-1312 |
| THOMAS GARVIN | 421 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4753 |
| THOMAS GARY | 6301 E 145TH ST N | | | | COLLINSVILLE | OK | 74021-7432 |
| THOMAS GARZA | PO BOX 168 | | | | CONTINENTAL | OH | 45831-0168 |
| THOMAS GARZANICH JR | 211 SANTA FE TRAIL APT 1 | | | | BOARDMAN | OH | 44512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS GASQUE | 7514 ALA HWY 101 | | | | TOWN CREEK | AL | 35672 |
| THOMAS GASSER | 10639 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| THOMAS GATES | 10 YERGIN RD | | | | SPRINGVILLE | TN | 38256-5011 |
| THOMAS GATH | 21162 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 |
| THOMAS GATZA | 4810 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| THOMAS GAUGER | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| THOMAS GAULT | 5910 DIAMOND DR | | | | TROY | MI | 48085-3912 |
| THOMAS GAUNA | 106 BRANDYWINE PL | | | | LANSING | MI | 48906-1601 |
| THOMAS GAUTHIER | 174 WILGUS DRIVE | | | | RUSSELLS POINT | OH | 43348 |
| THOMAS GAWLIK | 1645 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3029 |
| THOMAS GAWNE | 4707 BRIGHAM RD | | | | METAMORA | MI | 48455-9737 |
| THOMAS GAWRONSKI | 51791 JULIES DR | | | | CHESTERFIELD | MI | 48047-3035 |
| THOMAS GAWRYCH | 1178 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9164 |
| THOMAS GAY | 54120 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1969 |
| THOMAS GAYDEN | PO BOX 68835 | | | | JACKSON | MS | 39286-8835 |
| THOMAS GAYGEN | 137 DAVISON RD | | | | LOCKPORT | NY | 14094-3310 |
| THOMAS GAZAREK | 7112 RIVER RD | | | | FLUSHING | MI | 48433-2248 |
| THOMAS GEARHART | 36336 LE SABRE WAY | | | | ZEPHYRHILLS | FL | 33541-2057 |
| THOMAS GEBHARD | 1600 OAK TRAIL DR | | | | COLUMBIA | TN | 38401-8878 |
| THOMAS GEBHARDT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS GEE | 4135 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| THOMAS GEHLEN | PLATANENWEG 39 | | | 65835 LIEDERBACH DE DEUTSCHLAND | | DE | 65835 |
| THOMAS GEIGER | 12011 COTTONWOOD LN | | | | CYPRESS | TX | 77429-2747 |
| THOMAS GEIGER | 8807 TWITTY RD | | | | SEBRING | FL | 33876-9303 |
| THOMAS GEIST | 1037 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4123 |
| THOMAS GELINSKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GEMBEL | 13473 8TH RD | | | | GARDEN | MI | 49835-9424 |
| THOMAS GENDERNALIK | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9121 |
| THOMAS GENDERNALIK, JR. | 13350 N FENTON RD | | | | FENTON | MI | 48430-1176 |
| THOMAS GENE INGRAM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| THOMAS GENGLER | 934 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| THOMAS GENSEL JR | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| THOMAS GEOFFROY | 1701 DARTMOUTH RD | | | | SAINT HELEN | MI | 48656-9419 |
| THOMAS GEORGE | 393 BRYAN DRIVE | | | | WINCHESTER | TN | 37398-5424 |
| THOMAS GEORGE | PO BOX 118 | | | | HOPEDALE | MA | 01747-0118 |
| THOMAS GEORGE | 6943 POST RD | | | | MONTAGUE | MI | 49437-8700 |
| THOMAS GEORGE | 333 GLENHAVEN DR | | | | AZLE | TX | 76020-3625 |
| THOMAS GEORGE | 509 MERRITT RD | | | | BENTON | LA | 71006-4324 |
| THOMAS GEORGE | 123 EDINBURGH VILLAGE DR | | | | CENTERVILLE | OH | 45458-4166 |
| THOMAS GEORGE | 1406 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5170 |
| THOMAS GEORGE | 1462 NE WINDERMERE DR | | | | TREMONT | IL | 61568-9782 |
| THOMAS GEORGES | 6167 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| THOMAS GERACI | 2096 INCHCLIFF RD | | | | COLUMBUS | OH | 43221-2736 |
| THOMAS GERADA | 2801 EAGLE DR | | | | ROCHESTER HLS | MI | 48309-2852 |
| THOMAS GERALD KERSTING | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS GERASIMOWICZ | 231 AMERICAN DR NE | | | | CLEVELAND | TN | 37323-5184 |
| THOMAS GERDING | 5650 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| THOMAS GERDS | 14016 W 94TH TER | | | | LENEXA | KS | 66215-3133 |
| THOMAS GEREW | 1785 STONE RD APT 4 | | | | ROCHESTER | NY | 14615-1668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS GERITY | 11935 WATERVILLE SWANTON RD | | | | WHITEHOUSE | OH | 43571-9328 |
| THOMAS GERKE | 1220 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6125 |
| THOMAS GERKE | AM SCHWALBENBERG 55 | | | DUESSELDORF 40627 GERMANY | | | |
| THOMAS GEROLD | 6607 MAGILL RD | | | | CASTALIA | OH | 44824-9310 |
| THOMAS GERTH | 1806 S 300 W | | | | TIPTON | IN | 46072-9522 |
| THOMAS GERTZ | 4823 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9629 |
| THOMAS GHOLSTON SR | 7001 HUNTER AVE | | | | SAINT LOUIS | MO | 63121-5136 |
| THOMAS GIAMBRA | 556 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8232 |
| THOMAS GIARDINI | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| THOMAS GIBBAR | 1253 GIRALDA CIR NIH | | | | PALM BAY | FL | 32907 |
| THOMAS GIBBON | 7358 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| THOMAS GIBBONS | 1952 CRASE DR | | | | XENIA | OH | 45385-4953 |
| THOMAS GIBBONS | 1245 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| THOMAS GIBISON | 1011 CLAYTON RD | | | | WILMINGTON | DE | 19805-4505 |
| THOMAS GIBSON | 7 KENNEDY CV | | | | RUTHER GLEN | VA | 22546-5238 |
| THOMAS GIBSON | 3296 E 1000 S | | | | LADOGA | IN | 47954-7260 |
| THOMAS GIBSON | 4352 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| THOMAS GIBSON | 31 ANOTHY ST. HOUSE | | | | CHEEKTOWAGA | NY | 14225 |
| THOMAS GIBSON | 35420 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2679 |
| THOMAS GIBSON | 7924 STABLEFORD DR | | | | WASHINGTON TWP | MI | 48094-3448 |
| THOMAS GIBSON | 704 N MORTON ST | | | | FAIRMOUNT | IN | 46928-1349 |
| THOMAS GIDEON | 1890 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7153 |
| THOMAS GIELOW JR | 991 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6631 |
| THOMAS GIERLACH | 108 HOOD DR | | | | CANFIELD | OH | 44406-1644 |
| THOMAS GIERMAN | 6959 SPRUCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48316-2545 |
| THOMAS GIESING | 917 OLD BUDDINGTON RD | | | | GROTON | CT | 06340-3293 |
| THOMAS GIFFORD | 2522 CONGO ST | | | | AKRON | OH | 44305-3915 |
| THOMAS GILBERT | 2561 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1435 |
| THOMAS GILBERT | 4138 ROUTE 417 | | | | ALLEGANY | NY | 14706-9787 |
| THOMAS GILBERT | 6750 GILBERT HWY | | | | ONSTED | MI | 49265-9590 |
| THOMAS GILBERT | 224 SHORELINE TRL | | | | QUINCY | MI | 49082-9653 |
| THOMAS GILBERT | 7095 WAKEHURST PL | | | | CUMMING | GA | 30040-6599 |
| THOMAS GILBERT III | 142 POTTS RD | | | | HOHENWALD | TN | 38462-5527 |
| THOMAS GILL | 132 PALO DE ONO | | | | ISLAMORADA | FL | 33036 |
| THOMAS GILL | 132 PALO DE ORO | | | | ISLAMORADA | FL | 33036 |
| THOMAS GILL | 53 KIRK LANE DR | | | | TROY | MI | 48084-1704 |
| THOMAS GILLEN | 6039 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3209 |
| THOMAS GILLESPIE | 1718 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| THOMAS GILLESPIE | 11647 FONTANELLE LN | | | | BRIGHTON | MI | 48114-6001 |
| THOMAS GILLESPIE | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9708 |
| THOMAS GILLESPIE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS GILLEY | 2428 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-1521 |
| THOMAS GILLEY JR | PO BOX 235 | | | | GOODRICH | ND | 58444-0235 |
| THOMAS GILLIAM | 3051 N 17TH ST | | | | KANSAS CITY | KS | 66104-4917 |
| THOMAS GILLIAM | 7870 S DEWITT RD | | | | DEWITT | MI | 48820-8465 |
| THOMAS GILLIG | 6540 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| THOMAS GILLIGAN | 27090 SOULT RD | | | | BROOKSVILLE | FL | 34602-5406 |
| THOMAS GILLILAND | 8742 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9631 |
| THOMAS GILLILAND | 9 BETTY K AVE SW | | | | ROME | GA | 30165-3605 |
| THOMAS GILLIS | 3010 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| THOMAS GILLUM | 629 MAPLE HILL DR | | | | WEST CARROLLTON | OH | 45449-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS GILMARTIN | 37882 NEW YORK ST ROUTE 37 | | | | THERESA | NY | 13691 |
| THOMAS GILMARTIN | 528 7TH ST # SST | | | | UNION CITY | NJ | 07087 |
| THOMAS GILMORE | 7805 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9173 |
| THOMAS GILMORE | 265 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| THOMAS GILMORE | 110 ERICA PL | | | | WEST MONROE | LA | 71291-9518 |
| THOMAS GILMORE | 62904 FRUITDALE LN | | | | LA GRANDE | OR | 97850 |
| THOMAS GILMORE | 1836 SE EL PINAR LN | | | | STUART | FL | 34996 |
| THOMAS GILMOUR | 3422 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| THOMAS GILYARD | 1704 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1627 |
| THOMAS GINGHER JR | 10 MANHATTAN SQUARE DR APT 16D | | | | ROCHESTER | NY | 14607-3953 |
| THOMAS GIURA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GLASENER | 742 HULL RD | | | | MANSFIELD | OH | 44903-9400 |
| THOMAS GLASS | PO BOX 265 | | | | ARRINGTON | TN | 37014-0265 |
| THOMAS GLASS | 1420 WAYNE ST | | | | SANDUSKY | OH | 44870-3531 |
| THOMAS GLASS | 4360 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9014 |
| THOMAS GLASS I I I | 2220 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| THOMAS GLASSBURN | 810 E HARRISON ST | | | | KOKOMO | IN | 46901-5541 |
| THOMAS GLASSBURN | 5232 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| THOMAS GLAZIER | 1231 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| THOMAS GLEASON | 5436 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| THOMAS GLENN | 2420 HEDGEAPPLE DR | | | | ARLINGTON | TX | 76001-5476 |
| THOMAS GLENN | PO BOX 107 | | | | WHITTAKER | MI | 48190-0107 |
| THOMAS GLENNAN | 643 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1030 |
| THOMAS GLESENKAMP | 4189 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9782 |
| THOMAS GLEYDURA | 1532 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| THOMAS GLOVER | 2723 MERCURY DR | | | | LAKE ORION | MI | 48360-1730 |
| THOMAS GLOVER | 5110 HALLEY VIEW RUN | | | | FORT WAYNE | IN | 46814-9500 |
| THOMAS GLOWSKI | 9405 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| THOMAS GMUTZA | 24 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| THOMAS GODDARD | 3415 GODDARD DR | | | | CLIO | MI | 48420-1125 |
| THOMAS GODDARD | 8488 BECKER AVE | | | | ALLEN PARK | MI | 48101-1517 |
| THOMAS GODDEN | 6250 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| THOMAS GODMER | 3510 HANES RD | | | | VASSAR | MI | 48768-9582 |
| THOMAS GODSIL JR | 993D ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-7907 |
| THOMAS GOE | 901 E COOPER RD | | | | MUNCIE | IN | 47303-9452 |
| THOMAS GOELTL | C/O SIEBEN POLK PA | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| THOMAS GOELZ | 18258 GERMAIN ST | | | | NORTHRIDGE | CA | 91326-3214 |
| THOMAS GOENS | 703 S 28TH ST | | | | ELWOOD | IN | 46036-2668 |
| THOMAS GOEPFRICH | 1659 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8796 |
| THOMAS GOFF | 983 E SALZBURG RD | | | | BAY CITY | MI | 48706-9773 |
| THOMAS GOFF JR | 2566 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| THOMAS GOFORTH | 6370 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| THOMAS GOGERTY | 101 N KANSAS AVE | | | | DANVILLE | IL | 61832-5214 |
| THOMAS GOGGINS | 1250 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| THOMAS GOINGS | 439 S 8TH ST | | | | MIAMISBURG | OH | 45342-3305 |
| THOMAS GOINS | 1182 HOOK MORGAN RD | | | | SEAMAN | OH | 45679-9799 |
| THOMAS GOLD PETTINGILL LLP | ATTN: ALEXANDER PETTINGILL | SUITE 1800, 150 YORK STREET | | TORONTO, ONTARIO M5H 3S5 | | | |
| THOMAS GOLDEN | PO BOX 147 | | | | INKSTER | MI | 48141-0147 |
| THOMAS GOLDMAN | 340 E WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1461 |
| THOMAS GOLDSBERRY | 79 HADDON CT | | | | XENIA | OH | 45385-3723 |
| THOMAS GOMEZ | 1700 ROBBINS RD LOT 505 | | | | GRAND HAVEN | MI | 49417-2870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS GOMINIAK | 3780 SHEARMAN RD | | | | PERRY | NY | 14530-9305 |
| THOMAS GONYEA | 10291 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| THOMAS GONZALES | 702 N CALIFORNIA AVE | | | | LA PUENTE | CA | 91744-2603 |
| THOMAS GONZALEZ | 6177 BOROWY DR | | | | COMMERCE TOWNSHIP | MI | 48382-3612 |
| THOMAS GOOD | 4321 PETREL CT | | | | HIGHLAND | MI | 48357-3942 |
| THOMAS GOODART JR | 1682 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| THOMAS GOODELL | PO BOX 156 | 11726 HUNTINGDON | | | WATERS | MI | 49797-0156 |
| THOMAS GOODLIN | 283 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| THOMAS GOODLOE | 30054 HAZELWOOD ST | | | | INKSTER | MI | 48141-1546 |
| THOMAS GOODMAN | 6180 STOFER RD | | | | CHELSEA | MI | 48118-9103 |
| THOMAS GOODMAN | 6353 E 600 N | | | | BAINBRIDGE | IN | 46105 |
| THOMAS GOODMAN | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| THOMAS GOODWIN | 2309 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8643 |
| THOMAS GOODWIN | 555 MIAMIVILLE RD | | | | LOVELAND | OH | 45140 |
| THOMAS GOOLSBY JR | PO BOX 150323 | | | | ATLANTA | GA | 30315-0185 |
| THOMAS GORDON | 4207 PAYNE RD | | | | ATTICA | MI | 48412-9747 |
| THOMAS GORDON | 5929 EAGLE CREEK DR | | | | FORT WAYNE | IN | 46814-3209 |
| THOMAS GORDON | 1764 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2668 |
| THOMAS GORDON DEBERRY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| THOMAS GORDON SR | 1431 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3042 |
| THOMAS GORE | 513 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9550 |
| THOMAS GORMAN | 5135 WAVERLY RD | | | | ONONDAGA | MI | 49264-9507 |
| THOMAS GORMAN | 23755 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025-4648 |
| THOMAS GORMLEY | 4175 VERNOR RD | | | | LUM | MI | 48412-9393 |
| THOMAS GORSUCH | 413 W MAIN ST | | | | DEWITT | MI | 48820-8952 |
| THOMAS GOSSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS GOTHAM | 345 E SAGINAW ST | P.O. BOX 582 | | | MERRILL | MI | 48637-2530 |
| THOMAS GOTT | 5045 POINTE DR | | | | EAST CHINA | MI | 48054-3511 |
| THOMAS GOULD | 3089 RANGE RD | | | | PORT HURON | MI | 48060-1679 |
| THOMAS GOULDING | 3312 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9137 |
| THOMAS GOURLAY | 2264 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-6411 |
| THOMAS GOVE | 9259 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4729 |
| THOMAS GRABER | 9411 KINGS HWY SOUTH | | | | EAST GREENVILLE | PA | 18041 |
| THOMAS GRABOWSKI | 55766 E NOCTURNE LN | | | | SHELBY TOWNSHIP | MI | 48316-5230 |
| THOMAS GRADES | 4479 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| THOMAS GRADOWSKI | 9111 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| THOMAS GRAF | 15163 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5757 |
| THOMAS GRAHAM | 1200 BELMONT LN | | | | COLUMBIA | TN | 38401-7375 |
| THOMAS GRAHAM | 4500 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| THOMAS GRAHAM | PO BOX 477 | | | | SWEETSER | IN | 46987-0477 |
| THOMAS GRAHAM | 8394 PUNTO ALTO DR | | | | INDIANAPOLIS | IN | 46227-6147 |
| THOMAS GRAHAM | 3484 SECTION RD | | | | LAMBERTVILLE | MI | 48144-9732 |
| THOMAS GRAHAM | PO BOX 53019 | | | | CHICAGO | IL | 60653-0019 |
| THOMAS GRAHAM | 28462 NEWPORT DR | | | | WARREN | MI | 48088-4230 |
| THOMAS GRAHAM | 1609 TEXAS CT | | | | XENIA | OH | 45385-4864 |
| THOMAS GRAHAM | 2208 WESTWIND DR | | | | SANDUSKY | OH | 44870-7075 |
| THOMAS GRAHAM | 1403 AMBERLEY DR | | | | DAYTON | OH | 45406-4723 |
| THOMAS GRAHAM | 4000 NOTT RD | | | | BRIDGEPORT | MI | 48722-9708 |
| THOMAS GRAHAM | 5175 5 MILE RD | | | | HOPE | MI | 48628-9752 |
| THOMAS GRAHAM | 9867 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| THOMAS GRAHAM | 5500 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9409 |
| THOMAS GRAHAM | 7396 N STATE RD | | | | DAVISON | MI | 48423-9368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS GRAHAM | 2130 W. COUNTY RD 432 | | | | GULLIVER | MI | 49840 |
| THOMAS GRAMBUSH | 4213 CUSTER AVE | | | | FLINT | MI | 48507-2794 |
| THOMAS GRANDIN | 1328 FLETCHER ST | | | | TUPELO | MS | 38804-1831 |
| THOMAS GRANDMAISON | 4305 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| THOMAS GRANT | 1982 BENCAL DR SE | | | | ATLANTA | GA | 30316-2902 |
| THOMAS GRANT | 13421 HEATHERLANE | | | | PERRY | MI | 48872 |
| THOMAS GRANT | 13421 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| THOMAS GRANT | 84 SPENCER TRAIL CT | | | | SAINT PETERS | MO | 63376 |
| THOMAS GRASSE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GRASSO | 30 OAKWOOD AVE | | | | LIVINGSTON | NJ | 07039-4143 |
| THOMAS GRATSON | 1613 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4342 |
| THOMAS GRAU | 3907 LIZ CIR | | | | DOYLESTOWN | PA | 18902-6233 |
| THOMAS GRAVELY | 13527 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| THOMAS GRAVES | PO BOX 155 | | | | HALIFAX | VA | 24558-0155 |
| THOMAS GRAVES | 3809 W 26TH ST | | | | MUNCIE | IN | 47302-4907 |
| THOMAS GRAVES | 20108 N WALNUT ST | | | | MUNCIE | IN | 47303-9722 |
| THOMAS GRAVINA | 1084 SERVICE RD | | | | MASON | MI | 48854-9717 |
| THOMAS GRAVLIN | 1701 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| THOMAS GRAY | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| THOMAS GRAY | 7283 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9716 |
| THOMAS GRAY | 11271 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| THOMAS GRAY | 34 EMS T9 LN | | | | LEESBURG | IN | 46538-9412 |
| THOMAS GRAY | 118 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8307 |
| THOMAS GRAY | 135 N 700 E | | | | MARION | IN | 46952-9190 |
| THOMAS GRAY | 206 MONROE ST | | | | DESLOGE | MO | 63601-3418 |
| THOMAS GRAY | 6824 W 1100 S | | | | COVINGTON | IN | 47932-7907 |
| THOMAS GRAY | 481 BUCKBOARD DR | | | | KERRVILLE | TX | 78028-9527 |
| THOMAS GRAY | 1919 FOX RIDGE DR | | | | HOWELL | MI | 48843-8869 |
| THOMAS GRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GRAY JR | 2324 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| THOMAS GREAVES | 1425 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309-2253 |
| THOMAS GRECO | 2700 GARDEN HILL DR APT 101 | | | | RALEIGH | NC | 27614-6524 |
| THOMAS GRECO | 51 GLEN OAKS DR | | | | ROCHESTER | NY | 14624-1443 |
| THOMAS GRECO | 9142 DALE | | | | REDFORD | MI | 48239-1206 |
| THOMAS GREEN | 411 E 35TH ST | | | | WILMINGTON | DE | 19802-2815 |
| THOMAS GREEN | 6230 GROVENBURG RD | | | | LANSING | MI | 48911-5408 |
| THOMAS GREEN | 1657 LEFTY GARCIA WAY | | | | HENDERSON | NV | 89002-9365 |
| THOMAS GREEN | 861 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| THOMAS GREEN | PO BOX 24008 | | | | HUBER HEIGHTS | OH | 45424-0008 |
| THOMAS GREEN | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 |
| THOMAS GREEN | 10231 N MOHAVE RD | | | | KINGMAN | AZ | 86401-9155 |
| THOMAS GREEN | 317 EASTWOOD LN | | | | LIBERTY | MO | 64068-2606 |
| THOMAS GREEN | 2026 MEADOW LN | | | | JANESVILLE | WI | 53546-3802 |
| THOMAS GREEN | 13469 FARLEY | | | | REDFORD | MI | 48239-2662 |
| THOMAS GREEN | 8565 WINDSOR CT | | | | YPSILANTI | MI | 48198-3613 |
| THOMAS GREEN | 2823 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| THOMAS GREEN | 1867 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1838 |
| THOMAS GREEN | 26467 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| THOMAS GREENE | 5810 US HIGHWAY 20 LOT 15 | | | | WAKEMAN | OH | 44889-8977 |
| THOMAS GREENE | 952 9TH ST | | | | PLAINWELL | MI | 49080-9502 |
| THOMAS GREENE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GREENEWALD | 401 BALSAM DR | | | | DAVISON | MI | 48423-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS GREENWAY | 841 INDEPENDENCE CT | | | | WINDER | GA | 30680-2820 |
| THOMAS GREENWICH | 21 KENBERMA RD | | | | WORCESTER | MA | 01604-5308 |
| THOMAS GREENWOOD | 39539 SYCAMORE LN | | | | ZEPHYRHILLS | FL | 33542-4761 |
| THOMAS GREGG | 11526 CRAPO LAKE RD | | | | GRAYLING | MI | 49738-6603 |
| THOMAS GREGG | 5409 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254-9637 |
| THOMAS GREGORY | 15209 CHICAGO AVE | | | | BURNSVILLE | MN | 55306-7304 |
| THOMAS GREGORY | 450 LETA AVE | | | | FLINT | MI | 48507-2738 |
| THOMAS GREGORY | 519 W OMAR ST | | | | STRUTHERS | OH | 44471-1350 |
| THOMAS GREGORY | 5250 JON VOGT TRL | | | | WEST BRANCH | MI | 48661-9139 |
| THOMAS GREKO | 245 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 |
| THOMAS GREKOWICZ | 436 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| THOMAS GRESH JR | 4323 PRETORIA RUN | | | | MURFREESBORO | TN | 37128-4267 |
| THOMAS GRESZLER | 43 ROWLEY ST | | | | ROCHESTER | NY | 14607-2630 |
| THOMAS GREWETTE | 50572 LEEWARD DR | | | | CHESTERFIELD | MI | 48047-1923 |
| THOMAS GRIER | 1164 WILLIAMS ST | | | | ADRIAN | MI | 49221-1936 |
| THOMAS GRIESE | 46352 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3499 |
| THOMAS GRIFFIN | 14960 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| THOMAS GRIFFIN | 6711 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9051 |
| THOMAS GRIFFITH | 617 39TH ST | | | | NIAGARA FALLS | NY | 14301-2616 |
| THOMAS GRIFFITH | 4550 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| THOMAS GRIGGS | 2640 DOUBLETREE LN | | | | ROWLAND HGTS | CA | 91748-4715 |
| THOMAS GRIMES | 16519 WALCLIFF DR | | | | CLINTON TOWNSHIP | MI | 48035-2278 |
| THOMAS GRIMES | 1535 SE PINWHEEL DR | | | | CRYSTAL RIVER | FL | 34429-8090 |
| THOMAS GRIMM | 14010 BROUGHAM CT APT 6 | | | | PLYMOUTH | MI | 48170-3115 |
| THOMAS GRIMSLEY | 1532 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| THOMAS GRINSLADE | 2448 E CO RD - 500 N | | | | KOKOMO | IN | 46901 |
| THOMAS GRIPPO | 142 WEMBLY RD | | | | ROCHESTER | NY | 14616-2404 |
| THOMAS GRISETO | 8288 CENTER RD | | | | FENTON | MI | 48430-9368 |
| THOMAS GROMLOVITS | 500 BRYANT ST | | | | N TONAWANDA | NY | 14120-7004 |
| THOMAS GRONEMEYER | 912 UNIVERSITY AVE | | | | FLINT | MI | 48504-4993 |
| THOMAS GROSS | 7895 PERKINS GREENVILLE RD | | | | KINSMAN | OH | 44428-9520 |
| THOMAS GROSS | 213 SOUTHBROOK DR | | | | CENTERVILLE | OH | 45459-2847 |
| THOMAS GROVES | 11701 BOSTON POST ST | | | | LIVONIA | MI | 48150-1410 |
| THOMAS GROVES | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224-3283 |
| THOMAS GROVES | APT 7 | 7400 CROSSCREEK DRIVE | | | TEMPERANCE | MI | 48182-9211 |
| THOMAS GRUENEWALD | 7820 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2819 |
| THOMAS GRUETZEMACHER | THERESE-GIEHSE-ALLEE 58 | MUNICH / M██NCHEN | | | | | |
| THOMAS GRUNOW | 821 PILGRIM DR E | | | | SAGINAW | MI | 48638-7130 |
| THOMAS GRUTZA | 7759 142ND ST W APT 102 | | | | APPLE VALLEY | MN | 55124-6762 |
| THOMAS GRUTZEMACHER | THERESE GIEHSE ALLEE 58 | | | 81739 MUNCHEN | | | |
| THOMAS GRUTZMACHER | THERESA-GIEHSE-ALLEE 58 | | | 81739 MUNCHEN | | | |
| THOMAS GRZEBINSKI | 6949 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 |
| THOMAS GRZESZAK | 631 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5049 |
| THOMAS GSCHWIND | 6342 BRENT VALLEY DR | | | | TEMPERANCE | MI | 48182-1155 |
| THOMAS GUASTELLA | 15684 AUTRY CIRCLE | | | | PORT CHARLOTTE | FL | 33981 |
| THOMAS GUENTHER | 2042 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-4682 |
| THOMAS GUERIN | 1684 W PINCONNING RD | | | | PINCONNING | MI | 48650-8955 |
| THOMAS GUERIN | 2814 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2606 |
| THOMAS GUERTIN | 15585 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1117 |
| THOMAS GUESMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS GUIDI | 13841 MARGO AVE | | | | HUDSON | FL | 34667-1341 |
| THOMAS GUIETT JR | 5462 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS GUILDAY | PO BOX 2934 | | | | JANESVILLE | WI | 53547-2934 |
| THOMAS GUILLORY JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS GUITH JR | 4150 CHERRYWOOD DR | | | | TROY | MI | 48098-4237 |
| THOMAS GULACY | 3456 FISHINGER RD | | | | COLUMBUS | OH | 43221-4722 |
| THOMAS GUMBERT | 3000 US HIGHWAY 17 92 W LOT 1 | | | | HAINES CITY | FL | 33844-8802 |
| THOMAS GUMBS | PO BOX 2101 | | | | PERTH AMBOY | NJ | 08862-2101 |
| THOMAS GUMIRAN | | | | | | | |
| THOMAS GUMMERT | BERNHARD-NOCHT-STR 105 | | | 20359 HAMBURG GERMANY | | | |
| THOMAS GUNN | 15002 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6996 |
| THOMAS GUNN | 2202 S JOHNSON RD | | | | JANESVILLE | WI | 53548-9293 |
| THOMAS GURA | 413 CENTER ST | | | | HURON | OH | 44839-1609 |
| THOMAS GURLEY JR | RT.2 BOX 272-C | | | | HORSE SHOE RUN | WV | 26716 |
| THOMAS GURSKI | 501 49E AVE E | | | | BRADENTON | FL | 34203 |
| THOMAS GUSTAFSON | 8689 S SHORE DR | | | | CLARKSTON | MI | 48348-2679 |
| THOMAS GUSTAFSON | 303 E DOPP RD | | | | MIDLAND | MI | 48640-8215 |
| THOMAS GUSTAFSON | 1633 ARCADIA AVE | | | | SOUTH BEND | IN | 46635 |
| THOMAS GUSTAIRS | 16320 KINGSTON | | | | FRASER | MI | 48026-3268 |
| THOMAS GUTHRIE | 22690 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9419 |
| THOMAS GUTTA | 46017 GREEN VALLEY RD | THOMAS GUTTA | | | PLYMOUTH | MI | 48170-3559 |
| THOMAS GUYTON | 1027 DOBSON LN | | | | BLOOMFIELD | MI | 48304-1174 |
| THOMAS GUZZI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS GWIN | 2107 FOLKSTONE ROAD | | | | TIMONIUM | MD | 21093 |
| THOMAS GWINN | 7447 METZ DR | | | | SHELBY TOWNSHIP | MI | 48316-1841 |
| THOMAS GWIRTZ | 74 EDGEWOOD DR | | | | SHELBY | OH | 44875-1812 |
| THOMAS GWITT | 4822 FLAJOLE RD | | | | MIDLAND | MI | 48642-9248 |
| THOMAS GWIZDALA | PO BOX 412 | | | | HIGGINS LAKE | MI | 48627-0412 |
| THOMAS GWOREK SR | 1132 NASH RD | | | | NORTH TONAWANDA | NY | 14120-2920 |
| THOMAS GYURNEK | 350 S FERRIS RD | | | | SUMNER | MI | 48889-9730 |
| THOMAS H & MARILYN KAY WEIBEL | 709 GRANT ST | PO BOX 401 | | | EAST BRADY | PA | 16028 |
| THOMAS H ALWARD | 9099 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| THOMAS H BAUDENDISTEL | 39   JILL RD | | | | GERMANTOWN | OH | 45327-1600 |
| THOMAS H BRADLEY | 5510 PAUL MCKEE ROAD | | | | NEW PARIS | OH | 45347 |
| THOMAS H BROWN | 334 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| THOMAS H CARTER JR | 1919 NASH COURT | | | | DAYTON | OH | 45439 |
| THOMAS H COOK | PO BOX 1041 | | | | LEBANON | OH | 45036 |
| THOMAS H CRAWFORD | 95 DABBS RD | | | | FALKVILLE | AL | 35622-7149 |
| THOMAS H DAVIS | 29 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| THOMAS H DEVANEY | 206 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| THOMAS H EVENSON | 1637 SAN SILVESTRO DR | | | | VENICE | FL | 34285 |
| THOMAS H GENDERNALIK | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9121 |
| THOMAS H GILLIAM | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS H GILLIAM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS H GRAY | 34 EMS T9 LN | | | | LEESBURG | IN | 46538 |
| THOMAS H GRAY | 2820   HARVARD BOULEVARD | | | | DAYTON | OH | 45406-4001 |
| THOMAS H GREENWOOD | 39539 SYCAMORE LN | | | | ZEPHYRHILLS | FL | 33542-4761 |
| THOMAS H GROSS | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459-2847 |
| THOMAS H HAMLIN | PO BOX 11 | | | | PERRY | MI | 48872-0011 |
| THOMAS H IAK | 193 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| THOMAS H JACKSON | 1535 N C ST | | | | ELWOOD | IN | 46036-1513 |
| THOMAS H JETER | 22815 EUCLID ST | | | | SAINT CLAIR SHORES | MI | 48082 |
| THOMAS H KISTLER | 345   BONNIE BRAE S.E. | | | | VIENNA | OH | 44473-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS H KOHLER | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| THOMAS H MALLICOAT | 289 ST. CLAIR RD. | | | | BULLS GAP | TN | 37711 |
| THOMAS H MAST | 950 MOCK RD | | | | BELLVILLE | OH | 44813-9197 |
| THOMAS H MC CLURE | 721 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| THOMAS H MCMANUS | 2720 WHISPER GLEN CT | | | | ORLANDO | FL | 32837-7317 |
| THOMAS H MIKA | PO BOX 860054 | | | | SHAWNEE | KS | 66286-0054 |
| THOMAS H RAINES | 686 DOE LANE | | | | MANSFIELD | GA | 30055-2111 |
| THOMAS H RENAKER | 6669 LEXINGTON PLACE NORTH | | | | DAYTON | OH | 45424 |
| THOMAS H SCHOLTEN | 2072 MARQUESAS AVE | | | | TEGA CAY | SC | 29708-8526 |
| THOMAS H SCHULZ | 9870 BELLEFORD CT | | | | CINCINNATI | OH | 45242-6303 |
| THOMAS H TEBALT | 5048 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| THOMAS H TRUDEAU | 157 EDDY DR | | | | CARO | MI | 48723-1139 |
| THOMAS H VAN CLEAVE | 11896 S.E. 179TH ST. | | | | SUMMERFIELD | FL | 34491-8016 |
| THOMAS H VERMILLION | 5179 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| THOMAS H WAGNER | 3460 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| THOMAS H WHITTON | 903 E MAIN ST | APT 3 | | | GREENVILLE | OH | 45331-2141 |
| THOMAS H WILLMAN | 2611 THOMAS AVE NO | | | | MINNEAPOLIS | MN | 55411-1748 |
| THOMAS H WOLFE | 4622 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| THOMAS H ZARKO | 8137 CANADA RD | | | | BIRCH RUN | MI | 48415-8432 |
| THOMAS H ZEIGLER | 473 HEWITT AVE | | | | BUFFALO | NY | 14215-1701 |
| THOMAS H. HUNT | | | | | | | |
| THOMAS H. KIMBERLY | | | | | | | |
| THOMAS H. LEE PARTNERS L.P. | 100 FEDERAL ST FL 35 | | | | BOSTON | MA | 02110-1847 |
| THOMAS H. LEE PARTNERS, LP | JOSEPH F. PESCE | 100 FEDERAL STREET | 36TH FLOOR | | BOSTON | MA | 02110 |
| THOMAS H. NOONAN | TOM NOONAN | 1212 N COMMERCE DRIVE | | | CHESTER | PA | 19014 |
| THOMAS H. PERROS | 18183 SABINE DR | | | | MACOMB | MI | 48042 |
| THOMAS H. VAN DOREN MD | STE 3 | 5320 HOLIDAY TERRACE | | | KALAMAZOO | MI | 49009-2100 |
| THOMAS H. WEBB | 4155 KISSIMMEE PARK RD | | | | SAINT CLOUD | FL | 34772 |
| THOMAS HAAG | 311 HENRY ST | | | | SEBEWAING | MI | 48759-1536 |
| THOMAS HAAS | 6803 KINGS RIVER CT | | | | LIBERTY TOWNSHIP | OH | 45044-9268 |
| THOMAS HAAS | 218 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| THOMAS HABDAS | 2420 E HUNT RD | | | | MAYVILLE | MI | 48744-9741 |
| THOMAS HABOWSKI | 6734 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| THOMAS HACK | 835 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3953 |
| THOMAS HACKENBERRY | 11551 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| THOMAS HACKER | 443 CIRCLE AVE | | | | WILLOWBROOK | IL | 60527-6142 |
| THOMAS HACKER JR | 343 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-- 14 |
| THOMAS HACKETT | 1140 ALVIL ROAD | | | | WILMINGTON | DE | 19805 |
| THOMAS HACKWORTH | 1387 CIRCLE HILL RD SE | | | | NORTH CANTON | OH | 44720-4307 |
| THOMAS HADAWAY | 425 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| THOMAS HADDRILL | 668 CASEMER RD | | | | LAKE ORION | MI | 48360-1300 |
| THOMAS HADLEY | 3168 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| THOMAS HADLEY | 15142 COUNTY ROAD 32 | | | | SUMMERDALE | AL | 36580-3528 |
| THOMAS HAENNI | IM MURI 1 | | | 3800 UNTERSEEN SWITZERLAND | | | |
| THOMAS HAGAN | 2019 SIBLEY DR | | | | KOKOMO | IN | 46902-4530 |
| THOMAS HAGEDOM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS HAGELSTEIN | MARIENSTR 28 | | | D-52399 MERZENICH-GOLZHEIM, GERMANY | | | |
| THOMAS HAGEN | 5030 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8735 |
| THOMAS HAGER | 107 EDGEMONT DR | | | | PRINCETON | WV | 24740-3820 |
| THOMAS HAGER | 10077 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HAGES | PO BOX 80 | | | | HADLEY | MI | 48440-0080 |
| THOMAS HAGGARD | 1485 N 26TH ST | | | | KALAMAZOO | MI | 49048-9221 |
| THOMAS HAGQUIST | PO BOX 423 | | | | SWAYZEE | IN | 46986-0423 |
| THOMAS HAGYARI | 3977 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3760 |
| THOMAS HAHN | 288 STEADFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3062 |
| THOMAS HAHN | 365 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4009 |
| THOMAS HAIGHT | 1940 SUNNY CREEK ST SE | | | | KENTWOOD | MI | 49508-4922 |
| THOMAS HAIGHT | 1359 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9642 |
| THOMAS HAINES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS HAIRE | 24243 AUDREY AVE | | | | WARREN | MI | 48091-1773 |
| THOMAS HALASZ | 2151 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| THOMAS HALE | 5214 S LOVEJOY RD | | | | PERRY | MI | 48872-9338 |
| THOMAS HALE | 4650 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| THOMAS HALEY | 5161 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1137 |
| THOMAS HALKA | 11181 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| THOMAS HALL | 377 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1721 |
| THOMAS HALL | 66 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4061 |
| THOMAS HALL | 7241 ISLES RD | | | | BROWN CITY | MI | 48416-8628 |
| THOMAS HALL | 3046 LOWER RIVER RD NW | | | | GEORGETOWN | TN | 37336-4850 |
| THOMAS HALL | 1124 BUCKSKIN TRL | | | | XENIA | OH | 45385-4118 |
| THOMAS HALL | PO BOX 344 | | | | ROOTSTOWN | OH | 44272-0344 |
| THOMAS HALL | 2974 S BYRNE RD | | | | TOLEDO | OH | 43614-5201 |
| THOMAS HALL | 15602 DEF/WMS CO LINE RD | | | | BRYAN | OH | 43506 |
| THOMAS HALL JR | 1203 TRACY ST | | | | OWOSSO | MI | 48867-4067 |
| THOMAS HALL JR | 1807 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4911 |
| THOMAS HALLER | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| THOMAS HALLIBURTON | PO BOX 21275 | | | | INDIANAPOLIS | IN | 46221-0275 |
| THOMAS HALLMAN | 8000 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8800 |
| THOMAS HALTER | 111 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| THOMAS HAMAKER | THOMAS HAMAKER | 4709 SMITH ST | | | HARRISBURG | PA | 17109-1719 |
| THOMAS HAMEL | 3098 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| THOMAS HAMER | 926 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-4719 |
| THOMAS HAMILTON | 13551 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9711 |
| THOMAS HAMILTON | 2925 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| THOMAS HAMILTON | 5074 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9721 |
| THOMAS HAMILTON | 24612 BEIERMAN AVE | | | | WARREN | MI | 48091-1715 |
| THOMAS HAMILTON | 424 S MAIN ST | | | | SAINT LOUIS | MI | 48880-1356 |
| THOMAS HAMILTON JR | 5416 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| THOMAS HAMLIN | PO BOX 11 | | | | PERRY | MI | 48872-0011 |
| THOMAS HAMLIN | 31162 CYRIL | | | | FRASER | MI | 48026-2681 |
| THOMAS HAMMACHER JR | 2500 AMBLER RD | | | | BALTIMORE | MD | 21222-2203 |
| THOMAS HAMMEL | 56 WASHINGTON ST | | | | NATICK | MA | 01760-3521 |
| THOMAS HAMMELL | 35739 PARK ST | | | | WAYNE | MI | 48184-1669 |
| THOMAS HAMMERSTEIN | 9674 FOWLER LN NW | | | | RAPID CITY | MI | 49676-9730 |
| THOMAS HAMMETT | 960 CANDLESTICK CT | | | | BLOOMFIELD HILLS | MI | 48304-1902 |
| THOMAS HAMMILL | 1829 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1264 |
| THOMAS HAMMOND | P0 BOX 747 | | | | LOCKPORT | NY | 14095 |
| THOMAS HAMMOND | 1901 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3727 |
| THOMAS HAMMOND | 1237 MCWHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 |
| THOMAS HAMMOND | 512 N MONROE ST | | | | HASTINGS | MI | 49058-1127 |
| THOMAS HAMMOND | 240 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1331 |
| THOMAS HAMMOND | 1601 LORKAY DR | | | | MANSFIELD | OH | 44905-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HAMMOND | 504 N MILL ST | | | | CLIO | MI | 48420-1254 |
| THOMAS HAMMONDS | 703 E MAIN ST | | | | CHRISTOPHER | IL | 62822-1913 |
| THOMAS HAMMONS | 5609 DAY DR | | | | MILFORD | OH | 45150-2703 |
| THOMAS HAMMONS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS HAMPARSOOMIAN | 165 TURNPIKE RD LOT 11 | | | | WESTBOROUGH | MA | 01581-2838 |
| THOMAS HAMPTON | 3499 WHITETAIL DR W | | | | LEXINGTON | OH | 44904-9228 |
| THOMAS HAMRICK | 465 TOWLER CT | | | | LOGANVILLE | GA | 30052-3295 |
| THOMAS HANCOX | 3646 EMBASSY DR | | | | HOWELL | MI | 48843-9676 |
| THOMAS HAND | 13514 LEHIGH ST | | | | HUNTLEY | IL | 60142 |
| THOMAS HANDY | 13925 STATE ROUTE 534 | | | | SALEM | OH | 44460-9192 |
| THOMAS HANER | 7695 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8673 |
| THOMAS HANEY | PO BOX 813 | 14076 OAK ST | | | DERBY | OH | 43117-0813 |
| THOMAS HANEY JR | 261 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| THOMAS HANKINS | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| THOMAS HANLEY | 60 HARMONY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5122 |
| THOMAS HANLEY | 11220 LANGDON DR | | | | CLIO | MI | 48420-1565 |
| THOMAS HANLEY IV | 1829 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| THOMAS HANLON | 187 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1846 |
| THOMAS HANLON | 5406 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9448 |
| THOMAS HANLON | 220 S ELIZABETH ST | | | | LOMBARD | IL | 60148-2509 |
| THOMAS HANNA | 3749 DEWEY AVENUE APT#1 | | | | ROCHESTER | NY | 14616 |
| THOMAS HANNAH | 2000 GLEATON RD NE | | | | CONYERS | GA | 30013-1174 |
| THOMAS HANNAH | | | | | | | |
| THOMAS H—NNI | IM MURI 1 | 3800 UNTERSEEN | | | | | |
| THOMAS HANSELMAN | 2443 FOX HILL DR | | | | STERLING HTS | MI | 48310-3555 |
| THOMAS HANSEN | 1141 KRA NUR DR | | | | BURTON | MI | 48509-1628 |
| THOMAS HANVEY | 4535 RABBIT MOUNTAIN RD | | | | BROOMFIELD | CO | 80020-8103 |
| THOMAS HARALSON | 16181 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| THOMAS HARBISON | 3420 E 500 N | | | | ANDERSON | IN | 46012-9532 |
| THOMAS HARDEN | 1309 SANDYHILL LN | | | | RENO | NV | 89523-9165 |
| THOMAS HARDEN JR | 35 GLANDON ST | | | | WHITE LAKE | MI | 48386-2429 |
| THOMAS HARDIMAN | 17 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| THOMAS HARDIN | 15741 SHORELINE BLVD | | | | N FORT MYERS | FL | 33917-7403 |
| THOMAS HARDING | 5266 WALKER ST | | | | WAYNE | MI | 48184-3004 |
| THOMAS HARDING | 2353 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| THOMAS HARDMAN | 2124 S 35TH ST | | | | KANSAS CITY | KS | 66106-3812 |
| THOMAS HARDWICK | 101 DWYER ST | | | | BUFFALO | NY | 14224-1132 |
| THOMAS HARDY | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| THOMAS HARDY | PO BOX 481 | | | | VANDALIA | OH | 45377-0481 |
| THOMAS HARDY JR | 905 HEATON ST | | | | HAMILTON | OH | 45011-1867 |
| THOMAS HARGROVE | 108 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-2428 |
| THOMAS HARKEMA | 6736 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9504 |
| THOMAS HARLA | 21730 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| THOMAS HARLEY | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| THOMAS HARLEY | 4487 W WILSON RD | | | | CLIO | MI | 48420 |
| THOMAS HARLOW JR | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 |
| THOMAS HARMON | 1132 CLUB CIR | | | | DAYTON | OH | 45459-6230 |
| THOMAS HARMON | 19 STAFFORD AVE | | | | DAYTON | OH | 45405-2337 |
| THOMAS HARMON | 802 HORNER DR | | | | KENNETT | MO | 63857-3858 |
| THOMAS HARMON | 6388 J DR | | | | MONROE | MI | 48161-3830 |
| THOMAS HARMON | 5882 WINCHESTER PIKE | | | | CANAL WINCHESTER | OH | 43110-8043 |
| THOMAS HARMON | 1729 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HAROLD DILLHOFF | 13582  UPPER LEWISBG SALEM RD | | | | BROOKVILLE | OH | 45309-- 77 |
| THOMAS HARP | 732 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| THOMAS HARPER | 7007 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| THOMAS HARPER | 246 RAY ST RD #8 | | | | IRWIN | PA | 15642 |
| THOMAS HARPER | 1389 COUNTY ROAD 3501 | | | | HALEYVILLE | AL | 35565-6161 |
| THOMAS HARPER | 3150 HARPER HILL RD | | | | LITTLE BIRD | WV | 26629 |
| THOMAS HARPER JR | 203 S IRWIN AVE | | | | OCILLA | GA | 31774-1809 |
| THOMAS HARRELL | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| THOMAS HARRINGTON | 129 ORENDA DR | | | | ROCHESTER | NY | 14622-2056 |
| THOMAS HARRINGTON | 5033 GASSAWAY RD | | | | WOODBURY | TN | 37190-5368 |
| THOMAS HARRINGTON | 13320 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| THOMAS HARRIS | 91 BARROWS AVE | | | | RUTHERFORD | NJ | 07070-2850 |
| THOMAS HARRIS | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| THOMAS HARRIS | 995 ERNEST NATIONS RD | | | | CLARKESVILLE | GA | 30523-3816 |
| THOMAS HARRIS | 2130 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| THOMAS HARRIS | 1129 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| THOMAS HARRIS | 22142 BERG RD | | | | SOUTHFIELD | MI | 48033-4311 |
| THOMAS HARRIS | 9293 76TH AVE | | | | HUDSONVILLE | MI | 49426-9593 |
| THOMAS HARRIS | 2001 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5904 |
| THOMAS HARRIS | 1062 WALNUT CREEK LN | | | | GAS CITY | IN | 46933-1497 |
| THOMAS HARRIS | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| THOMAS HARRIS | 7072 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| THOMAS HARRIS I I I | 174 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1056 |
| THOMAS HARRISON | 4420 HILLTOP WAY WA | | | | ANDERSON | IN | 46013 |
| THOMAS HARRISON | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956-1525 |
| THOMAS HARRISON | PO BOX 1872 | | | | OLIVE BRANCH | MS | 38654-2005 |
| THOMAS HARRISON | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| THOMAS HARROD | PO BOX 4359 | | | | PRESCOTT | MI | 48756-4359 |
| THOMAS HARROD | 551 RUDY RD | | | | MANSFIELD | OH | 44903-8968 |
| THOMAS HARRY (464310) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS HARSHMAN | 10845 PERCY LN LOT 23 | | | | MECOSTA | MI | 49332-9409 |
| THOMAS HART | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 |
| THOMAS HART | 205 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| THOMAS HART | PO BOX 152 | | | | FRANKTON | IN | 46044-0152 |
| THOMAS HART | 742 KELTONCREST DR | | | | REYNOLDSBURG | OH | 43068-9566 |
| THOMAS HART | 24114 POTOSI CT | | | | PUNTA GORDA | FL | 33955 |
| THOMAS HART | 7 IORIO DR | | | | TRENTON | NJ | 08620-1221 |
| THOMAS HART | 5214 BELSAY RD | | | | GRAND BLANC | MI | 48439-9119 |
| THOMAS HART II | 212 MILL ST | | | | FLUSHING | MI | 48433-2011 |
| THOMAS HART JR | 22840 MEADOWLARK E | | | | WARRENTON | MO | 63383-4385 |
| THOMAS HART JR | 37638 LILAC LN | | | | RICHMOND | MI | 48062-5901 |
| THOMAS HARTL | 7320 114TH STREET | | | | FLUSHING | MI | 48433-8722 |
| THOMAS HARTLEB | KLEINWALBURERSTRASSE 13 | | D 96484 MEEDER | | | | |
| THOMAS HARTLEY | 419 STOWE ST | | | | HURON | OH | 44839-1523 |
| THOMAS HARTLEY | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2638 |
| THOMAS HARTMAN | 2820 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| THOMAS HARTWIG | 15200 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| THOMAS HARVENGT | 93 WESTBROOK DR | | | | O FALLON | MO | 63366-2451 |
| THOMAS HARVEY | 1129 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| THOMAS HARVEY | 3684 CAMINO RD | | | | HARRISON | MI | 48625-8001 |
| THOMAS HARVEY | 4037 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS HARVEY | 3408 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-9099 |
| THOMAS HARWELL | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| THOMAS HASBANY | 1023 CLEO ST | | | | LANSING | MI | 48915-1437 |
| THOMAS HASELBECK | 1519 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| THOMAS HASENKAMP | 2008 BELLWOOD CT | | | | COLUMBIA | TN | 38401-1380 |
| THOMAS HASKINS | 7111 EPPING DR | | | | CANTON | MI | 48187-2724 |
| THOMAS HASSETT | 31610 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| THOMAS HASSETT JR | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| THOMAS HATCHER | PO BOX 691 | | | | KERMIT | WV | 25674-0691 |
| THOMAS HATTIE | THOMAS, HATTIE | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| THOMAS HAVER | 509 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| THOMAS HAVRELOCK | 21269 GLACIER DR | | | | MACOMB | MI | 48044-1848 |
| THOMAS HAWLEY | 9867 M-52 | | | | SAINT CHARLES | MI | 48655 |
| THOMAS HAWS | 3328 PIERSON DR | | | | WILMINGTON | DE | 19810-3332 |
| THOMAS HAWSEY | 842 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| THOMAS HAWTHORNE | 65 WHITE RD | | | | MARION | KY | 42064-5277 |
| THOMAS HAY | 1584 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| THOMAS HAYDEN | PO BOX 495 | 21 MOUNT STREET | | | RISING SUN | MD | 21911-0495 |
| THOMAS HAYES | 650 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2434 |
| THOMAS HAYES | 114 RANDALL TER | | | | HAMBURG | NY | 14075-5313 |
| THOMAS HAYES | 31 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| THOMAS HAYES | 3050 INDIAN TRL | | | | RACINE | WI | 53402-1138 |
| THOMAS HAYES | 1420 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| THOMAS HAYES | 3593 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| THOMAS HAYES | 298 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4752 |
| THOMAS HAYNES | 385 LUTZKE RD | | | | SAGINAW | MI | 48609-6936 |
| THOMAS HAYWOOD | 21253 YONTZ RD LOT 96 | THREE SEASONS MOBILE COURT | | | BROOKSVILLE | FL | 34601-1654 |
| THOMAS HAYWOOD JR | 729 E YORK AVE | | | | FLINT | MI | 48505-2265 |
| THOMAS HAYWORTH | 1714 TOWE STRING RD | | | | INDIANAPOLIS | IN | 46217-4667 |
| THOMAS HAZEL | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| THOMAS HAZEL | 7137 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| THOMAS HAZLETT | 3127 S 56TH AVE | | | | SHELBY | MI | 49455-9761 |
| THOMAS HEAD | 18656 SE 18TH ST | | | | SILVER SPRINGS | FL | 34488-6483 |
| THOMAS HEADY | 62 E OAK ST | | | | ORESTES | IN | 46063 |
| THOMAS HEAGY | 9038 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9482 |
| THOMAS HEALY | 17943 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9262 |
| THOMAS HEARN | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| THOMAS HEASLIP | 1249 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3526 |
| THOMAS HEATH | 1827 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| THOMAS HEBERT | 7536 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |
| THOMAS HEBL | 1215 CRESTLANE DR | | | | SAGINAW | MI | 48601-9338 |
| THOMAS HECHT | 261 MANSFIELD CUTOFF | | | | CRYSTAL FALLS | MI | 49920-8760 |
| THOMAS HECHT | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373-9240 |
| THOMAS HECKERD | 281 WOOD ST | | | | MANSFIELD | OH | 44903-2221 |
| THOMAS HEDRICK | 6911 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| THOMAS HEFTY | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| THOMAS HEIDELBERG | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182-9726 |
| THOMAS HEIDI | 12609 GLENBROOK WAY | | | | APPLE VALLEY | MN | 55124-4351 |
| THOMAS HEINDL | 90 YATES ST | | | | ROCHESTER | NY | 14609-2227 |
| THOMAS HEINE | COLLEGE RING 3 | | | 28759 BREMEN GERMANY | | | |
| THOMAS HEINEMEIER | 54221 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| THOMAS HEINLEIN | 3133 VILLAGE CIR DR | | | | ANN ARBOR | MI | 48108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS HEINTSKILL | 703 W JOHN ST | | | | BAY CITY | MI | 48706-4283 |
| THOMAS HEITMANN | GRAF-OTTO-HARTMANN STR. | | | | SCHLITZ | | |
| THOMAS HELD | 2347 ELMWOOD AVE | | | | BERWYN | IL | 60402-2421 |
| THOMAS HELINSKI | 95 MONTFORT DR | | | | CHEEKTOWAGA | NY | 14225-1337 |
| THOMAS HELLNER | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| THOMAS HELTON | PO BOX 28 | | | | WELLINGTON | KY | 40387-0028 |
| THOMAS HENDERSHOT | 6445 WEDDEL ST | | | | TAYLOR | MI | 48180-1926 |
| THOMAS HENDERSON | 6834 CHURCH RD | | | | IRA | MI | 48023-1906 |
| THOMAS HENDERSON | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3981 |
| THOMAS HENDLEY | 102523 S 3410 RD | | | | MEEKER | OK | 74855-9170 |
| THOMAS HENDRICK | 3338 W 25TH ST | | | | ANDERSON | IN | 46011-4508 |
| THOMAS HENDRICKS | 14248 VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| THOMAS HENDRICKS | 13067 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| THOMAS HENDRICKS | 602 E WALNUT ST | | | | GREENTOWN | IN | 46936-1530 |
| THOMAS HENDRICKS | 411 DELLWOOD ST | | | | TILTON | IL | 61833-7531 |
| THOMAS HENDRIX | 4302 WESTERN RD LOT 46 | | | | FLINT | MI | 48506-1885 |
| THOMAS HENGY | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 |
| THOMAS HENIKA | 2891 S KNIGHT RD | | | | MUNGER | MI | 48747-9766 |
| THOMAS HENNING | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| THOMAS HENRICHS | 8639 ROMAN DR | | | | STERLING HTS | MI | 48312-1972 |
| THOMAS HENRY | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| THOMAS HENRY | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| THOMAS HENRY | 121 PANORAMA RIDGE RD | | | | FRANKLIN | NC | 28734 |
| THOMAS HENRY | 421 S TAYLOR AVE | | | | ESSEX | MD | 21221-6846 |
| THOMAS HENRY | 11108 BARE DR | | | | CLIO | MI | 48420-1577 |
| THOMAS HENSEL | 13503 GERA RD | | | | BIRCH RUN | MI | 48415-9336 |
| THOMAS HENSLEY | 3440 S STATE ROAD 19 | | | | TIPTON | IN | 46072-8900 |
| THOMAS HENSLEY | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| THOMAS HERBERT | UNKNOWN | | | | | | |
| THOMAS HERBERT BEES | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| THOMAS HEREK | 544 ARMS RD | | | | ESSEXVILLE | MI | 48732-9718 |
| THOMAS HERIFORD | 1028 GORDON AVE | | | | LANSING | MI | 48910-2723 |
| THOMAS HERMAN | 926 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2812 |
| THOMAS HERMAN | 1001 BEARD ST | | | | FLINT | MI | 48503-5393 |
| THOMAS HERNANDEZ | 350 E 37TH ST | | | | PATERSON | NJ | 07504-1310 |
| THOMAS HERNANDEZ | 1435 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| THOMAS HERNICK | 2618 S BEYER RD | | | | SAGINAW | MI | 48601-9421 |
| THOMAS HEROLD | DR.-ONYMUS-STRASSE 19 | 97080 WUERZBURG | | | | | |
| THOMAS HERPEL | 4027 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2432 |
| THOMAS HERRICK | PO BOX 157 | | | | PORT AUSTIN | MI | 48467-0157 |
| THOMAS HERROD | 41789 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4529 |
| THOMAS HERSHMAN | 2152 W 700 S | | | | CEDAR CITY | UT | 84720-1873 |
| THOMAS HERVEY | | | | | | | |
| THOMAS HERVOYAVICH | 440 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3028 |
| THOMAS HERWALDT | 2857 HANNAN RD | | | | IMLAY CITY | MI | 48444-9721 |
| THOMAS HERZBERG | 8486 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| THOMAS HESSLER | 5213 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| THOMAS HESTER | 11 HAWTHORNE LN | | | | MASON | MI | 48854-1080 |
| THOMAS HEYLIGERS | FABRIKSTR.22 | | | | KREFELD | | 47798 |
| THOMAS HEYLIGERS | FABRIKSTR 22 | | | 47798 KREFELD GERMANY | | | |
| THOMAS HEYS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HIBBARD | PO BOX 16 | | | | FONTANA | WI | 53125-0016 |
| THOMAS HICKEY | 2430 GRAND OAKS CT | | | | ABINGDON | MD | 21009-1535 |
| THOMAS HICKMAN | 254 OBSERVATION POINTE | | | | DALLAS | GA | 30132 |
| THOMAS HICKMAN | 1501 PARKSIDE AVE APT 8B | | | | EWING | NJ | 08638-2623 |
| THOMAS HICKS | 6801 W 70TH ST LOT 58 | | | | SHREVEPORT | LA | 71129-2334 |
| THOMAS HICKS | PO BOX 945 | | | | TRAVELERS REST | SC | 29690-0945 |
| THOMAS HICKS | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| THOMAS HICKS | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| THOMAS HICKS | 1040 E YALE AVE | | | | FLINT | MI | 48505-1517 |
| THOMAS HICKS JR | 614 S 26TH ST | | | | SAGINAW | MI | 48601-6528 |
| THOMAS HIGBEE | 2565 ROSEWOOD ST | | | | JENISON | MI | 49428-8709 |
| THOMAS HIGGINS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| THOMAS HIGGINS | 842 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| THOMAS HIGHFILL | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| THOMAS HIGLEY | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| THOMAS HILL | 9293 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| THOMAS HILL | 1272 STEPHENS ST SW | | | | LILBURN | GA | 30047-4354 |
| THOMAS HILL | 602 REEDBIRD AVE | | | | BALTIMORE | MD | 21225-1255 |
| THOMAS HILL | 3785 WALNUT WOOD | | | | WHITE LAKE | MI | 48383-1080 |
| THOMAS HILL | 4947 LAKEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1544 |
| THOMAS HILL | 7615 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3230 |
| THOMAS HILL | 9814 CASTINE GORDON RD | | | | LAURA | OH | 45337-9618 |
| THOMAS HILL | 2003 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8453 |
| THOMAS HILL | 65 TOPAZ LN | | | | ROYSTON | GA | 30662-3699 |
| THOMAS HILL | PO BOX 38 | | | | CHASE | MI | 49623-0038 |
| THOMAS HILL | 12304 SOBIESKI AVE | | | | CLEVELAND | OH | 44135-4860 |
| THOMAS HILL | 1465 DRAKES RIDGE LN | | | | ALVATON | KY | 42122-7805 |
| THOMAS HILL | 65 SUNSET LN | | | | SMITHS GROVE | KY | 42171-8245 |
| THOMAS HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS HILL JR | 61 MCGREGOR AVE | | | | MT ARLINGTON | NJ | 07856-1006 |
| THOMAS HILL JR | 2986 S MAIN ST | | | | LONGVIEW | TX | 75603-6663 |
| THOMAS HILL JR | 240 WHITE RD NW | | | | ADAIRSVILLE | GA | 30103-5351 |
| THOMAS HILLIARD | 8601 E COUNTY ROAD 900 N | | | | ALBANY | IN | 47320-9017 |
| THOMAS HILLIKER | 16318 QUARTZ DR | | | | NOBLESVILLE | IN | 46060-8064 |
| THOMAS HILLIKER | | | | | | | |
| THOMAS HILLIS | PO BOX 193 | | | | KEYSVILLE | GA | 30816-0193 |
| THOMAS HILLMAN | PO BOX 290 | 714 BASCOM RD. | | | MELSTONE | MT | 59054-0290 |
| THOMAS HILLMAN | 3694 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1469 |
| THOMAS HILLMAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS HILLSBERRY | 6305 NBU | | | | PRAGUE | OK | 74864-2523 |
| THOMAS HILT | N 3612 HWY G | | | | REESEVILLE | WI | 53579 |
| THOMAS HILTON | 9355 SAINT CATHERINE AVE | | | | ENGLEWOOD | FL | 34224-8412 |
| THOMAS HILTON | 8248 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| THOMAS HILVERS | 26618 ROAD R | | | | FORT JENNINGS | OH | 45844-8826 |
| THOMAS HIMES | 2804 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| THOMAS HINCHLIFFE | 39455 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| THOMAS HINES | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| THOMAS HINES | 23 NORTH SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326-4002 |
| THOMAS HINKLE | 6910 SHERMAN ST | | | | ANDERSON | IN | 46013-3616 |
| THOMAS HINTERMAN | 2548 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| THOMAS HIPPLE I I I | 570 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1086 |
| THOMAS HIRATA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HIRES | 703 RACE | | | | FRANKTON | IN | 46044 |
| THOMAS HISSONG | 45132 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| THOMAS HITCHMAN | 5275 N ADAMS RD | | | | BLOOMFEILD | M | 48304-2505 |
| THOMAS HITT | 19420 ROAD 1036 | | | | OAKWOOD | OH | 45873-9060 |
| THOMAS HITT | 55 JACKSON ST | | | | WESTON | WV | 26452-1513 |
| THOMAS HOADLEY | 454 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| THOMAS HOAG | 4332 WELDWOOD LN | | | | SYLVANIA | OH | 43560-3816 |
| THOMAS HOAG | 918 ETON RD | | | | TOLEDO | OH | 43615-4527 |
| THOMAS HOBBS | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219-9502 |
| THOMAS HOBEIN | PO BOX 115 | | | | JONESBURG | MO | 63351-0115 |
| THOMAS HOCHADEL | 11586 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9672 |
| THOMAS HOCK | 21446 MARINA CIR | | | | MACOMB | MI | 48044-1323 |
| THOMAS HOCKETT | 8750 JAMAICA RD RT 1 | | | | GERMANTOWN | OH | 45327 |
| THOMAS HODGE | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 |
| THOMAS HODGEN | 3545 E COUNTY ROAD 300 N | | | | FRANKFORT | IN | 46041-8266 |
| THOMAS HODGES | 258 HOPPIN BRANCH RD | | | | GRIFFIN | GA | 30224-7529 |
| THOMAS HODGES | PO BOX 866 | | | | BROOKHAVEN | MS | 39602-0866 |
| THOMAS HODGES | 803 INNERGARY PL | | | | VALRICO | FL | 33594-4168 |
| THOMAS HODGES | 1055 48TH ST SE | | | | KENTWOOD | MI | 49508-4774 |
| THOMAS HODGES | 2645 RIVERSIDE DR APT 204 | | | | TRENTON | MI | 48183-2833 |
| THOMAS HODGKISS | 1021 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| THOMAS HODSON | 33 TARA LN | | | | LEESBURG | FL | 34788-2522 |
| THOMAS HODSON | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| THOMAS HOEBER | 1163 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| THOMAS HOEFENER | 15W425 LEXINGTON ST | | | | ELMHURST | IL | 60126-5356 |
| THOMAS HOERNER | 6641 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9204 |
| THOMAS HOFER | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| THOMAS HOFF | 1173 S HOLLISTER RD | | | | OVID | MI | 48866-9619 |
| THOMAS HOFF | 102 PINEWOOD RD | | | | CLARKSBURG | WV | 26301-4144 |
| THOMAS HOFFMAN | 8555 S PUGSLEY RD LOT 14 | | | | DALEVILLE | IN | 47334-8930 |
| THOMAS HOFFMAN | 4129 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| THOMAS HOFFMAN | 2196 SMITH RD | | | | TEMPERANCE | MI | 48182-1109 |
| THOMAS HOFFMAN | 1389 CRESTWOOD LN | | | | HOWELL | MI | 48843-8588 |
| THOMAS HOFFMAN | 12247 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| THOMAS HOFFMAN | PO BOX 403973 | | | | HESPERIA | CA | 92340-3973 |
| THOMAS HOFFMAN | 311 OLD CREEK DR | | | | SALINE | MI | 48176-1685 |
| THOMAS HOFFMAN | APT 2113 | 1300 KELLER PARKWAY | | | KELLER | TX | 76248-1615 |
| THOMAS HOFFMANN | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 |
| THOMAS HOFSTETTER | 114 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| THOMAS HOFSTETTER | 10317 PIFER RD | | | | WADSWORTH | OH | 44281-9561 |
| THOMAS HOGAN | 2208 SW KEYSTONE PL | | | | BLUE SPRINGS | MO | 64014-4620 |
| THOMAS HOGAN | 3917 E JACOBS DR | | | | MILTON | WI | 53563-9653 |
| THOMAS HOGAN | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| THOMAS HOGG | 9635 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| THOMAS HOGUE | 129 DANESMO0R | | | | HOLLAND | OH | 43528 |
| THOMAS HOISINGTON | 24810 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9620 |
| THOMAS HOLBROOK | 3842 EAST ST | | | | SAGINAW | MI | 48601-5124 |
| THOMAS HOLCOMB | 281 ADAMS RD | | | | PORT DEPOSIT | MD | 21904-1432 |
| THOMAS HOLCOMBE | 491 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7570 |
| THOMAS HOLDER | 3134 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1569 |
| THOMAS HOLFIELD | 6273 GARDEN CT | | | | WARREN | MI | 48091-3851 |
| THOMAS HOLIDAY | PO BOX 160 | | | | CHEROKEE | AL | 35616-0160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HOLLAND | 909 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| THOMAS HOLLAND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS HOLLER | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| THOMAS HOLLEY | 15075 US HIGHWAY 24 | | | | SHERWOOD | OH | 43556-9808 |
| THOMAS HOLLIDAY | 1355 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9241 |
| THOMAS HOLLIDAY | PO BOX 943 | | | | COAL CITY | WV | 25823-0943 |
| THOMAS HOLLIGER | MEISENWEG 4 | | | 4564 OBERGERLAFINGEN SWITZERLAND | | | |
| THOMAS HOLLIS | 2603 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9499 |
| THOMAS HOLLOBAUGH | 642 MABEL ST | | | | YOUNGSTOWN | OH | 44502-2226 |
| THOMAS HOLLOWAY | 788 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| THOMAS HOLLOWAY | 5750 GREENBRIAR RD | | | | FRANKLIN | TN | 37064-9277 |
| THOMAS HOLMES | 1122 OCONEE BELL CT | | | | SENECA | SC | 29672-6848 |
| THOMAS HOLMES | 224 S RUSSELL ST | | | | DURAND | MI | 48429-1726 |
| THOMAS HOLMQUIST | 5373 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1510 |
| THOMAS HOLST | 2792 HIGHWAY Z | | | | EOLIA | MO | 63344-2033 |
| THOMAS HOLT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS HOLT III | 8163 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2582 |
| THOMAS HOLTHAM JR | 81 LEISUREWOOD | | | | AKRON | NY | 14001-9792 |
| THOMAS HOLTMEYER | 9863 SW 63RD LOOP | | | | OCALA | FL | 34481-2593 |
| THOMAS HOLTON | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 |
| THOMAS HOMER | 1386 13TH ST | | | | MASS CITY | MI | 49948-9799 |
| THOMAS HONEA | 2800 SIERRA DR | | | | FORT WORTH | TX | 76116-3914 |
| THOMAS HONEYCUTT | 5588 E 200 S | | | | MARION | IN | 46953-9140 |
| THOMAS HOOD | 10615 WHISTLER PKWY | | | | HOLLY | MI | 48442-8591 |
| THOMAS HOOD | 1914 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4256 |
| THOMAS HOOPER | 3814 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| THOMAS HOOPER JR | 13484 OLD HIGHWAY 76 | | | | MORGANTON | GA | 30560-3458 |
| THOMAS HOOTEN | 101 BIG HOLLY CT | | | | STEVENSVILLE | MD | 21666-3333 |
| THOMAS HOOVER | 4905 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-4947 |
| THOMAS HOPE | 3930 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| THOMAS HOPP | 4085 VILLAGER DR | | | | ORION | MI | 48359-1885 |
| THOMAS HOPPER | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025-8127 |
| THOMAS HOPPER | 11094 UPTON ST | | | | SPRING HILL | FL | 34608-2860 |
| THOMAS HOPPES | 8150 DAVID HWY | | | | LYONS | MI | 48851-9796 |
| THOMAS HOPSON | 224 CHURCH ST | | | | BELLEVILLE | MI | 48111-2628 |
| THOMAS HORD | 5289 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9768 |
| THOMAS HORKY | 208 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1105 |
| THOMAS HORNADAY | PO BOX 1117 | | | | WASKOM | TX | 75692-1117 |
| THOMAS HORNE | 4003 AUGUSTA RD | GARDEN CITY | | | SAVANNAH | GA | 31408-2101 |
| THOMAS HORNYAK | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| THOMAS HOROSKO | 4040 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| THOMAS HORRIGAN I I I | 109 PINE LAKE DR | | | | BRUNSWICK | GA | 31525-8328 |
| THOMAS HORTON | 4921 MCCLARD RD | | | | UNION CITY | TN | 38261-7917 |
| THOMAS HORTON | 2490 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| THOMAS HORVATH | 19320 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1319 |
| THOMAS HORVATH | 7691 N LINDEN LN | | | | PARMA | OH | 44130-5811 |
| THOMAS HOSA | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| THOMAS HOSEA | PO BOX 9022 | C/O ADAM OPEL GMBH R1-07 | | | WARREN | MI | 48090-9022 |
| THOMAS HOSINSKI | 1200 SUNSET HILLS DR | | | | LAKE ORION | MI | 48360-1423 |
| THOMAS HOSKEN | 2118 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| THOMAS HOTCHKISS | 5464 NEOSHO ST | | | | LAS VEGAS | NV | 89120-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HOTCHKISS | 5137 MORNINGWOOD LN | | | | ANTIOCH | TN | 37013-4879 |
| THOMAS HOTOPP | 6 ARROWHEAD CT | | | | HARRISON | OH | 45030-1401 |
| THOMAS HOUCK | 2129 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0146 |
| THOMAS HOUSEKNECHT | 1099A ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-6947 |
| THOMAS HOUSTON | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| THOMAS HOUSTON | 108 COTTONWOOD CT | | | | LEESBURG | GA | 31763-5111 |
| THOMAS HOVEY | 278 N WILSHIRE AVE APT A17 | | | | ANAHEIM | CA | 92801-5854 |
| THOMAS HOWARD | 6455 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3383 |
| THOMAS HOWARD | 358 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2225 |
| THOMAS HOWARD | 4981 TECUMSEH ST | | | | HALE | MI | 48739-8978 |
| THOMAS HOWARD | 5075 BRADY ST APT 103 | | | | SWARTZ CREEK | MI | 48473-1330 |
| THOMAS HOWARD | 2440 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8732 |
| THOMAS HOWARD | 1125 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3443 |
| THOMAS HOWARD | 4358 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| THOMAS HOWARD | 5390 N 31ST ST | | | | RICHLAND | MI | 49083-9700 |
| THOMAS HOWARD | 7 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| THOMAS HOWARD | 916 BIRCHWOOD LANE | | | | VANCEBURG | KY | 41179-5664 |
| THOMAS HOWARD | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS HOWARD JR | 5407 HOOVER PLACE | APT 118 | | | DAYTON | OH | 45427 |
| THOMAS HOWARD JR | 900 9TH AVE E LOT 197 | | | | PALMETTO | FL | 34221-5317 |
| THOMAS HOWARD SR | 5643 VALLEY WAY | | | | LOCKPORT | NY | 14094-6126 |
| THOMAS HOWE | 3356 MIOLA RD | | | | CLARION | PA | 16214-6918 |
| THOMAS HOWE | 10433 FARMBROOK DR | | | | BRIGHTON | MI | 48114-7585 |
| THOMAS HOWE | 4569 ELEANOR DR | | | | FENTON | MI | 48430-9142 |
| THOMAS HOWE | 1035 CRESTWAY DR | | | | FORT WAYNE | IN | 46819-1436 |
| THOMAS HOWERTON | 3355 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| THOMAS HOWLAND | INDEPENDENT VILLAGE | 4775 VILLAGE DR | | | GRAND LEDGE | MI | 48837 |
| THOMAS HOXIE | 6 MANOR WAY | | | | WEAVERVILLE | NC | 28787-8905 |
| THOMAS HUBBARD | 9356 E UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| THOMAS HUBER | PO BOX 686 | | | | RICHMOND | MN | 56368-0686 |
| THOMAS HUBINGER | PO BOX 44 | | | | BIRCH RUN | MI | 48415-0044 |
| THOMAS HUCKABONE | 9949 MEADOW LN | | | | SOUTH LYON | MI | 48178-9382 |
| THOMAS HUDICK | 7318 HANSBURY DR | | | | MORRISVILLE | PA | 19067-5166 |
| THOMAS HUDSON | 636 KENTUCKY HOLLOW RD | | | | BEDFORD | IN | 47421-8014 |
| THOMAS HUDSON | 12181 REGENCY RUN CT APT 7 | | | | CINCINNATI | OH | 45240-1066 |
| THOMAS HUDSON | 1790 MCRAVEN RD | | | | CLINTON | MS | 39056-9664 |
| THOMAS HUELL | PO BOX 14307 | | | | SAGINAW | MI | 48601-0307 |
| THOMAS HUEY | 11048 DUGWAY RD | | | | FILLMORE | NY | 14735-8610 |
| THOMAS HUFFMAN | 6189 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| THOMAS HUGHES | 1006 WALKER ST | | | | JANESVILLE | WI | 53545-2563 |
| THOMAS HUGHES | 55 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2145 |
| THOMAS HUGHES | P O 962 | | | | CLAY | WV | 25043 |
| THOMAS HUGHES | 3538 DYE CT | | | | ANDERSON | IN | 46013-6018 |
| THOMAS HUGHES | 10326 BIRCH BLUFF LN | | | | LAS VEGAS | NV | 89145-8849 |
| THOMAS HUGHES | 7824 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9727 |
| THOMAS HUGHES | 2816 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843-4046 |
| THOMAS HUGHES | 6850 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9331 |
| THOMAS HUGHES | APT 6-201 | 5400 SOUTH PARK TERRACE AVENUE | | | GREENWOOD VLG | CO | 80111-3346 |
| THOMAS HUGHES | | | | | | | |
| THOMAS HUGHES | 1672 BETTS AVE | WINDSOR, ON N9B 3L5, CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HUHN | 11678 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| THOMAS HUIS | 1202 BARBER RD | | | | HASTINGS | MI | 49058-9481 |
| THOMAS HUIZINGA | 10284 BERRIDGE RD | | | | GREENVILLE | MI | 48838-8712 |
| THOMAS HULETT | 1341 COVE RD | | | | WALES | MI | 48027-2907 |
| THOMAS HULL | G8175 CORUNNA RD | | | | FLINT | MI | 48532 |
| THOMAS HULTMAN | 640 RIVER BEND BLVD | | | | KENT | OH | 44240 |
| THOMAS HUME | PO BOX 15 | | | | BRODHEAD | WI | 53520-0015 |
| THOMAS HUMENCHICK | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| THOMAS HUMPERT | 1375 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9571 |
| THOMAS HUMPERT | 823 MILLER CT | | | | BAY CITY | MI | 48708-7263 |
| THOMAS HUMPHERY | 8132 AMERICAN ST | | | | DETROIT | MI | 48204-3417 |
| THOMAS HUMPHREY | 9020 GROSSE POINTE CIR C | | | | TAMPA | FL | 33635 |
| THOMAS HUMPHREY | 111 SHEILA DR APT O76 | | | | DOTHAN | AL | 36301-2032 |
| THOMAS HUNDLEY I I | 2350 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| THOMAS HUNN | 1012 MONROE ST | | | | FORT ATKINSON | WI | 53538-1017 |
| THOMAS HUNT | 41 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| THOMAS HUNT | 1835 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| THOMAS HUNT | 46020 SPRING LN APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-4863 |
| THOMAS HUNT | 1768 W US HIGHWAY 2 | | | | GULLIVER | MI | 49840 |
| THOMAS HUNT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS HUNTER | 617 N LOCUST ST | | | | ADRIAN | MI | 49221-2239 |
| THOMAS HUNTER | 1379 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| THOMAS HUNTER | 47814 8TH AVE | | | | BLOOMINGDALE | MI | 49026-8745 |
| THOMAS HUNTER | 3233 BARDAVILLE DR APT 9 | | | | LANSING | MI | 48906-5800 |
| THOMAS HUNTER | 985 CHURCH ST NE | | | | PALMYRA | IN | 47164-8887 |
| THOMAS HUNTER | 7604 KRUGE DR | | | | FORT WAYNE | IN | 46809-9508 |
| THOMAS HUPPERTZ | 843 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| THOMAS HURD | PO BOX 1347 | | | | MASSILLON | OH | 44648-1347 |
| THOMAS HURD | 2330 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| THOMAS HURD | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948-9679 |
| THOMAS HURD | 2822 RAVINE RUN | | | | CORTLAND | OH | 44410-9293 |
| THOMAS HURM JR | 262 LAKE HART ST | | | | MOORESVILLE | IN | 46158-8485 |
| THOMAS HURRISH | 26 SPRING LAKE DR | | | | OXFORD | MI | 48371-5107 |
| THOMAS HURRY | G5481 RICHFIELD RD | | | | FLINT | MI | 48506 |
| THOMAS HURT | 1350 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| THOMAS HURTT | 10490 WATER ST | | | | DEFIANCE | OH | 43512-1246 |
| THOMAS HUS | 9870 65TH AVE N | | | | MAPLE GROVE | MN | 55369-6271 |
| THOMAS HUSER | 3900 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| THOMAS HUSTEK | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060-7715 |
| THOMAS HUSTER | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060-7715 |
| THOMAS HUSTON | 1190 SARAH ST | | | | BETHEL PARK | PA | 15102-2676 |
| THOMAS HUTCHINGS | 104 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| THOMAS HUTCHINSON | 12347 COOK RD | | | | GAINES | MI | 48436-9704 |
| THOMAS HUTCHISON | 190 BRAEMAR AVE 90 | | | | VENICE | FL | 34293 |
| THOMAS HUTCHISON | 14800 W 185TH AVE 10 | | | | LOWELL | IN | 46356 |
| THOMAS HUTTON | 14334 S BLACKFEATHER DR | | | | OLATHE | KS | 66062-4647 |
| THOMAS HUTTON | 6 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| THOMAS HUVER | 310 E KENT ST | | | | GRAND LEDGE | MI | 48837-1710 |
| THOMAS HUYGHE | 19918 MAUER ST | | | | ST CLAIR SHRS | MI | 48080-3783 |
| THOMAS HYBICKI | 7101 N 45TH ST | | | | MILWAUKEE | WI | 53223-5315 |
| THOMAS HYDE | 206 JANET DR | | | | ISLAND LAKE | IL | 60042-9601 |
| THOMAS HYDE | 6287 TANBARK CT | | | | FLINT | MI | 48532-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS HYNES | 13835 CINDER RD | | | | BEULAH | MI | 49617-9302 |
| THOMAS HYRMAN | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| THOMAS I BRIGGS | 406 DIVISION ST | | | | NEWAYGO | MI | 49337 |
| THOMAS I I I, FREDERICK J | 3006 LAUREL HILL CT | | | | DAYTON | OH | 45415-3210 |
| THOMAS I I I, HENRY R | 2368 LINDA DR NW | | | | WARREN | OH | 44485-1705 |
| THOMAS I I I, HENRY R | 2368 LINDA DRIVE N.W. | | | | WARREN | OH | 44485-1705 |
| THOMAS I I I, LM | 30201 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1201 |
| THOMAS I I, ELBER H | 14920 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8251 |
| THOMAS I I, JAMES R | 220 S WALNUT ST | | | | FLETCHER | OH | 45326-9756 |
| THOMAS I I, ROY | 721 MENTOR AVE | | | | DALLAS | TX | 75216-6710 |
| THOMAS I MERSHON | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS I TILLMAN | 1824 RUSSELL J. TILLMAN | | | | EDWARDS | MS | 39066-9104 |
| THOMAS IANIA | 3730 MOYER RD | | | | N TONAWANDA | NY | 14120-9552 |
| THOMAS IBARRA | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| THOMAS IDDINGS | 5500 CROFTMILL RD | | | | BRADFORD | OH | 45308-9431 |
| THOMAS IDE | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| THOMAS IGEL | ZAUCHE 5 | | 9904 THURN AUSTRIA | | | | |
| THOMAS II, DONALD O | 2181 MANCHESTER DR | | | | SAGINAW | MI | 48609-9219 |
| THOMAS II, HUBERT E | 19935 WINTHROP ST | | | | DETROIT | MI | 48235-1812 |
| THOMAS II, JAMES R | 220 S WALNUT ST | | | | FLETCHER | OH | 45326-9756 |
| THOMAS II, RICHARD E | 948 OKLAHOMA CT | | | | INDIANAPOLIS | IN | 46231-2535 |
| THOMAS III, LM | 30201 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1201 |
| THOMAS ILEY | LOT 101 | 23425 FM 1995 | | | LINDALE | TX | 75771-7837 |
| THOMAS INDUSTRIAL PRODUCTS CO | 11412 CRONHILL DR | | | | OWINGS MILLS | MD | 21117-2221 |
| THOMAS INDUSTRIAL ROLLS INC | 8526 BRANDT ST | | | | DEARBORN | MI | 48126-2330 |
| THOMAS INDUSTRIES | PO BOX 125 | | | | WILLIAMSVILLE | NY | 14231-0125 |
| THOMAS INGUAGIATO | 38 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4959 |
| THOMAS INNES | | | | | | | |
| THOMAS INSALACO | 2302 LONG RD | | | | GRAND ISLAND | NY | 14072-1330 |
| THOMAS IRELAND | 6326 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| THOMAS IRELAND | 1390 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1308 |
| THOMAS IRENE (161612) - THOMAS PHILIP | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| THOMAS IRICK | 5352 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| THOMAS IRVIN | 1113 BELL RD | | | | GILLSVILLE | GA | 30543-4205 |
| THOMAS IRVING | 2207 NEWMAN ST | | | | TRENTON | MI | 48183-2311 |
| THOMAS ISAAC | 307 S EAST ST | | | | GARDNER | IL | 60424 |
| THOMAS ISENBERG | 5797 OSTER DR | | | | WATERFORD | MI | 48327-2647 |
| THOMAS ISENHOUR | 1025 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2607 |
| THOMAS ISRAEL | 13724 BANDY RD | | | | ALLIANCE | OH | 44601-9272 |
| THOMAS IVY | 940 TRIMBLE AVE | | | | KALAMAZOO | MI | 49048-1963 |
| THOMAS IWANSKI | 2365 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1849 |
| THOMAS IZZO | 2964 QUINCY LN | | | | LANSING | MI | 48910-2557 |
| THOMAS J & ANNA C HOLTZMAN | 28 LONGWOOD DR | | | | MECHANICSBURG | PA | 17050 |
| THOMAS J & JOHANN SHADE | 115 CHRISTMAN AVENUE | | | | WASHINGTON | PA | 15301 |
| THOMAS J ADAMS | 1 MEADOW RIDGE RD | | | | BREWSTER | NY | 10509 |
| THOMAS J AKIN JR TTEE | UAD 3-28-84 | FBO EDITH AKIN TRUST | 422 FOWLER DR | | DUNCAN | OK | 73533 |
| THOMAS J AND MARGARET R O'KEEFE | 124 CROOKED BILLET RD | | | | HATBORO | PA | 19040-3914 |
| THOMAS J ANDERSON | 1317 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| THOMAS J ARMSTRONG | 19200 S DOBBS RD | | | | NEWALLA | OK | 74857-8589 |
| THOMAS J ARMSTRONG | 192005 DOBBS RD | | | | NEWALL | OK | 24857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J BEREDA | 1865 WILENE DR | | | | DAYTON | OH | 45432 |
| THOMAS J BIELEC | 126 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| THOMAS J BREITENSTEIN | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| THOMAS J BROWN | 1251 MILLIKIN PL SE | | | | WARREN | OH | 44483 |
| THOMAS J BURKHARDT | 2900  HOYLAKE CT | | | | DAYTON | OH | 45439-1403 |
| THOMAS J BURKHARDT | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| THOMAS J CALLARD | 12427 CENTER RD | | | | FENTON | MI | 48430-9562 |
| THOMAS J CAVANAUGH JR | C/O LORI CAVANAUGH | 400 MAYBERRY RD | | | SCHWENKSVILLE | PA | 19473 |
| THOMAS J CENTERS | 216 EATON AVE | | | | EATON | OH | 45320-1028 |
| THOMAS J CESKA | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS J CICHOWSKI | 1691 KERN RD | | | | REESE | MI | 48757-9454 |
| THOMAS J CIESLA | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9520 |
| THOMAS J CLARK | 2120 PATRICIA DRIVE | | | | KETTERING | OH | 45429 |
| THOMAS J COLEMAN | 21   ALFRED AVENUE | | | | ROCHESTER | NY | 14623-2032 |
| THOMAS J COMPTON | 3024 CONCORD LN SW | | | | DECATUR | AL | 35603-3149 |
| THOMAS J CONIGLIARO | 1100 MAIN ST 112302 | | | | WOBURN | MA | 01801 |
| THOMAS J COURSE | 1054 BULLRUN DR | | | | BYRAM | MS | 39272 |
| THOMAS J COX | 137 MYERS LN | | | | FLORENCE | MS | 39073-7817 |
| THOMAS J CULLINANE | 6100 W BROADWAY AVE | APT 226 | | | NEW HOPE | MN | 55428-7801 |
| THOMAS J CZERWINSKI | 117 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |
| THOMAS J DEAN | 4797 MARSHALL ROAD | | | | KETTERING | OH | 45429-5720 |
| THOMAS J DEANE | 4050 MORNING VIEW DR | | | | SHELBY TWP | MI | 48316 |
| THOMAS J DEANE | 4050 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316 |
| THOMAS J DEATH | 435 BAY RD | | | | MT DORA | FL | 32757-4305 |
| THOMAS J DENNANY | 7437 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| THOMAS J DEUSTER | 6094 W BROADWAY | | | | LAKE CITY | MI | 49651-8768 |
| THOMAS J DIGIROLAMO | 320   GNAGE LANE | | | | ROCHESTER | NY | 14612-3200 |
| THOMAS J DONNELLY | C/O ELIZABETH DONNELLY (TEN COM) | 123 CEDAR STREET | | | NARVON | PA | 17555-9370 |
| THOMAS J DONOFRIO | 70 KINGSBERRY DR | | | | ROCHESTER | NY | 14626 |
| THOMAS J DOYLE TTEE | 807 GLENN DR | | | | HARBOR SPRINGS | MI | 49740 |
| THOMAS J DUGAN | 2744  NORTH RD | | | | NILES | OH | 44446-2228 |
| THOMAS J EBERLY | MLPS&S CUST FPO | FBO THOMAS J EBERLY IRRA | 2065 TIMBER CREEK DR | | TIFFIN | OH | 44883 |
| THOMAS J EISELE | 322   WENDHURST | | | | ROCHESTER | NY | 14616-3647 |
| THOMAS J ENGELMAN | 2517 HAZELWOOD AVE | | | | KETTERING | OH | 45419 |
| THOMAS J ENGLAND | 10525 ROME RD | | | | ADRIAN | MI | 49221-8424 |
| THOMAS J FAGAN | 2706 TORRIDGE AVE APT 3 | | | | BOWLING GREEN | KY | 42101-4458 |
| THOMAS J FAHEY | 212 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| THOMAS J FAUGHNAN | 1 ROYAL PALM WAY APT 1-206 | | | | BOCA RATON | FL | 33432-8735 |
| THOMAS J FERGUSON | 56 SAN BERNARDINO AVE | | | | VENTURA | CA | 93004-1131 |
| THOMAS J FEW | 2204  FAIRPORT AVENUE | | | | DAYTON | OH | 45406-2536 |
| THOMAS J FINCH | 1565 ABERDEEN CT | | | | VANDALIA | OH | 45377 |
| THOMAS J FINNEGAN | 4535 PENACOOK DR | | | | EASTON | PA | 18045-8108 |
| THOMAS J FISHER | CHARLES FISHER | 1613 VIA LAGUNA | | | SAN MATEO | CA | 94404 |
| THOMAS J FLAUTE | 465 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2557 |
| THOMAS J FORESTAL | 740   EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |
| THOMAS J FRIEDLI | 3815 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| THOMAS J GALLINA | 40   VISCA LANE | | | | ROCHESTER | NY | 14626-1064 |
| THOMAS J GARTNER IRA | 3106 SW 31ST COURT | | | | TOPEKA | KS | 66614 |
| THOMAS J GENTILE SR | 403 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1524 |
| THOMAS J GIACOLONA | 178 RIVA AVE | | | | MILLTOWN | NJ | 08850-1437 |
| THOMAS J GRECO | 51 GLEN OAKS DR | | | | ROCHESTER | NY | 14624-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J GREENE | 903 HOWARD LANE | | | | VANDALIA | OH | 45377 |
| THOMAS J GREGORY | 158 BONNIE BRAE DR | | | | LEXINGTON | KY | 40508-3202 |
| THOMAS J HACKETT | 114 ALVIL RD | | | | WILMINGTON | DE | 19805-2032 |
| THOMAS J HARVEY | 85-63 87 ST | | | | WOODHAVEN | NY | 11421-1304 |
| THOMAS J HENIKA | 2891 S KNIGHT RD | | | | MUNGER | MI | 48747 |
| THOMAS J HENN | PO BOX 63 | | | | MOHAWK | TN | 37810-0063 |
| THOMAS J HENNESSY | 1205 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| THOMAS J HERZBERG | 8486 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| THOMAS J HILL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS J HILL | 546 W BERKELEY CT | | | | ONTARIO | CA | 91762 |
| THOMAS J HILL JR | 2986 S MAIN ST | | | | LONGVIEW | TX | 75603-6663 |
| THOMAS J HOLLER | 4329 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3711 |
| THOMAS J HOSA | 1468  NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| THOMAS J HOWARD | P.O. BOX 31857 | | | | ROCHESTER | NY | 14603-- 18 |
| THOMAS J HUFFMAN | 523 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| THOMAS J HULL | 8175 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| THOMAS J INGUAGIATO | 38 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4959 |
| THOMAS J JACKSON | 701 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608 |
| THOMAS J JANCSEK | 17   KESTER DR | | | | EDISON | NJ | 08817-2364 |
| THOMAS J JARVIS | 1000 LAKE RIDGE RD | APT 104 | | | HAMPTON | VA | 23666 |
| THOMAS J JARVIS | 473 FOREST DRIVE | | | | WEBSTER | NY | 14580-1003 |
| THOMAS J JENNINGS | 4279 SUGARCREEK DR | | | | BELLBROOK | OH | 45305 |
| THOMAS J JOYCE | 11933 BEARD RD | | | | NEW SPRINGFLD | OH | 44443-9723 |
| THOMAS J KALIES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS J KANE | 1015 CENTER AVE APT 3 | | | | BAY CITY | MI | 48708-5103 |
| THOMAS J KARNOSKY | 4515 GRATIOT RD | | | | SAGINAW | MI | 48638 |
| THOMAS J KASMARK | 101 ROOT RD. | | | | BROCKPORT | NY | 14420-9728 |
| THOMAS J KELLER | 199 HIGH STREET | | | | XENIA | OH | 45385-5165 |
| THOMAS J KENDRICK | 11689 WABASH RD | | | | ROCKFORD | OH | 45882 |
| THOMAS J KIBLEN AND ASSOCIATESINC | 3530 ATLANTIC AVE STE 200 | | | | LONG BEACH | CA | 90807-4569 |
| THOMAS J KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| THOMAS J KNAPP | 1709 RIVER HILLS DR | | | | ORANGE PARK | FL | 32003 |
| THOMAS J KOFFLER | 4627  MIDDLE ROAD | | | | ALLISON PARK | PA | 15101-1113 |
| THOMAS J KOVACH | 20 WICKLIFFE CR.APT #44 | | | | YOUNGSTOWN | OH | 44515-2945 |
| THOMAS J KULA | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| THOMAS J LACKEY | 3727 KENTUCKY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-8511 |
| THOMAS J LALLERMAND | 719 W 4TH ST | | | | PITTSBURG | KS | 66762 |
| THOMAS J LANGAN | 5212 WILLOW BLUFF TRL LE | | | | HUNTERTOWN | IN | 46748 |
| THOMAS J LEONARD | 1419 LOWELL ST | | | | ELYRIA | OH | 44035-4866 |
| THOMAS J LIPTON CO | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| THOMAS J MALEY | 2930 EGGERS PL | | | | CINCINNATI | OH | 45211 |
| THOMAS J MALONEY | 5775  SHARP RD | | | | DAYTON | OH | 45432-1746 |
| THOMAS J MARTIN | 4936  PENSACOLA BLVD | | | | DAYTON | OH | 45439-2834 |
| THOMAS J MARTIN | 4936 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| THOMAS J MARTIN | 7745 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9770 |
| THOMAS J MASEY | 1030 HALLER AVENUE | | | | DAYTON | OH | 45408-2508 |
| THOMAS J MC GOUGH | 156 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1946 |
| THOMAS J MCCORMICK | 3841 N JOAN CT | | | | PRESCOTT VALLEY | AZ | 86314-8137 |
| THOMAS J MCCOY | 736 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3417 |
| THOMAS J MCDONALD | 5602  SCOTTSBURG ROAD | | | | SCOTTSBURG | NY | 14545-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J MCGARVEY | 4435 HARBISON ST. | | | | DAYTON | OH | 45439 |
| THOMAS J MISZEWSKI | 2740 BUCKNER RD | | | | LAKE ORION | MI | 48362-2010 |
| THOMAS J MITCHELL | P O BOX 11245 | | | | JACKSON | MS | 39283-1245 |
| THOMAS J MITCHELL | 183 AURAMAR DR | | | | ROCHESTER | NY | 14609 |
| THOMAS J MONSOUR | 8226 HAM RD | | | | MERIDIAN | MS | 39305-9408 |
| THOMAS J MORRIS | 926 MORRIS RD | | | | TONEY | AL | 35773 |
| THOMAS J MUMFORD | 993 LEE RD. | | | | TROY | OH | 45373-1803 |
| THOMAS J MURPHY | 1614 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| THOMAS J MURPHY | 39 CASTER DR | | | | REDFIELD | NY | 13437-2600 |
| THOMAS J NASH IRA | 955 ADAIR AVE | | | | ZANESVILLE | OH | 43701 |
| THOMAS J NOONAN PC | 701 MARKET ST STE 1400 | | | | SAINT LOUIS | MO | 63101-1868 |
| THOMAS J OCENASEK | 1353 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| THOMAS J OLSON | 736 WALNUT LN | | | | CORONA | CA | 92881-3951 |
| THOMAS J PACE | 109 DELAWARE DRIVE INDIAN TRAILS | | | | MILFORD | PA | 18337 |
| THOMAS J PARLE | 6372 SE WILLOW RD | | | | CAMERON | MO | 64429-8860 |
| THOMAS J PETERS | 2414 N MILLER RD | | | | SAGINAW | MI | 48609 |
| THOMAS J PIERCE | G 8296 N CENTER | | | | MOUNT MORRIS | MI | 48458 |
| THOMAS J QUINLAN | 4534 FOREST HAVEN DR S | | | | JACKSONVILLE | FL | 32257 |
| THOMAS J QUINN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| THOMAS J RADER | 115 DELAWARE DR. | | | | CORAOPOLIS | PA | 15108 |
| THOMAS J RAMSEY | 3416 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| THOMAS J RATAJCZAK | 2858 ROSWELL PKWY | | | | EDEN | NY | 14057-1231 |
| THOMAS J REED, JR. | 1442  BLAIRWOOD AVE. | | | | DAYTON | OH | 45418-2028 |
| THOMAS J ROACH | 9665 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| THOMAS J ROGERS TTEE | RITA J ROGERS TTEE | ROGERT FAMILY TRUST U/A DTD 01/26/07 | 1561 CALMING WATER DR | | ORANGE PARK | FL | 32003-3401 |
| THOMAS J ROSENBAUM MD PC | 2222 NW LOVEJOY ST STE 516 | | | | PORTLAND | OR | 97210-5103 |
| THOMAS J RUSSO | 715 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| THOMAS J SALESKY | 2287 HOLLY TREE DR | | | | DAVISON | MI | 48423-2051 |
| THOMAS J SARAF | 1000 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-5206 |
| THOMAS J SCHENKEL | 3321 CARRIER AVE | | | | KETTERING | OH | 45429 |
| THOMAS J SCHINEMAN | 215 N CANAL RD LOT 121 | | | | LANSING | MI | 48917-8671 |
| THOMAS J SCHNEIDER | 5884 DEWIRST | | | | SAGINAW | MI | 48638 |
| THOMAS J SCHREIBER | 42 TIMBER CIR | | | | HUBBARD | OH | 44425 |
| THOMAS J SCHULTZE | 903 WOODFERN | | | | MARSHALL | MN | 56258 |
| THOMAS J SHANNON | 100 DOGWOOD LN | | | | FAIRVIEW HEIGHTS | IL | 62208-2473 |
| THOMAS J SHIMKUS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS J SIEDLECKI II | 8900 N MAIN STREET | | | | DAYTON | OH | 45415-1334 |
| THOMAS J SINGLETON | 149 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| THOMAS J SMITH | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 |
| THOMAS J SNEED | 402 ROYAL OAK DR | | | | CLINTON | MS | 39056-5710 |
| THOMAS J STEINMETZ | 1945  NORWOOD ST NW | | | | WARREN | OH | 44485-1739 |
| THOMAS J STGEORGE | 729 CLIFTON DR NE | | | | WARREN | OH | 44484 |
| THOMAS J SULHAN | 16479 FARLEY RD | | | | MIDDLEFIELD | OH | 44062-8290 |
| THOMAS J SUSTAK | 3512 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| THOMAS J TENDICK JR | 1410 WEST DRIVE LOT 13 | | | | BETHALTO | IL | 62010-1087 |
| THOMAS J TISCHLER | 3162 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2300 |
| THOMAS J TRATHEN | 505 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| THOMAS J TREVIS | 180 EARL DR NW | | | | WARREN | OH | 44483 |
| THOMAS J VIOLA | 462 DUNWOODY CROSSING | | | | WEBSTER | NY | 14580-9449 |
| THOMAS J VOGAN | 12642 SUFFIELD DR | | | | PALOS PARK | IL | 60464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J W | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| THOMAS J WEBER | 230 AVENIDA CENTRAL | | | | INDIALANTIC | FL | 32903 |
| THOMAS J WIGLUSZ | 58 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5454 |
| THOMAS J WILDENAUER | 675 CRAWFORD RD | | | | NEW LEBANON | OH | 45345 |
| THOMAS J WILLIAMS | 30768 JEFFREY CT APT 103 | | | | NEW HUDSON | MI | 48165-9632 |
| THOMAS J ZAK | 310 SANDALWOOD DR | | | | ROCHESTER | NY | 14616 |
| THOMAS J ZAREMBA | 7240 WARREN SHARON RD | APT 7 | | | BROOKFIELD | OH | 44403 |
| THOMAS J. LYNCH, CHIEF EXECUTIVE OFFICER, TYCO ELECTRONICS, INC. | 1050 WESTLAKES DR | | | | BERWYN | PA | 19312-2423 |
| THOMAS JABLONSKI | 4461 BUCHANAN AVE | | | | WARREN | MI | 48092-1742 |
| THOMAS JACHIMSKI | 7804 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| THOMAS JACKSON | 2736 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5054 |
| THOMAS JACKSON | 2326 MORTON ST | | | | ANDERSON | IN | 46016-5069 |
| THOMAS JACKSON | 1535 N C ST | | | | ELWOOD | IN | 46036-1513 |
| THOMAS JACKSON | 1674 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| THOMAS JACKSON | 2218 THOM ST | | | | FLINT | MI | 48506-2861 |
| THOMAS JACKSON | 4060 WINIFRED ST | | | | WAYNE | MI | 48184-1922 |
| THOMAS JACKSON | 11563 BRADEN RD | | | | BYRON | MI | 48418-9771 |
| THOMAS JACKSON | 22769 SHIELL ST | | | | CLINTON TOWNSHIP | MI | 48035-1893 |
| THOMAS JACKSON | 75 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2909 |
| THOMAS JACKSON JR | 9828 PADDOCK | | | | REDFORD | MI | 48239 |
| THOMAS JACOBI | 9 KENNETH AVE | | | | PARLIN | NJ | 08859-1828 |
| THOMAS JACOBI | 8310 ELMHURST CT APT 6 | | | | BIRCH RUN | MI | 48415-9272 |
| THOMAS JACOBS | 801 GAINSBOROUGH RD | | | | DAYTON | OH | 45419-3706 |
| THOMAS JACOBS | 5256 BROOKWAY DR | | | | BAY CITY | MI | 48706-3326 |
| THOMAS JACOBS | 387 TWO ROD RD | | | | ALDEN | NY | 14004-8402 |
| THOMAS JACOBS JR | PO BOX 16776 | | | | FORT WORTH | TX | 76162-0776 |
| THOMAS JACOBY | 62 DAVIS DR | | | | SAGINAW | MI | 48602-1900 |
| THOMAS JADACH | 21235 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2186 |
| THOMAS JAGER | 529 MAURY HILL ST | | | | SPRING HILL | TN | 37174-2457 |
| THOMAS JAGLOWSKI | 7601 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3334 |
| THOMAS JAGODA | 5 W TURNER ST | APT 4 | | | FORTY FORT | PA | 18704 |
| THOMAS JAHR | 553 N CENTER ST | | | | SEBEWAING | MI | 48759-1013 |
| THOMAS JAKUBIEC | 1361 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1035 |
| THOMAS JAKUBOWSKI | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326-9554 |
| THOMAS JAMBECK | 8655 MANGROVE CAY | | | | WEST PALM BEACH | FL | 33411-5559 |
| THOMAS JAMES | 733 TICKNER ST | | | | LINDEN | MI | 48451-8917 |
| THOMAS JAMES | 2090 WEST COUNTY RD | 400 SOUTH | | | CLAYTON | IN | 46118 |
| THOMAS JAMES | 1724 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-2769 |
| THOMAS JAMES | 6189 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 |
| THOMAS JAMES | 7141 DOMINICAN DR | | | | TROTWOOD | OH | 45415-1206 |
| THOMAS JAMES | 7101 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| THOMAS JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS JAMES (448202) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS JAMES (499393) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS JAMES F (628854) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| THOMAS JAMES H | | | | | | | |
| THOMAS JAMES HILLMAN | 714 BASCOM ROAD | | | | MELSTONE | MT | 59054 |
| THOMAS JAMES HILLMAN | 714 BASCOM RD | | | | MECSTONE | MT | 59054 |
| THOMAS JAMES SR (415500) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS JAMES V (360441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS JAMES W (634921) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| THOMAS JAMIESON | 46175 HULL RD | | | | BELLEVILLE | MI | 48111-3507 |
| THOMAS JAMIESON | 8855 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9749 |
| THOMAS JANCETIC | 5699 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| THOMAS JANCEWICZ | 110 BUCHANAN STREET | | | | LINDEN | NJ | 07036-3506 |
| THOMAS JANCSEK | 17 KESTER DR | | | | EDISON | NJ | 08817-2364 |
| THOMAS JANE | 2736 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| THOMAS JANIK | 11778 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| THOMAS JANIS | PO BOX 2428 PMB 11316 | | | | PENSACOLA | FL | 32513-2428 |
| THOMAS JANISH | 1800 N BLACK RD | | | | TWINING | MI | 48766-9753 |
| THOMAS JANNOTTI | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS JANOCKO | 179 SAWMILL LAKES BLVD | | | | PONTE VEDRA | FL | 32082-4388 |
| THOMAS JANSMA | PO BOX 53 | | | | BYRON CENTER | MI | 49315-0053 |
| THOMAS JARBOE SR | 1655 NORTH RD | | | | DAYVILLE | CT | 06241-1308 |
| THOMAS JAREMA | 7433 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| THOMAS JAREMA | 9103 S KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5150 |
| THOMAS JARMAN | 7636 LEVY ACRES CIR W | | | | BURLESON | TX | 76028-2814 |
| THOMAS JARNAGIN | 1324 N WALNUT ST | | | | MUNCIE | IN | 47303-2908 |
| THOMAS JARRETT | 17575 STATION RD | | | | COLUMBIA STATION | OH | 44028-8711 |
| THOMAS JARUSINALD | 102 GREENOCK COURT | 2169 SEVEN LAKES SOUTH | | | WEST END | NC | 27376-9613 |
| THOMAS JARUSINSKI | 102 GREENOCK CT | 2169 SEVEN LAKES SOUTH | | | WEST END | NC | 27376-9613 |
| THOMAS JARUSINSKI | 2169 7 LKS S | | | | WEST END | NC | 27376-9613 |
| THOMAS JARVIS | 14562 NEW HAMPTON PL | | | | FORT MYERS | FL | 33912-7010 |
| THOMAS JARVIS | APT 104 | 1000 LAKERIDGE ROAD | | | HAMPTON | VA | 23666-6041 |
| THOMAS JARVIS | 212 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1173 |
| THOMAS JARVIS | 411 NORTH 6TH ST #2857 | | | | EMERY | SD | 57332 |
| THOMAS JARZABKOWSKI | 5539 SHERMAN RD | | | | SAGINAW | MI | 48604-1138 |
| THOMAS JASINSKI | 1918 W ALEXIS RD APT K301 | | | | TOLEDO | OH | 43613-2291 |
| THOMAS JASKULA | 1816 CRESCENT PKWY | | | | LINDEN | NJ | 07036-5419 |
| THOMAS JASON | 13556 ASCOT DR | | | | STERLING HEIGHTS | MI | 48312-4104 |
| THOMAS JEAN | 169 STATE PARK DR | | | | BAY CITY | MI | 48706-2135 |
| THOMAS JEFFERS | 650 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3829 |
| THOMAS JEFFERSON | 4652 LOIS ST | | | | FORT WORTH | TX | 76119-2190 |
| THOMAS JEFFERSON | 12428 HALLUM ST | | | | DALLAS | TX | 75243-1828 |
| THOMAS JEFFERSON FOUNDATION AT MONTICELLO | | 931 THOMAS JEFFERSON PKWY | | | | VA | 22902 |
| THOMAS JEFFERSON UNIVERSITY | TUITION CASHIERS OFFICE | 1020 WALNUT ST | ROOM 521 SCOTT BLDG | | PHILADELPHIA | PA | 19107-5543 |
| THOMAS JEFFREY B | 5620 DUNROVEN CT | | | | DAWSONVILLE | GA | 30534-8823 |
| THOMAS JEFFRIES | 504 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| THOMAS JELENEK | 9738 SUNNY POINT DR | | | | LAINGSBURG | MI | 48848-9745 |
| THOMAS JENKINS | 2024 SOUTH MADISON AVENUE | | | | ANDERSON | IN | 46016-4047 |
| THOMAS JENKINS | PO BOX 24-1234 | | | | DETROIT | MI | 48224 |
| THOMAS JENKINS | 5204 SKADDEN RD | | | | SANDUSKY | OH | 44870-9758 |
| THOMAS JENKINS | THOMAS JENKINS | 429 SW 43RD PL | | | OCALA | FL | 34471-7449 |
| THOMAS JENKINS | 508 44TH AVE S | | | | MOORHEAD | MN | 56560 |
| THOMAS JENKINSON | 120 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| THOMAS JENNIFER | 423 PECAN DR | | | | SOUTH HOUSTON | TX | 77587-5138 |
| THOMAS JENNINGS | 243 VAN METER DR | | | | RHOME | TX | 76078-5271 |
| THOMAS JENNINGS | 6271 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| THOMAS JENSEN | 8735 MIDNIGHT PASS RD APT 405B | | | | SARASOTA | FL | 34242-2888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS JENSEN | 25817 LILA CT | | | | WARREN | MI | 48091-1369 |
| THOMAS JENTSCH | IMMANUELKIRCHSTRASSE 33 | BERLIN | | | | | |
| THOMAS JENTSCH | IMMANUELKIRCHSTRASSE 33 | | | | BERLIN | | 10405 |
| THOMAS JENTZEN | 70 W FOREST WAY | | | | OXFORD | GA | 30054-2613 |
| THOMAS JERRY L (494262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS JESSE | 681 SKYLINE DR | | | | JACKSON | TN | 38301 |
| THOMAS JESSE (476034) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMAS JESSE (491337) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS JESSE C & NAOMI | 4329 GARDNER RD | | | | DORSET | OH | 44032-9614 |
| THOMAS JESSELAITIS | 7365 HART RD | | | | SAGINAW | MI | 48609-9763 |
| THOMAS JEWELL JR | 951 NEMAN RD | | | | TALLASSEE | AL | 36078-6920 |
| THOMAS JIM | PO BOX 135 | | | | DUBOIS | ID | 83423-0135 |
| THOMAS JINGELESKI | 137 ESSEX ROAD | | | | HOLLYWOOD | FL | 33024-1334 |
| THOMAS JOBSON | 5219 CASTLE RD | | | | OTTER LAKE | MI | 48464-9691 |
| THOMAS JOCHAM | 1463 KWANA CT | | | | PRESCOTT | AZ | 86301-4448 |
| THOMAS JOE & AUDREY & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| THOMAS JOHANNES | 57758 ROMAN DR | | | | WASHINGTON | MI | 48094-2963 |
| THOMAS JOHN | PO BOX 249 | | | | FLORA VISTA | NM | 87415-0249 |
| THOMAS JOHN | 50 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1674 |
| THOMAS JOHN | 169 DRUMMER KELLUM RD | | | | JACKSONVILLE | NC | 28546-9344 |
| THOMAS JOHN & KATHY | 8370 TERRACE RD NE | | | | FRIDLEY | MN | 55432-1158 |
| THOMAS JOHN & SHIRLEY | 5839 N LONGOAD | | | | MERCER | WI | 54547 |
| THOMAS JOHN A JR (439562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS JOHN COLLINS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| THOMAS JOHN DATTOLO II | | | | | | | |
| THOMAS JOHN H | 6459 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| THOMAS JOHN III | 1623 EAGLEBROOK DR | | | | TOLEDO | OH | 43615-7376 |
| THOMAS JOHN MICHNICK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTNMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| THOMAS JOHN W (459394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS JOHNNY MACK (171511) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMAS JOHNSON | 2217 DELAWARE DRIVE | | | | ANN ARBOR | MI | 48103 |
| THOMAS JOHNSON | 1260  EAST 102ND ST | | | | CLEVELAND | OH | 44108-3507 |
| THOMAS JOHNSON | 3460 DUNLAP CT | | | | PINCKNEY | MI | 48169-8601 |
| THOMAS JOHNSON | 1820 HAVEN GLEN DR | | | | WHITE LAKE | MI | 48383 |
| THOMAS JOHNSON | 1300 MASSASAUGA DR | | | | LEONARD | MI | 48367-4024 |
| THOMAS JOHNSON | 25377 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6191 |
| THOMAS JOHNSON | 261 E SKYLINE DR | | | | BALLWIN | MO | 63011-3160 |
| THOMAS JOHNSON | 1069 WILLOW LN | | | | MASON | OH | 45040-1494 |
| THOMAS JOHNSON | 402 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| THOMAS JOHNSON | PO BOX 851383 | | | | WESTLAND | MI | 48185-6483 |
| THOMAS JOHNSON | 29916 BLOSSOM LN | | | | WARREN | MI | 48088-5120 |
| THOMAS JOHNSON | 5780 S JEROME RD | | | | PITTSFORD | MI | 49271-9844 |
| THOMAS JOHNSON | 8186 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6339 |
| THOMAS JOHNSON | 5665 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6289 |
| THOMAS JOHNSON | 9857 MANDON ST | | | | WHITE LAKE | MI | 48386-2953 |
| THOMAS JOHNSON | 8 KEEPSAKE LN | | | | GREENVILLE | GA | 30222-2373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS JOHNSON | 424 BAYONNE DR | | | | VANDALIA | OH | 45377-2500 |
| THOMAS JOHNSON | 1062 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3859 |
| THOMAS JOHNSON | 4752 N ARVILLA DR | | | | TOLEDO | OH | 43623-1074 |
| THOMAS JOHNSON | 1075 COLBY RD | | | | CYNTHIANA | KY | 41031-4925 |
| THOMAS JOHNSON | 3472 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5437 |
| THOMAS JOHNSON | 406 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2237 |
| THOMAS JOHNSON | 3535 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 |
| THOMAS JOHNSON | 1869 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1833 |
| THOMAS JOHNSON | 133 JEFFERSON ST | | | | VASSAR | MI | 48768-1213 |
| THOMAS JOHNSON | 1129 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| THOMAS JOHNSON | 2475 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| THOMAS JOHNSON JR | 825 ASHWOOD CT | | | | ORANGE PARK | FL | 32065-6227 |
| THOMAS JOHNSON JR | 50562 TOWNSHIP ROAD 15 | | | | COSHOCTON | OH | 43812-9799 |
| THOMAS JOHNSON JR | 1264 SPORTSMAN CLUB RD | | | | ORLEANS | IN | 47452-7239 |
| THOMAS JOHNSON JR | 24086 BINGHAM POINTE DR | | | | BINGHAM FARMS | MI | 48025-4348 |
| THOMAS JOHNSON SR | 14800 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| THOMAS JOHNSON SR | 440 BRIGGS LN | | | | TROY | MO | 63379-1031 |
| THOMAS JOHNSTON | 9558 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9772 |
| THOMAS JOHNSTON | 6026 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3810 |
| THOMAS JOHNSTON JR | 3210 E WIRBLE RD | | | | PINCONNING | MI | 48650-9725 |
| THOMAS JOHNSTONE JR | 20155 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| THOMAS JONES | 85 EMS W 30 A1 LANE | | | | NORTH WEBSTER | IN | 46555 |
| THOMAS JONES | 415 POINTER PL | | | | ARLINGTON | TX | 76002-3497 |
| THOMAS JONES | 11609 KENLEY CIR | | | | ORLANDO | FL | 32824-5968 |
| THOMAS JONES | 230 PARK AVE | | | | LOCKPORT | NY | 14094-2647 |
| THOMAS JONES | 3326 SWEET HOME RD | | | | AMHERST | NY | 14228-1307 |
| THOMAS JONES | 19 BRIDGE ST APT B | | | | PULASKI | NY | 13142-4404 |
| THOMAS JONES | 9601 S KARLOV AVE APT 101 | | | | OAK LAWN | IL | 60453-3275 |
| THOMAS JONES | RR 2 BOX 207 | | | | MEHOOPANY | PA | 18629-9645 |
| THOMAS JONES | 4483 E LAKE RD | | | | WILSON | NY | 14172-9740 |
| THOMAS JONES | 2120 BARR RD | | | | WILMINGTON | DE | 19808-5327 |
| THOMAS JONES | 186 S LONG LAKE RD S | | | | TRAVERSE CITY | MI | 49684 |
| THOMAS JONES | 874 FRANCIS DR | | | | TRAVERSE CITY | MI | 49686-8778 |
| THOMAS JONES | 650 BANGOR RD | | | | LAWRENCE | MI | 49064-9008 |
| THOMAS JONES | 9283 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9315 |
| THOMAS JONES | 5036 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8233 |
| THOMAS JONES | 618 BARNES RD | | | | MAYVILLE | MI | 48744-9329 |
| THOMAS JONES | 445 N WASHINGTON ST | | | | CONSTANTINE | MI | 49042-1045 |
| THOMAS JONES | 3155 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9178 |
| THOMAS JONES | 10562 K DR S | | | | BURLINGTON | MI | 49029-9758 |
| THOMAS JONES | 8520 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8153 |
| THOMAS JONES | 1902 19TH ST | | | | BEDFORD | IN | 47421-4051 |
| THOMAS JONES | 201 W SOUTH ST | | | | ARCANUM | OH | 45304-1149 |
| THOMAS JONES | 730 SKYLAND DR | | | | MACEDONIA | OH | 44056-1045 |
| THOMAS JONES | 21358 VENICE DR | | | | MACOMB | MI | 48044-1315 |
| THOMAS JONES | 734 HUNTINGTON DR | | | | SOUTH LYON | MI | 48178-2528 |
| THOMAS JONES | 23822 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| THOMAS JONES | 5189 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5252 |
| THOMAS JONES | 7355 N M-52 | | | | HENDERSON | MI | 48841 |
| THOMAS JONES | 2802 SOUTHSHORE DR | | | | GRAPEVINE | TX | 76051-2659 |
| THOMAS JONES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| THOMAS JONES | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| THOMAS JONES | 2120 SW GOOSEBERRY LN | | | | LEES SUMMIT | MO | 64082 |
| THOMAS JONES | 17879 RED OAKS | | | | MACOMB | MI | 48044 |
| THOMAS JONES | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS JONES , JR | 926 HELEN ST 12 | | | | INKSTER | MI | 48141 |
| THOMAS JONES JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| THOMAS JONES JR | 926 HELEN ST 12 | | | | INKSTER | MI | 48141 |
| THOMAS JONES JR | 5434 CLOVER LN | | | | TOLEDO | OH | 43623-1613 |
| THOMAS JONES JR | 917 E KELL ST | | | | CENTRALIA | IL | 62801-2715 |
| THOMAS JORDAN | 28 RONNA DR | | | | WILMINGTON | DE | 19808-4723 |
| THOMAS JORDAN | 3224 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46237-1069 |
| THOMAS JORDAN | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| THOMAS JORDAN | 1331 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| THOMAS JOSEPH (448206) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS JOSEPH HERMAN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS JOSKA | 499 DOWD AVE | | | | CANTON | CT | 06019-2441 |
| THOMAS JOYCE | 11933 BEARD RD | | | | NEW SPRINGFLD | OH | 44443-9723 |
| THOMAS JOYCE | 1302 WARNER CREEK DR | | | | SALINE | MI | 48176-9288 |
| THOMAS JOYNER | 2391 N ANDREA PT | | | | LECANTO | FL | 34461-7652 |
| THOMAS JOYNT | 42650 CABIN RD | | | | LAKE HUGHES | CA | 93532-1408 |
| THOMAS JOZWIAK | 16819 HELEN ST | | | | SOUTHGATE | MI | 48195-2174 |
| THOMAS JR DO | 434 SW WILSHIRE BLVD | | | | BURLESON | TX | 76028-5330 |
| THOMAS JR, ALBERT J | 19 ARROWWOOD DR | | | | PERKASIE | PA | 18944-4523 |
| THOMAS JR, ALBERT W | 43464 LAURELWOOD CT | | | | CANTON | MI | 48187-4914 |
| THOMAS JR, ALBERT WADE | 43464 LAURELWOOD CT | | | | CANTON | MI | 48187-4914 |
| THOMAS JR, ALEX | 19732 MANSFIELD ST | | | | DETROIT | MI | 48235-2331 |
| THOMAS JR, ANDRE` L | 439 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| THOMAS JR, ARTHUR L | 6386 KIRK RD | | | | CANFIELD | OH | 44406-8617 |
| THOMAS JR, AUBREY | 7113 SECRET ROSE | | | | DOUGLASVILLE | GA | 30134-1669 |
| THOMAS JR, BOOKER T | 3239 BIRCH LN DR | | | | FLINT | MI | 48504 |
| THOMAS JR, CARL L | 1501 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| THOMAS JR, CHARLES B | G3078 WALTON AVE | | | | FLINT | MI | 48504 |
| THOMAS JR, CHARLES L | PO BOX 420510 | | | | PONTIAC | MI | 48342-0510 |
| THOMAS JR, CHARLES R | 1904 VALLEY PINES DR | | | | HASTINGS | MI | 49058-8256 |
| THOMAS JR, CHARLES W | PO BOX 281 | | | | ZEBULON | GA | 30295-0281 |
| THOMAS JR, CHESTER A | PO BOX 11712 | | | | KANSAS CITY | MO | 64138-0212 |
| THOMAS JR, CHISE | 4117 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| THOMAS JR, DARRELL | 411 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1714 |
| THOMAS JR, DAVID | 312 W CHURCH ST | | | | FORTVILLE | IN | 46040-1206 |
| THOMAS JR, DONALD | 12460 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| THOMAS JR, DONALD A | 22024 VERDUN ST | | | | ROMULUS | MI | 48174-9533 |
| THOMAS JR, DUDLEY R | 368 HARRIET ST | | | | DAYTON | OH | 45408-2022 |
| THOMAS JR, EARL M | 7210 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9000 |
| THOMAS JR, EDWARD | 550 WHITLOCK RD | | | | ALVATON | KY | 42122-9807 |
| THOMAS JR, EDWARD A | 2911 COOLEY DR | | | | LANSING | MI | 48911-1671 |
| THOMAS JR, ELIJAH | 2525 INDIGO LN APT. 2 | | | | ARLINGTON | TX | 76015 |
| THOMAS JR, EMERY G | 354 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| THOMAS JR, ERNEST E | PO BOX 113 | | | | INDIANOLA | IL | 61850-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS JR, EUGENE | 418 W HAMILTON ST | | | | FLINT | MI | 48503 |
| THOMAS JR, EUGENE | 16119 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| THOMAS JR, FRED | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| THOMAS JR, FRED H | 5425 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| THOMAS JR, FRED W | 2205 TURTLE CREEK WAY | | | | LAWRENCEVILLE | GA | 30043-6991 |
| THOMAS JR, GARY E | 8570 S 1ST ST APT A | | | | TIPP CITY | OH | 45371-9518 |
| THOMAS JR, GEORGE H | 4930 ROSCOMMON CT | | | | INDIANAPOLIS | IN | 46254-9701 |
| THOMAS JR, GEORGE L | 4489 N OAK RD | | | | DAVISON | MI | 48423 |
| THOMAS JR, GROVER B | 1511 AMY ST | | | | BURTON | MI | 48509-1801 |
| THOMAS JR, HAROLD E | 1620 W MAIN ST | | | | OWOSSO | MI | 48867-2048 |
| THOMAS JR, HAROLD J | 7 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| THOMAS JR, HENRY | 2515 SYCAMORE GLEN DR APT 5 | | | | SPARKS | NV | 89434 |
| THOMAS JR, HENRY | 20723 LEE CT | | | | GROSSE POINTE | MI | 48236-1406 |
| THOMAS JR, HENRY J | 3810 LUCA ST | | | | HOUSTON | TX | 77021-2543 |
| THOMAS JR, HEZKIAH | 5000 JUDY DR | | | | DEL CITY | OK | 73115-4552 |
| THOMAS JR, HEZKIAH | 5000 JUDY DRIVE | | | | OKLAHOMA CITY | OK | 73115-4552 |
| THOMAS JR, HOWARD | 2950 GALAXY DR APT 9 | | | | SAGINAW | MI | 48601-5852 |
| THOMAS JR, HOWARD | 2415 WHITTIER ST | | | | SAGINAW | MI | 48601 |
| THOMAS JR, J D | 18050 TRACEY ST | | | | DETROIT | MI | 48235-2636 |
| THOMAS JR, JACK C | 1040 FM RD 720 | | | | FRISCO | TX | 75034 |
| THOMAS JR, JACK L | 5442 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7428 |
| THOMAS JR, JACK L | 5442 DEARTH RD | | | | SPRINGBORO | OH | 45066-7428 |
| THOMAS JR, JESSE | 28810 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5189 |
| THOMAS JR, JOHN | PO BOX 87 | 18 LIBERTY ST | | | CASTILE | NY | 14427-0087 |
| THOMAS JR, JOHN | PO BOX 248 | C/O SIDNEY C SUMMEY | | | BIRMINGHAM | AL | 35201-0248 |
| THOMAS JR, JOHN H | 506 FOREST EDGE PL | | | | MONTGOMERY | AL | 36117-7510 |
| THOMAS JR, JOHN H | 9204 W STATE HIGHWAY 106 | | | | GEORGIANA | AL | 36033-4216 |
| THOMAS JR, JOHN L | 20244 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2472 |
| THOMAS JR, JOHN R | 344 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1202 |
| THOMAS JR, JOSEPH O | 269 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| THOMAS JR, KENNETH R | 11276 AUTUMN MEADOWS DR | | | | DEWITT | MI | 48820-7604 |
| THOMAS JR, KYSER | 310 E PHILADELPHIA | | | | FLINT | MI | 48504 |
| THOMAS JR, LEE M | PO BOX 259 | | | | NESBIT | MS | 38651-0259 |
| THOMAS JR, LEON A | 2131 SAND RUN RD | | | | KISSIMMEE | FL | 34744-3638 |
| THOMAS JR, LEROY | 20161 WASHBURN ST | | | | DETROIT | MI | 48221-1021 |
| THOMAS JR, LEROY | 1501 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| THOMAS JR, LEWIS E | 3371 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| THOMAS JR, LUTHER | 14536 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1810 |
| THOMAS JR, MELVIN F | 6804 BROMPTON RD | | | | BALTIMORE | MD | 21207-5671 |
| THOMAS JR, MYREL G | 5663 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5634 |
| THOMAS JR, NESBY | 270 OHM AVE | | | | AVONDALE EST | GA | 30002-1119 |
| THOMAS JR, OSBY | 1479 E LARNED ST APT 201 | | | | DETROIT | MI | 48207-3062 |
| THOMAS JR, OTIS | 16661 BRANDT ST | | | | ROMULUS | MI | 48174-3214 |
| THOMAS JR, PAUL J | 2273 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3421 |
| THOMAS JR, PERRY | 910 PIERREMONT RD STE 410 | | | | SHREVEPORT | LA | 71106 |
| THOMAS JR, PHILLIP E | 374 N SMITH RD | | | | OWOSSO | MI | 48867-8116 |
| THOMAS JR, PHILLIP E | 1230 CENTER ST | | | | OWOSSO | MI | 48867-1423 |
| THOMAS JR, PLEAT | 18937 SNOWDEN ST | | | | DETROIT | MI | 48235-1365 |
| THOMAS JR, R C | 9857 DEER CREEK ROAD | | | | MORENO VALLEY | CA | 92557-1805 |
| THOMAS JR, RICHARD E | PO BOX 269178 | | | | INDIANAPOLIS | IN | 46226-9178 |
| THOMAS JR, RICHARD EARL | PO BOX 269178 | | | | INDIANAPOLIS | IN | 46226-9178 |
| THOMAS JR, RICHARD H | 816 W 6TH ST | | | | ANDERSON | IN | 46016-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS JR, RICHARD L | 1804 PATTON PL | | | | JANESVILLE | WI | 53546-5638 |
| THOMAS JR, ROBERT G | 1900 AIKEN RD | | | | OWOSSO | MI | 48867-9131 |
| THOMAS JR, ROBERT J | 2202 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4327 |
| THOMAS JR, ROBERT L | 1472 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3518 |
| THOMAS JR, ROBERTO | 968 W MAPLE AVE | | | | ADRIAN | MI | 49221-1415 |
| THOMAS JR, ROY | 16220 W 131ST TER | | | | OLATHE | KS | 66062-1565 |
| THOMAS JR, ROY L | 8105 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4904 |
| THOMAS JR, ROY LEE | 8105 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4904 |
| THOMAS JR, ROY R | 8004 S 700 W | | | | WILLIAMSPORT | IN | 47993-8265 |
| THOMAS JR, RUSSELL L | 6218 E ARCADE RD | | | | ARCADE | NY | 14009-9677 |
| THOMAS JR, SAMUEL I | 3396 MANN RD | | | | CLARKSTON | MI | 48346-4031 |
| THOMAS JR, SHELLY | 8510 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| THOMAS JR, STEVE | 934 MASON TURNER RD N W | APT 9-B | | | ATLANTA | GA | 30314 |
| THOMAS JR, TOM | 4640 CHERRY BLOSSOM LN | | | | YPSILANTI | MI | 48197-6126 |
| THOMAS JR, TOMMY E | 13315 MANCHESTER AVE | | | | GRANDVIEW | MO | 64030-3592 |
| THOMAS JR, VIRGIL E | E13028 COUNTY HWY D | | | | LA FARGE | WI | 54639 |
| THOMAS JR, WALTER L | 163 KING PEN RD | | | | NOTTINGHAM | PA | 19362-9036 |
| THOMAS JR, WELDRICK K | 10133 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| THOMAS JR, WILBERT | 9129 CLARION ST | | | | DETROIT | MI | 48213-3264 |
| THOMAS JR, WILLIAM | PO BOX 753 | | | | SAGINAW | MI | 48606-0753 |
| THOMAS JR, WILLIAM | 22351 LE RHONE ST APT 716 | | | | SOUTHFIELD | MI | 48075-4060 |
| THOMAS JR, WILLIAM E | 73 VAIL DR | | | | FRANKLIN | MA | 02038-4612 |
| THOMAS JR, WILLIE E | 3808 CHERRYSTONE CT | | | | FORT WAYNE | IN | 46815-4763 |
| THOMAS JR, WILLIE G | 3723 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| THOMAS JR, WILLIE G | PO BOX 206 | | | | BRIDGEPORT | MI | 48722-0206 |
| THOMAS JR, WILLIE M | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| THOMAS JR., CHARLES C | 10708 WOODLAND DR | | | | FREDERICKSBRG | VA | 22407-7781 |
| THOMAS JR., CHARLES CARLTON | 10708 WOODLAND DR | | | | FREDERICKSBRG | VA | 22407-7781 |
| THOMAS JR., HENRY | 119 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| THOMAS JR., HENRY T | 501 E PARKWAY AVE | | | | FLINT | MI | 48505-5244 |
| THOMAS JR., JAMES | 12325 SYRACUSE ST | | | | TAYLOR | MI | 48180-6829 |
| THOMAS JR., JOSEPH F | 1926 TULIP LN | | | | JENISON | MI | 49428-7739 |
| THOMAS JR., JOSEPH F. | 1926 TULIP LN | | | | JENISON | MI | 49428-7739 |
| THOMAS JR., RAYMOND | 425 R THOMAS RD | | | | AUBURN | KY | 42206-9081 |
| THOMAS JR., ROBERT C | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| THOMAS JR., ROBERT CLAY | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| THOMAS JR., ROBERT J | 47071 WILLOW LN E | | | | MACOMB | MI | 48044-5112 |
| THOMAS JUAREZ | 5195 NOLAND DR | | | | TECUMSEH | MI | 49286-9582 |
| THOMAS JUBENVILLE | 5668 POLK ST | | | | DEARBORN HTS | MI | 48125-2946 |
| THOMAS JUCIUS | 7490 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4805 |
| THOMAS JUDE | 804 MEADOWCHASE LN | | | | TOLEDO | OH | 43615-4261 |
| THOMAS JULIAN | 1005 BROWN TRL | | | | BEDFORD | TX | 76022-7014 |
| THOMAS JULIE | DMAX | | | | | | |
| THOMAS JULIE | THOMAS, JULIE | | | | | | |
| THOMAS JUNEAC | 4316 MORAWA TRL | | | | HALE | MI | 48739-9040 |
| THOMAS JURKOVITZ JR | 1018 SEAMOUNT RD | | | | BEL AIR | MD | 21015-6333 |
| THOMAS JUSTICE | 921 HALE CIR | | | | MADISONVILLE | TN | 37354-5194 |
| THOMAS JUSTICE | 5280 ELYRIA AVE | | | | LORAIN | OH | 44055-3105 |
| THOMAS JUSZKO | 14355 BUCK ST | | | | TAYLOR | MI | 48180-4551 |
| THOMAS K & DORIS HICKEY | 217 DONAHUE MANOR RD APT 316 | | | | BEDFORD | PA | 15522-9705 |
| THOMAS K BEARDSLEY | 5346  MANCHESTER RD. | | | | W. CARROLLTON | OH | 45449-1937 |
| THOMAS K BLOCKER | 5045 LEMOYNE DR | | | | HUBER HEIGHTS | OH | 45424-5936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS K CREAN | 3305  ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| THOMAS K DELANEY | 71   HASKINS LN NORTH | | | | HILTON | NY | 14468-8980 |
| THOMAS K HOLLOPETER | 4015 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| THOMAS K JARMAN | 7636 LEVY ACRES CIR W | | | | BURLESON | TX | 76028-2814 |
| THOMAS K JONES | 201 FRYER CT. | | | | FAIRBORN | OH | 45324 |
| THOMAS K KIRKPATRICK | 3353 MILLRUN DR | | | | BEAVERCREEK | OH | 45432 |
| THOMAS K LONGENECKER | 7324  ST RT 121 N | | | | GREENVILLE | OH | 45331-8226 |
| THOMAS K MANNON | 9717 LEBERGER AVE | | | | LAS VEGAS | NV | 89129-7904 |
| THOMAS K MORRIS | 2122 ROBBINS AVE APT 229 | | | | NILES | OH | 44446-3998 |
| THOMAS K PELPHREY | 1351 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| THOMAS K ROEDER SR | 127 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| THOMAS K STURGILL | 7842 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2265 |
| THOMAS K THOMPSON | 447 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| THOMAS K WILSON | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |
| THOMAS KACHINSKI | 3833 LONGMEADOW DR | | | | TRENTON | MI | 48183-3911 |
| THOMAS KACZMAREK | 681 OVERHILL RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| THOMAS KAIFESH | 20841 N 110TH DR | | | | SUN CITY | AZ | 85373-2356 |
| THOMAS KALAHAR | 6264 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| THOMAS KALANQUIN | 11301 E STANLEY RD | | | | DAVISON | MI | 48423-9392 |
| THOMAS KALUSH | 5067 WHITE PINE DR | | | | CHINA | MI | 48054-1424 |
| THOMAS KALVAITIS | 881 S SHORE DR | | | | GLEN BURNIE | MD | 21060-8515 |
| THOMAS KAMINSKI | 320 PARKWEST CT APT M11 | | | | LANSING | MI | 48917-2590 |
| THOMAS KAMP | 6801 E PRICE RD | | | | SAINT JOHNS | MI | 48879-8137 |
| THOMAS KAMPFERT | 7101 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1672 |
| THOMAS KAMYSZEK | 3512 14TH ST | | | | WAYLAND | MI | 49348-9549 |
| THOMAS KANE | 200 DEXTER TR. | | | | TONAWANDA | NY | 14150 |
| THOMAS KANIA | 3839 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| THOMAS KANTARAS | 7632 FRANCO CT | | | | YOUNGSTOWN | OH | 44512-5711 |
| THOMAS KANYOK | 356 GAWAY ST | | | | VASSAR | MI | 48768-9670 |
| THOMAS KAPELEWSKI | 1216 FRANKLIN DR | | | | BLOOMSBURG | PA | 17815 |
| THOMAS KAPELUCH | 52726 ANTLER DR | | | | MACOMB | MI | 48042-3411 |
| THOMAS KAPP | 6 LONDON PARK LANE | | | | EDWARDSVILLE | IL | 62025 |
| THOMAS KAPP | BAHNHOFSTR. 12 | | | HOCHDORF-ASSENHEIM DE 67126 GERMANY | | | |
| THOMAS KAPP | HINDENBURGSTR. 20 | | | | HOCHDORF-ASSENHEIM | DE | 67126 |
| THOMAS KAPP | BAHNHOFSTRA 12 | | | 67126 HOCHDORF-ASSENHEIM GERMANY | | | |
| THOMAS KAPUT | 3431 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9516 |
| THOMAS KARABIN | 3191 WOODLAND CT S | | | | N TONAWANDA | NY | 14120-1142 |
| THOMAS KARBOWSKI | 26218 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7834 |
| THOMAS KARBULA | 3026 SOLINGER RD | | | | CRESTLINE | OH | 44827-9758 |
| THOMAS KARIOTT | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| THOMAS KARMAZYN | 27 CROYDON DR | | | | DEPEW | NY | 14043-4418 |
| THOMAS KARPINSKI | 56159 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4919 |
| THOMAS KASMER | 101 LESTER AVE, P.O. 779 | | | | JOHNSON CITY | NY | 13790 |
| THOMAS KASPRZAK | 9 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9314 |
| THOMAS KASS | 1146 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1960 |
| THOMAS KASSOCK | 2327 W VENISA DR | | | | HAZEL TOWNSHIP | PA | 18202 |
| THOMAS KASSON | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| THOMAS KAST | 5943 N KENNEDY RD | | | | MILTON | WI | 53563-8871 |
| THOMAS KASTEN | 9472 S MARL LAKE RD | | | | POUND | WI | 54161-8611 |
| THOMAS KATO | 725 S LINCOLN RD | | | | BAY CITY | MI | 48708-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS KATONA | 2575 E SNELL RD | | | | ROCHESTER | MI | 48306-2056 |
| THOMAS KAVANAGH | 103 CHUKAR WAY | | | | GREENVILLE | SC | 29617-7313 |
| THOMAS KAVANAUGH | 29632 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48082-1626 |
| THOMAS KAZIMIR | 103 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4741 |
| THOMAS KAZYAK | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| THOMAS KEADY | | | | | | | |
| THOMAS KEARBEY | 24148 TALLMAN AVE | | | | WARREN | MI | 48089-1875 |
| THOMAS KEATING | 144 BERESFORD RD | | | | ROCHESTER | NY | 14610-1904 |
| THOMAS KEATING | 2705 BOGART RD | | | | HURON | OH | 44839-9528 |
| THOMAS KEBLESH | 5409 WAYLAND RD | | | | RAVENNA | OH | 44266 |
| THOMAS KEECH | PO BOX 22076 | | | | OWENSBORO | KY | 42304-2076 |
| THOMAS KEEFE | 842 1/2 KALER AVE | | | | BUCYRUS | OH | 44820-2526 |
| THOMAS KEEL | 5640 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| THOMAS KEELEAN | 25211 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1642 |
| THOMAS KEELEY | 120 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| THOMAS KEEN | PO BOX 828 | | | | WEST BRANCH | MI | 48661-0828 |
| THOMAS KEENAN | 68 LARSEN LN | | | | WEST SENECA | NY | 14224-2566 |
| THOMAS KEENAN | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054-6717 |
| THOMAS KEENER | PO BOX 531 | | | | DEWITT | MI | 48820-0531 |
| THOMAS KEENER SR | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| THOMAS KEESLER | 209 E MONROE ST | | | | DURAND | MI | 48429-1384 |
| THOMAS KEETON | 1518 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950-9261 |
| THOMAS KEHLING | RUHLSDORF 4 | 06917 JESSEN | | | | | |
| THOMAS KEHLING | RUHLSDORF NR. 4 | | | | JESSEN | | |
| THOMAS KEINATH | 1915 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228-9541 |
| THOMAS KEITH | 206 WILDWOOD DR | PO BOX 588 | | | PRUDENVILLE | MI | 48651-9413 |
| THOMAS KEITH | 154 N GENESEE ST | | | | MONTROSE | MI | 48457-9701 |
| THOMAS KEITZ | 1385 ROWE RD | | | | MILFORD | MI | 48380-2527 |
| THOMAS KEKONA | 28 NAKEA WAY | | | | WAILUKU | HI | 96793-9243 |
| THOMAS KELBAUGH | 8802 LITTLEWOOD RD | | | | BALTIMORE | MD | 21234-2724 |
| THOMAS KELL | 919 BALDWIN MEADOWS | | | | OXFORD | MI | 48371 |
| THOMAS KELLAMS | 10900 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| THOMAS KELLEGHER | 6625 LATHERS ST | | | | GARDEN CITY | MI | 48135-3803 |
| THOMAS KELLEHER | 40 JOHNSON ST | | | | BROCKTON | MA | 02301-5837 |
| THOMAS KELLER | 350 BURT BURGEN RD | | | | WOODBURY | TN | 37190-6118 |
| THOMAS KELLER | 2014 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| THOMAS KELLER | 2408 SCHEID RD | | | | HURON | OH | 44839-9382 |
| THOMAS KELLER | 13478 ROAD 24M | | | | CLOVERDALE | OH | 45827-9468 |
| THOMAS KELLEY | 530 MILTON AVE | | | | ANDERSON | IN | 46012-3328 |
| THOMAS KELLEY | 8275 N LAMBERT DR | | | | PIQUA | OH | 45356-9317 |
| THOMAS KELLEY | 1901 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| THOMAS KELLEY | 52359 SILVER ST | | | | THREE RIVERS | MI | 49093-8610 |
| THOMAS KELLEY | 709 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2070 |
| THOMAS KELLEY | 51316 BLACKHAWK LN | | | | MACOMB | MI | 48042-6000 |
| THOMAS KELLEY I I | 1149 PANAMA ST | | | | PORTAGE | MI | 49002-7593 |
| THOMAS KELLOGG | PO BOX 1511 | | | | KINGSTON | WA | 98346 |
| THOMAS KELLY | 1750 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| THOMAS KELLY | PO BOX 6 | | | | NILES | OH | 44446-0006 |
| THOMAS KELLY | 106 FLINTLOCK RD | | | | NEWARK | DE | 19713-3030 |
| THOMAS KELLY | 876 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| THOMAS KELLY | 4018 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9658 |
| THOMAS KELLY | 895 W WILKINSON RD | | | | OWOSSO | MI | 48867-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS KELLY | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| THOMAS KEMERLY | PO BOX 349 | | | | SHIRLEY | IN | 47384-0349 |
| THOMAS KEMMER | 2926 DENISE ST | | | | NEWBURY PARK | CA | 91320-3070 |
| THOMAS KEMP | 5584 TEETER RD | | | | BUTLER | OH | 44822-9684 |
| THOMAS KEMP | 649 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1114 |
| THOMAS KEMPINSKI | 26195 JACKGROVE LN | | | | CHESTERFIELD | MI | 48051-2648 |
| THOMAS KENDALL | 1120 SENTINEL DR | | | | JANESVILLE | WI | 53546-1798 |
| THOMAS KENDRICK | 24021 MORITZ ST | | | | OAK PARK | MI | 48237 |
| THOMAS KENNEDY | 5735 E DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| THOMAS KENNEDY | 5516 DEYO RD | | | | CASTALIA | OH | 44824-9396 |
| THOMAS KENNEDY | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| THOMAS KENNEDY SAMPSON & PATTERSON | 3355 MAIN ST | | | | COLLEGE PARK | GA | 30337-1330 |
| THOMAS KENNETH R JR | THOMAS, KENNETH R | 912 CENTENNIAL WAY SUITE 320 | | | LANSING | MI | 48917 |
| THOMAS KENNEY | 2305 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| THOMAS KENNEY | 17 PARADISE ROAD | | | | WELLSVILLE | MO | 63384-4601 |
| THOMAS KENNEY JR | 237 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4524 |
| THOMAS KENT | 650 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| THOMAS KENYON | 11 KENNEY ST | | | | BRISTOL | CT | 06010-7019 |
| THOMAS KERBY I I | PO BOX 235 | | | | MAPLE RAPIDS | MI | 48853-0235 |
| THOMAS KERIN | 1192 MAPLE ST | | | | MANISTEE | MI | 49660-2008 |
| THOMAS KERN | 3539 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| THOMAS KERN | 3095 N GERA RD | | | | REESE | MI | 48757-9704 |
| THOMAS KERN | 13868 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1914 |
| THOMAS KERR | 631 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-9348 |
| THOMAS KERR | 2113 BRADFORD PL | | | | EXCELSIOR SPRINGS | MO | 64024-1679 |
| THOMAS KERSHAW | PO BOX 1486 | | | | YONKERS | NY | 10702-1486 |
| THOMAS KERSHNER | 9705 WILLIAMSPORT PIKE | | | | FALLING WTRS | WV | 25419-3534 |
| THOMAS KERSTEN | 4600 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| THOMAS KESSLER JR. | 2820 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5904 |
| THOMAS KESTENHOLTZ | 1420 KENILWORTH DR | | | | LANSING | MI | 48917-2048 |
| THOMAS KESTLER | 5309 BLUFF VIEW DR | | | | INDIANAPOLIS | IN | 46217-2710 |
| THOMAS KETCHAM | 1 OAK LN | | | | HAWTHORN WOODS | IL | 60047-9198 |
| THOMAS KETTERING | 908 SAUL DR | | | | HUBBARD | OH | 44425-1260 |
| THOMAS KEVIN | 16528 VELLANO CLUB DR | | | | CHINO HILLS | CA | 91709 |
| THOMAS KEY | 931 FITZHUGH DR APT 5 | | | | TRAVERSE CITY | MI | 49684-5613 |
| THOMAS KEY JR | PO BOX 24336 | | | | ROCHESTER | NY | 14624 |
| THOMAS KEYES | 817 CEDARVALE RD | | | | WILLIAMSTON | MI | 48895-9407 |
| THOMAS KEYSER | PO BOX 1711 | | | | VASSAR | MI | 48768-0711 |
| THOMAS KIBBEY | 2847 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| THOMAS KIDWELL | 5969 HUTCHINSON RD R#4 | | | | BATAVIA | OH | 45103 |
| THOMAS KIELAN | 19256 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2882 |
| THOMAS KIENTZ | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| THOMAS KIETZMAN | 902 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5621 |
| THOMAS KIIHR | 53888 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| THOMAS KIJEK | 8499 TIMKEN AVE | | | | WARREN | MI | 48089-1724 |
| THOMAS KILIAN | 10607 SANTORINI CT | | | | PENSACOLA | FL | 32507-5905 |
| THOMAS KILLEWALD | PO BOX 1908 | | | | FREDERICKSBURG | TX | 78624-1909 |
| THOMAS KIMBALL | 13031 BURGESS RD | | | | RILEY | MI | 48041-2815 |
| THOMAS KIMBLE | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| THOMAS KIMBLE | 8555 S PUGSLEY RD LOT 12 | | | | DALEVILLE | IN | 47334-8930 |
| THOMAS KIMBREW | 1605 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS KINCAID | 1008 W 9TH ST | | | | JONESBORO | IN | 46938-1230 |
| THOMAS KINDALL | 1121 N WILLOW ST | | | | PINE BLUFF | AR | 71601-2945 |
| THOMAS KINDIG | 1975 KLINGENSMITH RD UNIT 26 | | | | BLOOMFIELD HILLS | MI | 48302-0275 |
| THOMAS KING | 134 GOLDEN ROD LN | APT 3 | | | ROCHESTER | NY | 14623-3638 |
| THOMAS KING | 2224 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| THOMAS KING | 9749 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9015 |
| THOMAS KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| THOMAS KING | PO BOX 141 | | | | HUBBARD LAKE | MI | 49747-0141 |
| THOMAS KING | 102 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| THOMAS KING | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| THOMAS KING JR | 10490 E SHEENA DR | | | | SCOTTSDALE | AZ | 85255-1742 |
| THOMAS KINGERY | 3499 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| THOMAS KINGHORN, BALL STATE UNIVERSITY | 2000 UNIVERSITY AVE | | | | MUNCIE | IN | 47306-0002 |
| THOMAS KINGRY | 2259 MANCHESTER DR | | | | SAGINAW | MI | 48609-9221 |
| THOMAS KINNEY | 1360 BRENTWOOD TRL | | | | BOLINGBROOK | IL | 60490-4950 |
| THOMAS KINOR | PO BOX 2352 | | | | BELLEVILLE | MI | 48112-2352 |
| THOMAS KIOGIMA | 30411 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| THOMAS KIRIN | 1014 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| THOMAS KIRK | 507 N LEMON ST | | | | BEEBE | AR | 72012-2943 |
| THOMAS KIRK III | 6936 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| THOMAS KIRKBRIDE | 39764 ST RT #517 | | | | LISBON | OH | 44432 |
| THOMAS KIRKER | 1053 MORNINGSIDE DR | | | | XENIA | OH | 45385-1843 |
| THOMAS KIRKLAND | 1809 SANTA MARIA CT | | | | GRAND PRAIRIE | TX | 75051-4107 |
| THOMAS KIRKLIN | 2129 RIVER REACH DR APT 539 | | | | NAPLES | FL | 34104-6965 |
| THOMAS KIRKPATRICK | 3353 MILL RUN DR | | | | BEAVERCREEK | OH | 45432-2367 |
| THOMAS KIRKWOOD | 397 MEALY DRIVE | | | | TAYLORSBURG | PA | 16361 |
| THOMAS KIRVEN | 2832 LEONE DR | | | | NATIONAL CITY | MI | 48748-9632 |
| THOMAS KISTLER | 345 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| THOMAS KISTLER | 507 E MAIN ST | | | | PANDORA | OH | 45877-9785 |
| THOMAS KITCHEN | 3643 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721-9036 |
| THOMAS KITE | 1416 SE NEWBERRY DR | | | | LEES SUMMIT | MO | 64081-3194 |
| THOMAS KLASEY | 2208 AMY ST | | | | BURTON | MI | 48519-1110 |
| THOMAS KLEBER JR | PO BOX 12911 | | | | FORT WAYNE | IN | 46866-2911 |
| THOMAS KLEIN | 8195 KLEIN RD | | | | HILLMAN | MI | 49746-9196 |
| THOMAS KLEIN | 1111 WILSON ST | | | | CONKLIN | MI | 49403-9754 |
| THOMAS KLEIN | 58 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512-1149 |
| THOMAS KLEIN | PO BOX 63 | | | | BAGLEY | WI | 53801-0063 |
| THOMAS KLEIN | 29 CERNY LN | | | | SILEX | MO | 63377-2221 |
| THOMAS KLEIN | 15300 W KINLEY RD # 1 | | | | PEWAMO | MI | 48873 |
| THOMAS KLEINERT | 1449 WHEELER RD | | | | AUBURN | MI | 48611-9602 |
| THOMAS KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| THOMAS KLEPSER | 1619 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| THOMAS KLIGAR | 212 WEST EXCHANGE STREET | | | | OWOSSO | MI | 48867-2818 |
| THOMAS KLINCKMAN | 2201 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 |
| THOMAS KLINE | 998 NASH LOOP | | | | THE VILLAGES | FL | 32162-4547 |
| THOMAS KLINGENSMITH | 700 SHOREVISTA CT | | | | RAYMORE | MO | 64083-9099 |
| THOMAS KLINGERMAN | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| THOMAS KLINGLER | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| THOMAS KLINK | 1416 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| THOMAS KLINSKI | 948 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| THOMAS KLOCKZIEM | 221 S CEDAR ST | | | | OWOSSO | MI | 48867-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS KLONK | 822 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9384 |
| THOMAS KLOPFENSTEIN | 295 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| THOMAS KLUCHNIK | 34563 MACDONALD DR | | | | STERLING HTS | MI | 48310-5313 |
| THOMAS KLUGHART | 116 GARWOOD DR | | | | CANFIELD | OH | 44406-1123 |
| THOMAS KMITA | 3679 MAY APPLE CT | | | | LEONARD | MI | 48367-2432 |
| THOMAS KNAEBEL | 3364 STOLZENFELD AVE | | | | WARREN | MI | 48091-4562 |
| THOMAS KNAGGS | 5166 LUM RD | | | | LUM | MI | 48412-9211 |
| THOMAS KNAPIK | 447 APPLE HILL DR | | | | SAGAMORE HLS | OH | 44067-1106 |
| THOMAS KNARR | 250   DEVOE AVENUE | | | | SPOTSWOOD | NJ | 08884-1606 |
| THOMAS KNAUS | 967 BROOKLAWN DR | | | | TROY | MI | 48084-2659 |
| THOMAS KNAUS | 4983 SOUTHVIEW DR | | | | SHELBY TWP | MI | 48317-1145 |
| THOMAS KNIBBS | 6040 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3373 |
| THOMAS KNICK | 303 NORTH ST | | | | GORDON | OH | 45304-9592 |
| THOMAS KNIEBBE | 517 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9525 |
| THOMAS KNIGHT | 6249 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5812 |
| THOMAS KNIPFER | 504 E DAVID RD | | | | KETTERING | OH | 45429-5212 |
| THOMAS KNOEPFLE | 184 LADY BANKS ROAD | | | | AIKEN | SC | 29803 |
| THOMAS KNOTT | 7125 VARJO ST | | | | DETROIT | MI | 48212-1441 |
| THOMAS KNOX I I I | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| THOMAS KOBER | 836 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| THOMAS KOCH | 604 HELINA DR | | | | SANDUSKY | OH | 44870-5750 |
| THOMAS KOCH | 326 MAIN STREET | | | | FORD CITY | PA | 16226 |
| THOMAS KOCHAN | 27239 PERRY ST | | | | ROSEVILLE | MI | 48066-2744 |
| THOMAS KOECHIG | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| THOMAS KOEHLER | 5389 E 131ST ST | | | | GARFIELD HTS | OH | 44125-3244 |
| THOMAS KOELZER | 114 PIGEON RIVER CT | | | | HERTFORD | NC | 27944-8673 |
| THOMAS KOENIGBAUER | 3432 LEVEE ST | | | | WATERFORD | MI | 48329-2250 |
| THOMAS KOENIGSKNECHT | 14716 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9639 |
| THOMAS KOESTERS | 515 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| THOMAS KOHL | 21 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| THOMAS KOHL | | | | | | | |
| THOMAS KOHLER | 36801 TURTLE CREEK CT | | | | FARMINGTON HILLS | MI | 48331-1260 |
| THOMAS KOHLMANN | 6221 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| THOMAS KOHUT | 1223 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1115 |
| THOMAS KOLAT | 4285 KENT RD APT 438 | | | | STOW | OH | 44224-5442 |
| THOMAS KOLEBER | 115 NORTHLAKE DR | | | | MADISON | MS | 39110-5003 |
| THOMAS KOLENDA | 8814 N FORMAN | | | | IRONS | MI | 49644-8006 |
| THOMAS KOLESAR | 574 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| THOMAS KOLKMAN | 3265 SUNNYHILL ST NE | | | | ROCKFORD | MI | 49341-9222 |
| THOMAS KOLLER | 529 JACOB WAY APT 204 | | | | ROCHESTER | MI | 48307-5522 |
| THOMAS KOLWEY | GENFERSTRASSE 30 | | | | ZUERICH | | 8002 |
| THOMAS KOMAS | PO BOX 1118 | | | | LAKE SHERWOOD | MO | 63357-1118 |
| THOMAS KONCZALSKI | 47466 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4503 |
| THOMAS KONEN | 5510 CELESTIAL CT | | | | SHELBY TOWNSHIP | MI | 48316-1711 |
| THOMAS KONGEAL | 1810 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9794 |
| THOMAS KONKEL | 969 STRATFORD LN | | | | INDIAN RIVER | MI | 49749-9757 |
| THOMAS KONKOL | | | | | | | |
| THOMAS KONOPKA | 2310 TARRY DR | | | | STERLING HTS | MI | 48310-5823 |
| THOMAS KONOPKA | 13 HOLT ST APT 15 | | | | TERRYVILLE | CT | 06786-4628 |
| THOMAS KONOPKA | 17 HUMBERT ST | | | | WILMERDING | PA | 15148-1308 |
| THOMAS KONSDORF | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626-9630 |
| THOMAS KONTOWICZ | 5867 ORIOLE LN | | | | GREENDALE | WI | 53129-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS KOON JR | 1296 CLOVE CT | | | | GALLOWAY | OH | 43119-9276 |
| THOMAS KOPKO | 6223 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9151 |
| THOMAS KOPPEL | 2054 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-8724 |
| THOMAS KOPPENHOFER | 1420 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| THOMAS KORN | 19045 NORWICH RD | | | | LIVONIA | MI | 48152-3052 |
| THOMAS KORNEGAY | 220 WENTWORTH DR | | | | CANTON | GA | 30114-8741 |
| THOMAS KORONI | 1457 WOODLAND ST NE | | | | WARREN | OH | 44483-5232 |
| THOMAS KORPAL | 9890 LOON LN | | | | LACHINE | MI | 49758-8404 |
| THOMAS KORYCINSKI JR | 48650 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| THOMAS KORYTKO | 12616 GLEN ABBY DR | | | | GRAND ISLAND | FL | 32735 |
| THOMAS KOSA | 2018 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5558 |
| THOMAS KOSEK | 1685 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1009 |
| THOMAS KOSIOREK | 731 W MAPLE RD | | | | CLAWSON | MI | 48017-1184 |
| THOMAS KOSKI | 4060 LOUISE ST | | | | SAGINAW | MI | 48603-4156 |
| THOMAS KOSLOSKI | 4510 SLEIGHT RD | | | | BATH | MI | 48808-8405 |
| THOMAS KOSOVEC | 2117 MOORES RIVER DR | | | | LANSING | MI | 48910-1017 |
| THOMAS KOSOWSKI | 20 GINA MDWS | | | | EAST AMHERST | NY | 14051-1852 |
| THOMAS KOSTRZEWA | 2805 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| THOMAS KOTCHER | 40492 HARMON DR | | | | STERLING HTS | MI | 48310-1923 |
| THOMAS KOVAL | 1466 MEMORY LN | | | | MILFORD | MI | 48381-3569 |
| THOMAS KOVALCHIK | 4531 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5337 |
| THOMAS KOVATCH | PO BOX 392 | | | | MARATHON | NY | 13803-0392 |
| THOMAS KOWALCZYK | 201 UNION RD | | | | WEST SENECA | NY | 14224-4641 |
| THOMAS KOWALEWSKI | 2312 OKLAHOMA CT | | | | ROCHESTER HILLS | MI | 48309-1523 |
| THOMAS KOWALSKI | 9025 WEDDEL ST | | | | TAYLOR | MI | 48180-3867 |
| THOMAS KOWALSKI | 6923 MADISON ST | | | | MERRILLVILLE | IN | 46410-3449 |
| THOMAS KOWALSKI | 46 PIERPONT AVE | | | | WILLIAMSVILLE | NY | 14221-6415 |
| THOMAS KOWALSKI | 21841 OVERLOOK DR | | | | FAIRVIEW PARK | OH | 44126-2638 |
| THOMAS KOZA | 121 GOSHAWK TER | | | | WINTER SPRINGS | FL | 32708-5628 |
| THOMAS KOZICKI | 5366 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| THOMAS KOZIOL | 3236 SHERWOOD DR | | | | WALWORTH | NY | 14568-9418 |
| THOMAS KOZIOL | 254 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3558 |
| THOMAS KOZLOWSKI | 19001 STATE RD | | | | N ROYALTON | OH | 44133-6434 |
| THOMAS KOZMA | 256 3RD ST | | | | METAMORA | MI | 48455-9784 |
| THOMAS KOZUCH | 1384 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| THOMAS KRAATZ | 1675 FORBES ST | | | | N TONAWANDA | NY | 14120-1828 |
| THOMAS KRACKER | 175 TUNICA LN | | | | ELLIJAY | GA | 30540-0621 |
| THOMAS KRAEMER | 18322 SUMPTER FOREST DR | | | | MACOMB | MI | 48042-6148 |
| THOMAS KRAMER | 10305 WISHING STONE CT | | | | BONITA SPRINGS | FL | 34135-5092 |
| THOMAS KRAMER | 11020 ST RD 67 28N | | | | ALBANY | IN | 47320 |
| THOMAS KRAMER | 5615 OAKCREST DR | | | | INDIANAPOLIS | IN | 46237-9299 |
| THOMAS KRAMP | PO BOX 215 | | | | OLCOTT | NY | 14126-0215 |
| THOMAS KRANTZ | 5122 EAST MONARCH CIRCLE | | | | BELOIT | WI | 53511-9552 |
| THOMAS KRATKO | 3149 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| THOMAS KRAUSE | 604 E 6TH ST | | | | MIO | MI | 48647-9335 |
| THOMAS KREAGER | 3775 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1182 |
| THOMAS KREBS | 3211 CRYSTAL LN | | | | ANDERSON | IN | 46012-9284 |
| THOMAS KREH | 3605 | CHATEAUX LN | | | HURST | TX | 76054-2090 |
| THOMAS KRETZ SR | 5285 OAK HILL RD | | | | CLARKSTON | MI | 48348-2123 |
| THOMAS KRIEGER | 21210 JAY CT | | | | ST CLR SHORES | MI | 48081-1521 |
| THOMAS KRISE JR | 1040 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3225 |
| THOMAS KRIZNUSKI | 15655 HAPPY HILLS RD | | | | HUNTINGDON | PA | 16652-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS KRUGER | 10492 HORTON RD | | | | GOODRICH | MI | 48438-9485 |
| THOMAS KRUKOWSKI | 3696 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| THOMAS KRUMM | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| THOMAS KRUPA | 38030 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| THOMAS KRUPP | 2516 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| THOMAS KRUSE | PO BOX 3008 | | | | MONTROSE | MI | 48457-0708 |
| THOMAS KRUSE | 344 WAMBA AVE | | | | TOLEDO | OH | 43607-3332 |
| THOMAS KRUSHAUSKAS | 3801 AMHERST PL | | | | PHILADELPHIA | PA | 19136-1223 |
| THOMAS KRYSTINIAK | 4472 N WABASH RD APT 3 | | | | MARION | IN | 46952-9802 |
| THOMAS KRZESZEWSKI | 3721 TRIMM RD | | | | SAGINAW | MI | 48609-9769 |
| THOMAS KRZEWINSKI | 412 ALMEDA RD | | | | PINCONNING | MI | 48650 |
| THOMAS KRZYWONOS | 21606 N CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5209 |
| THOMAS KUBACKI | 902 DARWIN PLACE DR | | | | ROCHESTER HILLS | MI | 48307-3317 |
| THOMAS KUBCZAK | 9150 GREENWAY CT APT M202 | | | | SAGINAW | MI | 48609-6757 |
| THOMAS KUBIAK | 8918 LITTLE FLOWER CIR | | | | N RIDGEVILLE | OH | 44039-6407 |
| THOMAS KUBIAK | 5620 JUNIPER LN | | | | SAGINAW | MI | 48603-2658 |
| THOMAS KUBIAK JR | 421 HOGAN CIR | | | | CLAYTON | NC | 27527-7541 |
| THOMAS KUBIK | 6141 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| THOMAS KUCZERA | 1238 WILLOWOOD DR | | | | FLINT | MI | 48507-3765 |
| THOMAS KUCZKOWSKI | 31 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| THOMAS KUDRNA | 3701 CURRY LN | | | | JANESVILLE | WI | 53546-3445 |
| THOMAS KUDZA | 11018 COOLIDGE RD | | | | GOODRICH | MI | 48438-9737 |
| THOMAS KUEHN | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8327 |
| THOMAS KUEHN | FRITZENBERG 10 | | | 04539 GROITZSCH GERMANY | | | |
| THOMAS KUEHNEL | 41700 HARRIS RD | | | | BELLEVILLE | MI | 48111-9185 |
| THOMAS KUEHNEMUND | 2071 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3936 |
| THOMAS KUFROVICH | 3156 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| THOMAS KUHBANDER | 1006 W BROOK ST # 46 | | | | MITCHELL | IN | 47446 |
| THOMAS K■HN | FRITZENBERG 10 | 04539 GROITZSCH | | | | | |
| THOMAS KUHNS | 434 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1520 |
| THOMAS KUKLA | 1669 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| THOMAS KUKLA | 1111 25TH ST | | | | BAY CITY | MI | 48708-7908 |
| THOMAS KUKLA | 383 FLORIDA GROVE RD | | | | PERTH AMBOY | NJ | 08861-2210 |
| THOMAS KULIK | 25721 VIRGINIA DR | | | | WARREN | MI | 48091-1355 |
| THOMAS KULISH | 5920 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9754 |
| THOMAS KUMMER | 2410 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| THOMAS KUMPF | 3291 NEAL RD | | | | SARDINIA | OH | 45171-8491 |
| THOMAS KUNKEL | 309 S RIVER ST | | | | EATON RAPIDS | MI | 48827-1537 |
| THOMAS KUNKLER | 930 SEVEN OAKS LN | | | | OXFORD | MI | 48371-1430 |
| THOMAS KUNTZ JR | 346 BELLA VISTA CT | | | | GRAND BLANC | MI | 48439-1501 |
| THOMAS KUPSKI | 20445 ALEXANDER DR | | | | MACOMB | MI | 48044-5941 |
| THOMAS KURTZ | 21820 KENOSHA ST | | | | OAK PARK | MI | 48237-2652 |
| THOMAS KURTZ | 7479 MONT CIR | | | | MIDDLETOWN | OH | 45042-9235 |
| THOMAS KURZAWA | 7010 PORTPOOL ST | | | | WEST BLOOMFIELD | MI | 48324-3971 |
| THOMAS KURZYNIEC | 36267 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| THOMAS KUSHMAUL | 5875 NEW CASTLE LN | | | | SPRINGFIELD | OH | 45503-7710 |
| THOMAS KUYT | 9030 56TH AVE | | | | HUDSONVILLE | MI | 49426-9715 |
| THOMAS KUZMA | 4420 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| THOMAS KVALEVOG | 13051 POPLAR ST | | | | SOUTHGATE | MI | 48195-2447 |
| THOMAS KWANT | 1781 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| THOMAS KWIATKOWSKI | 937 AGLAIA DR | | | | WHITE LAKE | MI | 48386-4396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS KWIETNIEWSKI | 21853 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| THOMAS L & CAROL A NOVISKI | C/O MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| THOMAS L ALLEN | 121 S MAIN ST | | | | HICKSVILLE | OH | 43526-1318 |
| THOMAS L ARCHER | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| THOMAS L BARHORST | 437 KATY LANE | | | | ENGLEWOOD | OH | 45322-2305 |
| THOMAS L BELL | 18627 W SR 105 | | | | ELMORE | OH | 43416 |
| THOMAS L BOIKE | 1469 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| THOMAS L BOSCH & BARBARA C BOSCH | 6 HANCOCK DR | | | | VILLA GROVE | IL | 61956-1608 |
| THOMAS L BOSTWICK | 3115 CLAYWARD DR | | | | FLINT | MI | 48506-2088 |
| THOMAS L BOYLE | RFD #2, BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| THOMAS L BROCK | 4061 PALMETTO AVENUE | | | | HIGHLAND CITY | FL | 33846 |
| THOMAS L BROMBAUGH | 307   MAPLE ST | | | | BROOKVILLE | OH | 45309-1712 |
| THOMAS L BROWN | 792 KIMMEL TRAIL | | | | BROOKVILLE | OH | 45309 |
| THOMAS L BUCHWALTER | 170 CANVASBACK DR SE | | | | WARREN | OH | 44484-- 24 |
| THOMAS L BUSH | 1116 GEORGE ST | | | | LANSING | MI | 48910-1231 |
| THOMAS L CAPUA SR | 1014 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| THOMAS L CARTER | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1573 |
| THOMAS L CHISHOLM | 2281  PATRICIA DR | | | | KETTERING | OH | 45420-- 10 |
| THOMAS L CLARK | BOX 480 COLESBURY ROAD | | | | PORT DEPOSIT | MD | 21904 |
| THOMAS L CLUTTER | 106 PLEASANT CHASE | | | | ENGLEWOOD | OH | 45322 |
| THOMAS L COGSWELL AND NANCY J COGSWELL | THOMAS L COGSWELL AND NANCY J COGSWELL JT TEN | 675 CORLEY BROOK WAY | | | LAWRENCEVILLE | GA | 30046-8838 |
| THOMAS L COOK | 4386 POINT COMFORT DR | | | | AKRON | OH | 44319 |
| THOMAS L CRISHER | 30316 GLOEDE DR | | | | WARREN | MI | 48088-3370 |
| THOMAS L CROWL JR | 5022 CHURCHILL RD | | | | PORT CHARLOTTE | FL | 33981 |
| THOMAS L CUMMINS | 5905 SHAFFER RD NW | | | | WARREN | OH | 44481 |
| THOMAS L CUNNINGHAM | 9248  PETERS PIKE AVE | | | | VANDALIA | OH | 45377-9712 |
| THOMAS L DAFLER | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| THOMAS L DELANEY | 1001 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| THOMAS L DEVAUGHN | 5077  PEBBLE BROOK DR. | | | | ENGLEWOOD | OH | 45322-3637 |
| THOMAS L ECHOLS | 975 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-2914 |
| THOMAS L ELSE | 51 FERRIS ST | | | | SOUTH RIVER | NJ | 08882 |
| THOMAS L EPPS | 26 EPPS CT | | | | SEALE | AL | 36875 |
| THOMAS L FOERTCH | 1197  HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| THOMAS L FOX | 1904 SANTA MARGARITA DR | | | | FALL BROOK | CA | 92028 |
| THOMAS L FUDGE | 1900 EMPIRE BLVD APT 237 | | | | WEBSTER | NY | 14580 |
| THOMAS L FUGATE | 512 W. SHERRY DR | | | | DAYTON | OH | 45426 |
| THOMAS L GENTRY | 2817 HAZELWOOD AVE | | | | DAYTON | OH | 45419-1943 |
| THOMAS L GLAZE JR CGM IRA CUSTODIAN | 3827 EVANS RD | | | | DORAVILLE | GA | 30340 |
| THOMAS L GRIEN | C/O OPPENHEIMER AND CO INC | 63 KERCHEVAL AVE STE 300 | | | GROSSE POINTE FARMS | MI | 48236 |
| THOMAS L HARSHMAN | 10845 PERCY LN LOT 23 | | | | MECOSTA | MI | 49332-9409 |
| THOMAS L HARTFILED | 43 NEW ST | BOX 403 | | | UTICA | OH | 43080-0403 |
| THOMAS L HECHT | 4209 ST RT  WEST 55 | | | | TROY | OH | 45373 |
| THOMAS L HENDRICKS | 110 N H ST | | | | TILTON | IL | 61833-7474 |
| THOMAS L HOCHWALT | 409   SKYVIEW DR | | | | VANDALIA | OH | 45377-2245 |
| THOMAS L HUMPHERY | 8132 AMERICAN ST | | | | DETROIT | MI | 48204-3417 |
| THOMAS L IDDINGS | 5500  CROFT MILL RD | | | | BRADFORD | OH | 45308-9431 |
| THOMAS L JENDROWSKI | 5400 HUNTINGTON WAY | | | | GLADWIN | MI | 48624 |
| THOMAS L JOHNSON | 1124 BURLEIGH AVE | | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L JONES | 25200 ROCKSIDE RD APT 319 | | | | BEDFORD | OH | 44146 |
| THOMAS L KOECHIG | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| THOMAS L KUCHARSKY | 5256 MALLET CLUB DR | | | | DAYTON | OH | 45439 |
| THOMAS L KURTZ | 7479  MONT CIR | | | | MIDDLETOWN | OH | 45042-9235 |
| THOMAS L LECKLIDER | 106 MEADOW LANE | | | | GREENVILLE | OH | 45331-2353 |
| THOMAS L LEWANDOWSKI | 352 BUCK HILL RD. | | | | ROCHESTER | NY | 14626 |
| THOMAS L LEWIS | 13    GEORGES ROAD | | | | NEW BRUNSWICK | NJ | 08901-3182 |
| THOMAS L LUNEKE | 1884 LILLIAN RD | | | | STOW | OH | 44224 |
| THOMAS L MACK | 52 GRAND MIRAMAR DR | | | | HENDERSON | NV | 89011 |
| THOMAS L MADDOX | 4616 TENSHAW DR | | | | DAYTON | OH | 45417-5965 |
| THOMAS L MARLOW | 4339 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| THOMAS L MARTIN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS L MC GEE | 31756 ARENAC CT | | | | WESTLAND | MI | 48186-4705 |
| THOMAS L MCQUADE | 7935 E STATE ROAD 42 | | | | POLAND | IN | 47868-8219 |
| THOMAS L MERCER | 158 10TH ST NE | | | | NORTH CANTON | OH | 44720-1946 |
| THOMAS L METZ | 2080 WESTLAWN DR | | | | KETTERING | OH | 45440 |
| THOMAS L NEHLEN | 3370 HOAGLAND BLACKSTUB DR | | | | CORTLAND | OH | 44410 |
| THOMAS L NICHOLS, JR. | 1909 HAVERHILL DR. | | | | DAYTON | OH | 45406 |
| THOMAS L NOVISKI | CAROL A NOVISKI | MCKENNA & ASSOCIATES P C | 436 BOULEVARD OF THE ALLIES  STE 500 | | PITTSBURGH | PA | 15219-1331 |
| THOMAS L O'SHEA | 5772  JASSAMINE DR | | | | W CARROLLTON | OH | 45449 |
| THOMAS L PARSON | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| THOMAS L PENNINGTON, JR. | 2647 CREEKWOOD CIR APT 10 | | | | MORAINE | OH | 45439 |
| THOMAS L PHILLIPS | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| THOMAS L PRANCE | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| THOMAS L PRICE | 13495 92ND ST SE | | | | ALTO | MI | 49302-9615 |
| THOMAS L PRICE | 5009 FAINT TRAIL | | | | CHIPLEY | FL | 32428 |
| THOMAS L REID | 5180 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| THOMAS L RILEY | 1369  DAYTON AVENUE | | | | WASHINGTON CT HSE | OH | 43160-8756 |
| THOMAS L ROBERTS | 15114 SW 38TH CIR | | | | OXFORD | FL | 34484 |
| THOMAS L ROBINSON | PO BOX 214 | 242 POTTER | | | MULLIKEN | MI | 48861-0214 |
| THOMAS L ROBINSON | 260 POTTER ST | | | | MULLIKEN | MI | 48861-9661 |
| THOMAS L RUDGE | 4286  WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| THOMAS L RUSSELL | 224   S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| THOMAS L SANDERS | 4277 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| THOMAS L SCHAFFER | 2212 PISTACHIO DR | | | | IRVING | TX | 75063 |
| THOMAS L SHAFER | 16605 E PALISADES BLVD STE 110 PMB 196 | | | | FOUNTAIN HILLS | AZ | 85268-3716 |
| THOMAS L SMITH | 7169  MONTAGUE RD | | | | DAYTON | OH | 45424-3045 |
| THOMAS L STAFFORD | 902 S WALNUT ST | | | | TROY | OH | 45373 |
| THOMAS L STEPHENS TTEE | U/A DTD 1-17-92 | THOMAS & EVELYN STEPHENS TR | 4423 THORNTREE DR | | BURTON | MI | 48509 |
| THOMAS L STOLT | 9706 LONG HILLS DR | | | | SUN CITY | AZ | 85351 |
| THOMAS L SUTTON | 183 YANKEE RD | | | | WILMINGTON | OH | 45177 |
| THOMAS L THOMPSON | 22396 PAUL DR | | | | BROOKSVILLE | FL | 34601-7082 |
| THOMAS L TRIGG | 2851 HUNTINGTON DR. | | | | TROY | OH | 45373 |
| THOMAS L TRIPLETT | 65 3RD ST | | | | SHELBY | OH | 44875-1323 |
| THOMAS L TURNER | 4437 ENGLKH CT | | | | DAYTON | OH | 45427 |
| THOMAS L TWITCHELL | 613 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| THOMAS L URQUHART | 964 DUCHATEAU AVE | | | | GREEN BAY | WI | 54304 |
| THOMAS L VENDITUOLI | PO BOX 280 | | | | ACTION | ME | 04001 |
| THOMAS L VESEY | 902 COMANCHE CT | | | | CAMARILLO | CA | 93010-2913 |
| THOMAS L VINCENT | 6310 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L VORIS II | 509 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344 |
| THOMAS L VOWELL | 698 N ENON RD | | | | YELLOW SPRING | OH | 45387 |
| THOMAS L WALKER | PO BOX 7218 | | | | DETROIT | MI | 48207-0218 |
| THOMAS L WEAVER | 7228 W FARRAND RD LOT 10 | | | | CLIO | MI | 48420-9428 |
| THOMAS L WELLS | 911   ALEX ROAD | | | | W CARROLLTON | OH | 45449-2100 |
| THOMAS L WENDLING | 3710 COZY CAMP RD. | | | | MORAINE | OH | 45439-1160 |
| THOMAS L WHITE JR | 4642 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 |
| THOMAS L WOODMAN | 1627 E WILLIAMS DR | | | | BELOIT | WI | 53511-1409 |
| THOMAS L YOUNG | PO BOX 191 | | | | PERRINTON | MI | 48871-0191 |
| THOMAS L. & DONNA L. KRACKER (SPOUSE) | 175 TUNICA LN. | | | | ELLIJAY | GA | 30540-0621 |
| THOMAS L. BERGMAN | 4217 TRADEWIND CT. | | | | ENGLEWOOD | OH | 45322 |
| THOMAS L. HOWELL | 341 UPPER STILLWATER ROAD | | | | FOREST CITY | PA | 18421-9741 |
| THOMAS LA BINE | 6633 JACK AVE SE | | | | ALTO | MI | 49302-9649 |
| THOMAS LA BOMBARD | 8344 DIXON 1 RD | | | | CORYDON | KY | 42406-9748 |
| THOMAS LA BRIE | 3415 HAINES RD | | | | ATTICA | MI | 48412-9208 |
| THOMAS LABADIE | 8800 JENNY LN | | | | CANADIAN LAKE | MI | 49345-9016 |
| THOMAS LABRAKE | 1333 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2411 |
| THOMAS LACEY | 19 TIMBER LN | | | | BROWNSBURG | IN | 46112-1049 |
| THOMAS LACKEY | 3727 KY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-8511 |
| THOMAS LACROIX | 38485 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3415 |
| THOMAS LACY | 518 CLARA DR | | | | TRENTON | OH | 45067-1130 |
| THOMAS LADISKY | 1554 DEWITT RD R 2 | | | | SAINT JOHNS | MI | 48879 |
| THOMAS LAFAYETTE | 204 SUNCREST DR | | | | FLINT | MI | 48504-8102 |
| THOMAS LAFF | 6676 GREGG RD | | | | W JEFFERSON | OH | 43162-9511 |
| THOMAS LAFORGE | 4519 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9152 |
| THOMAS LAFOUNTAIN | 14513 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| THOMAS LAHIFF | 770 BRADBURN CT | | | | NORTHVILLE | MI | 48167-1027 |
| THOMAS LAI | | | | | | | |
| THOMAS LAIL | PO BOX 903 | | | | MC CRORY | AR | 72101-0903 |
| THOMAS LAIRD | PO BOX 364 | | | | NORTH JACKSON | OH | 44451-0364 |
| THOMAS LAIRD | 42836 FANCHON AVE | | | | LANCASTER | CA | 93536-1160 |
| THOMAS LAIRD | 3239 PARADISE LANE NORTHWEST | | | | KENNESAW | GA | 30144-2935 |
| THOMAS LAKE | 818 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-3639 |
| THOMAS LAKEY | 512 ELDORADO DR | | | | BELTON | MO | 64012-2900 |
| THOMAS LALIBERTE | 2120 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| THOMAS LALLY | 42 N 12TH ST | | | | SHARPSVILLE | PA | 16150 |
| THOMAS LALONDE | 5407 SPRING WILLOW DR | | | | ARLINGTON | TX | 76018-1863 |
| THOMAS LALONDE | 1144 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1175 |
| THOMAS LAMAR | 19401 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| THOMAS LAMBERT | 173 S SPRING ST | | | | MIDLAND | MI | 48640-9025 |
| THOMAS LAMBERT | 3906 IRIS DR | | | | WATERFORD | MI | 48329-1117 |
| THOMAS LAMBERT | 657 KENMORE AVE NE | | | | WARREN | OH | 44483-5523 |
| THOMAS LAMOTTE | 8150 JACKMAN RD APT 35 | | | | TEMPERANCE | MI | 48182-2417 |
| THOMAS LAMPANI | PO BOX 317 | | | | DEWITT | MI | 48820-0317 |
| THOMAS LAMPARTY | 1324 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3844 |
| THOMAS LAMPHIEAR AND DELORES LAMPHIEAR | ATTN THADD J LLAURADO | MURPHY & PRACHTHAUSER | 330 EAST KILBOURN AVE SUITE 1200 | | MILWAUKEE | WI | 53202-3142 |
| THOMAS LAMPLEY | 838 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| THOMAS LAMPMAN | 396 PATTEN HILL RD | | | | CANDIA | NH | 03034-2541 |
| THOMAS LAMSON | 6261 FINCH LN | | | | FLINT | MI | 48506-1612 |
| THOMAS LAMSON | 2913 GAMMA LN | | | | FLINT | MI | 48506-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS LANCASTER | 1522 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46201-1414 |
| THOMAS LANDERS | 36074 ENGLISH DR | | | | STERLING HTS | MI | 48310-4319 |
| THOMAS LANDIS | 8351 WHITE RD | | | | BURBANK | OH | 44214-9624 |
| THOMAS LANDRESS | 3820 CENTERVILLE HWY | | | | SNELLVILLE | GA | 30039-6412 |
| THOMAS LANDRIGAN | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| THOMAS LANE | 1299 CONCORD PLACE APT 2 C | | | | KALAMAZOO | MI | 49009 |
| THOMAS LANE | PO BOX 85 | | | | HOUGHTON LAKE | MI | 48629-0085 |
| THOMAS LANESE | 2425 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1107 |
| THOMAS LANEY | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| THOMAS LANG | FRITZ SCH—FFER-STR.40 | 83104-TUNTENHAUSEN | | | | | |
| THOMAS LANGAN | 5212 WILLOW BLUFF TRL LE | | | | HUNTERTOWN | IN | 46748 |
| THOMAS LANGDON | 47950 ROBIN ST | | | | SHELBY TOWNSHIP | MI | 48317-2461 |
| THOMAS LANGDON | 5176 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| THOMAS LANGDON | PO BOX 553 | | | | GRAND BLANC | MI | 48480-0553 |
| THOMAS LANGE | 6445 WEDGEWOOD DR | | | | SPRING HILL | FL | 34606-3359 |
| THOMAS LANGEN | 5966 FOREST GROVE CT | | | | CLARKSTON | MI | 48346-2280 |
| THOMAS LANGENDERFER | 15219 COUNTY RD. 4-1 | | | | METAMORA | OH | 43540 |
| THOMAS LANGFORD | 5966 JASSAMINE DR | | | | DAYTON | OH | 45449-2954 |
| THOMAS LANGSTON | 21 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| THOMAS LANTTO | 15788 SWATHMORE CT S | | | | LIVONIA | MI | 48154-1059 |
| THOMAS LANZE | 254 WALZER RD | | | | ROCHESTER | NY | 14622-2506 |
| THOMAS LAPHAM | 4465 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| THOMAS LAPINSKY | PO BOX 396 | | | | BIRCH RUN | MI | 48415-0396 |
| THOMAS LAPLANT | 93 KEHNER RD | | | | STEELVILLE | MO | 65565-7022 |
| THOMAS LARGE | 1176 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| THOMAS LARKO | 13 RED CEDAR PARC CT | | | | O FALLON | MO | 63368-6603 |
| THOMAS LARMONIE | 7 PELICAN RD | | | | HOWELL | NJ | 07731-2040 |
| THOMAS LAROCCA | 5451 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5257 |
| THOMAS LAROCQUE | PO BOX 236 | | | | WEST BRANCH | MI | 48661-0236 |
| THOMAS LAROSE JR | 9096 CENTRALIA | | | | REDFORD | MI | 48239-1875 |
| THOMAS LARRY J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMAS LARRY J (507069) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMAS LARRY SR | 308 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239-2328 |
| THOMAS LARSEN | 1491 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9237 |
| THOMAS LARSEN | 280 WALDEN WAY APT 801 | | | | DAYTON | OH | 45440-4465 |
| THOMAS LARUM | 1420 N FLOWAGE RD | | | | PARK FALLS | WI | 54552-9214 |
| THOMAS LASKEY | 1739 HORIZON RD | | | | ESSEXVILLE | MI | 48732-9427 |
| THOMAS LASKOWSKI | 1666 W MIDLAND RD | | | | AUBURN | MI | 48611-9567 |
| THOMAS LATARTE | 1758 SO. RIVER RD | | | | SAGINAW | MI | 48609 |
| THOMAS LATTA | 1800 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1711 |
| THOMAS LAUBACKER | 4799 COTTAGE COURT | | | | LOCKPORT | NY | 14094-1651 |
| THOMAS LAUBHAN | 3735 OAKHURST DR | | | | FORT WAYNE | IN | 46815-6238 |
| THOMAS LAUDE | 8644 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| THOMAS LAUER | 8435 BROADBRIDGE RD | | | | IRA | MI | 48023-2509 |
| THOMAS LAUGHLIN | 6531 ABBEY RUN | | | | SYLVANIA | OH | 43560-3404 |
| THOMAS LAURIA | 1590 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| THOMAS LAURO | 51846 MAHICAN DR | | | | MACOMB | MI | 48042-4253 |
| THOMAS LAUTERBACH | L THOMA STR 2 | | 83620 VAGIN  GERMANY | | | | |
| THOMAS LAVEAN | 113 ROSEDALE ST | | | | BUFFALO | NY | 14207-1256 |
| THOMAS LAVIGNE | 100 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| THOMAS LAW | 8164 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS LAW JR | 4468 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8993 |
| THOMAS LAWLESS | 2691 MAYVILLE RD | | | | MAYVILLE | MI | 48744-9509 |
| THOMAS LAWRANCE | 18480 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| THOMAS LAWRENCE | 1346 HOOKER RD | | | | SEQUIM | WA | 98382-7941 |
| THOMAS LAWRENCE | 7124 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| THOMAS LAWRENCE JR | 3901 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| THOMAS LAWRIE | 1499 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| THOMAS LAWSON | 108 RAINBOW DR # 828 | | | | LIVINGSTON | TX | 77399-1008 |
| THOMAS LAWSON JR | 132 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| THOMAS LAWYER | 701 E ROSS LN | | | | DANVILLE | IL | 61834-7868 |
| THOMAS LAYNE | 1834 CHRISTY RD | | | | DEFIANCE | OH | 43512-8291 |
| THOMAS LAYSHOCK | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1521 |
| THOMAS LAZO | 8736 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1274 |
| THOMAS LAZUR (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| THOMAS LAZUR (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| THOMAS LE | 8887 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| THOMAS LE COMPTE | 305 ROBERTS RD. | | | | TOMS RIVER | NJ | 08755 |
| THOMAS LE TOURNEAU | 11067 E MOUNT MORRIS RD LOT 38 | | | | DAVISON | MI | 48423-9356 |
| THOMAS LEACH | 2527 RITTER DR | | | | ANDERSON | IN | 46012-3268 |
| THOMAS LEACH | 223 VALLEY WAY | | | | HAMPTON | GA | 30228-3026 |
| THOMAS LEADBETTER | 77 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1703 |
| THOMAS LEAF | 100 STAN BR | | | | GRAYSON | KY | 41143-7281 |
| THOMAS LEALAND | 511 W FEDERAL ST | | | | NILES | OH | 44446-1806 |
| THOMAS LEAS | 5392 E 200 N | | | | MARION | IN | 46952-6733 |
| THOMAS LEBER | 69 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| THOMAS LEBOVIC | 5908 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1424 |
| THOMAS LECKLIDER | 106 MEADOW LN | | | | GREENVILLE | OH | 45331-2353 |
| THOMAS LEDDY | 779 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| THOMAS LEDFORD I I | 12737 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| THOMAS LEDUC | 1074 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2405 |
| THOMAS LEE | 4918 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4063 |
| THOMAS LEE | 3628 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| THOMAS LEE | 4074 FLEETWOOD DR | | | | DAYTON | OH | 45416-2106 |
| THOMAS LEE | 49 RATHBONE ST | | | | MOUNT CLEMENS | MI | 48043-5959 |
| THOMAS LEE | 9256 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| THOMAS LEE | 2235 GRAPEVINE LN | | | | HAUGHTON | LA | 71037-7479 |
| THOMAS LEE | 7169 MAYESDALE AVE | | | | SAN GABRIEL | CA | 91775-1200 |
| THOMAS LEE | 3614 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5922 |
| THOMAS LEE | 3695 ALEXANDER DR | | | | MANSFIELD | OH | 44903-8092 |
| THOMAS LEE | 54662 WOODFIELD CT | | | | SHELBY TWP | MI | 48316-1325 |
| THOMAS LEE HENDERSON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| THOMAS LEEP | 6360 VILLAGE DR | | | | ZEELAND | MI | 49464-8374 |
| THOMAS LEFFERT | 2838 S RD 800 E | | | | WALTON | IN | 46994 |
| THOMAS LEFLER | 4461 CARMANWOD DR | | | | FLINT | MI | 48507-5652 |
| THOMAS LEGACY | 12317 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| THOMAS LEGG | 1245 OLD SOLOMON FERRY RD | | | | NEWPORT | TN | 37821-8545 |
| THOMAS LEGG | 5065 COUNTY ROAD 86 | | | | MOULTON | AL | 35650-4481 |
| THOMAS LEHANE | 8450 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1348 |
| THOMAS LEHMAN | 11211 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8400 |
| THOMAS LEHNERT | 5005 VIRGINIA CT NE | | | | RIO RANCHO | NM | 87144-8636 |
| THOMAS LEHR | 19025 INDIANA ST | | | | ROSEVILLE | MI | 48066-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS LEIB | 479 WORTHINGTON RD | | | | CANTON | MI | 48188-1511 |
| THOMAS LEIKAUSKAS | 854 STUYVESANT AVE 2 | | | | IRVINGTON | NJ | 07111 |
| THOMAS LEINBAUGH | 429 W BELLEVUE ST | | | | LESLIE | MI | 49251-9636 |
| THOMAS LEINEKE | G7110 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| THOMAS LEISURE | 1580 E MARTHA DR | | | | MARION | IN | 46952-9610 |
| THOMAS LEITHNER | 112 PAUL DR | | | | AMHERST | NY | 14228-1339 |
| THOMAS LEKKI | 1736 PIGEON HILL RD | | | | MC MINNVILLE | TN | 37110-6226 |
| THOMAS LEMAN | 2361 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2023 |
| THOMAS LEMKIE | 542 SNYDER AVENUE | | | | CHEYENNE | WY | 82007-1119 |
| THOMAS LEMMON | 17650 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| THOMAS LENGYEL | 3123 HILLSIDE DR | | | | MILFORD | MI | 48380-3542 |
| THOMAS LENGYEL | 5547 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| THOMAS LENHARD | PO BOX 244 | 3191 PHELPS | | | UNIONVILLE | MI | 48767-0244 |
| THOMAS LENHART | 4337 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| THOMAS LENNOX | 610 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1202 |
| THOMAS LENOX | 599 STATE ROAD 106 | | | | EDGERTON | WI | 53534-9567 |
| THOMAS LENTZ | 3251 BOND PL | | | | JANESVILLE | WI | 53548-3221 |
| THOMAS LENZ | 1430 SW 54TH TER | | | | CAPE CORAL | FL | 33914-7480 |
| THOMAS LEONARD | 11008 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| THOMAS LEONARD | 294 OLD COUNTY HOME RD | | | | ASHEVILLE | NC | 28806-9681 |
| THOMAS LEONARD | 13315 POMONA DR | | | | FENTON | MI | 48430-1223 |
| THOMAS LEONARD JR. | 146 CORNWALLIS LANE | | | | FLINT | MI | 48507 |
| THOMAS LEPAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS LEPLEY | 1804 S MORRICE RD | | | | OWOSSO | MI | 48867-4772 |
| THOMAS LEPPEK | 2801 S MONROE ST | | | | BAY CITY | MI | 48708-8496 |
| THOMAS LEQUAR | 620 WATER ST | C/O CHARDON HEALTH CARE | | | CHARDON | OH | 44024-1149 |
| THOMAS LEROUX | 10897 M-65 SOUTH | | | | LACHINE | MI | 49753 |
| THOMAS LESCHINSKY | 4 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| THOMAS LESKO | 1034 BERKELEY AVE | | | | BEACHWOOD | NJ | 08722-4502 |
| THOMAS LESLIE | 19 ROSEMARY CT | | | | MIDLAND | MI | 48640-3407 |
| THOMAS LESTER PEARL | THOMAS, LESTER PEARL | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334 |
| THOMAS LETEASHA | THOMAS, LETEASHA | ROBERT SIMMS THOMPSON, P.C. | 308 NORTH ELM STREET PO BOX 830780 | | TUSKEGEE | AL | 36083 |
| THOMAS LETO - IRA | 718 EAST HENDERSON AVE | | | | TAMPA | FL | 33602 |
| THOMAS LEVANDOSKI | 1549 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4981 |
| THOMAS LEVASSEUR | 112 MOLOKAI DR | | | | BRADENTON | FL | 34207-5425 |
| THOMAS LEVATINO | 4201 LA PASIDA LN | | | | NEW PORT RICHEY | FL | 34655-1710 |
| THOMAS LEVENDOSKI | 4298 GRANT DR | | | | LEWISTON | MI | 49756-8877 |
| THOMAS LEVENSKY | 17697 W MANSO ST | | | | GOODYEAR | AZ | 85338-5848 |
| THOMAS LEVENTIS | 30536 MUNGER ST | | | | LIVONIA | MI | 48154-6240 |
| THOMAS LEVEY | 3427 HEMLOCK CT | | | | CHINA | MI | 48054-1412 |
| THOMAS LEVI | 772 VAN BRIGGLE PATH | | | | SUGAR HILL | GA | 30518-7113 |
| THOMAS LEVI ROBESON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS LEWANDOWSKI | 3714 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| THOMAS LEWANDOWSKI | 44353 SATURN DR | | | | STERLING HTS | MI | 48314-3173 |
| THOMAS LEWE | 7225 W 00 NS | | | | KOKOMO | IN | 46901-8813 |
| THOMAS LEWIS | 2114 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3555 |
| THOMAS LEWIS | 1654 SENECA DR | | | | XENIA | OH | 45385-4346 |
| THOMAS LEWIS | 262 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| THOMAS LEWIS | 9141 KINGSLEY DR | | | | ONSTED | MI | 49265-9496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS LEWIS | 3941 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| THOMAS LEWIS | 3715 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1445 |
| THOMAS LEWIS JR | 3512 PINEVIEW RD | | | | MARYVILLE | TN | 37803-7318 |
| THOMAS LEY | 3980 SHOALS DR | | | | OKEMOS | MI | 48864-3463 |
| THOMAS LIBERTO | 6632 MONROE AVE | | | | ELDERSBURG | MD | 21784-6343 |
| THOMAS LIBERTY | 1200 LIN DALE DR | | | | TRAVERSE CITY | MI | 49686-9234 |
| THOMAS LICH | 4869 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| THOMAS LICHNER | 55129 HERAK RD | | | | CHARLO | MT | 59824-9684 |
| THOMAS LICHTENBERGER | 17879 CLOVERDALE DR | | | | CLINTON TWP | MI | 48035-2420 |
| THOMAS LIEBAU | 112 AX HANDLE RD | | | | LEROY | MI | 49655-9419 |
| THOMAS LIEBLEIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| THOMAS LIEGL | 1580 DEMODE RD | | | | HOLLY | MI | 48442-9205 |
| THOMAS LIEM | 5570 ARMADALE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4935 |
| THOMAS LIEURANCE | | | | | | | |
| THOMAS LIGOTTI | 11974 AVALON PRESERVE BLVD | | | | FORT MEYERS | FL | 33908-3677 |
| THOMAS LILE | PO BOX 498 | | | | VENUS | TX | 76084-0498 |
| THOMAS LILES | 1635 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2941 |
| THOMAS LIN | LILY LIN | 23935 MADISON ST | | | TORRANCE | CA | 90505-6010 |
| THOMAS LINDA CRUZSEIN | DBA STARDUST LOUNGE | 15069 POND WAY | | | ROMULUS | MI | 48174-3261 |
| THOMAS LINDMAN JR | 1386 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| THOMAS LINDNER | 119 LORELEE DR | | | | TONAWANDA | NY | 14150-4328 |
| THOMAS LINDON JR | 2021 N 43RD ST | | | | KANSAS CITY | KS | 66104-3405 |
| THOMAS LINDSAY | 3607 MONTE VISTA DR | | | | TUSCALOOSA | AL | 35405-4622 |
| THOMAS LINDSAY | 5705 VARELMAN CT | | | | NORWOOD | OH | 45212-1134 |
| THOMAS LINEBERRY | 14606 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9533 |
| THOMAS LINER | 134 ROSE ST | | | | SIMSBORO | LA | 71275-3016 |
| THOMAS LINK | 9641 MOOREVILLE RD | | | | SALINE | MI | 48176-9331 |
| THOMAS LINSEMAN | 630 STIRLING ST | | | | PONTIAC | MI | 48340-3168 |
| THOMAS LINSON | 3180 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2963 |
| THOMAS LINTON | 2407 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| THOMAS LIONEL S (ESTATE OF) (492188) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMAS LIPCZYNSKI | 265 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3115 |
| THOMAS LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 |
| THOMAS LIPPERT | 15720 TURNER RD | | | | LANSING | MI | 48906-1138 |
| THOMAS LISBY | 2914 ATTERBERRY CT | | | | ANN ARBOR | MI | 48103-2082 |
| THOMAS LISCHKE | 1989 LAKEVIEW DR | | | | XENIA | OH | 45385-1006 |
| THOMAS LISKE | 32960 6 MILE RD | | | | LIVONIA | MI | 48152-3258 |
| THOMAS LISOWSKI | 18930 WESTBROOK DR | | | | LIVONIA | MI | 48152-2897 |
| THOMAS LITMAN | 6969 RICHARD DR | | | | BROOKFIELD | OH | 44403-9646 |
| THOMAS LITMER | 5121 ARTESIA DR | | | | KETTERING | OH | 45440-2407 |
| THOMAS LITTLE | 10 AVACADO LN | | | | ROCHESTER | NY | 14606-4302 |
| THOMAS LITTLE | 2765 RIDGE RD | | | | DOUGLASVILLE | GA | 30134-4932 |
| THOMAS LITTLE | HC 77 BOX 640 | | | | PITTSBURG | MO | 65724-9717 |
| THOMAS LITTLE | 2008 MEADOWLARK LN | | | | SUN CITY CENTER | FL | 33573-5060 |
| THOMAS LITTLE | 3699 NAPANEE DR | | | | DAYTON | OH | 45430-1321 |
| THOMAS LITTLE | 5025 SEVERANCE RD | | | | CASS CITY | MI | 48726-9350 |
| THOMAS LITTLE | 4619 WELLINGTON AVE | | | | PARMA | OH | 44134-3557 |
| THOMAS LITTLE | 8240 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4320 |
| THOMAS LITTLER | 115 PIERCE ST | | | | DAYTON | OH | 45410-1629 |
| THOMAS LIVERNOIS | 9230 WAITS FERRY XING | | | | DULUTH | GA | 30097-2452 |
| THOMAS LIVINGSTON | 7062 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS LIVINGSTON | 1228 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| THOMAS LIVINGSTONE | 3431 CHAPEL DR | | | | STERLING HTS | MI | 48310-4317 |
| THOMAS LIVOLSI | 812 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6302 |
| THOMAS LLEWELLYN | 17754 MEEKLAND AVE UNIT 20AVE | | | | HAYWARD | CA | 94541 |
| THOMAS LLOYD | 22759 N BELLWOOD DR | | | | SOUTHFIELD | MI | 48034-6226 |
| THOMAS LOBKOVICH | 43221 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2362 |
| THOMAS LOCHOTZKI | 1002 DORN DR | | | | SANDUSKY | OH | 44870-1670 |
| THOMAS LOCKABY | 210 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| THOMAS LOCKARD | 3523A SCARBORO RD | | | | STREET | MD | 21154-1716 |
| THOMAS LOCKE | 820 WESTMORELAND LN | | | | CANTONMENT | FL | 32533-6627 |
| THOMAS LOCKHAVEN | 750 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| THOMAS LOCKWOOD | PO BOX 1633 | | | | MACKINAC ISLAND | MI | 49757-1633 |
| THOMAS LOEFFLER | 7106 WESTFIELD DR | | | | ALMONT | MI | 48003-8436 |
| THOMAS LOFTIS | 3881 MANY OAKS LN SPC 18 | | | | SHINGLE SPRINGS | CA | 95682-8731 |
| THOMAS LOGAN | 5136 SILVER LAKE CT | | | | SAINT CHARLES | MO | 63304-7216 |
| THOMAS LOMBARD | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| THOMAS LONCHAR JR. | 34081 32 MILE RD | | | | RICHMOND | MI | 48062-5342 |
| THOMAS LONCZYNSKI | 50786 N HAMPTON CT | | | | MACOMB | MI | 48044-1281 |
| THOMAS LONDON | 810 MACK CT | | | | LENNON | MI | 48449-9617 |
| THOMAS LONDON JR | 8853 SAINT MARYS ST | | | | DETROIT | MI | 48228-2047 |
| THOMAS LONG | 5421 WESTMORELAND CT | | | | TROY | MI | 48085-3444 |
| THOMAS LONG | 1345 BEECHWOOD DR | | | | SAINT CLOUD | FL | 34772-7553 |
| THOMAS LONG | 80 NECTARINE DR | | | | NEWNAN | GA | 30265-1754 |
| THOMAS LONG | 6737 CORNELL ST | | | | PORTAGE | MI | 49024-3411 |
| THOMAS LONG | 155 HOWARD ST | | | | BELLEVUE | OH | 44811-1921 |
| THOMAS LONG | 223 BAKER ST | | | | STATHAM | GA | 30666-1551 |
| THOMAS LONG | 2601 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2745 |
| THOMAS LONG | PO BOX 332 | | | | BEDFORD | IN | 47421-0332 |
| THOMAS LONG | | | | | | | |
| THOMAS LONGENECKER | 7324 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-8226 |
| THOMAS LONGUEUIL | 5713 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| THOMAS LONGWORTH | 925 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| THOMAS LOPEZ | 6376 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| THOMAS LOPICCOLO | 30115 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1768 |
| THOMAS LORDITCH | C/O DEBBIE FANNON | 4948 E HEATON AVE | | | FRESNO | CA | 93727 |
| THOMAS LORENZ | 7335 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| THOMAS LORETTA | THOMAS, LORETTA | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| THOMAS LORIGAN | 808 N OVERLOOK DR | | | | OLATHE | KS | 66061-5996 |
| THOMAS LOTT | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| THOMAS LOUCKA | 3613 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4166 |
| THOMAS LOUDEN | 3723 SPRINGDALE AVE | | | NIAGARA FALLS ON ON L2J2W4 CANADA | | | |
| THOMAS LOUER | 127 HELFER LN | | | | MINOA | NY | 13116-1121 |
| THOMAS LOUI | IRA ROLLOVER | TD WATERHOUSE BANK CUSTODIAN | 2722 MENDOCINO DR | | PINOLE | CA | 94564-2918 |
| THOMAS LOVE | 800 RICHLYN DR | | | | ADRIAN | MI | 49221-9298 |
| THOMAS LOVE | 120 N KOSSUTH ST | | | | BALTIMORE | MD | 21229-3753 |
| THOMAS LOVE | 3707 SUNCREST DR | | | | FLINT | MI | 48504-8430 |
| THOMAS LOVELAND | 6404 S 36TH ST | | | | CLIMAX | MI | 49034-9677 |
| THOMAS LOVELOCK | 37716 BROOKWOOD DR | | | | STERLING HTS | MI | 48312-1912 |
| THOMAS LOVETT | 314 LOUISIANA TRL | | | | BROWNS MILLS | NJ | 08015-5545 |
| THOMAS LOVETT | 265 SPRUCE | | | | HIGHLAND | MI | 48357-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS LOW | 12962 ELROD ST | | | | CONROE | TX | 77303-3656 |
| THOMAS LOWE | 968 JOLSON CT | | | | MANCHESTER | NJ | 08759-4938 |
| THOMAS LOWE | 1985 E OUTER DR | | | | DETROIT | MI | 48234-1602 |
| THOMAS LOWE | 22041 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| THOMAS LOWE | 102 SHADOW LAKE LANE | | | | BUCKHEAD | GA | 30625 |
| THOMAS LOWE | 64 NORTON RD | | | | LAUREL | MS | 39443-6919 |
| THOMAS LOWERY | 3421 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534-2205 |
| THOMAS LOWIN | PESTALOZZISTRASSE 4 | 38300 WOLFENBUETTEL | | | | | |
| THOMAS LOWRY | 857 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| THOMAS LOYD | 254 TYRONE RD | | | | FAYETTEVILLE | GA | 30214-4428 |
| THOMAS LOYD | 1209 19TH AVE SW | | | | DECATUR | AL | 35601-3753 |
| THOMAS LUARK | PO BOX 249 | | | | FREDERIC | MI | 49733-0249 |
| THOMAS LUBERSKI | 18551 LISTER AVE | | | | EASTPOINTE | MI | 48021-2775 |
| THOMAS LUCAS | 2000 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| THOMAS LUCAS | 9406 GRIST MILL DR | | | | NORTH RIDGEVILLE | OH | 44039-9702 |
| THOMAS LUCH | 27741 ELMDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1414 |
| THOMAS LUCHA | 1555 HARBOUR BLVD APT 187 | | | | TRENTON | MI | 48183-2164 |
| THOMAS LUCIANI | 609 STONEGATE DR | | | | SOUTH SAN FRANCISCO | CA | 94080-1565 |
| THOMAS LUCIUS | 17630 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| THOMAS LUCKEY | 7648 S LENOX AVE | | | | OAK CREEK | WI | 53154-2320 |
| THOMAS LUCKEY | 800 IRIS CIR | | | | COLUMBIA | TN | 38401-4608 |
| THOMAS L CKGE | OBERBRUCHER STR. 26 | 52525 HEINSBERG | | | | | |
| THOMAS LUCZAK | 10197 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9213 |
| THOMAS LUDLAM | 717 CIDERBROOK RD | | | | HOCKESSIN | DE | 19707-1307 |
| THOMAS LUDWIG | 4225 MUSHBACH RD | | | | CHELSEA | MI | 48118-9742 |
| THOMAS LUEBBE | 3877 POWNER RD | | | | CINCINNATI | OH | 45248-2951 |
| THOMAS LUECKGE | OBERBRUCHER STR 26 | | | 52525 HEINSBERG GERMANY | | | |
| THOMAS LUECKGE | OBERBRUCHER STR. 26 | 52525 HEINSBERG | | | | | |
| THOMAS LUKASAVITZ | PO BOX 4319 | 2162 GREENWOOD RD | | | PRESCOTT | MI | 48756-4319 |
| THOMAS LUKOMSKE | PO BOX 12240 | | | | PARKVILLE | MO | 64152-0240 |
| THOMAS LUNSFORD | 504 BIG CREEK RD | | | | WILLOW PARK | TX | 76087-9345 |
| THOMAS LUPO | 2462 E SAN TAN ST | | | | CHANDLER | AZ | 85225-4054 |
| THOMAS LUTHER | 16829 SE 86TH ALBANY AVE | | | | THE VILLAGES | FL | 32162-2842 |
| THOMAS LUTZ | 6430 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9251 |
| THOMAS LYCAN | 11425 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9614 |
| THOMAS LYKINS | HC 62 BOX 1080 | | | | SALYERSVILLE | KY | 41465-9213 |
| THOMAS LYKINS | 8702 BRANNEN RD 646 | | | | HILLSBORO | OH | 45133 |
| THOMAS LYNCH | 49 S BROOKS RD | | | | LAGRANGE | GA | 30240-9697 |
| THOMAS LYNCH | 866 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| THOMAS LYNCH | 1801 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2937 |
| THOMAS LYNCH | 26160 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3008 |
| THOMAS LYNCH JR | 3060 JEANNE DR | | | | PARMA | OH | 44134-5225 |
| THOMAS LYON | 9501 E BROADWAY RD LOT 270 | | | | MESA | AZ | 85208-2472 |
| THOMAS LYON | 39697 HIGHWAY U | | | | FALCON | MO | 65470-8200 |
| THOMAS LYON | 13517 SNOWDRIFT CT | | | | STERLING HTS | MI | 48313-4209 |
| THOMAS LYONS | 5822 KINGS SCHOOL RD | | | | BETHEL PARK | PA | 15102-3310 |
| THOMAS LYONS | 36538 SAXONY RD | | | | FARMINGTON | MI | 48335-3020 |
| THOMAS M AFETIAN | 9231 MERRICK | | | | TAYLOR | MI | 48180-3824 |
| THOMAS M AMASON | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| THOMAS M ANDRELLA | 5969 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| THOMAS M BABB | 455 MALAGA DRIVE | | | | SATSUMA | AL | 36572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS M BLACK III | 146 WILD RAVEN ST | | | | SHALLOTTE | NC | 28470-4008 |
| THOMAS M BLANKINSHIP | 5403 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| THOMAS M BOURQUIN | 5 GARDEN GATE CT | | | | SAINT CHARLES | MO | 63304-2803 |
| THOMAS M BROWN | 5466 W OAKWOOD DR | | | | SHEPHERD | MI | 48883-8633 |
| THOMAS M BRUN | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 |
| THOMAS M BRYANT | PO BOX 358 | | | | HAZEL PARK | MI | 48030-0358 |
| THOMAS M CALABRESE | 209   HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| THOMAS M CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| THOMAS M CAMPOPIANO | 43 JOANNE DR | | | | ROCHESTER | NY | 14616-4962 |
| THOMAS M CARROLL | 5290 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| THOMAS M COGLEY | 28950 BERMUDA POINTE CIRCLE | UNIT#203 | | | BONITA SPRINGS | FL | 34134 |
| THOMAS M CONNELLY | 4830 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| THOMAS M COOLEY LAW SCHOOL | FINANCIAL AID DEPARTMENT | 300 S CAPITOL AVE | | | LANSING | MI | 48933-2002 |
| THOMAS M COOLEY LAW SCHOOL | FINANCIAL AID DEPARTMENT | 217 S CAPITOL AVE | PO BOX 13038 | | LANSING | MI | 48933-1503 |
| THOMAS M COX | 203 SKYVIEW DR | | | | COLUMBIA | TN | 38401 |
| THOMAS M D'ANGELO | 213 DESMOND DR | | | | TONAWANDA | NY | 14150-7834 |
| THOMAS M DALTON | 29 S 9TH ST | | | | MIAMISBURG | OH | 45342-2457 |
| THOMAS M DEBERTI | 2572 FULTON RUN RD | | | | INDIANA | PA | 15701 |
| THOMAS M DEMANGE | 6710 PINEWOOD PL | | | | DAYTON | OH | 45459-1225 |
| THOMAS M DION | 2915 SIMPSON DR | | | | ROCHESTER HLS | MI | 48309-4320 |
| THOMAS M EVANS | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| THOMAS M FARMER | 2141 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| THOMAS M FEDINA | 4755 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3743 |
| THOMAS M FISHER | 1954 JASON CT | | | | COMMERCE TWP | MI | 48382 |
| THOMAS M FRANIA | 5081 PRESTONWOOD LANE | | | | FLUSHING | MI | 48433-1381 |
| THOMAS M FUJA | 1377 GROVE ST | | | | HIGHLAND | MI | 48356 |
| THOMAS M GALL | 213 AURILLES ST | | | | DUQUESNE | PA | 15110-1748 |
| THOMAS M GANNON | PO BOX 292861 | | | | KETTERING | OH | 45429 |
| THOMAS M GEREW | 1785 STONE ROAD APT 4 | | | | ROCHESTER | NY | 14615-1668 |
| THOMAS M GEREW | 1785 STONE RD APT 4 | | | | ROCHESTER | NY | 14615-1668 |
| THOMAS M GILMORE TTEE | C MARIE GILMORE TTEE | 2405 W LAKEVIEW DR | | | HOBBS | NM | 88240 |
| THOMAS M GOODFORD | 11244 STATE ROUTE 70 | | | | SWAIN | NY | 14884 |
| THOMAS M GOODMAN | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| THOMAS M GORDON AND MARY GORDON | C/O THOMAS M GORDON | 6485 JASMINE DR | | | HUNTINGTON BEACH | CA | 92648 |
| THOMAS M HALE | 4650 CURTIS RD. | | | | ATTICA | MI | 48412-9334 |
| THOMAS M HALEY | 5161 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1137 |
| THOMAS M HAMILTON | 223 HAYES ST | | | | WEST MILTON | OH | 45383 |
| THOMAS M HARMON | 1132 CLUB CIR | | | | DAYTON | OH | 45459-6230 |
| THOMAS M HELPLING | 320 W WALNUT ST | | | | TIPP CITY | OH | 45371-1854 |
| THOMAS M HERBERT | 600 BELEY AVE | | | | SYRACUSE | NY | 13211-1508 |
| THOMAS M HEREK | 1401 CENTER AVE | | | | BAY CITY | MI | 48708-6109 |
| THOMAS M HERR | 1904 ROCKFORD LANE | | | | LANCASTER | PA | 17601 |
| THOMAS M HIGGINS | 2513 CALIFORNIA AVE | | | | DAYTON | OH | 45419 |
| THOMAS M HINES | 1801 MISSION RD | | | | BIRMINGHAM | AL | 35216 |
| THOMAS M HOOIE | 251 MARGARET ST | | | | GADSDEN | AL | 35903 |
| THOMAS M HUTCHINSON | 2003 ERIE AVE | | | | MIDDLETOWN | OH | 45042 |
| THOMAS M HUTCHINSON | 713 POOL AVE | | | | VANDALIA | OH | 45377 |
| THOMAS M JOHNSON | 639   RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| THOMAS M JONES | 8252 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8600 |
| THOMAS M JURESIC | 1200 S KEDVALE AVE | | | | CHICAGO | IL | 60623 |
| THOMAS M KEELEY & HELENA KEELEY | 1040 THORNRIDGE CT | | | | BROOKFIELD | WI | 53045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M KELLY | PO BOX 214 | | | | SYRACUSE | NY | 13211-0214 |
| THOMAS M KEMPIE | 57 BRECKENRIDGE DR | | | | ROCHESTER | NY | 14626-3770 |
| THOMAS M KESLER | 1539 MARGENE DR | | | | PIQUA | OH | 45356 |
| THOMAS M KINGERY | 3499 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| THOMAS M KROZEL | 731 TUNNELHILL ST | | | | GALLITEIN | PA | 16641 |
| THOMAS M LEY | 6157 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| THOMAS M LITTLER | 115   PIERCE ST | | | | DAYTON | OH | 45410-1629 |
| THOMAS M LITTLER | 115 PIERCE ST | | | | DAYTON | OH | 45410-1629 |
| THOMAS M LUCKEY | 800 IRIS CIR | | | | COLUMBIA | TN | 38401-4608 |
| THOMAS M LYNCH | 61 WINCHESTER PL APT B | | | | CENTERVILLE | OH | 45459 |
| THOMAS M LYNCH | 5310  S UNION RD | | | | MIAMISBURG | OH | 45342-1326 |
| THOMAS M MACIASZEK | 1470 GEDDES AVE NW | | | | WALKER | MI | 49534-7700 |
| THOMAS M MANN | 2275  OTTERBIEN ITHACA RD | | | | NEW MADISON | OH | 45346-9743 |
| THOMAS M MARIANETTI | 864  TRIMMER RD | | | | SPENCERPORT | NY | 14559-9574 |
| THOMAS M MAYO | 1745 OLD CAMP TRL NW | | | | CONYERS | GA | 30012-3648 |
| THOMAS M MCFARLAND | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 |
| THOMAS M MCINTYRE | 418  LETTERTS ST. | | | | SOUTH AMBOY | NJ | 08879 |
| THOMAS M MENDREK | 1440 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| THOMAS M MILLER | 2967 APPALOOSA LANE | | | | LAKE HAVASU CITY | AZ | 86406 |
| THOMAS M MINNICH | 209 W LOCUST ST | | | | WATSEKA | IL | 60970-1535 |
| THOMAS M MITCHELL | 7914 TRANNIE LN | | | | SHREVEPORT | LA | 71108-5030 |
| THOMAS M MONTANTE | 2760 KENMORE AVE | | | | TONAWANDA | NY | 14150-7707 |
| THOMAS M MURPHY | 159 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| THOMAS M NAIL | 305 BROWN AVE SE | | | | ATTALLA | AL | 35954-3612 |
| THOMAS M NELSON | 13 WILMINGTON AVE | | | | DAYTON | OH | 45420-1839 |
| THOMAS M NEWMAN | 2117 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1805 |
| THOMAS M NORTON | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837 |
| THOMAS M OSTERDAY | 103  GUNCKEL AVE | | | | DAYTON | OH | 45410-1724 |
| THOMAS M OWENS | 218 SHAFOR ST | | | | MIDDLETOWN | OH | 45042-3272 |
| THOMAS M PAPPAS | 4405  W. MARKET ST. | | | | LEAVITTSBURG | OH | 44430-9557 |
| THOMAS M RAFFERTY | 3090 SANDYWOOD DR | | | | KETTERING | OH | 45440 |
| THOMAS M RICH | 3560 N. CLARKSVILLE RD. | | | | OREGONIA | OH | 45054 |
| THOMAS M RUNDELL | 1137 9TH ST | | | | RAMONA | CA | 92065 |
| THOMAS M RYAN | 108 ITHACA LANE | | | | OAK RIDGE | TN | 37830 |
| THOMAS M SHAW | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS M SHEATS AND ASSOC INC | 1987 NW 88TH CT STE 201 | | | | DORAL | FL | 33172-2699 |
| THOMAS M SHILANSKI | 204 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2648 |
| THOMAS M SHIVERDECKER | 7462 MARILYN JOY DR | | | | BROOKVILLE | OH | 45309 |
| THOMAS M SLICK | 2461 WOODSIDE DR | | | | DEARBORN | MI | 48124-3980 |
| THOMAS M SMALLEY | PO BOX 93 | | | | LYNNVILLE | IA | 50153 |
| THOMAS M STAS | 1765  BEARS DEN | | | | YOUNGSTOWN | OH | 44511-1359 |
| THOMAS M SUNDAY | 14227 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| THOMAS M TEN EYCK | 6720 RED ROCK TRL | | | | WATAUGA | TX | 76137-4791 |
| THOMAS M THOMPSON | 2629 SOUTH ST SE APT D | | | | WARREN | OH | 44483 |
| THOMAS M TRYWISKI | 309 SO 4TH ST | | | | FULTON | NY | 13069 |
| THOMAS M VASILOVE JR | 407 CYPRESS AVE | | | | MILLBRAE | CA | 94066 |
| THOMAS M WILKIN | 209 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2370 |
| THOMAS M WILL | 1092  PEPPER HILL DR | | | | KETTERING | OH | 45429-5538 |
| THOMAS M. FISHER | | | | | | | |
| THOMAS M. SERPA | THE MATHWORKS | 3 APPLE HILL DRIVE | | | NATICK | MA | 01760 |
| THOMAS MAC LEAN | 542 E SUGAR BAY LN | | | | CEDAR | MI | 49621 |
| THOMAS MAC LEOD | 2067 WOODBINE DR | | | | CANTON | MI | 48188-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MAC LEOD | 9811 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| THOMAS MACALUSO | 6326 HAMM RD | | | | LOCKPORT | NY | 14094-6408 |
| THOMAS MACDONALD | 10463 RUNYAN LAKE PTE | | | | FENTON | MI | 48430 |
| THOMAS MACHAJ | 304 LEATHERWOOD CIR | | | | MOUNTAIN HOME | AR | 72653-3785 |
| THOMAS MACHUGA | 5701 W GILLOW RD | | | | LAKE CITY | MI | 49651-9332 |
| THOMAS MACK | 42224 CRESTVIEW CIR | | | | NORTHVILLE | MI | 48168-2205 |
| THOMAS MACK | 8492 E 700 N | | | | WILKINSON | IN | 46186-9755 |
| THOMAS MACK | 707 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4043 |
| THOMAS MACK | 503 SAINT MICHAEL DR | | | | MIDDLETOWN | DE | 19709-7936 |
| THOMAS MACKO | 5412 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| THOMAS MACKOWIAK | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622-2761 |
| THOMAS MACLEAN | PO BOX 5171 | | | | BOZEMAN | MT | 59717-5171 |
| THOMAS MACOLINO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS MACON | 3920 PLAZA DR | | | | FORT WAYNE | IN | 46806-1968 |
| THOMAS MACPHERSON | | | | | | | |
| THOMAS MACY | 17 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| THOMAS MACZKOWSKI | 14500 WILDWOOD RD | | | | EVART | MI | 49631-8527 |
| THOMAS MADDEN | 4062 RAMBLEWOOD DR | | | | TROY | MI | 48085-3623 |
| THOMAS MADDOCK JR | 7544 RAUSHELBACK ST. | | | | SHELBY TWP | MI | 48317 |
| THOMAS MADDOX | 6385 HEMP ST | | | | DOUGLASVILLE | GA | 30135-3333 |
| THOMAS MADEJ | 13343 COGSWELL ST | | | | ROMULUS | MI | 48174-4733 |
| THOMAS MAGADA | 3709 MCCARTY DR | | | | CANFIELD | OH | 44406-9321 |
| THOMAS MAGDALENO | 112 E 78TH TER | | | | KANSAS CITY | MO | 64114-1914 |
| THOMAS MAGEE | 201 61ST ST | | | | NIAGARA FALLS | NY | 14304-3869 |
| THOMAS MAGER | 3138 OAKRIDGE DR | | | | HIGHLAND | MI | 48356-1942 |
| THOMAS MAGER | 39109 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| THOMAS MAGGARD | PO BOX 26 | | | | W JEFFERSON | OH | 43162-0026 |
| THOMAS MAGGART | 717 15TH ST | | | | BAY CITY | MI | 48708-7295 |
| THOMAS MAGLIONE | 631 ARENA DR # A | | | | TRENTON | NJ | 08610-3417 |
| THOMAS MAHADY III | 308 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-7452 |
| THOMAS MAHAFFY | 5572 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| THOMAS MAHANES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| THOMAS MAHARAS | 8139 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2290 |
| THOMAS MAHER | 52 DUTTON DR | | | | LAPEER | MI | 48446-8749 |
| THOMAS MAHER | 8328 WESTCHESTER LN | | | | CANTON | MI | 48187-1932 |
| THOMAS MAHLER | 3607 ABBYWOOD CT | | | | BOWLING GREEN | KY | 42104-5556 |
| THOMAS MAHONEY | 820 BRADY ST | | | | CHESANING | MI | 48616-1016 |
| THOMAS MAHOOD I I I | 5458 WHIPPOORWILL DR | | | | KALAMAZOO | MI | 49009-4534 |
| THOMAS MAIDA | 1061 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| THOMAS MAIR | 2134 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2049 |
| THOMAS MAITNER | 10374 FULTON ST E | | | | ADA | MI | 49301-8917 |
| THOMAS MAJCHER | 4334 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1608 |
| THOMAS MAJEWSKI | 1855 CAROLAN PL | | | | SAGINAW | MI | 48638-4480 |
| THOMAS MAKEL | 5629 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135-5427 |
| THOMAS MAKI | 2509 E CAVANAUGH RD | | | | LANSING | MI | 48910-5816 |
| THOMAS MAKL | 8735 W GILFORD RD | | | | REESE | MI | 48757-9523 |
| THOMAS MALANDRUCCOLO | 3832 EUNICE AVE | | | | WILMINGTON | DE | 19808-4615 |
| THOMAS MALAPIT | 4901 N ISABELLA LN | | | | MUNCIE | IN | 47304-9438 |
| THOMAS MALICKI | 3465 W VILLAGE TER | | | | SPRINGFIELD | MO | 65810-1058 |
| THOMAS MALIK | 1464 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| THOMAS MALINAK | 11313 SE 176 PLACE | | | | SUMMERFIELD | FL | 34491 |
| THOMAS MALINKY JR | 13481 LISBON RD | | | | SALEM | OH | 44460-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MALLETT | 7427 CLINGMANS TRL | | | | FORT WAYNE | IN | 46835-1417 |
| THOMAS MALLEY | 7381 MENGE | | | | CENTER LINE | MI | 48015-1269 |
| THOMAS MALLICOAT | 289 ST. CLAIR RD. | | | | BULLS GAP | TN | 37711 |
| THOMAS MALLORY | 5600 CARROLL RD | | | | BLISSFIELD | MI | 49228-9582 |
| THOMAS MALONE | 5967 MALZAHN DR | | | | SHELBY TOWNSHIP | MI | 48316-2542 |
| THOMAS MALONE | 1603 BENT TREE RD | | | | COMBINE | TX | 75159-4519 |
| THOMAS MALONE | 7400 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| THOMAS MALONEY | 5775 SHARP RD | | | | DAYTON | OH | 45432-1746 |
| THOMAS MAMULA | 11410 CAMPFIRE CIR | | | | CANFIELD | OH | 44406-8736 |
| THOMAS MANATINE | 3093 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| THOMAS MANCEWICE | 2300 HILLCRESCENT | | | | TROY | MI | |
| THOMAS MANCEWICZ | 2300 HILLCRESCENT | | | | TROY | MI | 48085 |
| THOMAS MANDERNACH | 26102 3RD ST | | | | TAYLOR | MI | 48180-1404 |
| THOMAS MANDERS | 3426 CHAPPELL LN | | | | ATLANTA | GA | 30360-2446 |
| THOMAS MANGAPORA | 5439 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| THOMAS MANGIONE | 183 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5209 |
| THOMAS MANLEY | 16550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| THOMAS MANN | 41645 HARVARD DR | | | | STERLING HTS | MI | 48313-3639 |
| THOMAS MANN | S6241 WORMAN RD | | | | DE SOTO | WI | 54624-6219 |
| THOMAS MANN | 2275 OTTERBEIN ITHACA RD | | | | NEW MADISON | OH | 45346-9743 |
| THOMAS MANN JR | PO BOX 1424 | | | | MUNCIE | IN | 47308-1424 |
| THOMAS MANNERING | 2679 PEARL DR | | | | TROY | MI | 48085-3928 |
| THOMAS MANNING | 4881 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3524 |
| THOMAS MANNING | 815 W FARROW CT | | | | BEL AIR | MD | 21014-6903 |
| THOMAS MANNING | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS MANNING JR | 7 JOB'S FISHING RD UNIT 18 | | | | MASHPEE | MA | 02649 |
| THOMAS MANNIX JR | PO BOX 3061 | | | | ANDERSON | AK | 99744-3061 |
| THOMAS MANNON | 9717 LEBERGER AVE | | | | LAS VEGAS | NV | 89129-7904 |
| THOMAS MANOFF | 699 CROWN POINTE RD | | | | LAFOLLETTE | TN | 37766 |
| THOMAS MANSUR | 831 NE 86TH ST | | | | KANSAS CITY | MO | 64155-2601 |
| THOMAS MANZELLA | 3695 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9172 |
| THOMAS MANZO | 1437 W MARSHALL ST | | | | FERNDALE | MI | 48220-1645 |
| THOMAS MAPLES | PO BOX 456 | | | | CRANE | MO | 65633-0456 |
| THOMAS MARAS | 148 SAMARITAN AVE | | | | ASHLAND | OH | 44805-3927 |
| THOMAS MARBLE | 2011 CARTIER ST | | | | FLINT | MI | 48504-4839 |
| THOMAS MARCH | 13827 LAPLAISANCE RD | | | | MONROE | MI | 48161-3821 |
| THOMAS MARCIANO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS MARCISOFSKY | 43 BUCKLEBURY HL | | | | FAIRPORT | NY | 14450-1651 |
| THOMAS MARCK | 1971 FRANKLIN LAUREL RD | | | | NEW RICHMOND | OH | 45157-9514 |
| THOMAS MARCKEL | 8910 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5916 |
| THOMAS MARCUM | 4310 WALLACE AVE | | | | KNOXVILLE | TN | 37920-1206 |
| THOMAS MAREFKA | W198S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 |
| THOMAS MAREK JR | 50 SUMMIT DR | | | | HEBER SPRINGS | AR | 72543-9137 |
| THOMAS MARENTETTE | 1250 ALVIN ST | | | | WESTLAND | MI | 48186-7808 |
| THOMAS MARHEFKY | 4890 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| THOMAS MARIANO | UNIT 201 | 302 LOTHIAN WAY | | | ABINGDON | MD | 21009-2998 |
| THOMAS MARICELLI | 1831 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| THOMAS MARIETTA | 5491 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8534 |
| THOMAS MARILYNNE | 1894 AZALEA CT | | | | CROWN POINT | IN | 46307-1081 |
| THOMAS MARINO | 12351 M 96 | | | | AUGUSTA | MI | 49012-8829 |
| THOMAS MARK | 165 NE AUTUMNWOOD TER | | | | HILLSBORO | OR | 97124-7908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MARK S SR | THOMAS, MARK S | 770 MAIN STREET P O BOX 948 | | | NIAGARA FALLS | NY | 14302 |
| THOMAS MARKEM | 1743 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2922 |
| THOMAS MARKER | 200 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4425 |
| THOMAS MARKEWICZ | 15421 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| THOMAS MARKOWSKI | 246 HICKORY CIR | | | | MIDDLETOWN | CT | 06457-2439 |
| THOMAS MARKS | 3826 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| THOMAS MARKS | 4103 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2320 |
| THOMAS MAROK | 7931 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9682 |
| THOMAS MARQUELL | PO BOX 433 | | | | EATON | IN | 47338-0433 |
| THOMAS MARQUEZ | 1015 O STREET #C103 | | | | BAKERSFIELD | CA | 93304 |
| THOMAS MARSH | 329 E 35TH ST | | | | ANDERSON | IN | 46013-4625 |
| THOMAS MARSH | 1723 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| THOMAS MARSH | 9050 WARWICK ST | | | | DETROIT | MI | 48228-1731 |
| THOMAS MARSH | 1864 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1954 |
| THOMAS MARSH | 5122 GAULT RD | | | | NORTH JACKSON | OH | 44451-9764 |
| THOMAS MARTIN | 15691 BISHOP RD | | | | CHESANING | MI | 48616-8419 |
| THOMAS MARTIN | 3632 MUNNINGS KNL | | | | LAND O LAKES | FL | 34639-8826 |
| THOMAS MARTIN | 1487 RUSS ROY CT | | | | WHITE LAKE | MI | 48383-3062 |
| THOMAS MARTIN | 3676 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| THOMAS MARTIN | 568 MARSHALL DR | | | | XENIA | OH | 45385-1739 |
| THOMAS MARTIN | 4936 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| THOMAS MARTIN | 16273 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| THOMAS MARTIN | 3801 198TH AVE SE | | | | NOBLE | OK | 73068-6011 |
| THOMAS MARTIN | 748 DUNLAP CIR | | | | WINTER SPRINGS | FL | 32708-3817 |
| THOMAS MARTIN | 214 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| THOMAS MARTIN | 522 PERRY ST | | | | NANTICOKE | PA | 18634-4423 |
| THOMAS MARTIN | PO BOX 91 | | | | COLLINSVILLE | MS | 39325-0091 |
| THOMAS MARTIN | 7745 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9770 |
| THOMAS MARTIN | 7319 TOUCAN TRL | | | | SPRING HILL | FL | 34606-2762 |
| THOMAS MARTIN | 5782 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| THOMAS MARTIN | 3049 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| THOMAS MARTIN | 4690 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| THOMAS MARTIN | 11029 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| THOMAS MARTIN | # 1 | 1835 APOLLO | | | HIGHLAND | MI | 48356-1705 |
| THOMAS MARTIN | 7091 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| THOMAS MARTIN | 535 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| THOMAS MARTIN | 22512 LAVON ST | | | | ST CLAIR SHRS | MI | 48081-2076 |
| THOMAS MARTIN ANDERSEN | 2108 LARKSPUR COURT | | | | TRINITY | FL | 34655 |
| THOMAS MARTIN JR | 1202 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| THOMAS MARTIN JR | 2218 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| THOMAS MARTIN JR. | 2333 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3862 |
| THOMAS MARTINO | 97 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| THOMAS MARTINSON | 13321 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9280 |
| THOMAS MARTYNSKI | 3162 S 23RD ST | | | | MILWAUKEE | WI | 53215-4409 |
| THOMAS MARVEL | 1707 BETHANY RD APT 229 | | | | ANDERSON | IN | 46012 |
| THOMAS MARVIN | 817 LINCOLN AVE | | | | ADRIAN | MI | 49221-3227 |
| THOMAS MARVIN C (342407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS MARX | 3312 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3514 |
| THOMAS MARY OR STAS JUNE C POA | 3382 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| THOMAS MARZEC | 7560 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9278 |
| THOMAS MASON | 32689 PALMER RD | | | | WESTLAND | MI | 48186-4700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MASON | 3286 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| THOMAS MASON | 1388 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| THOMAS MASON | 504 RIVERA DR | | | | SAINT SIMONS IS | GA | 31522-1743 |
| THOMAS MASSEAU | 304 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| THOMAS MASSEY | | | | | | | |
| THOMAS MAST | 950 MOCK RD | | | | BELLVILLE | OH | 44813-9197 |
| THOMAS MASTERS | 342 S 700 E | | | | ELWOOD | IN | 46036-8402 |
| THOMAS MASTERS | 115 COUNTY ROAD 651 | | | | ATHENS | TN | 37303-6240 |
| THOMAS MASTERSON | 26615 ALGER ST | | | | MADISON HTS | MI | 48071-3561 |
| THOMAS MASTERSON | 2135 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| THOMAS MATCHO | 7066 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5050 |
| THOMAS MATHERS | 450 W MAIN ST LOT 25 | | | | DELTA | OH | 43515 |
| THOMAS MATHEWS | 6237 ROAD 87 | | | | PAULDING | OH | 45879-9511 |
| THOMAS MATHEWS | 28016 S CLEMENTS CIR | | | | LIVONIA | MI | 48150-3255 |
| THOMAS MATHIAS | 843 TRINWAY DR | | | | TROY | MI | 48085-3184 |
| THOMAS MATHIAS | 4744 OAK GLEN DR | | | | TOLEDO | OH | 43613-3046 |
| THOMAS MATHIS | 8358 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| THOMAS MATIYA | 10407 THATCHER CT | | | | FORT WAYNE | IN | 46845-1092 |
| THOMAS MATTEI | 156 ELTON AVE | | | | YARDVILLE | NJ | 08620-1622 |
| THOMAS MATTESON | 4366 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| THOMAS MATTHEWS | 9281 KINGSLEY DR | | | | ONSTED | MI | 49265-9420 |
| THOMAS MATTOX | 6612 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4547 |
| THOMAS MATUN | 105 VILLAGE CT | | | | COLUMBIANA | OH | 44408-9360 |
| THOMAS MATWIEJCZYK | 48485 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| THOMAS MAU | 45433 PLUM GROVE DR | | | | MACOMB | MI | 48044-4511 |
| THOMAS MAUCH | 8090 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| THOMAS MAURER | 5374 RED HAWK LN | | | | GREENWOOD | IN | 46142-7719 |
| THOMAS MAUTI | 600 INDIAN TRL | | | | CLARKSTON | MI | 48348-1261 |
| THOMAS MAUTI JR | 38637 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| THOMAS MAXIMINI | IM AVELERTAL 47 | | | | TRIER | DE | 54295 |
| THOMAS MAXWELL | 2577 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9268 |
| THOMAS MAY | PO BOX 16157 | | | | BALTIMORE | MD | 21218-0357 |
| THOMAS MAY | 8606 WEAVER RD | | | | CICERO | NY | 13039-8830 |
| THOMAS MAY | 3160 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| THOMAS MAY | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3102 |
| THOMAS MAY | 19585 OLYMPIA | | | | REDFORD | MI | 48240-1333 |
| THOMAS MAY | 4406 GERARD CT | | | | FLINT | MI | 48507-3510 |
| THOMAS MAYER | 4606 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| THOMAS MAYER | 60 REGENCY CT | | | | GRAND ISLAND | NY | 14072-1422 |
| THOMAS MAYER | 4884 THRALL RD | | | | LOCKPORT | NY | 14094-9787 |
| THOMAS MAYLE | 722 HECHT DR | | | | MADISON HTS | MI | 48071-2866 |
| THOMAS MAYNARD | 6402 SUNRISE TRL | | | | HARRISON | MI | 48625-7821 |
| THOMAS MAYNE | 5300 ATLAS ROAD | | | | GRAND BLANC | MI | 48439-9772 |
| THOMAS MAYO | 1745 OLD CAMP TRL NW | | | | CONYERS | GA | 30012-3648 |
| THOMAS MAYO | 9007 ANCHOR BAY DR | | | | CLAY | MI | 48001-3517 |
| THOMAS MAZIAR | 4261 MAYFAIR CT S | | | | GROVE CITY | OH | 43123-9602 |
| THOMAS MAZUREK | 25114 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3708 |
| THOMAS MAZZONE | 4 STONERIDGE LN | | | | AKRON | NY | 14001-1500 |
| THOMAS MC ATTEE | 249 VICKSBURG DR | | | | LANSING | MI | 48917-9607 |
| THOMAS MC CARTHY | 130 HIGHLAND AVE | | | | HAMILTON | NJ | 08620-2909 |
| THOMAS MC CARTHY | 2257 136TH AVE | | | | DORR | MI | 49323-9539 |
| THOMAS MC CARTHY | 1371 TAYLOR RD | | | | CLINTON | MI | 49236-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MC CARTY | 2684 ROLLING RIDGE LN NW | | | | WALKER | MI | 49534-1344 |
| THOMAS MC CARTY | 8741 COX RD | | | | BELLEVUE | MI | 49021-9627 |
| THOMAS MC CLAIN | 944 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| THOMAS MC CLIMANS JR | 316 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| THOMAS MC CLURE | 721 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| THOMAS MC COMB | 1169 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5744 |
| THOMAS MC COMBS | PO BOX 462 | | | | ADDISON | AL | 35540-0462 |
| THOMAS MC CORMACK | 14 DONNA LYNN LN | | | | LAWRENCEVILLE | NJ | 08648-2822 |
| THOMAS MC CORMICK | 3194 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| THOMAS MC DANIEL JR | 529 REDWOOD RD | | | | BOLINGBROOK | IL | 60440-2502 |
| THOMAS MC DONALD | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| THOMAS MC DUFFIE | 22011 W 64TH TER | | | | SHAWNEE | KS | 66226-3703 |
| THOMAS MC GARRY | 813 WATERSMEET DR | | | | OXFORD | MI | 48371-6616 |
| THOMAS MC GEE | PO BOX 361 | | | | BURNS | TN | 37029-0361 |
| THOMAS MC GEE | 32610 MONTMORENCY ST | | | | WESTLAND | MI | 48186-4746 |
| THOMAS MC GILLIS | 13125 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| THOMAS MC GLADE | 3567 S JOHN HIX RD | APT 2 | | | WAYNE | MI | 48184-1029 |
| THOMAS MC GOUGH | 156 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1946 |
| THOMAS MC GOVERN | 5624 LAS VIRGENES RD UNIT 16 | | | | CALABASAS | CA | 91302-3413 |
| THOMAS MC GRAW | 46127 TALLY HO DR | | | | MACOMB | MI | 48044-4630 |
| THOMAS MC GROGAN | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| THOMAS MC GUIGAN | PO BOX 10265 | | | | ROCHESTER | NY | 14610-0265 |
| THOMAS MC GUIRE | 70485 WELDING RD | | | | RICHMOND | MI | 48062-5223 |
| THOMAS MC HUGH | 2921 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| THOMAS MC INERNEY | 3111 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| THOMAS MC KENZIE | 4050 LAKELAND AVE | | | | WINSTON SALEM | NC | 27101-2131 |
| THOMAS MC KERVEY | 2895 DELAND ROAD | | | | WATERFORD | MI | 48329-3421 |
| THOMAS MC KINNON | 1006 45TH AVE E | | | | ELLENTON | FL | 34222-2729 |
| THOMAS MC LEAN | 15957 ORCHARD POINT DR | | | | SPRING LAKE | MI | 49456-2344 |
| THOMAS MC LEAN | 7740 LUANN ST | | | | SAGINAW | MI | 48609-4905 |
| THOMAS MC LIN | 8923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9665 |
| THOMAS MC MAHON | 1425 ROYAL PARK BLVD | | | | SOUTH PARK | PA | 15129-8932 |
| THOMAS MC MAHON | 3304 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4378 |
| THOMAS MC MARTIN | 2403 ROSELAWN ST | | | | WOLVERINE LAKE | MI | 48390-1944 |
| THOMAS MC NAMARA | 1230 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5801 |
| THOMAS MC NULTY | 2197 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1101 |
| THOMAS MC WILLIAMS | 32470 BOCK ST | | | | GARDEN CITY | MI | 48135-1264 |
| THOMAS MCALINDEN | 2113 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| THOMAS MCAULIFFE | PO BOX 320162 | | | | FLINT | MI | 48532-0003 |
| THOMAS MCBRIDE | 246 OAKBOROUGH DR | | | | LAKE ST LOUIS | MO | 63367-4008 |
| THOMAS MCBRIDE | 306 HADLEY ST | | | | HOLLY | MI | 48442-1635 |
| THOMAS MCCALLUM | 109 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5234 |
| THOMAS MCCANE | 4213 NORROSE DR | | | | INDIANAPOLIS | IN | 46226-4443 |
| THOMAS MCCANN | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |
| THOMAS MCCANN | 2724 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0432 |
| THOMAS MCCANN | 1243 E RACINE ST | | | | JANESVILLE | WI | 53545-4819 |
| THOMAS MCCANN | 230 13TH ST | | | | ELYRIA | OH | 44035-7002 |
| THOMAS MCCANN | 48730 RUSSIA RD | | | | SOUTH AMHERST | OH | 44001-9510 |
| THOMAS MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| THOMAS MCCARTHY | 14210 16TH AVE | | | | MARNE | MI | 49435-9784 |
| THOMAS MCCARTHY | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS MCCARTY | 3102 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MCCAUSLAND | 3085 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1146 |
| THOMAS MCCLARY | 7695 N BOTTOM RD | | | | ELLETTSVILLE | IN | 47429-9686 |
| THOMAS MCCLURE | 5149 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| THOMAS MCCONNELL | 3236 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| THOMAS MCCONNELL | 33887 COFFEE SCHOOL RD | | | | SALEM | OH | 44460-9441 |
| THOMAS MCCONNELL | 504 HOLLAND ST | | | | MARINE CITY | MI | 48039-3423 |
| THOMAS MCCONNELL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| THOMAS MCCORD | 6305 JACKSONVILLE CUT OFF ROAD G | | | | JACKSONVILLE | AR | 72076-8818 |
| THOMAS MCCORMICK | 3841 N JOAN CT | | | | PRESCOTT VALLEY | AZ | 86314-8137 |
| THOMAS MCCOY | 1806 W GLENEAGLES RD APT B | | | | OCALA | FL | 34472-8464 |
| THOMAS MCCOY | 736 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3417 |
| THOMAS MCCOY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS MCCOY | 1806 B W GLENEAGLES | | | | OCALA | FL | 34472-8464 |
| THOMAS MCCRACKIN | PO BOX 129 | | | | CARSON CITY | MI | 48811-0129 |
| THOMAS MCCRARY | 1575 TANGLEWOOD WAY NW | | | | CONYERS | GA | 30012-4097 |
| THOMAS MCCREA | 7552 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| THOMAS MCCRIMMON | 1233 STERLING DR | | | | CORTLAND | OH | 44410-9221 |
| THOMAS MCCULLAR | 500 FRANKLIN RD | | | | BATESVILLE | MS | 38606-8505 |
| THOMAS MCCULLOUGH | 69 PECAN RUN | | | | OCALA | FL | 34472-1914 |
| THOMAS MCDANIEL | 1119 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3001 |
| THOMAS MCDANIEL | 225 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052-2219 |
| THOMAS MCDONALD | 6704 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9443 |
| THOMAS MCDONALD | 8621 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| THOMAS MCDONALD | 4986 FRANLOU AVENUE | | | | DAYTON | OH | 45432-3120 |
| THOMAS MCDONALD | 214 CHURCH RD | | | | STONEWALL | LA | 71078 |
| THOMAS MCDONALD | 1232 STALEY RD | | | | GRAND ISLAND | NY | 14072-2149 |
| THOMAS MCDONALD | 638 N MCKINLEY RD LOT 42 | | | | FLUSHING | MI | 48433-1376 |
| THOMAS MCDONALD | 184 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5142 |
| THOMAS MCDONALD | 4185 PETERSBURG RD | | | | DUNDEE | MI | 48131-9683 |
| THOMAS MCDONALD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS MCDONALD JR | 10604 S WINSTON WAY ST | | | | OKLAHOMA CITY | OK | 73170 |
| THOMAS MCDONNELL | 10665 W BRAEMAR | | | | HOLLY | MI | 48442-8584 |
| THOMAS MCDONOUGH I I | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233-9573 |
| THOMAS MCDOWELL | 3120 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| THOMAS MCELROY | 350 LOCKWOOD CT | | | | INDIANAPOLIS | IN | 46217-5081 |
| THOMAS MCFARLAND | 1505 N DEWITT ST | | | | BAY CITY | MI | 48706-3544 |
| THOMAS MCFARLANE | 2049 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9768 |
| THOMAS MCGAFFIGAN | 9240 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| THOMAS MCGARRIE | 29500 W CHICAGO | | | | LIVONIA | MI | 48150 |
| THOMAS MCGARRY III | 6435 STRUTHERS RD | | | | LOWELLVILLE | OH | 44436-9575 |
| THOMAS MCGARVEY | 4435 HARBISON RD | | | | DAYTON | OH | 45439-2749 |
| THOMAS MCGAW | 4290 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9519 |
| THOMAS MCGEATHY | 13425 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| THOMAS MCGEE | 7389 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| THOMAS MCGEORGE | 33 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| THOMAS MCGHEE | 316 ELM ST | | | | STRUTHERS | OH | 44471-1837 |
| THOMAS MCGHEE | 8515 S LYNN ST | | | | DALEVILLE | IN | 47334-9110 |
| THOMAS MCGINN | 18 GREENRIDGE RD | | | | NEWARK | DE | 19711-6734 |
| THOMAS MCGIVERN | 549 S DETROIT ST | | | | AU GRES | MI | 48703-9541 |
| THOMAS MCGLAUCHLEN | PO BOX 267 | | | | BROOKLYN | IN | 46111-0267 |
| THOMAS MCGLINCHEY | 43256 TALL PINES CT | | | | STERLING HTS | MI | 48314-1700 |
| THOMAS MCGLYNN | 7502 CARDINAL RD | | | | LEXINGTON | MI | 48450-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MCGORY | 1021 BROADWAY ST | | | | SANDUSKY | OH | 44870-2011 |
| THOMAS MCGORY | 5401 BOGART RD W | | | | CASTALIA | OH | 44824-9461 |
| THOMAS MCGREGOR | 2743 W 17TH ST LOT 25 | | | | MARION | IN | 46953-9424 |
| THOMAS MCGRIFF JR | 517 LONE PINE LN | | | | DAYTON | OH | 45427-2819 |
| THOMAS MCGRIFF JR | 517   LONE PINE LN | | | | DAYTON | OH | 45427-2819 |
| THOMAS MCGUGART | 103 LARYN LN | | | | LEXINGTON | SC | 29072-7036 |
| THOMAS MCGUIRE | 922 UNITY DR | | | | MANSFIELD | OH | 44905-2247 |
| THOMAS MCGUIRE | 7409 DUNMANWAY APT 1 | | | | DUNDALK | MD | 21222 |
| THOMAS MCHALE | 720 N HOWARD ST | | | | GLENDALE | CA | 91206-2005 |
| THOMAS MCHENRY | 4 LINDEN LN | | | | WILMINGTON | DE | 19810-1705 |
| THOMAS MCINERNEY | 1610 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4487 |
| THOMAS MCINTYRE | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| THOMAS MCKAY | 518 W RUTH AVE | | | | FLINT | MI | 48505-6110 |
| THOMAS MCKAY | 5248 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| THOMAS MCKAY JR | 9084 N ROLLAND RD | | | | LAKE | MI | 48632-8818 |
| THOMAS MCKEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS MCKEEVER | 5060 E HAVEN DR | | | | GLADWIN | MI | 48624-8744 |
| THOMAS MCKENDRY | 6986 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3753 |
| THOMAS MCKENZIE | 178 MARCELLA AVE | | | | SHARPSBURG | GA | 30277-2455 |
| THOMAS MCKENZIE | 9665 COLCHESTER CT | | | | CENTERVILLE | OH | 45458-4955 |
| THOMAS MCKENZIE | 9265 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| THOMAS MCKINNEY | 6205 S MAJOR AVE | | | | CHICAGO | IL | 60638-4522 |
| THOMAS MCKNIGHT | 5020 FM 2138 N | | | | JACKSONVILLE | TX | 75766-7969 |
| THOMAS MCLAREN | 6411 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| THOMAS MCLEAN | 17545 AVILLA BOULEVARD | | | | LATHRUP VLG | MI | 48076-2705 |
| THOMAS MCLEAN | 1298 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| THOMAS MCLEAN | 15957 ORCHARD POINT DR | | | | SPRING LAKE | MI | 49456-2344 |
| THOMAS MCLEMORE | 42389 WHITTLER TRL | | | | NOVI | MI | 48377-2849 |
| THOMAS MCMAHON | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| THOMAS MCMAHON | 217 S RUSSELL ST | | | | DURAND | MI | 48429-1727 |
| THOMAS MCMANAMON | 1608 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| THOMAS MCMANES | 1466 SIOUX DR | | | | XENIA | OH | 45385-4235 |
| THOMAS MCMANES | 1466 SIOUX DR. | | | | XENIA | OH | 45385-- 42 |
| THOMAS MCMANUS | 2720 WHISPER GLEN CT | | | | ORLANDO | FL | 32837-7317 |
| THOMAS MCMASTER | 325 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| THOMAS MCMICHAEL | 279 BIG STATION CAMP BLVD APT 21102 | | | | GALLATIN | TN | 37065-8669 |
| THOMAS MCMILLEN | 47578 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5019 |
| THOMAS MCMULLEN | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| THOMAS MCNALLY | 271 E APPALOOSA CT | | | | GILBERT | AZ | 85296-2825 |
| THOMAS MCNEAL | G1288 KNICKERBOCKER AVE | | | | FLINT | MI | 48505 |
| THOMAS MCNEIL | 2260 OAK PARK DR | | | | MUSKEGON | MI | 49442-5443 |
| THOMAS MCNEIL | 7296 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| THOMAS MCNEW | 526 BELLESTRI DR | | | | MONROE | MI | 48161-3541 |
| THOMAS MCNULTY | 104 NORHT RICHVIEW AVENUE | | | | YOUNGSTOWN | OH | 44509 |
| THOMAS MCNULTY | 9167 SCENIC DR | | | | BRIGHTON | MI | 48114-8730 |
| THOMAS MCPEAK | 228 GUNTHER ST | | | | BELLEVUE | OH | 44811-1514 |
| THOMAS MCPHALL | 5815 NUEVO LEON ST UNIT 10 | | | | NORTH LAS VEGAS | NV | 89031-4100 |
| THOMAS MCPHEE | 5918 N BEDFORD AVE | | | | KANSAS CITY | MO | 64151-4839 |
| THOMAS MCQUADE | 7935 E STATE ROAD 42 | | | | POLAND | IN | 47868-8219 |
| THOMAS MCQUISTION | 1342 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |
| THOMAS MCSHANE | 1078 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MCTAGGART | 357 MARGERY CT | | | | VASSAR | MI | 48768-1506 |
| THOMAS MCWHORTER | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234-2515 |
| THOMAS MEACHAM | 980 COUNTY ROAD 308 | | | | BELLEVUE | OH | 44811-9497 |
| THOMAS MEADE | 2258 PENFIELD RD. | | | | PENFIELD | NY | 14526-1945 |
| THOMAS MEADOWS | 331 SCIO VILLAGE CT UNIT 174 | | | | ANN ARBOR | MI | 48103-9146 |
| THOMAS MEADOWS | 6131 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| THOMAS MEANS | 2979 NAZARETH RD | | | | WELLFORD | SC | 29385-9107 |
| THOMAS MEARNIC | 50 E MAHAN AVE | | | | HAZEL PARK | MI | 48030-1151 |
| THOMAS MEDER | 2860 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| THOMAS MEDFORD | 4059 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| THOMAS MEDICI | 2364 MALENA LN | | | | OXFORD | MI | 48371 |
| THOMAS MEDO SR | 1519 E SPYGLASS DR | | | | CHANDLER | AZ | 85249-4356 |
| THOMAS MEDVED TTEE | MEDVED FAMILY TRUST U/A DTD 10/28/98 | 33928 BIRCHWOOD DR | | | STERLING HTS | MI | 48312 |
| THOMAS MEECHAN | 13145 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1619 |
| THOMAS MEEKS | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| THOMAS MEGGISON | 1376 LEVONA ST | | | | YPSILANTI | MI | 48198-6440 |
| THOMAS MEIER | 13909 W 71ST TER | | | | SHAWNEE | KS | 66216-5513 |
| THOMAS MEISELBACH | 14619 RICE DR | | | | STERLING HTS | MI | 48313-2939 |
| THOMAS MEISTER | 6269 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| THOMAS MELHUS | 685 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| THOMAS MELROSE | 3200 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9249 |
| THOMAS MELTON | 2329 E WHIPP RD | | | | KETTERING | OH | 45440-2604 |
| THOMAS MELTON | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| THOMAS MELTSEN | 700 ARDMORE AVE | #611 | | | ARDMORE | PA | 19003 |
| THOMAS MELVILLE BOYD | 350 JESSELIN DR | | | | LEXINGTON | KY | 40503 |
| THOMAS MENCHES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS MENDEL | 1528 RIVER TERRACE DRIVE | | | | EAST LANSING | MI | 48823 |
| THOMAS MENDEL | 1528 RIVER TER | | | | EAST LANSING | MI | 48823-5314 |
| THOMAS MENDOLA | 5757 GLENDALE DR # B | | | | LOCKPORT | NY | 14094-5848 |
| THOMAS MENDOLA | 23 BENZINGER ST | | | | BUFFALO | NY | 14206-1401 |
| THOMAS MENDONCA | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606-7735 |
| THOMAS MENDOZA JR | | | | | | | |
| THOMAS MENDREK | 1440 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| THOMAS MENNING | 2619 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| THOMAS MENZIES | 3700 BARBERRY CIR | | | | WIXOM | MI | 48393-1102 |
| THOMAS MERCER | 158 10TH ST NE | | | | NORTH CANTON | OH | 44720-1946 |
| THOMAS MERCER | 1340 N LINCOLN AVE | | | | SALEM | OH | 44460-1335 |
| THOMAS MERCER JR | 5676 OVERBROOK CT | | | | ANN ARBOR | MI | 48105-9342 |
| THOMAS MERCERUIO | PO BOX 510 | | | | FALLING WTRS | WV | 25419-0510 |
| THOMAS MEREDITH | 29524 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3610 |
| THOMAS MERLETTE | 581 FLANDERS PL | | | | THE VILLAGES | FL | 32162-1660 |
| THOMAS MERNIN | 1643 EUCLID AVE | | | | BERWYN | IL | 60402-1840 |
| THOMAS MERRITT | 148 RIDGEWAY DR | | | | NASHVILLE | IN | 47448-8131 |
| THOMAS MERRITT JR | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121-1323 |
| THOMAS MERROW | 12 MAPLE DR | | | | CATLIN | IL | 61817-9208 |
| THOMAS MESCHIEVITZ | E5275 651ST AVE | | | | MENOMONIE | WI | 54751-5505 |
| THOMAS MESCLIER | 43821 GOLDBERG DR | | | | STERLING HEIGHTS | MI | 48313-1875 |
| THOMAS MESCO | 140 EMBERLY LN | | | | WARNER ROBINS | GA | 31088-2972 |
| THOMAS MESSICK | 14 BRIGHT AVE | | | | PENNSVILLE | NJ | 08070-1727 |
| THOMAS MESSINA JOINT | THOMAS MESSINA | 558 LOGAN AVENUE | | | BRONX | NY | 10465 |
| THOMAS MESSMEAR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS METCALF | 4115 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| THOMAS METEVIER | 560 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3556 |
| THOMAS METLER | 504 THOMAS L PKWY | | | | LANSING | MI | 48917-2801 |
| THOMAS METZ | 2080 WESTLAWN DR | | | | KETTERING | OH | 45440-1822 |
| THOMAS METZGER | 10685 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| THOMAS METZGER | 4069 LYLE RD | | | | BEAVERTON | MI | 48612-8604 |
| THOMAS METZLER | 518 SCHILLER AVE | | | | TRENTON | NJ | 08610-6030 |
| THOMAS MEYER | 3801 WHITNEY AVE | | | | FLINT | MI | 48532-5243 |
| THOMAS MEYER | 1909 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1961 |
| THOMAS MEYER | PARKER HANNIFIN CORP | 6035 PARKLAND BLVD | | 44124 | CLEVELAND | OH | 44124 |
| THOMAS MEYERS | 5003 WESTHILL DR | | | | LANSING | MI | 48917-4440 |
| THOMAS MIAZGOWICZ JR | 1105 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| THOMAS MICALE | 1436 PEGGY LN | | | | MANNING | SC | 29102-5824 |
| THOMAS MICHAEL | 22811 E 321ST ST | | | | HARRISONVILLE | MO | 64701-7398 |
| THOMAS MICHAEL | 99 N MAPLE RD | | | | SALINE | MI | 48176-1217 |
| THOMAS MICHAELS | 48960 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4038 |
| THOMAS MICHALEK | 402 WAVERLY AVE | | | | BALTIMORE | MD | 21225-3734 |
| THOMAS MICHALIK | 8159 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7231 |
| THOMAS MICHALSKI | 2815 ESCAMBIA CIR | | | | NORTH PORT | FL | 34288-6359 |
| THOMAS MICHALSKI | PO BOX 1629 | | | | HOUGHTON LAKE | MI | 48629-1629 |
| THOMAS MICHELI JR | 111 MESQUITEWOOD ST | | | | COPPELL | TX | 75019 |
| THOMAS MICHELS | 2006 SLOAN ST | | | | FLINT | MI | 48504-4017 |
| THOMAS MICK | 4902 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| THOMAS MICKLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS MICKLUS | 1100 SENTINEL DR | | | | JANESVILLE | WI | 53546-1798 |
| THOMAS MIDGETT | 3586 W 120TH ST | | | | CLEVELAND | OH | 44111-3542 |
| THOMAS MIDRANO | 256 STANTON ST | | | | RAHWAY | NJ | 07065-3124 |
| THOMAS MIELER | 3073 E MAPLE HILL CT | | | | MIDLAND | MI | 48642-7851 |
| THOMAS MIELOCH | 805 19TH ST | | | | BAY CITY | MI | 48708-7236 |
| THOMAS MIER | 14145 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| THOMAS MIERTA | 11372 E POTTER RD | | | | DAVISON | MI | 48423-8155 |
| THOMAS MIFFLIN | 2446 HIGHLAND ST | | | | DETROIT | MI | 48206-1236 |
| THOMAS MIGLIORE | 181 KEATS AVE | | | | ELIZABETH | NJ | 07208-1059 |
| THOMAS MIHUTA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS MIKA | PO BOX 860054 | | | | SHAWNEE | KS | 66286-0054 |
| THOMAS MIKEK | 17638 GRATIOT RD | | | | HEMLOCK | MI | 48626-9675 |
| THOMAS MIKOY | 3342 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1048 |
| THOMAS MILAM | 404 LORENE DR | | | | O FALLON | MO | 63366-1329 |
| THOMAS MILANOV | 36831 WEBER DR | | | | STERLING HTS | MI | 48310-4657 |
| THOMAS MILINOVICH JR | 27064 LAUREL LN | | | | OLMSTED FALLS | OH | 44138-3165 |
| THOMAS MILITELLO | 150 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1525 |
| THOMAS MILLAGER | 1508 LANGROVE DR | | | | DARDENNE PRAIRIE | MO | 63368-7066 |
| THOMAS MILLER | 4401 HODGKINS RD | | | | FORT WORTH | TX | 76135-2136 |
| THOMAS MILLER | 362 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7081 |
| THOMAS MILLER | 1453 KEYPORT LN | | | | GRAYLING | MI | 49738-6751 |
| THOMAS MILLER | 7415 CANADICE LAKE RD | | | | SPRINGWATER | NY | 14560 |
| THOMAS MILLER | 400 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3426 |
| THOMAS MILLER | 7326 EAST CREEK RD | | | | LOCKPORT | NY | 14094 |
| THOMAS MILLER | 1113 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| THOMAS MILLER | 6927 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| THOMAS MILLER | 7319 MONROE ST | ENCHANTED VALLEY RANCH | | | MISSION | TX | 78572-8949 |
| THOMAS MILLER | 23028 COUNTY ROAD H | | | | ARCHBOLD | OH | 43502-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MILLER | 4239 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| THOMAS MILLER | 448 OXFORD AVE | | | | AKRON | OH | 44310-3354 |
| THOMAS MILLER | 4148 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2546 |
| THOMAS MILLER | 396 CHARLES AVE | | | | CORTLAND | OH | 44410-1287 |
| THOMAS MILLER | 513 BUCKEYE ST | | | | GENOA | OH | 43430-1723 |
| THOMAS MILLER | 3709 FROST ST NW | | | | HUNTSVILLE | AL | 35810-2125 |
| THOMAS MILLER | 10091 N JENNINGS RD | | | | CLIO | MI | 48420 |
| THOMAS MILLER | 506 W BENWAY RD | | | | SANFORD | MI | 48657-9303 |
| THOMAS MILLER | 34550 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| THOMAS MILLER | 1587 PLAINFIELD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49505-4944 |
| THOMAS MILLER | 9183 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| THOMAS MILLER | 6189 LAKEVIEW S | | | | SAGINAW | MI | 48603-4249 |
| THOMAS MILLER | 2245 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| THOMAS MILLER | 6236 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| THOMAS MILLER | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| THOMAS MILLER | 2309 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| THOMAS MILLER | 7287 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| THOMAS MILLER | 1991 HARDWICK DR | | | | LAPEER | MI | 48446-9719 |
| THOMAS MILLER | 2261 GARNER RD | | | | MT PLEASANT | TN | 38474-2820 |
| THOMAS MILLER | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| THOMAS MILLER | 5465 LEXINGTON WOODS LN | | | | ALPHARETTA | GA | 30005-6777 |
| THOMAS MILLER | 7781 SEDGEWICK DR | | | | FREELAND | MI | 48623-8428 |
| THOMAS MILLER | 13970 RAMHURST DR APT 4 | | | | LA MIRADA | CA | 90638-1781 |
| THOMAS MILLER | 3194 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| THOMAS MILLIGAN | 15575 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| THOMAS MILLINGTON | 11515 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9080 |
| THOMAS MILLIRON | 14408 LAKOTA AVE | | | | CLEVELAND | OH | 44111-4340 |
| THOMAS MILLS | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| THOMAS MILLS | 1116 GEORGIAN DR | | | | KETTERING | OH | 45429-5634 |
| THOMAS MILLS | 612 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4617 |
| THOMAS MILLS | 3458 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| THOMAS MILLS | 2225 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| THOMAS MILLS | 505 PERSIMMON LN | | | | FREDERICKSBRG | VA | 22408-2518 |
| THOMAS MILLSPAUGH | PO BOX 83 | | | | EATON | IN | 47338-0083 |
| THOMAS MILLSPAUGH | 1707 RAINTREE DR | | | | ANDERSON | IN | 46011-2636 |
| THOMAS MILNER | 999 STONE SPRING DR | | | | EUREKA | MO | 63025-3619 |
| THOMAS MILTON | 23165 GRASSY PINE DR | | | | ESTERO | FL | 33928-4329 |
| THOMAS MILWRICK | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| THOMAS MIMS | PO BOX 27 | | | | UNION SPRINGS | AL | 36089-0027 |
| THOMAS MINDEL | 1155 HICKORY HOLLOW LN | | | | DEXTER | MI | 48130-9764 |
| THOMAS MINICK | 17135 NW 51ST PL | | | | MIAMI GARDENS | FL | 33055-4128 |
| THOMAS MINNE | 296 KNIGHT ST | | | | KALAMAZOO | MI | 49048-5921 |
| THOMAS MINNICH | 209 W LOCUST ST | | | | WATSEKA | IL | 60970-1535 |
| THOMAS MINOR | 38 MILLS AVE | | | | PORT MONMOUTH | NJ | 07758-1127 |
| THOMAS MINOR | 26258 W AZTEC CIR | | | | FLAT ROCK | MI | 48134-1716 |
| THOMAS MINTER | 75 STONEBROOKE | | | | TROY | IL | 62294-2467 |
| THOMAS MINTER | 123 AUBURN AVE | | | | BUFFALO | NY | 14213-1514 |
| THOMAS MINTO | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| THOMAS MINTON | 1295 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1241 |
| THOMAS MIRON | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423-8629 |
| THOMAS MISSORY | 405 MORTON ST | | | | SHARON | PA | 16146 |
| THOMAS MISZEWSKI | 2740 BUCKNER RD | | | | LAKE ORION | MI | 48362-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MITCHELL | 4926 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9548 |
| THOMAS MITCHELL | 11790 BURKE CT | | | | BRIGHTON | MI | 48114-9010 |
| THOMAS MITCHELL | 1100 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9471 |
| THOMAS MITCHELL | 7914 TRANNIE LANE | | | | SHREVEPORT | LA | 71108-5030 |
| THOMAS MITCHELL | 15747 MURRAY HILL ST | | | | DETROIT | MI | 48227-1909 |
| THOMAS MITCHELL | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| THOMAS MITCHELL | 2120 MILBOURNE AVE | | | | FLINT | MI | 48504-7273 |
| THOMAS MITCHELL | 3822 S NELSON RD | | | | ORFORDVILLE | WI | 53576-9502 |
| THOMAS MITCHELL | 11506 PENROSE DR | | | | WARREN | MI | 48093-6441 |
| THOMAS MITCHELL | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| THOMAS MITCHELL | 6003 ESTHER ST | | | | ROMULUS | MI | 48174-2314 |
| THOMAS MITCHELL | 8267 W G AVE | | | | KALAMAZOO | MI | 49009-8524 |
| THOMAS MITCHELL | PO BOX 11245 | | | | JACKSON | MS | 39283-1245 |
| THOMAS MITCHEY | 6818 FENWYCK RD APT 6 | | | | MAUMEE | OH | 43537-9652 |
| THOMAS MITSOCK | 35 HEMLOCK DR | | | | PARLIN | NJ | 08859-1117 |
| THOMAS MITTON | 3728 HEATHWOOD E | | | | WHITE LAKE | MI | 48383-3552 |
| THOMAS MIX | 717 DUNLAP ST | | | | LANSING | MI | 48910-2836 |
| THOMAS MIZE | PO BOX 182 | | | | COLLINSVILLE | TX | 76233-0182 |
| THOMAS MOCK | 3466 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511-2533 |
| THOMAS MOCKERIDGE | 9210 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8110 |
| THOMAS MOCZULSKI | 55622 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315-6670 |
| THOMAS MOENAERT | PO BOX 155 | | | | LAKEVILLE | MI | 48366-0155 |
| THOMAS MOENICH | 261 MELROSE AVE | | | | BOARDMAN | OH | 44512-2356 |
| THOMAS MOFFIT | 5724 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| THOMAS MOGFORD | 13288 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| THOMAS MOLTER | 1013 AZALEAMUM DR | | | | THREE RIVERS | MI | 49093-9657 |
| THOMAS MOMAN | PO BOX 75701 | | | | JACKSON | MS | 39282-5701 |
| THOMAS MOMAN | P O BOX 75701 | | | | JACKSON | MS | 39282 |
| THOMAS MONAGHAN | 2308 GYSIN CT | | | | BAY CITY | MI | 48708-6848 |
| THOMAS MONAGHAN | 60 CARMOLITE DR | | | | BUFFALO | NY | 14224-3613 |
| THOMAS MONCRIEF | 155 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| THOMAS MONDOUX | 1475 OAKSHADE ST APT 41 | | | | WALLED LAKE | MI | 48390-2101 |
| THOMAS MONER | PO BOX 13153 | HARPER STATION | | | DETROIT | MI | 48213-0153 |
| THOMAS MONROE | 2724 SWEET CIDER RD | | | | FORT WAYNE | IN | 46818-8897 |
| THOMAS MONSOUR | 8226 HAM RD | | | | MERIDIAN | MS | 39305-9408 |
| THOMAS MONTGOMERY | 628 DICKINSON ST | | | | FLINT | MI | 48504-4842 |
| THOMAS MONTGOMERY | 909 MAY ST | | | | LANSING | MI | 48906-5312 |
| THOMAS MONTGOMERY | 209 JACKSON AVE WILM MR | | | | NEW CASTLE | DE | 19720 |
| THOMAS MONTGOMERY JR | 18970 ARCHDALE ST | | | | DETROIT | MI | 48235-3267 |
| THOMAS MONTGOMERY JR | 11071 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| THOMAS MONTPAS | 2675 W BRADEN RD | | | | PERRY | MI | 48872-8500 |
| THOMAS MONTROY | 49271 HUNT CLUB CT | | | | PLYMOUTH | MI | 48170-2895 |
| THOMAS MONVILLE | 5800 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| THOMAS MONVILLE | 3346 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| THOMAS MOON | 13625 PINE REACH DR | | | | CHESTERFIELD | VA | 23832-2743 |
| THOMAS MOON | 1087 COLONIAL CIR | | | | LEBANON | OH | 45036-8458 |
| THOMAS MOON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS MOONEY | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| THOMAS MOONEY | 493 RIDDLE RD | | | | MOUNT HEALTHY | OH | 45231-2745 |
| THOMAS MOORE | 9042 TACKLES DR | | | | WHITE LAKE | MI | 48386-1571 |
| THOMAS MOORE | PO BOX 1553 | | | | CLOVER | SC | 29710-4553 |
| THOMAS MOORE | 143 GOLDEN DR | | | | ANDERSON | IN | 46012-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MOORE | 8723 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| THOMAS MOORE | 4735 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1908 |
| THOMAS MOORE | 12340 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| THOMAS MOORE | 19300 DEAN ST | | | | DETROIT | MI | 48234-2004 |
| THOMAS MOORE | 1023 DALLAS HWY | | | | VILLA RICA | GA | 30180-3241 |
| THOMAS MOORE | 514 PATTY DR | | | | BRADFORD | OH | 45308-1170 |
| THOMAS MOORE | 822 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-2046 |
| THOMAS MOORE | 565 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| THOMAS MOORE | 5274 S 360 W | | | | PENDLETON | IN | 46064-8995 |
| THOMAS MOORE | 3701 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6519 |
| THOMAS MOORE | PO BOX 277 | | | | BUTLER | KY | 41006-0277 |
| THOMAS MOORE | 1434 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| THOMAS MOORE | 5101 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| THOMAS MOORE | 5981 N 24TH ST | | | | KALAMAZOO | MI | 49004-8682 |
| THOMAS MOORE | 6700 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3402 |
| THOMAS MOORE | 813 E MORNINGSTAR LN | | | | HERNANDO | FL | 34442-2855 |
| THOMAS MOORE | O-70 BARBRHET DR NW | | | | GRAND RAPIDS | MI | 49534-3391 |
| THOMAS MOORE | 111 GRAVES ADDITION RD | | | | SPRINGVILLE | IN | 47462-5029 |
| THOMAS MOORE | 925 CARRIAGE HILL DR | | | | SALEM | OH | 44460-4113 |
| THOMAS MOORE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| THOMAS MOORE JR | 13864 FRIEND RD | | | | GERMANTOWN | OH | 45327-8742 |
| THOMAS MOORE JR | 4684 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| THOMAS MOORE JR | 11040 MEADOWVIEW DRIVE | | | | GOODRICH | MI | 48438-8702 |
| THOMAS MOORHEAD | 805 E PAULSON ST | | | | LANSING | MI | 48906-2035 |
| THOMAS MORAN | 4449 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8035 |
| THOMAS MORAN | 2021 EDWARD LN W | | | | KIMBALL | MI | 48074-1922 |
| THOMAS MORAR | 154 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4822 |
| THOMAS MORCOM | 606 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| THOMAS MORE COLLEGE | 333 THOMAS MORE PKWY | | | | CRESTVIEW HILLS | KY | 41017-3428 |
| THOMAS MOREL | 200 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| THOMAS MORELAND JR | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103-9677 |
| THOMAS MORENO | 930 SEDGEFIELD CIR | | | | GROVETOWN | GA | 30813-5860 |
| THOMAS MORENO | 4808 K MART DR | | | | WICHITA FALLS | TX | 76308-4522 |
| THOMAS MORETUZZO | 3971 GRANT AVE | | | | HAMBURG | NY | 14075-2924 |
| THOMAS MORGAN | 34497 MARINA CT | | | | WESTLAND | MI | 48185-1490 |
| THOMAS MORGAN | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| THOMAS MORGAN | 3607 RIVER PARK DR | | | | ANDERSON | IN | 46012-4645 |
| THOMAS MORGAN | G3330 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| THOMAS MORGAN | 415 E 11TH ST | | | | SEDALIA | MO | 65301-5939 |
| THOMAS MORGAN | 5445 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| THOMAS MORIN | 6526 42ND ST E | | | | SARASOTA | FL | 34243-7900 |
| THOMAS MORLEY | 1980 VALLEY BROOK DR | | | | OKEMOS | MI | 48864-3755 |
| THOMAS MORRIS | 2122 ROBBINS AVE APT 229 | | | | NILES | OH | 44446-3998 |
| THOMAS MORRIS | 686 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| THOMAS MORRIS | 5012 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| THOMAS MORRIS | 9 MISSION OAK DRIVE | | | | GRAYSON | GA | 30017-4155 |
| THOMAS MORRIS | 2306 EBURY CT | | | | BENSALEM | PA | 19020-2302 |
| THOMAS MORRIS | 100 DOMINION PKWY | | | | BRANDON | MS | 39042-7527 |
| THOMAS MORRIS JR | 716 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3044 |
| THOMAS MORRISON | 4230 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1827 |
| THOMAS MORRISON | 2518 RUGBY RD | | | | DAYTON | OH | 45406-2132 |
| THOMAS MORRISON | 3143  159TH  ST | | | | CLEVELAND | OH | 44107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MORRISSEY | 16791 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1105 |
| THOMAS MORROW | 1808 DAYOH PL | | | | DAYTON | OH | 45408-2318 |
| THOMAS MORROW | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| THOMAS MORTIMORE | 46682 W RIDGE DR | | | | MACOMB | MI | 48044-3581 |
| THOMAS MOSHER | 1243 E WEBB RD | | | | DEWITT | MI | 48820-8393 |
| THOMAS MOSIER | 1930 TRACE WAY | | | | SEVIERVILLE | TN | 37862-8067 |
| THOMAS MOSS | 505 NYE ST | | | | LIMA | OH | 45801-4641 |
| THOMAS MOSS | 1750 N SUGAR PT | | | | CENTERPOINT | IN | 47840-8347 |
| THOMAS MOSS | 36351 EW 1140 | | | | SEMINOLE | OK | 74868-6210 |
| THOMAS MOTEL | 677 HARVEY ST | | | | W HAZLETON | PA | 18202-1507 |
| THOMAS MOTES | 4101 S SHERIDAN RD LOT 431 | | | | LENNON | MI | 48449-9426 |
| THOMAS MOTOR CARS, INC. | 23617 BLUE STAR HWY | | | | QUINCY | FL | 32351-7269 |
| THOMAS MOTOR CARS, INC. | BRUCE THOMAS | 23617 BLUE STAR HWY | | | QUINCY | FL | 32351-7269 |
| THOMAS MOTOR COMPANY | PO BOX 2890 | | | | EL CENTRO | CA | 92244-2890 |
| THOMAS MOTORS, INC | 1125 W OUTER RD | | | | MOBERLY | MO | 65270-9479 |
| THOMAS MOTORS, INC | DONALD THOMAS | 1125 W OUTER RD | | | MOBERLY | MO | 65270-9479 |
| THOMAS MOTSINGER | 19255 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| THOMAS MOTSINGER | 604 COVENTRY DR | | | | ANDERSON | IN | 46012-3739 |
| THOMAS MOTT | 3303 SHARON AVE SW | | | | WYOMING | MI | 49519-3239 |
| THOMAS MOUBRAY | 3200 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| THOMAS MOULTON III | 335 N STEEL RD | | | | MERRILL | MI | 48637-9563 |
| THOMAS MOULTON JR | 1075 CORNWELL RD | | | | MERRILL | MI | 48637-9530 |
| THOMAS MOUNSEY | PO BOX 134 | | | | MONTPELIER | IN | 47359-0134 |
| THOMAS MOUSSEAU | 4226 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1615 |
| THOMAS MOW | 71 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| THOMAS MOWERS | 422 WEST ST | | | | GRAND LEDGE | MI | 48837-1138 |
| THOMAS MOWINSKI | 775 E HIBBARD RD | | | | OWOSSO | MI | 48867-9752 |
| THOMAS MOWRY | 2525 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1321 |
| THOMAS MOYER | 5050 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 |
| THOMAS MOYLAN | 6440 ANSLOW DR | | | | TROY | MI | 48098-2104 |
| THOMAS MOYLE | 6259 WALDON RD | | | | CLARKSTON | MI | 48346-2241 |
| THOMAS MOZDZIAK | 7287 BOSTON STATE RD APT 22 | | | | HAMBURG | NY | 14075-6972 |
| THOMAS MRAKITSCH | 2022 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-9336 |
| THOMAS MUEHLENBECK | 12120 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| THOMAS MUELLER | 13825 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| THOMAS MUENCH | 38923 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2818 |
| THOMAS MUENCH | | | | | | | |
| THOMAS MUENSTERMANN | 29 N 28TH ST APT 8H | | | | LAS VEGAS | NV | 89101-4612 |
| THOMAS MUEX | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223-5535 |
| THOMAS MULCAHY | 4887 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| THOMAS MULDOON | 2035 BALDWIN RD | | | | LAPEER | MI | 48446-9772 |
| THOMAS MULHALL | 392 PARISH AVE | | | | HUBBARD | OH | 44425-1957 |
| THOMAS MULHOLLAND | 2279 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| THOMAS MULLANEY JR | 140 QUEENS RD | | | | LITTLE RIVER | SC | 29566-8104 |
| THOMAS MULLEN | PO BOX 186 | | | | BROOKFIELD | OH | 44403 |
| THOMAS MULLER | HAUPTSTR. 2 | | | | LEIPZIG | DE | 04275 |
| THOMAS MULLETT | | | | | | | |
| THOMAS MULLIKIN | 33965 LITTLE BUSH LN | | | | PRAIRIE DU CHIEN | WI | 53821-8622 |
| THOMAS MULLINS | 1097 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| THOMAS MULLINS | 5104 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5130 |
| THOMAS MULLINS | 1436 HURON WAY | | | | BOWLING GREEN | KY | 42101-6571 |
| THOMAS MULLINS | 613 E HOLBROOK AVE | | | | FLINT | MI | 48505-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MUNC | 1257 COAL RUN HILL RD | | | | LOWELL | OH | 45744-7504 |
| THOMAS MUNCHBACH SR | 3826 MAYBEL ST | | | | LANSING | MI | 48911-2860 |
| THOMAS MUNDELL | 10401 S EDGEWATER DR | | | | SILVER LAKE | IN | 46982-9185 |
| THOMAS MUNGER | 481 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| THOMAS MUNGUIA | 3910 S GRAHAM RD | | | | SAGINAW | MI | 48609-9779 |
| THOMAS MUNICE | 430 BERKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-2304 |
| THOMAS MUNOZ | 1370 E ANGIE ST | | | | CASA GRANDE | AZ | 85222-3296 |
| THOMAS MUNS | 474 BISSONETTE RD | | | | OSCODA | MI | 48750-9225 |
| THOMAS MURAOKA | 732 W 172ND ST | | | | GARDENA | CA | 90247-5806 |
| THOMAS MURDAY | 95 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |
| THOMAS MURDOCH JR | 15466 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| THOMAS MURELL | 1735 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2553 |
| THOMAS MURIE | 2611 RHODES DR | | | | TROY | MI | 48083-2457 |
| THOMAS MURPHREE | 1759 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| THOMAS MURPHY | 381 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5849 |
| THOMAS MURPHY | 24 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| THOMAS MURPHY | 614 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2519 |
| THOMAS MURPHY | 11780 CAVALIER DR | | | | STERLING HEIGHTS | MI | 48313-5038 |
| THOMAS MURPHY | 1614 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| THOMAS MURPHY | 423 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| THOMAS MURPHY | PO BOX 175 | | | | REDFIELD | NY | 13437-0175 |
| THOMAS MURPHY | 6281 THISTLE DR | | | | SAGINAW | MI | 48638-4371 |
| THOMAS MURPHY | 23469 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3428 |
| THOMAS MURPHY | 8455 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| THOMAS MURPHY | 101 E HARCOURT DR | | | | SAGINAW | MI | 48609-5145 |
| THOMAS MURPHY | 3878 WEAVER RD | | | | COMINS | MI | 48619-9746 |
| THOMAS MURPHY | 11581 DIXON RD | | | | MONROE | MI | 48161-9612 |
| THOMAS MURPHY | 26223 LIGHTFOOT LN | | | | WARSAW | MO | 65355-4374 |
| THOMAS MURPHY | 13810 WHITE GARDENIA WAY | | | | FORT MYERS | FL | 33912-5680 |
| THOMAS MURPHY | PO BOX 2419 | | | | GILROY | CA | 95021-2419 |
| THOMAS MURPHY | 2950 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| THOMAS MURPHY | 12530 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1256 |
| THOMAS MURPHY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS MURRAY | 7001 67TH PL NE | | | | MARYSVILLE | WA | 98270-7770 |
| THOMAS MURRAY | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| THOMAS MURRAY | 63 MAPLEWOOD AVE | | | | BUFFALO | NY | 14224-1515 |
| THOMAS MURRAY G (429937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS MURRY | 20248 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4093 |
| THOMAS MUSCAT | 1463 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3412 |
| THOMAS MUSGRAVE | 1115 S FIELDVIEW LOOP | | | | LECANTO | FL | 34461-8380 |
| THOMAS MUSHENSKI | 37778 DEVOE ST | | | | CLINTON TWP | MI | 48036-2905 |
| THOMAS MUSHENSKI | 1414 E LAS COLINAS DR | | | | CHANDLER | AZ | 85249-4218 |
| THOMAS MUTRAN | 506 S HARRISON ST | | | | GREENTOWN | IN | 46936-1452 |
| THOMAS MYERS | 56 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3225 |
| THOMAS MYERS | 3843 LAKEDALE DR | | | | HILLIARD | OH | 43026-8104 |
| THOMAS MYERS | 25 YORKTOWN RD | | | | NEW CASTLE | DE | 19720-4223 |
| THOMAS MYERS | 26645 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9434 |
| THOMAS MYERS | 5300 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| THOMAS MYERS | 1137 WILL BRIDGES LN | | | | WESSON | MS | 39191-9503 |
| THOMAS MYERS | 4065 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MYERS | 4854 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| THOMAS MYERS | 12556 E ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| THOMAS MYERS | 404 BOWER CT | | | | BIRMINGHAM | AL | 35244-3206 |
| THOMAS MYERS | PO BOX 751 | | | | GARDEN CITY | MI | 48136-0751 |
| THOMAS MYSZKIEWICZ | 1978 ZINNIA RD | | | | DIANA | TX | 75640-3231 |
| THOMAS N & LOIS A HAMILTON | 3206 CALIENTE CT #5044 | | | | ARLINGTON | TX | 76017 |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519 |
| THOMAS N BARANEK | 338 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| THOMAS N PHILLIPS | PO BOX 741 | | | | DOBSON | NC | 27017-0741 |
| THOMAS N PROCTOR | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| THOMAS N SWICK | 16846 SOUTH WEMER RD | | | | MILLFIELD | OH | 45761 |
| THOMAS NACCA | 44 MAYLONG DR | | | | ROCHESTER | NY | 14626 |
| THOMAS NACKE | 4206 PULASKI HWY | | | | CULLEOKA | TN | 38451-2089 |
| THOMAS NADER | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| THOMAS NADRICH | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| THOMAS NAGY | 842 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| THOMAS NAGY | 2081 INDIAN RD | | | | LAPEER | MI | 48446-8040 |
| THOMAS NALAZEK | 1911 N BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1406 |
| THOMAS NAMOVICH | PO BOX 9022 | C/O HILVERSUM | | | WARREN | MI | 48090-9022 |
| THOMAS NAPOLITANO | 5014 LAKEVIEW DR | | | | INTERLOCHEN | MI | 49643-9596 |
| THOMAS NARDONE | 135 AVON ST | | | | ROSELLE PARK | NJ | 07204-2302 |
| THOMAS NARVAIS | 355 S 21ST ST | | | | SAGINAW | MI | 48601-1448 |
| THOMAS NASELROAD | 1711 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| THOMAS NASH | 39632 DANIELLE DR | | | | NORTHVILLE TW | MI | 48167-3949 |
| THOMAS NASH | 16555 LINWOOD ST | | | | DETROIT | MI | 48221-3124 |
| THOMAS NASH | 3467 S FORMAN RD | | | | BALDWIN | MI | 49304-7105 |
| THOMAS NASH | | | | | | | |
| THOMAS NASHTOCK | 190 HERITAGE LN | | | | CORTLAND | OH | 44410-1162 |
| THOMAS NASS | 2535 S LAPEER RD | | | | LAPEER | MI | 48446-9444 |
| THOMAS NATIONALEASE | 4269 RIFLE RANGE RD | | | | VICKSBURG | MS | 39180-5554 |
| THOMAS NATIONALEASE | 2025 HIGHWAY 45 N | | | | COLUMBUS | MS | 39705-2239 |
| THOMAS NATIONALEASE | HIGHWAY 15 NORTH | | | | HOUSTON | MS | 38851 |
| THOMAS NATIONALEASE | 813 INDUSTRIAL DRIVE | | | | CROSSETT | AR | 71635 |
| THOMAS NATIONS | 170 FOREST ST | | | | CORNELIA | GA | 30531-4109 |
| THOMAS NAWROCKI | 4208 LYTLE WAY | | | | BELCAMP | MD | 21017-1379 |
| THOMAS NAYMICK | 5183 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9500 |
| THOMAS NAZANO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS NEAL | 6330 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| THOMAS NEAL | 211 W ROLLIN ST | | | | EDGERTON | WI | 53534-1117 |
| THOMAS NEDER | ARNIMSTRASSE 6 | | MUNICH GERMANY 81369 | | | | |
| THOMAS NEELANDS | 10317 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| THOMAS NEELY | 23615 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3182 |
| THOMAS NEERING | 2405 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| THOMAS NEFF | 14999 LILY LAKE LN | | | | WRIGHT CITY | MO | 63390-2188 |
| THOMAS NEHLEN | 3370 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| THOMAS NEHMER | 527 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| THOMAS NEIBLER | 6135 PINEHILL DR | | | | OTTER LAKE | MI | 48464-9757 |
| THOMAS NEIGER | 726 SKIPJACK LN | | | | COBBS CREEK | VA | 23035-2044 |
| THOMAS NEIS | | | | | | | |
| THOMAS NELSON | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44039-8556 |
| THOMAS NELSON | 5908 YALE BLVD | | | | KOKOMO | IN | 46902-5292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS NELSON | 13 WILMINGTON AVE | | | | DAYTON | OH | 45420-1839 |
| THOMAS NELSON | 4311 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9510 |
| THOMAS NELSON | APT A | 4695 KRISSYLOUISE WAY | | | LAS VEGAS | NV | 89121-7685 |
| THOMAS NELSON | 1200 HERCULES ST | | | | MOBILE | AL | 36603-5232 |
| THOMAS NELSON | 3107 RICHMOND ST | | | | MONROE | LA | 71202-5251 |
| THOMAS NELSON | 3676 PINE CT | | | | PITTSVILLE | WI | 54466-9224 |
| THOMAS NELSON | 4313 LAUER RD | | | | SAGINAW | MI | 48603-1213 |
| THOMAS NELSON | 20305 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2069 |
| THOMAS NELSON JR | 11414 BEAVERLAND | | | | DETROIT | MI | 48239-1388 |
| THOMAS NEMODE | 2892 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| THOMAS NESBITT | 1124 HAROLD CIR | | | | ANN ARBOR | MI | 48103-1421 |
| THOMAS NESTOR | 8649 WILDWOOD TRL | | | | SOUTH LYON | MI | 48178-9634 |
| THOMAS NETHAWAY | 4100 N CARLAND RD | | | | ELSIE | MI | 48831-9419 |
| THOMAS NEUHART | 8244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| THOMAS NEUMEYER | 6461 MARINELL DR | | | | SAGINAW | MI | 48604-9269 |
| THOMAS NEWBERN | 500 CENTRAL PARK DR APT 716 | | | | OKLAHOMA CITY | OK | 73105-1732 |
| THOMAS NEWCOMB | 348 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| THOMAS NEWCOMBE | 12901 90TH AVE | | | | MECOSTA | MI | 49332-9759 |
| THOMAS NEWHOUSE | 13306 TURNER RD | | | | DEWITT | MI | 48820-8124 |
| THOMAS NEWKIRK | 1018 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1261 |
| THOMAS NEWKIRK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS NEWMAN | PO BOX 297 | | | | NEW KINGSTON | NY | 12459-0297 |
| THOMAS NEWPORT | 25 TOWNSHIP RD | | | | DUNDALK | MD | 21222-4456 |
| THOMAS NEWTON | HIGHWAY #2 2741 | | | | CAMPBELLTON | FL | 32426 |
| THOMAS NEWTON | 23730 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8906 |
| THOMAS NEYLON | 2727 TANAGER DR | | | | WILMINGTON | DE | 19808-1630 |
| THOMAS NGUYEN | 14480 GLEN POINTE CT | | | | SHELBY TOWNSHIP | MI | 48315-6113 |
| THOMAS NICHOLS | 2516 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3436 |
| THOMAS NICHOLS | 6314 HOOVER AVE | | | | DAYTON | OH | 45427-1824 |
| THOMAS NICHOLS | APT 213 | 501 KING STREET | | | EATON RAPIDS | MI | 48827-1258 |
| THOMAS NICHOLSON | 2430 ANNCHESTER DR SE | | | | GRAND RAPIDS | MI | 49506-5414 |
| THOMAS NICHOLSON | 2805 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2358 |
| THOMAS NICK | PO BOX 32251 | | | | CLEVELAND | OH | 44132-0251 |
| THOMAS NICKELL | 11559 N DEJA RD | | | | EDMORE | MI | 48829-9796 |
| THOMAS NICOSIA | 13726 ADAMS AVE | | | | WARREN | MI | 48088-1426 |
| THOMAS NIEDERQUELL | 1025 WEISS ST | | | | SAGINAW | MI | 48602-5762 |
| THOMAS NIEDOWICZ | 1213 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2076 |
| THOMAS NIEDZWIECKI | 330 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| THOMAS NIELSON | 2745 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| THOMAS NIEMAN | 636 W TENNESSEE AVE | AVENUE | | | SEBRING | OH | 44672-1838 |
| THOMAS NISBET III | 13426 CANTABERRY CT | | | | SOUTH LYON | MI | 48178-9093 |
| THOMAS NISTOR | 39335 CARRIE DR | | | | STERLING HTS | MI | 48313-5035 |
| THOMAS NISWONGER | 2385 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| THOMAS NOBLE | 2511 ORCHARD TER | | | | LINDEN | NJ | 07036-3627 |
| THOMAS NOBLE | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |
| THOMAS NOBLE | 6275 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9784 |
| THOMAS NOBLIN | PO BOX 287 | | | | WHITE BLUFF | TN | 37187-0287 |
| THOMAS NOE JR | 1515 WINTON AVE | | | | KALAMAZOO | MI | 49001-5117 |
| THOMAS NOEKER | PO BOX 122 | | | | WESTPHALIA | MI | 48894-0122 |
| THOMAS NOGA | 4379 W 181ST ST | | | | CLEVELAND | OH | 44135-3861 |
| THOMAS NOGLE | 2105 E OAKFIELD RD | | | | GRAND ISLAND | NY | 14072-3003 |
| THOMAS NOLA | 5741 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS NOLAN | 315 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| THOMAS NOLAN | 5648 ROSEWOOD AVE | | | | MONROE | MI | 48161-3926 |
| THOMAS NOLL | 1821 CRAIG DR | | | | NO HUNTINGDON | PA | 15642-1796 |
| THOMAS NOLL | 3101 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9543 |
| THOMAS NORDHUES | PUETRICHSTRASSE 12 | | D-82131 GAUTING GERMANY | | | | |
| THOMAS NORDSTROM | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| THOMAS NORKIEWICZ | 20944 S 186TH PL | | | | QUEEN CREEK | AZ | 85242-3508 |
| THOMAS NORMAN | 1314 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4805 |
| THOMAS NORMAN | 2024 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3761 |
| THOMAS NORRIS | 5804 HADLEY ST | | | | HALTOM CITY | TX | 76117-4123 |
| THOMAS NORRIS | 165 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5316 |
| THOMAS NORROW | 5843 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| THOMAS NORTON | 302 PIERCE ST | | | | RIDGEVILLE | IN | 47380-1211 |
| THOMAS NORTON | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9347 |
| THOMAS NORTON | 307 E 1ST ST | | | | RIDGEVILLE | IN | 47380-1416 |
| THOMAS NORTON | 12121 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| THOMAS NORTON | 102 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-7180 |
| THOMAS NORTON | 8790 W. EATON HWY. | | | | GRAND LEDGE | MI | 48837 |
| THOMAS NORWOOD | 310 MORGAN MEADOWS LN | | | | EOLIA | MO | 63344-2238 |
| THOMAS NORWOOD | PO BOX 273 | | | | LITHIA SPRINGS | GA | 30122-0273 |
| THOMAS NOSEK | 7671 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734-9585 |
| THOMAS NOTHELFER | 6933 SHADY HILLS LN | | | | BURLESON | TX | 76028-1049 |
| THOMAS NOTHHELFER JR. | 8422 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| THOMAS NOTHOFF | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085-5098 |
| THOMAS NOVA JR | 4987 E 71ST ST | | | | CLEVELAND | OH | 44125-1135 |
| THOMAS NOVAK | 17828 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| THOMAS NOVAK | 3702 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| THOMAS NOVAK | 625 PURITAN DR | | | | SAGINAW | MI | 48638-7172 |
| THOMAS NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| THOMAS NOVISKY | 892 PORTAGE TRAIL EXT | | | | AKRON | OH | 44313-4926 |
| THOMAS NOWACKI | 1145 CLEO CHAPMAN HWY | | | | SUNSET | SC | 29685-2706 |
| THOMAS NOWAK | 5424 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| THOMAS NOWAK | 2 BROOK LANE | | | | DANBURY | CT | 06810-7121 |
| THOMAS NOWAKOWSKI | 2183 E DECKERVILLE RD | | | | CARO | MI | 48723-9369 |
| THOMAS NOWAKOWSKI | 11331 SECOR RD | | | | TEMPERANCE | MI | 48182-9638 |
| THOMAS NOWICKI | 246 SUNNYSIDE DR | | | | TOLEDO | OH | 43612-3625 |
| THOMAS NOWICKI | 1819 FERROL ST | | | | LANSING | MI | 48910-4312 |
| THOMAS NOWICKI | 22704 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2425 |
| THOMAS NUSE | 5236 ELKHORN RD | | | | EATON | OH | 45320-9642 |
| THOMAS NYCEK | 6700 STURBRIDGE LN | | | | CANTON | MI | 48187-2641 |
| THOMAS NYE | 6431 OAKBROOK DR | | | | WHITEHOUSE | OH | 43571-9441 |
| THOMAS O BOYLE | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| THOMAS O BRIEN | 3344 CHESTNUT ST | | | | DEARBORN | MI | 48124-4370 |
| THOMAS O BURKETT | 12606 WATERSIDE WAY | | | | HOUSTON | TX | 77041 |
| THOMAS O CONNELL | 2528 BIG STONE BEACH RD | | | | MILFORD | DE | 19963-7223 |
| THOMAS O CONNELL | 1130 CONCORD CT | | | | NORTHVILLE | MI | 48157-3309 |
| THOMAS O CONNOR | 7848 RUBY ST | | | | UTICA | MI | 48317-5346 |
| THOMAS O EDWARDS | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483 |
| THOMAS O HAMMILL | 106 MOHAWK DR | | | | SYRACUSE | NY | 13211-1832 |
| THOMAS O HARTLEY | 3668 NORTHWOOD DR S E | | | | WARREN | OH | 44484-2638 |
| THOMAS O JOHNSON | 1062 S HEINCKE | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS O MAXSTADT | 802 CHERRYWAY | | | | HAYWARD | CA | 94541-1835 |
| THOMAS O MILLER | 1372 RUDGEAR RD | | | | WALNUT CREEK | CA | 94596-5918 |
| THOMAS O MILLS | 1116  GEORGINA DRIVE | | | | KETTERING | OH | 45429-5634 |
| THOMAS O MOORE | 514 PATTY DRIVE | | | | BRADFORD | OH | 45308-1170 |
| THOMAS O ROURKE | 4857 HUBBARD DR | | | | TROY | MI | 48085-5016 |
| THOMAS O SAPP | 403 LIONEL RD | | | | PEARL | MS | 39208 |
| THOMAS O'BRIEN | 8079 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| THOMAS O'BRIEN SR | 1410 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| THOMAS O'BRYANT JR | 401 W 30TH ST | | | | WILMINGTON | DE | 19802-3061 |
| THOMAS O'CONNELL | 3629 E 1000 S-92 | | | | ROANOKE | IN | 46783-9222 |
| THOMAS O'CONNOR | PO BOX 1284 | | | | WASKOM | TX | 75692-1284 |
| THOMAS O'CONNOR | 19949 S ROSEWOOD DR | | | | FRANKFORT | IL | 60423-8169 |
| THOMAS O'CONNOR | 2449 BAILEY RD | | | | FOREST HILL | MD | 21050-1211 |
| THOMAS O'HARA | 3760 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1120 |
| THOMAS O'MALLEY | 6850 KLUG PINES RD LOT 59 | | | | SHREVEPORT | LA | 71129-2423 |
| THOMAS O'MEARA | 1423 CABRILLO AVE APT A | | | | VENICE | CA | 90291-5745 |
| THOMAS O'MORROW | 5595 E IRLO BRONSON HIGHWAY LOT | | | | SAINT CLOUD | FL | 34771 |
| THOMAS O'NEIL | 6672 CLEVELAND RD | | | | RAVENNA | OH | 44266-1840 |
| THOMAS O. MATHUES | | | | | | | |
| THOMAS OAKES | 931 W 3RD ST | | | | ANDERSON | IN | 46016-2321 |
| THOMAS OAKS | 2730 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1958 |
| THOMAS OATES | 4079 FAIRVIEW PKWY | | | | BLASDELL | NY | 14219-2434 |
| THOMAS OATMAN | 13506 PINEY OAKS DR | | | | HOUSTON | TX | 77065-3758 |
| THOMAS OBERMILLER | 3151 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5627 |
| THOMAS OBRIEN | 10536 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| THOMAS OBRIEN | 12503 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1529 |
| THOMAS OCCHIOGROSSI | 81 STONE AVE | | | | OSSINING | NY | 10562-3715 |
| THOMAS OCHODNICKY | 1301 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3817 |
| THOMAS OCKERMAN | 119 N. WEST ST. BOX 22 | | | | HENDERSON | MI | 48841 |
| THOMAS OCKERMAN JR | 2601 COPAS RD | | | | OWOSSO | MI | 48867-9043 |
| THOMAS OCONNOR | 20 SHADY OAKS DR | | | | EUREKA | MO | 63025-2809 |
| THOMAS OCONNOR | 2631 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4504 |
| THOMAS ODOM | 221 NESMITH ST SW | | | | HARTSELLE | AL | 35640-5228 |
| THOMAS ODONNELL | 6971 CLINTON ST | | | | ELMA | NY | 14059-9722 |
| THOMAS ODONNELL | 533 N CHERRY ST | | | | CELINA | OH | 45822-1512 |
| THOMAS OETJENS | 6592 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| THOMAS OETZEL | 5216 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4076 |
| THOMAS OF CAIRO CHEVROLET-BUICK-PON | 150 8TH AVE NE | | | | CAIRO | GA | 39828-1678 |
| THOMAS OF CAIRO CHEVROLET-BUICK-PONTIAC | 150 8TH AVE NE | | | | CAIRO | GA | 39828-1678 |
| THOMAS OGAN | 2844 N 300 W | | | | WABASH | IN | 46992-8501 |
| THOMAS OGSTON | 124 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1016 |
| THOMAS OH | 4448 N OZANAM AVE | | | | NORRIDGE | IL | 60706-4508 |
| THOMAS OHARA | 2610 COOMER RD | | | | BURT | NY | 14028-9738 |
| THOMAS OHARA | 9402 TOWN LINE RD | | | | SPRINGWATER | NY | 14560-- 96 |
| THOMAS OHLEMACHER | 1922 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| THOMAS OHMAN | 647 E GUNN RD | | | | ROCHESTER | MI | 48306-1815 |
| THOMAS OHRUM | 1151 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4856 |
| THOMAS OKE | HC 5 BOX 49-79 | | | | STAR VALLEY | AZ | 85541 |
| THOMAS OKONEY | 30901 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5057 |
| THOMAS OKRAY | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS OKULEY | C027 STATE ROUTE 108 | | | | NEW BAVARIA | OH | 43548-9737 |
| THOMAS OLAWUMI | PO BOX 1137 | | | | MONTGOMERY | IL | 60538-7137 |
| THOMAS OLDENKAMP | 201 EUCLID ST | | | | WABASH | IN | 46992-1101 |
| THOMAS OLDFIELD | 218 LEHIGH ST. | | | | EXETER | PA | 18643 |
| THOMAS OLDHAM | 719 N BUFFALO AVE | | | | CLEBURNE | TX | 76033-3837 |
| THOMAS OLDHAM JR | 4121 SPRUCE PINE CT | | | | DAYTON | OH | 45424-4653 |
| THOMAS OLENSKI | 8393 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4317 |
| THOMAS OLES | 1638 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5141 |
| THOMAS OLGUIN | 913 CHESTNUT AVE | | | | BURLESON | TX | 76028 |
| THOMAS OLIVE A | 1915 SOUTHERN BLVD SW APT 37 | | | | WARREN | OH | 44485 |
| THOMAS OLIVER | 777 N MAIN ST | | | | WEBBERVILLE | MI | 48892-9709 |
| THOMAS OLIVER | 2246 TOUCHDOWN CT UNIT 7 | | | | YPSILANTI | MI | 48197-1561 |
| THOMAS OLMSTED | 3407 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| THOMAS OLNEY JR | 9257 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| THOMAS OLSON | 1473 HAY RD | | | | BEAVERTON | MI | 48612-8252 |
| THOMAS OLSON | 736 WALNUT LN | | | | CORONA | CA | 92881-3961 |
| THOMAS OLSON | 3530 LYNMAR LN | | | | BAY CITY | MI | 48706-1305 |
| THOMAS OLSZOWY | 121 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1161 |
| THOMAS ONDERDONK | 528 ROBERTSON RD | | | | CHURCHVILLE | NY | 14428-9406 |
| THOMAS ONEAL | 12471 GATELY RD S | | | | JACKSONVILLE | FL | 32225-3950 |
| THOMAS ONEILL | 21 RIVERS POINT ROW | APT 12 E | | | CHARLESTON | SC | 29412-3619 |
| THOMAS ONOVSKY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS ORBAUGH | FOREST GLEN COMMONS | BUILDING 1280 APT. 2 | | | ELWOOD | IN | 46036 |
| THOMAS OREILLY | 1017 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1254 |
| THOMAS ORMSBY | 125 CHESTNUT ST | | | | MIDDLESEX | NJ | 08846-1016 |
| THOMAS ORVAL | 312 HILLSIDE CIR | | | | JOHNSON CREEK | WI | 53038-9700 |
| THOMAS ORWAT | 44 FRADINE DR | | | | CHEEKTOWAGA | NY | 14227-3035 |
| THOMAS OSANTOWSKI | 6663 SEVERANCE RD | | | | CASS CITY | MI | 48726-9367 |
| THOMAS OSANTOWSKI JR | 6394 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| THOMAS OSBORN | 1101 N COUNTY ROAD 600 W | | | | KOKOMO | IN | 46901 |
| THOMAS OSBORN | 16897 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2491 |
| THOMAS OSBORNE | 126 ELM ST | | | | UPTON | MA | 01568-1125 |
| THOMAS OSBORNE | 14366 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| THOMAS OSBORNE | 136 MARCHESTER DR | | | | KETTERING | OH | 45429-1702 |
| THOMAS OSCAR (448210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS OSHAUGHNESSY | 8377 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9434 |
| THOMAS OSINSKI | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057-1418 |
| THOMAS OSMOND | 3005 HARRISON ST | | | | SAGINAW | MI | 48604-2383 |
| THOMAS OSMOND | 4113 S BELDING RD | | | | JANESVILLE | WI | 53546-9571 |
| THOMAS OSTEEN | 343 CROUSE ROAD | | | | WILMINGTON | OH | 45177 |
| THOMAS OSTERDAY | 103 GUNCKEL AVE | | | | DAYTON | OH | 45410-1724 |
| THOMAS OSTRANDER | 2050 AQUETONG RD APT C | | | | NEW HOPE | PA | 18938-1114 |
| THOMAS OSTROWSKI | 5824 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8912 |
| THOMAS OSWALD | 10829 HENRY ABBOTT ROAD | | | | BRISTOW | VA | 20136-2805 |
| THOMAS OSWALD | 195 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5146 |
| THOMAS OSWALD | 63641 NORTH AVE | | | | RAY | MI | 48096-2709 |
| THOMAS OTIS C JR (476187) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMAS OTT | 5757 METZGER CT | | | | SAGINAW | MI | 48603-2674 |
| THOMAS OTTEN | 42 TOWERBRIDGE PL | | | | SAINT CHARLES | MO | 63303-4802 |
| THOMAS OTTO | 2052 S REESE RD | | | | REESE | MI | 48757-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS OTTO | 2553 SHIRLEY AVE | | | | JENNINGS | MO | 63136-2627 |
| THOMAS OVERSTREET | 2519 HIGHWAY 25 | | | | COTTONTOWN | TN | 37048-5028 |
| THOMAS OWCZARZAK | 2717 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| THOMAS OWEN | 3724 BRIGHTON LN | | | | ANDERSON | IN | 46012-9689 |
| THOMAS OWEN | 6090 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| THOMAS OWEN | 801 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1969 |
| THOMAS OWEN | 409 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| THOMAS OWEN | PO BOX 148 | | | | ROANOKE | IN | 46783-0148 |
| THOMAS OWENS | 6085 TRACHT DR | | | | GALION | OH | 44833-9331 |
| THOMAS OWENS | 3565 W COUNTY ROAD 500 S | | | | COATESVILLE | IN | 46121-9565 |
| THOMAS OWENS | 10620 MONTGOMERY RD | APT 113 | | | CINCINNATI | OH | 45242-4428 |
| THOMAS OWENS | 24700 WALDEN RD W APT 615 | | | | SOUTHFIELD | MI | 48033-3152 |
| THOMAS OZANICH | 6071 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| THOMAS P ALMAN | 1509 N HAYFORD AVE | | | | LANSING | MI | 48912-3437 |
| THOMAS P ANDERSON | 1033  BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616-3318 |
| THOMAS P ANKLAM | 14859 S US HIGHWAY 77A | | | | YORKTOWN | TX | 78164-5612 |
| THOMAS P BAKER | 6520 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| THOMAS P BRENNAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS P BUZZELLI | 3256  BON AIR ST. | | | | WARREN | OH | 44485-1301 |
| THOMAS P CHICCINO | 126 MILRACE DRIVE | | | | EAST ROCHESTER | NY | 14445-1167 |
| THOMAS P COLLINS | LOT 23 | 402 SOUTH OVERLAND ROAD | | | PRESCOTT | AZ | 86303-5825 |
| THOMAS P CORRIGAN | 30   SHIRLEY TERR. | | | | ROCHESTER | NY | 14626-3808 |
| THOMAS P DAUGHERTY | PO BOX 367 | | | | COURTLAND | OH | 44410 |
| THOMAS P DAVISON | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| THOMAS P DEGRAEVE | 29 LETRISTA DR. | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| THOMAS P DEMPSEY | 17 PRATTWOOD LN | | | | PALM COAST | FL | 32164 |
| THOMAS P DIMON | 3950 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| THOMAS P DUNHAM | 3972  JASPER ROAD | | | | JAMESTOWN | OH | 45335-1316 |
| THOMAS P EARP | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS P ELLISON | 11323 BROOK HILL DR | | | | ORLAND PARK | IL | 60467 |
| THOMAS P EVANS | 2250 ROCK HARBOR CT | | | | SAINT LOUIS | MO | 63129-4337 |
| THOMAS P FRIEBURG | 4 INVERNESS DR | | | | BLOOMINGTON | IL | 61701 |
| THOMAS P GUSTAFSON | 303 E DOPP RD | | | | MIDLAND | MI | 48640-8215 |
| THOMAS P HANLEY | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| THOMAS P HERVOYAVICH | 440 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3028 |
| THOMAS P HIMES AND DONNA S HIMES JT | 4004 GREENSIDE TRANCE | | | | HOOVER | AL | 35226-6213 |
| THOMAS P JOHNSON | 3472 HAMILTON-MASON RD | | | | HAMILTON | OH | 45011-- 54 |
| THOMAS P MACALUSO | 6326 HAMM RD | | | | LOCKPORT | NY | 14094-6408 |
| THOMAS P MARKS | 4103 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2320 |
| THOMAS P MCCOLLUM | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| THOMAS P MOENICH | 261 MELROSE AVE | | | | BOARDMAN | OH | 44512-2356 |
| THOMAS P OCCHIOGROSSI | 81 STONE AVE | | | | OSSINING | NY | 10562-3715 |
| THOMAS P PANNECOUK | 22329 FRAZHO | | | | ST CLAIR SHRS | MI | 48081-2476 |
| THOMAS P PAONESSA | 1567 E MI 36 | | | | PINCKNEY | MI | 48169-8106 |
| THOMAS P POZZI | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| THOMAS P REILLY | 11858 COTTONWOOD ST. | | | | HESPERIA | CA | 92345-1615 |
| THOMAS P RICHARDS | 2845 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5031 |
| THOMAS P SAYA | 202 COLONY PARK DR | | | | LIVERPOOL | NY | 13088-5410 |
| THOMAS P SEPOS | 3551 MILLER RD | | | | BAY CITY | MI | 48706-1319 |
| THOMAS P SMITH | 1178 ALEXANDER RD | | | | EATON | OH | 45320 |
| THOMAS P TERRY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS P THOMPSON | 787 S. 10TH AVE | | | | BRIGHTON | CO | 80601-3236 |
| THOMAS P TOPORSKI | 2125 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| THOMAS P VOELKER II | 12941 TAMARACK DR | | | | BURT | MI | 48417-9428 |
| THOMAS P WEBB | 21 HIGHLAND PLACE | | | | MAPLEWOOD | NJ | 07040 |
| THOMAS P. SPANO | | | | | | | |
| THOMAS P. STOKES | | | | | | | |
| THOMAS P. WILCZAK, ESQ., PEPPER HAMILTON LLP | C/O ROSE TOWNSHIP PRP GROUP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 |
| THOMAS P. WILCZAK, ESQ., PEPPER HAMILTON LLP | C/O SPRINGFIELD TOWNSHIP PRP GROUP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 |
| THOMAS P. WILLINGHAM | 1400 URBAN CENTER DR. SUITE 475 | | | | BIRMINGHAM | AL | 35242 |
| THOMAS PACCIONE | 916 REED ST | | | | SAGINAW | MI | 48602-5751 |
| THOMAS PACE | 109 DELAWARE DR | | | | MILFORD | PA | 18337-7700 |
| THOMAS PACHE | 11337 POSTHILL RD | | | | LAKESIDE | CA | 92040-1334 |
| THOMAS PACHOLKA | 724 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| THOMAS PACHOLSKI | 1462 CORONA ST | | | | INKSTER | MI | 48141-1853 |
| THOMAS PACI | 7811 CABERFAE TRL | | | | CLARKSTON | MI | 48348-3706 |
| THOMAS PACIOREK | 13215 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| THOMAS PACK | 391 VAN BUREN CIRCLE | | | | DAVISON | MI | 48423-8573 |
| THOMAS PADGETT | 316 E MADISON BOX 307 | | | | KIRKLIN | IN | 46050 |
| THOMAS PAGE | 2077 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-6657 |
| THOMAS PAGE | 2171 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45418-2338 |
| THOMAS PAGE | 17675 OLD LOGGING RD | | | | HERSEY | MI | 49639-8632 |
| THOMAS PAGE | 9517 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4512 |
| THOMAS PAGE | 2171  SOLDERS HOME W. CAR. RD | | | | DAYTON | OH | 45418-2338 |
| THOMAS PAHMAN | 6173 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| THOMAS PAINE | 5234 TREETOPS DR | | | | NAPLES | FL | 34113-8501 |
| THOMAS PAINE | 3645 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3767 |
| THOMAS PAINTER | 725 HILE LN | | | | ENGLEWOOD | OH | 45322-1742 |
| THOMAS PAINTER | 229 W. 53RD STREET | | | | ANDERSON | IN | 46013 |
| THOMAS PAJAK | 95 PROSPECT AVE | | | | BAYONNE | NJ | 07002-4517 |
| THOMAS PALASEK | 7586 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| THOMAS PALCHANES | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 |
| THOMAS PALERMO | 458 KENWOOD DR | | | | LEWISTON | NY | 14092-1029 |
| THOMAS PALERMO JR | 6108 SILVER LAKES DR E | | | | LAKELAND | FL | 33810-7412 |
| THOMAS PALLARDY | 100 CHAUCER CT | WEST RIDGE GREEN | | | ELYRIA | OH | 44035-4722 |
| THOMAS PALLAS | 2495 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5896 |
| THOMAS PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| THOMAS PALMER | 55 PLEASANT VALLEY RD | | | | MCDONOUGH | GA | 30253-5369 |
| THOMAS PALMER | 1611 HILLCREST STREET | | | | LANSING | MI | 48910-0309 |
| THOMAS PALMER | 31044 HATHAWAY ST | | | | LIVONIA | MI | 48150-2902 |
| THOMAS PALMER | 25550 DEI ST | | | | MADISON HEIGHTS | MI | 48071-4113 |
| THOMAS PALMER | 1719 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4169 |
| THOMAS PALMQUIST | 81 STONEYKIRK DR | | | | PINEHURST | NC | 28374-9047 |
| THOMAS PANGELS | ROSENSTRASSE 2A | | | 41812 ERKELENZ GERMANY | | | |
| THOMAS PANIAGUA | PO BOX 19 | | | | BELMORE | OH | 45815-0019 |
| THOMAS PANKO | 7763 W DARBEE RD | C/O SUSAN VASSALLO | | | FAIRGROVE | MI | 48733-9707 |
| THOMAS PAONESSA | 1567 E MI 36 | | | | PINCKNEY | MI | 48169-8106 |
| THOMAS PAONESSA | 42489 DEQUINDRE RD | | | | TROY | MI | 48085-3950 |
| THOMAS PAONESSA | 14236 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4350 |
| THOMAS PAPA | 9513 N LOCUST DR | | | | KANSAS CITY | MO | 64155-2087 |
| THOMAS PAPAZIAN | 4167 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS PAPKE | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4337 |
| THOMAS PAPPAS | 5652 SHERMAN RD | | | | SAGINAW | MI | 48604-1139 |
| THOMAS PARADISO | 1623 ALLENDALE DR | | | | SAGINAW | MI | 48638-4457 |
| THOMAS PARDON | 470 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2607 |
| THOMAS PARK | 204 EDWARD ST | | | | NORTH TONAWANDA | NY | 14120-4024 |
| THOMAS PARK | 1245 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| THOMAS PARKER | 625 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9146 |
| THOMAS PARKER | 5850 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| THOMAS PARKER | 210 EMMA WAY | | | | NEWARK | DE | 19702-4808 |
| THOMAS PARKER | 4057 MOKENA AVE | | | | NORTH PORT | FL | 34286-6660 |
| THOMAS PARKER | 5122 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| THOMAS PARKHILL | 1197 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3732 |
| THOMAS PARKHURST | 2661S 500 E RD | | | | KOKOMO | IN | 46902 |
| THOMAS PARKINSON | 10949 SISSON HWY | | | | NORTH COLLINS | NY | 14111-9617 |
| THOMAS PARKS | 116 VICTORIA LN | | | | ATHENS | GA | 30607-3570 |
| THOMAS PARKS | 1840 PILGRIM DR | | | | IRVING | TX | 75061-2069 |
| THOMAS PARKS | 111 BOND ST | | | | ALLEGAN | MI | 49010-1602 |
| THOMAS PARKS | 4090 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9603 |
| THOMAS PARLE | 6372 SE WILLOW RD | | | | CAMERON | MO | 64429-8860 |
| THOMAS PARMETER | 120 GLENWOOD DR | | | | ELIZABETH | PA | 15037-1619 |
| THOMAS PARRISH | 9475 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1033 |
| THOMAS PARRISH | 1140 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1320 |
| THOMAS PARRISH | PO BOX 157 | | | | WALES | MI | 48027-0157 |
| THOMAS PARRISH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS PARSELL | 6211 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| THOMAS PARSON | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| THOMAS PARSONS | 40 N LINDEN RD | | | | MANSFIELD | OH | 44906-2652 |
| THOMAS PARSONS | 1512 SMITH RD | | | | TEMPERANCE | MI | 48182-1035 |
| THOMAS PARTEE | 8955 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8722 |
| THOMAS PARTLOW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS PASCH | 300 GALE RD | | | | MASON | MI | 48854-9735 |
| THOMAS PASKIEVITCH | 33 SEDUM | | | | HOWELL | MI | 48843-9836 |
| THOMAS PASTORE | 303 DERSAM ST | | | | MCKEESPORT | PA | 15133-3509 |
| THOMAS PASZKIEWICZ | 612 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| THOMAS PASZKO | 256 REHM RD | | | | DEPEW | NY | 14043-1023 |
| THOMAS PATCH | 510 S COATS RD | | | | OXFORD | MI | 48371-4215 |
| THOMAS PATCHETT | 220 KALAMO ST | | | | OLIVET | MI | 49076-9618 |
| THOMAS PATERSON | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS PATRELL | 140 ALDEA DR | | | | SEBASTIAN | FL | 32958-6949 |
| THOMAS PATRICK | 6516 JESSY CT | | | | LAKE WORTH | FL | 33467-8700 |
| THOMAS PATRICK | 11641 N 120TH ST | | | | SCOTTSDALE | AZ | 85259-3241 |
| THOMAS PATRONE | 1638 ROOSEVELT AVE | | | | NILES | OH | 44446-4108 |
| THOMAS PATSY TUCKER | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| THOMAS PATTERSON | 524 BECKHAM ST | | | | NAPOLEON | OH | 43545-2010 |
| THOMAS PATTERSON | 24559 VALLEY AVE | | | | EASTPOINTE | MI | 48021-1051 |
| THOMAS PATTERSON | 7284 DEERHILL DR | | | | CLARKSTON | MI | 48346-1232 |
| THOMAS PATTERSON | 12615 WADE | | | | DETROIT | MI | 48213-1866 |
| THOMAS PATTON | 117 CASTLETOWN RD UNIT 301 | | | | TIMONIUM | MD | 21093-6796 |
| THOMAS PATTON | 8670 NE 61ST PL | | | | BRONSON | FL | 32621-5544 |
| THOMAS PATZER | 3786 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8953 |
| THOMAS PAUL | 3741 LAUREL DR NW | | | | ACWORTH | GA | 30101-3830 |
| THOMAS PAUL | 377 SEAHORSE TER 1 | | | | FORT PIERCE | FL | 34982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS PAUL | 22224 VILLAGE 22 | | | | CAMARILLO | CA | 93012 |
| THOMAS PAUL SR (491338) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS PAULL | PO BOX 129 | | | | GREENOCK | PA | 15047-0129 |
| THOMAS PAULY | 2937 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| THOMAS PAVEGLIO | 2343 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| THOMAS PAVELKA | 12198 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| THOMAS PAVING | ATTN: TOM STANLEY | PO BOX 524 | | | MUNCIE | IN | 47308-0524 |
| THOMAS PAVLICA | 825 23RD ST SW | | | | NAPLES | FL | 34117-4315 |
| THOMAS PAYNE | 1835 DAYTON ST | | | | SAGINAW | MI | 48601-4941 |
| THOMAS PAYNE | 39364 WILFORD ST | | | | FREMONT | CA | 94538-1253 |
| THOMAS PAYNE | 5433 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1825 |
| THOMAS PAYNE JR | 5315 HILLCREST RD | | | | CRESTVIEW | FL | 32539-6149 |
| THOMAS PAYNES JR | 18647 GODDARD ST | | | | DETROIT | MI | 48234-4403 |
| THOMAS PAZDERSKI | 50 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1810 |
| THOMAS PEACOCK | 11067 E MOUNT MORRIS RD LOT 10 | | | | DAVISON | MI | 48423-9321 |
| THOMAS PEAD | 5205 KINGLY LN APT 1112 | | | | ARLINGTON | TX | 76017-2721 |
| THOMAS PEAK | 2006 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 |
| THOMAS PEAK | 27098 HOSPITAL DR | | | | PAOLA | KS | 66071-9305 |
| THOMAS PEAK | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| THOMAS PEARCE | 301 MACINTYRE ST | | | | LOCKPORT | IL | 60441-2733 |
| THOMAS PEARCEY | | | | | | | |
| THOMAS PEARISO | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| THOMAS PEARSON | 14376 ARBORGLADES DR | | | | SPRING HILL | FL | 34609-0672 |
| THOMAS PEARSON | 28 REICH ST | | | | TROTWOOD | OH | 45426-3242 |
| THOMAS PEARSON | 613 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| THOMAS PEARSON | 4117 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| THOMAS PEARSON | 5979 QUAIL RUN CT | | | | INDIANAPOLIS | IN | 46237-2732 |
| THOMAS PEARSON | 2415 N C ST | | | | ELWOOD | IN | 46036-1623 |
| THOMAS PEASE | 9308 MONROE ROAD | | | | ELWELL | MI | 48832-9789 |
| THOMAS PECORELLI | 805 KINGSLAND AVE | | | | RIDGEFIELD | NJ | 07657-1419 |
| THOMAS PEDEN | 42 W 3RD ST | | | | NEW CASTLE | DE | 19720-5010 |
| THOMAS PEDERSON | 1908 VIANNE DR | | | | ROCHESTER HILLS | MI | 48309-1838 |
| THOMAS PEEFER | 4150 TIMBERPOINT DR | | | | CINCINNATI | OH | 45247-6908 |
| THOMAS PEEK | 1070 APALACHEE CT | | | | BUCKHEAD | GA | 30625-1101 |
| THOMAS PEEK | 10604 W DIANNA AVE | | | | PEORIA | AZ | 85345-7425 |
| THOMAS PEEK | 4005 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2624 |
| THOMAS PEEK | PO BOX 101 | | | | PERRY | MI | 48872-0101 |
| THOMAS PELCHER | 2276 FULMER VALLEY RD | | | | WELLSVILLE | NY | 14895-9126 |
| THOMAS PELLEGRINO | 407 W WINTHROP AVE | | | | ADDISON | IL | 60101-4431 |
| THOMAS PELLIZZERI | 9 CIRCLE ST | | | | NILES | OH | 44446-2401 |
| THOMAS PELOQUIN | 488 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| THOMAS PELPHREY JR | 137 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| THOMAS PELTON | 8464 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2670 |
| THOMAS PENA | PO BOX 164 | | | | LONG BARN | CA | 95335-0164 |
| THOMAS PENDER | 5352 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| THOMAS PENGELLY | 3851 E SWAMP RD | | | | PENN YAN | NY | 14527-9379 |
| THOMAS PENGELLY | 45321 MIDDLEBURY LN | | | | CANTON | MI | 48188-3210 |
| THOMAS PENN JR | 1565 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-3274 |
| THOMAS PENNINGTON | 1509 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| THOMAS PENNINGTON | 2961 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4332 |
| THOMAS PERCY (493427) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS PERINA | 10225 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1663 |
| THOMAS PERKINS | 1578 PENSACOLA DR | | | | LILLIAN | AL | 36549-5260 |
| THOMAS PERKINS | 1615 PERKINS RD | | | | MILNER | GA | 30257-4035 |
| THOMAS PERKINS | 2961 E STATE RD 28 | | | | FRANKFORT | IN | 46041-9467 |
| THOMAS PERKINS | 8941 N ESTON RD | | | | CLARKSTON | MI | 48348-3521 |
| THOMAS PERKINS | 5153 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5818 |
| THOMAS PERRIN | PO BOX 214 | | | | NICKELSVILLE | VA | 24271-0214 |
| THOMAS PERROS | 18183 SABINE DR | | | | MACOMB | MI | 48042-6136 |
| THOMAS PERRY | 130 NORTHWOOD AVE | | | | WEST SENECA | NY | 14224-1563 |
| THOMAS PERRY | 3237 YORKTOWN DR APT G | | | | OREGON | OH | 43616-2944 |
| THOMAS PERRY | 609 PARK DR | | | | YUKON | OK | 73099-5317 |
| THOMAS PERRY | 3838 TAFT RD | | | | BRUCE TWP | MI | 48065-3427 |
| THOMAS PESTA | 8118 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| THOMAS PETEE | 1255 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7963 |
| THOMAS PETER ANTKOWIAK | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS PETERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS PETERS | 11 WET CAT RD | | | | HAYDEN | AL | 35079-3996 |
| THOMAS PETERS | 8234 W 400 S | | | | RUSSIAVILLE | IN | 46979-9536 |
| THOMAS PETERS | 6059 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| THOMAS PETERS | 2414 N MILLER RD | | | | SAGINAW | MI | 48609-9533 |
| THOMAS PETERS | 1957 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302-2233 |
| THOMAS PETERS | PO BOX 291 | | | | ORTONVILLE | MI | 48462-0291 |
| THOMAS PETERS JR | PO BOX 417 | | | | LINCOLN PARK | MI | 48146-0417 |
| THOMAS PETERSON | 2685 STATE RD | | | | PINCONNING | MI | 48650-7435 |
| THOMAS PETERSON | 231 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| THOMAS PETERSON | 5050 REINHARDT LN | | | | BAY CITY | MI | 48706-3254 |
| THOMAS PETERSON | 15095 BOICHOT RD | | | | LANSING | MI | 48906-1042 |
| THOMAS PETERSON | 502 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4430 |
| THOMAS PETERSON | 10594 10TH AVE | | | | HESPERIA | CA | 92345-2636 |
| THOMAS PETREE | 155 MCCARTHY LN | | | | SAGINAW | MI | 48609-5033 |
| THOMAS PETREKOVICH | 104 S HIGH ST | | | | SMITHTON | IL | 62285-1744 |
| THOMAS PETREKOVICH JR | 521 WHITESTONE LN | | | | SMITHTON | IL | 62285-1561 |
| THOMAS PETRIE | 2550 LINN RD | | | | WILLIAMSTON | MI | 48895-9066 |
| THOMAS PETRONELLI | 8401 W CHARLESTON BLVD | APT 2013 | | | LAS VEGAS | NV | 89117-1296 |
| THOMAS PETSANIS | 307 HALLE DR | | | | EUCLID | OH | 44132-1023 |
| THOMAS PETTIGREW | 1514 S MAIN ST | | | | LIMA | OH | 45804-1943 |
| THOMAS PETTIGREW | 1317 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| THOMAS PETTIT | 2424 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| THOMAS PETTY | 12314 WISNER HWY | | | | CLINTON | MI | 49236-9785 |
| THOMAS PEURA | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| THOMAS PEYTON | 7910 MONROE BLVD | | | | TAYLOR | MI | 48180-2450 |
| THOMAS PFANDER | 314 HUNTER ST | | | | SAGINAW | MI | 48602-3230 |
| THOMAS PFEIFFER | 6190 SW 100TH LOOP | | | | OCALA | FL | 34476-8928 |
| THOMAS PFLIEGER | 1345 SPRINGDALE DR APT 7 | | | | SANDUSKY | OH | 44870-4254 |
| THOMAS PHALP V I I I | 2050 EGYPTIAN HILLS DR | | | | CREAL SPRINGS | IL | 62922-1337 |
| THOMAS PHILIPPS | 52 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| THOMAS PHILIPS | 13030 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| THOMAS PHILLIPOFF | 28201 ADLER DR | | | | WARREN | MI | 48088-4284 |
| THOMAS PHILLIPS | 2112 MELLOR LN SW | | | | MARIETTA | GA | 30064-4138 |
| THOMAS PHILLIPS | PO BOX 741 | | | | DOBSON | NC | 27017-0741 |
| THOMAS PHILLIPS | 42714 CASTLE DR | | | | CANTON | MI | 48188-1121 |
| THOMAS PHILLIPS | 1901 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS PHILLIPS | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| THOMAS PHILLIPS | 4416 JONATHAN DR | | | | KETTERING | OH | 45440-1629 |
| THOMAS PHILLIPS | 8388 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1114 |
| THOMAS PHILLIPS | PO BOX 540053 | | | | GRAND PRAIRIE | TX | 75054-0053 |
| THOMAS PHILLIPS | 264 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4277 |
| THOMAS PHIPPS | 5241 HIGHLAND RD UNIT 115 | | | | WATERFORD | MI | 48327-1935 |
| THOMAS PHIPPS | 10482 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2494 |
| THOMAS PIASTA | 1649 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| THOMAS PIAZZA | 50258 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| THOMAS PICHETTE | 391 NORTH AVE APT 1 | | | | N TONAWANDA | NY | 14120-1721 |
| THOMAS PICHETTE | 9340 SHARON LANE DR | | | | N ROYALTON | OH | 44133-2348 |
| THOMAS PICKARD | 4184 N 136TH AVE | | | | HART | MI | 49420-8000 |
| THOMAS PICKETT | PO BOX 5061 | | | | WARREN | MI | 48090-5061 |
| THOMAS PICKSTONE | 790 HIGHLAND ROAD | | | | SHARON | PA | 16146-3406 |
| THOMAS PIECHOTA | 5818 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4902 |
| THOMAS PIERCE | 1531 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3027 |
| THOMAS PIERCE | 10904 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-9008 |
| THOMAS PIERCE | 8296 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| THOMAS PIERCE | 201 CAYUGA RD | | | | ORION | MI | 48362-1307 |
| THOMAS PIERCE | 10292 EVART RD | | | | NASHVILLE | MI | 49073-9519 |
| THOMAS PIERGALLINI | 6095 COUDERSPORT PIKE | | | | LOCKHAVEN | PA | 17745 |
| THOMAS PIERONTONI | 114 MEADOWCREST DR. | | | | MANTICOKE | PA | 18634 |
| THOMAS PIERSON | 9700 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 |
| THOMAS PIERSON | 3579 TUSCANY DR SE | | | | GRAND RAPIDS | MI | 49546-7247 |
| THOMAS PIERSON | 3217 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| THOMAS PIESIK | 36240 GLEN ST | | | | WESTLAND | MI | 48186-8204 |
| THOMAS PIETRUSZKA | 7602 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3507 |
| THOMAS PIETTE | 1124 VAIL CT | | | | NAPERVILLE | IL | 60540-0934 |
| THOMAS PILCH | 178 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3134 |
| THOMAS PILETTE | 630 LAVENDER ST | | | | MONROE | MI | 48162-2853 |
| THOMAS PILGRAM | WALDSTRASSE 66 | | | | LEIPZIG | | 04105 |
| THOMAS PILGRIM JR | 3320 HOLTZCLAW DR | | | | CUMMING | GA | 30041-4557 |
| THOMAS PILLOW | PO BOX 3061 | | | | BRENTWOOD | TN | 37024-3061 |
| THOMAS PILLSBURY | 4555 GRATIOT RD | | | | SAGINAW | MI | 48638-6236 |
| THOMAS PILUTTI | 1924 EDGEMORE AVE | | | WINDSOR ON N9H2J5 CANADA | | | |
| THOMAS PINENO | 1815 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-8999 |
| THOMAS PINGGERA | MOOSBURGSTRASSE 50 EYRS | | I-39023 LAAS ITALY | | | | |
| THOMAS PINK JR | 11410 ROSE RD | | | | EMMETT | MI | 48022-1409 |
| THOMAS PINKELMAN | 13160 SYLVANIA AVE BOX 112A | | | | BERKEY | OH | 43504 |
| THOMAS PINN | 403 S BAXTER ST | | | | LIMA | OH | 45801-4611 |
| THOMAS PINN | 218 N JAMESON AVE | | | | LIMA | OH | 45805-2477 |
| THOMAS PIOSZAK | 1245 TUTTLE RD | | | | MASON | MI | 48854-8724 |
| THOMAS PIOTRACZK | 1309 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| THOMAS PIOTROWSKI | PO BOX 3114 | | | | BRISTOL | CT | 06011-3114 |
| THOMAS PIPER | 5215 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| THOMAS PIPIA | 2074 SOUTH 30TH STREET | | | | MILWAUKEE | WI | 53215-2132 |
| THOMAS PIPIA | 2074 S 30TH ST | | | | MILWAUKEE | WI | 53215-2132 |
| THOMAS PIQUE & MICHELLE PIQUE JTWROS | C/O THOMAS AND MICHELLE PIQUE | PO BOX 166 | | | BAYFIELD | CO | 81122 |
| THOMAS PIRROCCO | 532 JAMES ST | | | | FREEHOLD | NJ | 07728-3412 |
| THOMAS PIRRUNG | 7017 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS PITERA | THOMAS PITERA | 53350 FOXPOINTE DR | | | NEW BALTIMORE | MI | 48047 |
| THOMAS PITSCH | 4315 32ND ST | | | | DORR | MI | 49323-9714 |
| THOMAS PITSINGER | 7740 SHARSTED CIR | | | | HUBER HEIGHTS | OH | 45424-2318 |
| THOMAS PITTMAN | 8829 FALCON TRACE DR S | | | | JACKSONVILLE | FL | 32222-2165 |
| THOMAS PITTMAN JR | 4200 NORTHWIND DR | | | | ELLENWOOD | GA | 30294-5402 |
| THOMAS PITTMAS | 2401 THATCHER ST | | | | SAGINAW | MI | 48601-3364 |
| THOMAS PIZZO | 1705 S GENESEE DR | | | | LANSING | MI | 48915-1236 |
| THOMAS PLAINE | 155 THE FLATS DR | | | | CLINTWOOD | VA | 24228-6807 |
| THOMAS PLASHEK | 1410 MANN AVE | | | | FLINT | MI | 48503-6700 |
| THOMAS PLASICK | PO BOX 501 | | | | TROY | MO | 63379-0501 |
| THOMAS PLATT | 414 PAUL RD | | | | ROCHESTER | NY | 14624-4725 |
| THOMAS PLEMMONS | 16315 POPLAR ST | | | | SOUTHGATE | MI | 48195-2195 |
| THOMAS PLESEA | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| THOMAS PLESEK | 5 CENTRAL AVE | | | | EAST BRUNSWICK | NJ | 08816-4604 |
| THOMAS PLESEK JR | 5 CENTRAL AVENUE | | | | E BRUNSWICK | NJ | 08816-4604 |
| THOMAS PLETZKE | 1913 34TH ST | | | | BAY CITY | MI | 48708-8151 |
| THOMAS PLEW | 6209 N 200 W | | | | ANDERSON | IN | 46011-9233 |
| THOMAS PLISKE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS PLIVELICH | 13437 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| THOMAS PLOETZ | 11811 VALLEYDALE CT | | | | WASHINGTON | MI | 48095-1439 |
| THOMAS PLOTKOWSKI | 6544 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4342 |
| THOMAS PLOUCHA | 43068 AVON RD | | | | CANTON | MI | 48187-3302 |
| THOMAS PLOUFFE | 218 RUMSON RD | | | | ROCHESTER | NY | 14616-1307 |
| THOMAS PLUMMER | 8188 GREAT BEND RD | | | | GLEN BURNIE | MD | 21061-1104 |
| THOMAS PLUTA | 137 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8878 |
| THOMAS POAST | 8387 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3040 |
| THOMAS POBOCIK | 1077 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| THOMAS POCIASK | 11868 DWYER ST | | | | DETROIT | MI | 48212-2520 |
| THOMAS POCIUS | 106 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| THOMAS POCZA | 8100 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| THOMAS PODY | PO BOX 155907 | | | | FORT WORTH | TX | 76155-0907 |
| THOMAS POINTS | 709 MAPLE AVE | | | | FALMOUTH | KY | 41040-1425 |
| THOMAS POISSON | 3655 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| THOMAS POLA | 8450 FORREST DR | | | | CANTON | MI | 48187-4206 |
| THOMAS POLASKI | 423 HURD ST | | | | MILAN | MI | 48160-1408 |
| THOMAS POLDERDYKE | 18955 ANNCHESTER RD | | | | DETROIT | MI | 48219-2823 |
| THOMAS POLHAMUS | 1425 BARBERRY CT | | | | TROY | OH | 45373-1565 |
| THOMAS POLKOWSKI | 5493 SAND DUNE CT SW | | | | WYOMING | MI | 49418-9226 |
| THOMAS POLLARD | 3129 BUNKER HILL RD | | | | PULASKI | TN | 38478-7399 |
| THOMAS POLLICK | 17471 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| THOMAS POLOSKEY | 9310 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-8818 |
| THOMAS POLOSKY | 700 N. BENSON PALM DR. #151 | | | | MISSION | TX | 78572 |
| THOMAS POMEROY | PO BOX 446 | | | | HUMBOLDT | AZ | 86329-0446 |
| THOMAS PONDS | 9822 HARDESTY AVE | | | | KANSAS CITY | MO | 64137-1336 |
| THOMAS PONTIAC INC | 901 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2443 |
| THOMAS POOLE | 1120 LINDSAY DR | | | | SAGINAW | MI | 48602-2966 |
| THOMAS POORE | 29 IRIS LN | | | | LAUREL | MS | 39443-8560 |
| THOMAS POPEJOY | PO BOX 1898 | | | | MCCORMICK | SC | 29835 |
| THOMAS POPILEK | 764 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| THOMAS POPPAS | 3117 LAMPLIGHTER LANE | | | | KOKOMO | IN | 46902-8126 |
| THOMAS PORE | 68 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| THOMAS PORLICK | 865 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS PORRETTA | 7730 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| THOMAS PORRITT | 9183 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| THOMAS PORTER | 5373 E AVENIDA DE GOLF | | | | PACE | FL | 32571-2857 |
| THOMAS PORTER | 1571 PENCE RD | | | | SEAMAN | OH | 45679-9507 |
| THOMAS PORTER | 14714 RAYMOND LN | | | | CARMEL | IN | 46032-7413 |
| THOMAS PORTER | 72 BUENA VISTA DR | | | | LILLIAN | AL | 36549-5308 |
| THOMAS PORTER | 5090 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| THOMAS PORTER | 3122 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3243 |
| THOMAS PORTER | 1709 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| THOMAS PORTER | 13445 FAWN CT NE | | | | CEDAR SPRINGS | MI | 49319-8599 |
| THOMAS PORTERFIELD | 21081 INFERNO LN | | | | HUNTINGTN BCH | CA | 92646-6435 |
| THOMAS PORTIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS PORUBSKY | 28109 ANGELA DR | | | | NORTH OLMSTED | OH | 44070-4939 |
| THOMAS POST | 2605 25TH ST | | | | BAY CITY | MI | 48708-7679 |
| THOMAS POTTER | 270 BASS RUN LN | | | | HAMLIN | NY | 14464 |
| THOMAS POTTER | 11261 E 12 RD | | | | MANTON | MI | 49663-9107 |
| THOMAS POTTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS POTTS | 1815 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| THOMAS POTTS | 200 MARMOT DR | | | | RENO | NV | 89523-9655 |
| THOMAS POTTS | 1508 W WALTERS RD | | | | BELOIT | WI | 53511-8816 |
| THOMAS POUGNET | 9134 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| THOMAS POUILLON | 1744 FOREST RD | | | | HARRISON | MI | 48625-8123 |
| THOMAS POUTHIER | 4853 S NEWSTEAD RD | | | | AKRON | NY | 14001-9531 |
| THOMAS POUTRE | 18 STEVENSON RD | | | | HEWLETT | NY | 11557-1504 |
| THOMAS POVICH | 1952 VENICE ST | | | | DEARBORN | MI | 48124-4141 |
| THOMAS POWDER | 1055 W OAKS DR | | | | HOWELL | MI | 48843-7832 |
| THOMAS POWELL | 2193 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| THOMAS POWELL | 4903 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-3926 |
| THOMAS POWELL | 1704 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| THOMAS POWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS POWERS | 14455 BIRCH POINTE DR | | | | KEWADIN | MI | 49648-9087 |
| THOMAS POWERS | 1662 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| THOMAS POYER | 10915 E GOODALL RD UNIT 355 | | | | DURAND | MI | 48429-9053 |
| THOMAS POZZI | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| THOMAS PRAKSTI | 781 E CLARENCE RD | | | | HARRISON | MI | 48625-8103 |
| THOMAS PRATER | W 6492 STROUBLE LAKE RD | | | | NAUBINWAY | MI | 49762 |
| THOMAS PRATER | 1815 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1433 |
| THOMAS PRATHER | 1615 RED CEDAR DR APT 11 | | | | FORT MYERS | FL | 33907-7618 |
| THOMAS PRATT | 10469 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| THOMAS PRATT | 6447 MIDDLETON LN | | | | NEW HOPE | PA | 18938-9685 |
| THOMAS PRATT | 170 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| THOMAS PREBE | 704 SANDRALEE DR | | | | TOLEDO | OH | 43612-3127 |
| THOMAS PRELL | 1198 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| THOMAS PREMO | 9650 N GLEANER RD | | | | FREELAND | MI | 48623-9754 |
| THOMAS PRESLEY | 4941 BIRCHVIEW CT | | | | DAYTON | OH | 45424-2558 |
| THOMAS PRESTON JR | 740 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2821 |
| THOMAS PREVOST | 6722 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3203 |
| THOMAS PRICE | 42 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3545 |
| THOMAS PRICE | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| THOMAS PRICE | 12008 GRANDVIEW ST | | | | OVERLAND PARK | KS | 66213-1551 |
| THOMAS PRICE | 15660 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638-2433 |
| THOMAS PRICE | 13495 92 ST S. E | LOT # A7 | | | ALTO | MI | 49302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS PRICE | 1618 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| THOMAS PRICE | 8003 CRESCENT DR | | | | CLARKSTON | MI | 48348-3940 |
| THOMAS PRIESTLEY | 1020 CHURCH ST | | | | MILLVILLE | NJ | 08332-2816 |
| THOMAS PRIMEAU | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| THOMAS PRIMUS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS PRINCE | 1507 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| THOMAS PRINTING SUPPLIES | 6100 OAK TREE BLVD STE 200 | | | | INDEPENDENCE | OH | 44131-6914 |
| THOMAS PRISBY | 3636 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| THOMAS PRITCHARD | 900 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| THOMAS PROCHASKA | 304 ISBELL ST | | | | HOWELL | MI | 48843-2031 |
| THOMAS PROCTOR | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| THOMAS PROCTOR | 5618 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| THOMAS PROFFITT | 9726 E 44 1/2 RD | | | | CADILLAC | MI | 49601-8583 |
| THOMAS PROPST | 163 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1370 |
| THOMAS PROPST | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS PROUSE | PO BOX 363 | | | | PANOLA | TX | 75685-0363 |
| THOMAS PRUENTE JR | 3847 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| THOMAS PRUETT | 13316 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3820 |
| THOMAS PRUITT | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| THOMAS PRUITT | 2714 WINBURN AVENUE | | | | DAYTON | OH | 45420 |
| THOMAS PRUSNEK | 10708 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2235 |
| THOMAS PRYOR | 34 LAFAYETTES LANDING | | | | JONESBORO | GA | 30238-6702 |
| THOMAS PRZYBYLSKI | 5562 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| THOMAS PTAK | 72 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| THOMAS PUBLISHING/NY | 2316  SW 81ST TER | UNIT 2 | | | N LAUDERDALE | FL | 33068 |
| THOMAS PUCHALA | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| THOMAS PUCKETT | 11622 SIGAL RD | | | | GERMANTOWN | OH | 45327-8732 |
| THOMAS PUETZ | GELLEPER STR 4 | | | 40668 MEERBUSCH GERMANY | | | |
| THOMAS PUGH | 719 WOODS CT | | | | WALLED LAKE | MI | 48390-3774 |
| THOMAS PUGH | 6336 WOODMERE CT | | | | FLINT | MI | 48532-2164 |
| THOMAS PUKSTA | 315 BALL PARK BLVD NW | | | | GRAND RAPIDS | MI | 49504-4908 |
| THOMAS PULLEN | 307 SHORT ST | | | | CREIGHTON | MO | 64739-9110 |
| THOMAS PULLIAM | | | | | | | |
| THOMAS PUMMILL | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| THOMAS PUNG | 10711 BARNES RD | | | | PORTLAND | MI | 48875-8628 |
| THOMAS PURCELL | 5277 GREEN PINE CT SE | | | | KENTWOOD | MI | 49508-6124 |
| THOMAS PURULESKI | 40639 AUBURNDALE DR | | | | STERLING HTS | MI | 48313-4101 |
| THOMAS PURVIS | 1470 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| THOMAS PUSTELNIK | 10835 HILLS LANE DR | | | | GOODRICH | MI | 48438-9462 |
| THOMAS PUTMAN | 3770 SHERBROOK CT | | | | COLLEGE PARK | GA | 30349-1445 |
| THOMAS PUTNAM | 3323 RIVER ST | | | | KINGSTON | MI | 48741-9701 |
| THOMAS PUTNAM | 8499 EAST M-71 LOT 119 | | | | DURAND | MI | 48429 |
| THOMAS PUTT | 11691 WHITETAIL DR | | | | MARILLA | NY | 14102-9710 |
| THOMAS PUTTHOFF | 610 RIDGEWAY ST | | | | TONGANOXIE | KS | 66086-9589 |
| THOMAS PUTVIN | 49200 VILLAGE POINTE DR | | | | SHELBY TWP | MI | 48315-3987 |
| THOMAS PUTZ | 5776 CULPEPPER DR | | | | WEST BLOOMFIELD | MI | 48322-1516 |
| THOMAS P■TZ | GELLEPER STR. 4 | 40668 MEERBUSCH | | | | | |
| THOMAS PUWAL | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| THOMAS PYANOWSKI | 47 MILNOR AVE | | | | LACKAWANNA | NY | 14218-3440 |
| THOMAS PYDEN | 45992 ASHFORD CIR | | | | NOVI | MI | 48374-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS PYRON | 5853 LAKE POINT DR 2 | | | | ARLINGTON | TX | 76016 |
| THOMAS Q GIBBONS | 240 BILLWOOD RD | | | | DAYTON | OH | 45431-1847 |
| THOMAS Q JENKINSON | 120 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| THOMAS Q WILSON JR | 466 ANTOINETTE ST APT 17 | | | | DETROIT | MI | 48202-3437 |
| THOMAS QUADE | 491 PARIS DR | | | | POTTSBORO | TX | 75076-3989 |
| THOMAS QUADERER | 16708 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| THOMAS QUEEN | 10821 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5103 |
| THOMAS QUIGLEY | 29508 HAGY RD | | | | DEFIANCE | OH | 43512-8941 |
| THOMAS QUILLINS | 820 CLUB LN | | | | BELOIT | WI | 53511-2415 |
| THOMAS QUINLAN | 1203 E PIERCE RD | | | | ITHACA | MI | 48847-9407 |
| THOMAS QUINLAN | 16061 DORT ST | | | | ROSEVILLE | MI | 48066-3785 |
| THOMAS QUINN | 1934 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306-3242 |
| THOMAS QUINN | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| THOMAS QUINN | 71 DUNHAM ST | | | | SOUTHINGTON | CT | 06489-1219 |
| THOMAS QUINN | 1176 TOWNSHIP ROAD | 1426 ROUTE 5 | | | ASHLAND | OH | 44805 |
| THOMAS QUINN | 2980 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| THOMAS QUINN JR | 67 WESTWOOD RD | | | | LANCASTER | NY | 14086-9522 |
| THOMAS R & ASSOCIATES | 4535 FLAT SHOALS PKWY STE 307 | | | | DECATUR | GA | 30034-5039 |
| THOMAS R ADKINS | 51   SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| THOMAS R ALLEN SR | 5013 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| THOMAS R ANDREWS | 4302 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| THOMAS R ARBOGAST | 3764 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| THOMAS R ARMSTRONG | 7   PARNELL DR | | | | CHURCHVILLE | NY | 14428-9362 |
| THOMAS R BAKER | 2240 GORDON CT | | | | MIAMISBURG | OH | 45342 |
| THOMAS R BARBER | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066 |
| THOMAS R BEAN | 528  SALEM RD. | | | | HADLEY | PA | 16130-1624 |
| THOMAS R BENNETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| THOMAS R BIRGE | 7073 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| THOMAS R BLACK | 111 GRAFTON AVENUE APT.#511 | | | | DAYTON | OH | 45406-5430 |
| THOMAS R BOYD | 242 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2332 |
| THOMAS R BRUNETTE | 1437 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9700 |
| THOMAS R BURNETTE | PO BOX 1126 | | | | INDIAN RIVER | MI | 49749-1126 |
| THOMAS R BURNETTE | 6858 OAK HILL ST | PO BOX 1126 | | | INDIAN RIVER | MI | 49749-9350 |
| THOMAS R CARLSON | 649 SWAN DRIVE | | | | WATERFORD | WI | 53185 |
| THOMAS R CARTO | 865 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5240 |
| THOMAS R CAW | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| THOMAS R CLARKE | 702 BELEY AVE | | | | MATTYDALE | NY | 13211-1510 |
| THOMAS R COLLIER | 4013 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-97 |
| THOMAS R COUCKE | 41330 SAAL RD | | | | STERLING HTS | MI | 48313-3561 |
| THOMAS R DAHRINGER | 803 NILES COURTLAND RD NE | | | | WARREN | OH | 44484 |
| THOMAS R DAVIS | 9024 WATERWAY CT | | | | MIAMISBURG | OH | 45342-0501 |
| THOMAS R DAVIS | 517 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| THOMAS R DEAN | 10847 SW 81ST AVENUE RD | | | | OCALA | FL | 34481-9163 |
| THOMAS R DEDGE | 2482 E FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| THOMAS R DEMPSEY | 2194 LAGOON DR | | | | OKEMOS | MI | 48864-2711 |
| THOMAS R DERRICOTT | REGIONAL COURT BLD300 APT 1A | | | | FLEMINGTON | NJ | 08822 |
| THOMAS R DUNAWAY | 117 DUNAWAY LANE | | | | RUTLEDGE | TN | 37861-4812 |
| THOMAS R DUTTON | THOMAS R DUTTON AND JUDITH D. DUTTON | 40420 JEWETT-SCIO RD | | | JEWETT | OH | 43986 |
| THOMAS R DWYER | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233-4324 |
| THOMAS R FLYNN | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| THOMAS R FRY | 5630 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R GAUTHIER | 174 WILGUS DRIVE | | | | RUSSELLS POINT | OH | 43348 |
| THOMAS R GAYDEN | PO BOX 68835 | | | | JACKSON | MS | 39286-8835 |
| THOMAS R GILLIGAN | 27090 SOULT RD | | | | BROOKSVILLE | FL | 34602-5406 |
| THOMAS R GILMORE | 265 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| THOMAS R GOINS | 1182  HOOKMORGAN RD | | | | SEAMAN | OH | 45679-9799 |
| THOMAS R GRAMBUSH | 4213 CUSTER AVE | | | | FLINT | MI | 48507-2794 |
| THOMAS R GRAVES | 3809 W 26TH ST | | | | MUNCIE | IN | 47302-4907 |
| THOMAS R GREEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS R GREER | 152 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| THOMAS R HAGENBACH | 195   DAVID AVE | | | | ROCHESTER | NY | 14620-3105 |
| THOMAS R HALL | 1124  BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4118 |
| THOMAS R HALL | 1124 BUCKSKIN TRL | | | | XENIA | OH | 45385-4118 |
| THOMAS R HANKINS | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| THOMAS R HARDIN | 15741 SHORELINE BLVD | | | | NORTH FORT MYERS | FL | 33917 |
| THOMAS R HAYES | 129 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| THOMAS R HAZEL | 6653 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| THOMAS R HOGAN | 464 BASKET RD | | | | WEBSTER | NY | 14580 |
| THOMAS R HUGHES | 7824  ST. RT. 305 NE | | | | BURGHILL | OH | 44404-9727 |
| THOMAS R HUTCHINSON | 713   POOL AVE | | | | VANDALIA | OH | 45377-1416 |
| THOMAS R JOHNSON | 8247 MYERS RD | | | | MIDDLETOWN | OH | 45042 |
| THOMAS R JORDAN | 1331 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| THOMAS R KEENAN | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054-6717 |
| THOMAS R KENDALL | 4607 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1311 |
| THOMAS R KENNEDY | 601 MOSES DR  APT E | | | | FRANKLIN | OH | 45005-3422 |
| THOMAS R KENNEDY | 3816 SO  GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2401 |
| THOMAS R KENNEDY | 601 MOSES DR | APT E | | | FRANKLIN | OH | 45005-3422 |
| THOMAS R KENNEDY | 5735   DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| THOMAS R KENNEDY | 3816 SO GRAND TRAVERSE ST | | | | FLINT | MI | 48504 |
| THOMAS R KOZA | 121 GOSHAWK TERRACE | | | | WINTER SPRINGS | FL | 32708-5628 |
| THOMAS R KUHBANDER | 1006 W BROOK ST # 46 | | | | MITCHELL | IN | 47446-1329 |
| THOMAS R KUSHMAUL | 5875 NEW CASTLE LANE | | | | SPRINGFIELD | OH | 45503 |
| THOMAS R LEVEY | 3427 HEMLOCK CT | | | | CHINA | MI | 48054-1412 |
| THOMAS R LEWIS | 3640 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 |
| THOMAS R LISBY | 2914 ATTERBERRY CRT | | | | ANN ARBOR | MI | 48103-2082 |
| THOMAS R MEYER | 1223  HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2736 |
| THOMAS R MICALE | 1436 PEGGY LANE | | | | MANNING | SC | 29102-5824 |
| THOMAS R MICALE JR. | 16 N. OAKLAND AVE. | | | | FORDS | NJ | 08863 |
| THOMAS R MONTOUR | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1057 |
| THOMAS R MYERS | 525 VINE ST STE 800 | | | | CINCINNATI | OH | 45202-3122 |
| THOMAS R NEFF | 371 N MAIN STREET | | | | MILFORD | MI | 48381 |
| THOMAS R NEFF | ACCT OF RHONDA HARTER | 371 NORTH MAIN STREET | | | MILFORD | MI | 48381 |
| THOMAS R NIGRO | 44 SMITH AVE. | | | | SHARON | PA | 16146 |
| THOMAS R OCKERMAN JR | 2601 COPAS RD | | | | OWOSSO | MI | 48867-9043 |
| THOMAS R PETERS | 397   NORTH STREET | | | | WAYNESVILLE | OH | 45068-8422 |
| THOMAS R PINKERTON JR. | 4810 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417 |
| THOMAS R PLATT | 414 PAUL RD | | | | ROCHESTER | NY | 14624-4725 |
| THOMAS R REHMUS JR | 611 3RD ST | | | | BAY CITY | MI | 48708-5905 |
| THOMAS R RIZZO | 18 MARC-MAR TRAIL | | | | ROCHESTER | NY | 14606 |
| THOMAS R ROSS | 162 IDYWILD ST NE | | | | WARREN | OH | 44483-3430 |
| THOMAS R SABLAK | 769   BROOKFIELD AVE. | | | | BOARDMAN | OH | 44512-4102 |
| THOMAS R SABOTA | 145 ACADEMY CT APT 180 | | | | ELYRIA | OH | 44035-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R SCOTT | 620 W 3RD ST APT 77 | | | | FLORENCE | NJ | 08518-1714 |
| THOMAS R SINATRA | 3479 ASHWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9641 |
| THOMAS R STINE | 325   OLD MAIN ST. | | | | MIAMISBURG | OH | 45342-3103 |
| THOMAS R TAYLOR | 118 MAPLE DR | | | | ANTWERP | OH | 45813-8436 |
| THOMAS R TIMBERLAKE | 9704 SPRINGDALE DR | | | | FISHERS | IN | 46037-9621 |
| THOMAS R TROVILLO | 1724 EUCLID AVE | | | | CAMARILLO | CA | 93010 |
| THOMAS R VASQUEZ | 120   THISTLEWOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| THOMAS R VAUGHN | 1030 WOODHAVEN PLACE | | | | BEAVERCREEK | OH | 45430-1139 |
| THOMAS R VEACH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| THOMAS R WARNER | 1006 PLEASANT ST | | | | SAGINAW | MI | 48602-5721 |
| THOMAS R WENG | 7225 MULBERRY GROVE RAKESTRAW RD | | | | COVINGTON | OH | 45318-8871 |
| THOMAS R WILDEY | 14 JAMIE LYNN DRIVE | | | | CHURCHVILLE | NY | 14428 |
| THOMAS R WILLIAMS | 197 WHEELOCK | | | | WARREN | OH | 44484-2140 |
| THOMAS R WILMOTH | P O BOX 363 | 370 E. CANAL ST | | | OTTOVILLE | OH | 45876-- 03 |
| THOMAS R WYNN | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| THOMAS R ZESIGER | 5901 DUNABBEY LOOP | | | | DUBLIN | OH | 43017 |
| THOMAS R. FOSTER | | | | | | | |
| THOMAS R. GAY | 103 N BUTLER ST APT 1 | | | | MADISON | WI | 53703-2184 |
| THOMAS R. HARVAT | | | | | | | |
| THOMAS RAASCH | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| THOMAS RABIDEAU | 4825 E STERLING RD | | | | STERLING | MI | 48659-9539 |
| THOMAS RADER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| THOMAS RADOMSKI | 53858 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2310 |
| THOMAS RADUNS | 6335 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9002 |
| THOMAS RAE | 11968 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-3720 |
| THOMAS RAFFERTY | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| THOMAS RAFTERY | 1785 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9355 |
| THOMAS RAGATZ III | 5241 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| THOMAS RAGAZZINE | 2011 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| THOMAS RAGNONE | 12213 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1634 |
| THOMAS RAGSDALE | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227-2941 |
| THOMAS RAINES | 686 DOE LN | | | | MANSFIELD | GA | 30055-2111 |
| THOMAS RAINES | 410 BANKSTOWN RD | | | | BROOKS | GA | 30205-1609 |
| THOMAS RAIS | 10144 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| THOMAS RAJEWSKI | 6063 FOUNTAIN POINTE  APT 10 | | | | GRAND BLANC | MI | 48439-7504 |
| THOMAS RALEIGH JR | 4202 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| THOMAS RALPH G (429938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS RAMBO | 5474 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| THOMAS RAMEY | 3011 COVERT RD | | | | FLINT | MI | 48506-2031 |
| THOMAS RAMIREZ | 38435 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1853 |
| THOMAS RAMMEL | 5260 MARSHALL RD | | | | DAYTON | OH | 45429 |
| THOMAS RAMMING | HIRSCHGARTENWEG 10 | | | STEIN D-90547 GERMANY | | | |
| THOMAS RAMOS | 721 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| THOMAS RAMOS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS RAMPENTHAL | 2816 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |
| THOMAS RAMSEY | 285 WOODLAND DR | | | | ORCHARD PARK | NY | 14127-2950 |
| THOMAS RAMSEY | 219 SW HAWKINS CT | | | | FORT WHITE | FL | 32038-7105 |
| THOMAS RAMSEY | 3416 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| THOMAS RAMSEY | 1018 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| THOMAS RAMSEY | 7850 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS RAMSEY | 4800 ELK RUN | | | | YUKON | OK | 73099-3112 |
| THOMAS RANDALL | 5886 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6630 |
| THOMAS RANDALL | 2951 MOUNTAIN VIEW DR #102 | | | | LAKE ORION | MI | 48360 |
| THOMAS RANDALL (ESTATE OF) (475845) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS RANDAZZO | 1700 CHAPPEL WOODS TRL | | | | NATIONAL CITY | MI | 48748-9457 |
| THOMAS RANDLE | PO BOX 250 | | | | BUFFALO | NY | 14207-0250 |
| THOMAS RANDOLPH | 1090 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2545 |
| THOMAS RANDOLPH | 420 METZ RD E | | | | COLUMBIANA | OH | 44408-9411 |
| THOMAS RANG | 167 ELMWOOD CT | | | | SALINE | MI | 48176 |
| THOMAS RANGE JR | 5152 WINERY DRIVE | | | | CHESAPEAKE | VA | 23321-1599 |
| THOMAS RANKIN | 11040 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| THOMAS RANTA | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| THOMAS RAPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS RAPPLEY | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| THOMAS RAPSAWICH | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331 |
| THOMAS RAPSON | 92 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| THOMAS RASCOE | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692-6607 |
| THOMAS RASETA JR | 263 HAGER ST | | | | HUBBARD | OH | 44425-2031 |
| THOMAS RASH | 6 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| THOMAS RASH | PO BOX 1112 | | | | ANTWERP | OH | 45813-1112 |
| THOMAS RASMUSSEN | 5355 CARLSON RD | | | | MANISTEE | MI | 49660-9497 |
| THOMAS RATAJCZAK | 2858 ROSWELL PKWY | | | | EDEN | NY | 14057-1231 |
| THOMAS RATLEFF | | | | | | | |
| THOMAS RATLIFF | 82 LEO LN | | | | MARTINSBURG | WV | 25405-6169 |
| THOMAS RATLIFF | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 |
| THOMAS RATTIGAN | 20 CENTRAL AVE | | | | HOPATCONG | NJ | 07843-1803 |
| THOMAS RAU | 931 INDIGO CREEK CIR | | | | DAYTON | OH | 45458-9240 |
| THOMAS RAUB | 2335 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| THOMAS RAUBART | IN DER HELLE 19 | | | 33378 RHEDA-WIEDENBRUECK GERMANY | | | |
| THOMAS RAWLINS | 2706 GARFIELD AVE | | | | BAY CITY | MI | 48708-8607 |
| THOMAS RAWLS | 1823 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| THOMAS RAY | 301 BETHEL DR | | | | WOODSTOCK | GA | 30189-5148 |
| THOMAS RAY | 422 MULFORD AVE | | | | DAYTON | OH | 45417-2036 |
| THOMAS RAY JR | 617 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5227 |
| THOMAS RAYMOND | 268 NATURE VIEW CT | | | | FORT MYERS BEACH | FL | 33931-3514 |
| THOMAS RAYNER | 272 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| THOMAS READ | PO BOX 442 | | | | GROSSE ILE | MI | 48138-0442 |
| THOMAS READUS | 124 FENTON ST | | | | LANSING | MI | 48910-4518 |
| THOMAS REAPSUMMER | 1402 SHANNON RD | | | | GIRARD | OH | 44420-1117 |
| THOMAS REATHERFORD | 2006 CLIFTON TPKE | | | | WAYNESBORO | TN | 38485-5927 |
| THOMAS REBEL | 17448 RAY AVE | | | | ALLEN PARK | MI | 48101-3408 |
| THOMAS REBURN | 2121 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| THOMAS REDDICK | 7506 BAYHILL DR | | | | ROWLETT | TX | 75088-5465 |
| THOMAS REDMAN | 9115 28TH ST SE | | | | ADA | MI | 49301-9372 |
| THOMAS REDMOND | 3829 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 |
| THOMAS REDMOND | | | | | | | |
| THOMAS REDMOND SR | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| THOMAS REDSHAW | 3738 HOOVER LN | | | | JACKSONVILLE | FL | 32277-2067 |
| THOMAS REED | 3838 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| THOMAS REED | 1190 BEAR CORBITT RD | | | | BEAR | DE | 19701-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS REED | 10220 ANDORA RD NE | | | | EAST ROCHESTER | OH | 44625-9616 |
| THOMAS REED | 2906 W BOGART RD | | | | SANDUSKY | OH | 44870-5356 |
| THOMAS REED | PO BOX 4203 | | | | DAYTON | OH | 45401-4203 |
| THOMAS REED | 6672 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-1478 |
| THOMAS REED | 44950 JOY RD | | | | PLYMOUTH | MI | 48170-3940 |
| THOMAS REED III | 5099 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8233 |
| THOMAS REEDER JR | 5394 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| THOMAS REES | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134-9607 |
| THOMAS REESE | 253 CANTON ST | | | | ALPHARETTA | GA | 30009-2336 |
| THOMAS REESE | 3239 STUDOR RD | | | | SAGINAW | MI | 48601-5736 |
| THOMAS REESON | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 |
| THOMAS REEVES | PO BOX 252 | | | | LAKE HUGHES | CA | 93532-0252 |
| THOMAS REFF | PO BOX 233 | | | | ALTMAR | NY | 13302-0233 |
| THOMAS REGAN | 8657 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9312 |
| THOMAS REHKER | 1422 LAKES BLVD | APT C101 | | | COLUMBIA | TN | 38401-4685 |
| THOMAS REICHENBACH | NORDSTEIG 1 | | | | OBERLUNGWITZ | | 09353 |
| THOMAS REID | 5180 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| THOMAS REID | 23565 NILAN DR | C/O JANE R FOHL | | | NOVI | MI | 48375-3632 |
| THOMAS REID | 147 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3220 |
| THOMAS REID | 1015 S FAYETTE ST | | | | SAGINAW | MI | 48602-1517 |
| THOMAS REIFSTECK | 1463 MCCONNELL DR | | | | BLUFFTON | IN | 46714-3453 |
| THOMAS REILLY | 14665 APPLEWAY CT | | | | SHELBY TWP | MI | 48315-4319 |
| THOMAS REILLY | 11350 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4957 |
| THOMAS REILLY | 12448 SANTA CATALINA RD | | | | VALLEY CENTER | CA | 92082-3711 |
| THOMAS REINBOLD | 1528 RABBIT RDG | | | | CHARLOTTE | MI | 48813-9006 |
| THOMAS REINHARD | 15322 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| THOMAS REINHARD | 103 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| THOMAS REINIG | 4161 N BEACH ST | | | | SANFORD | MI | 48657-9563 |
| THOMAS REINKE | 8095 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4206 |
| THOMAS REINKE | SKLADANOWSKY STR 22 | | 13156 BERLIN  GERMANY | | | | |
| THOMAS REKAR | 16800 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4867 |
| THOMAS REMEIKIS | 1026 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3207 |
| THOMAS REMILLARD | 2770 SERENIDAD DR | | | | LAS VEGAS | NV | 89123-6511 |
| THOMAS REMILLARD | 2243 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| THOMAS RENAKER | 6669 LEXINGTON PLACE NORTH | | | | DAYTON | OH | 45424-4232 |
| THOMAS RENCHER | 5310 HOLTON AVE | | | | FORT WAYNE | IN | 46806-3225 |
| THOMAS RENCSAK | 1093 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| THOMAS RENN | 6783 ECKERMAN DR | | | | TROY | MI | 48085-1280 |
| THOMAS RENNERT | 5167 FOXHILL LN | | | | MONROE | MI | 48161-4561 |
| THOMAS RENS | 1296 SUNCREST DR NE | | | | GRAND RAPIDS | MI | 49525-4552 |
| THOMAS RENSHAW | 1412 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| THOMAS RENWICK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| THOMAS RENYE | 1904 SE 35TH ST | | | | CAPE CORAL | FL | 33904-4342 |
| THOMAS REPA | 240 DIAMOND HEAD DR | | | | DES PLAINES | IL | 60018-1107 |
| THOMAS REPASKY | 483 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| THOMAS REPCHIC | 2807 TRENTON AVE | | | | YOUNGSTOWN | OH | 44507-1647 |
| THOMAS RETRUM | 1225 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9238 |
| THOMAS RETZ | 3509 N HARRISON RD | | | | MUNCIE | IN | 47304-9513 |
| THOMAS REVOIR | 4330 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| THOMAS REW | 760 PARK AVE | | | | N TONAWANDA | NY | 14120-4719 |
| THOMAS REXFORD | 434 RIVER BIRCH DR | | | | FLINT | MI | 48506-4562 |
| THOMAS REY | 11188 LAHRING RD | | | | GAINES | MI | 48436-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS REYES | 1035 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| THOMAS REYES | HC 8 BOX 49805 | | | | CAGUAS | PR | 00725-9684 |
| THOMAS REYGAERT | 465 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2842 |
| THOMAS REYNOLDS | 12340 THOMAS ST | | | | ATLANTA | MI | 49709-9722 |
| THOMAS REYNOLDS | 19167 OLYMPIA | | | | REDFORD | MI | 48240-1438 |
| THOMAS RHINE | PO BOX 405 | | | | BURLINGTON | IN | 46915-0405 |
| THOMAS RHODABECK | 8877 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8510 |
| THOMAS RHODENBAUGH | 904 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5417 |
| THOMAS RHODES | 324 ISLINGTON ST | | | | TOLEDO | OH | 43610-1413 |
| THOMAS RHODES SR | 10422 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| THOMAS RIBBY | 401 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1354 |
| THOMAS RICE | 1190 RIVER VALLEY DR | | | | FLINT | MI | 48532-2976 |
| THOMAS RICE | 1419 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| THOMAS RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS RICH | 3560 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| THOMAS RICH (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| THOMAS RICHARD | 7435 WOLFF ST APT 211 | | | | WESTMINSTER | CO | 80030-5196 |
| THOMAS RICHARD | 139 S MADISON ST | ` | | | GREEN BAY | WI | 54301-4501 |
| THOMAS RICHARD | 2203 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| THOMAS RICHARD | 6608 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-1953 |
| THOMAS RICHARD (448211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS RICHARD (653730) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| THOMAS RICHARD (665593) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| THOMAS RICHARD LEE | 1902 W ROBIN WAY | | | | COLUMBUS | IN | 47201-9188 |
| THOMAS RICHARD N (490168) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| THOMAS RICHARD W | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| THOMAS RICHARDS | 13427 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9336 |
| THOMAS RICHARDS | 2845 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5031 |
| THOMAS RICHARDS | 1086 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| THOMAS RICHARDS | PO BOX 119 | | | | PARADISE | MI | 49768-0119 |
| THOMAS RICHARDSON | 20 HARVEST LN | | | | NEWARK | DE | 19711-2074 |
| THOMAS RICHARDSON | 4321 AVON CT | | | | FLOWER MOUND | TX | 75028-1766 |
| THOMAS RICHARDSON | P.O. BOX 60563 | | | | DAYTON | OH | 45406-- 05 |
| THOMAS RICHARDSON | 4547 DAYVIEW AVE | | | | DAYTON | OH | 45417-1332 |
| THOMAS RICHARDSON | 16400 UPTON RD LOT 15 | | | | EAST LANSING | MI | 48823-9447 |
| THOMAS RICHARDSON | PO BOX 60563 | | | | DAYTON | OH | 45406-0563 |
| THOMAS RICHARDSON | 3923 CRESCENT DR | | | | PANAMA CITY | FL | 32408-3509 |
| THOMAS RICHARDSON | 4110 ROLLING MEADOW LN | | | | YPSILANTI | MI | 48197-6620 |
| THOMAS RICHARDSON | 1822 E 45TH ST | | | | ANDERSON | IN | 46013-2526 |
| THOMAS RICHARDSON | 5501 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| THOMAS RICHARDSON | 1024 BLACK VALLEY ROAD | | | | SNEEDVILLE | TN | 37869-6805 |
| THOMAS RICHEY | 804 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| THOMAS RICHMOND | 2445 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| THOMAS RICHTER | 11181 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| THOMAS RIDDLE | 2805 WOODLAND DR | | | | NEW CASTLE | IN | 47362-8715 |
| THOMAS RIDDLE | 210 KILBOURN DR | | | | EOLIA | KY | 40826-6507 |
| THOMAS RIEKEL | LA FORGE DE MANSES | | | | TEILHET | | 09500 |
| THOMAS RIERSON | 5167 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| THOMAS RIESTER | 7432 GRENLOCK DR | | | | SYLVANIA | OH | 43560-3673 |
| THOMAS RIGA | GEORG-FISCHER-STR. 5 | 36100 PETERSBERG | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS RIGBY JR | 1401 PINYON PINE DRIVE | | | | SARASOTA | FL | 34240-1401 |
| THOMAS RIGGING & CONSTRUCTION CO | 518 BRADDOCK AVE | | | | TURTLE CREEK | PA | 15145-2067 |
| THOMAS RIGGING & CONSTRUCTION CO INC | 518 BRADDOCK AVE | | | | TURTLE CREEK | PA | 15145-2067 |
| THOMAS RIGGING/TURTL | 1003 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1036 |
| THOMAS RIKER | 4450 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| THOMAS RILEY | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036 |
| THOMAS RILEY | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| THOMAS RILEY | 219 E 75TH ST | | | | ANDERSON | IN | 46013-3903 |
| THOMAS RILEY | 1369 DAYTON AVE NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8756 |
| THOMAS RILEY | 2038 BISHOP WOODS COURT | | | | YOUNGSTOWN | OH | 44514-3662 |
| THOMAS RILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS RILEY I I I | PO BOX 549 | | | | MORELAND | GA | 30259-0549 |
| THOMAS RILEY JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| THOMAS RILINGER | 3422 N 71ST ST | | | | KANSAS CITY | KS | 66109-1305 |
| THOMAS RIMATZKI | 11659 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| THOMAS RINEHART | 37625 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| THOMAS RING | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| THOMAS RINGENBERG | 1013 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9068 |
| THOMAS RINGSTAFF | 8876 CAMP RD | | | | WEST SALEM | OH | 44287-9740 |
| THOMAS RIPLEY | 2305 GRANT PL | | | | ANACORTES | WA | 98221-3118 |
| THOMAS RIPLEY | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| THOMAS RIPPON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| THOMAS RISHEL | 16 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| THOMAS RIST | 35968 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5250 |
| THOMAS RITENBURG | 480 E TUTTLE RD | | | | IONIA | MI | 48846-8606 |
| THOMAS RITTER | 1159 DANIELS RD SE | | | | MOORE HAVEN | FL | 33471-9743 |
| THOMAS RIVARD | 1201 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| THOMAS RIZZO | 2162 GANYMEDE LN | | | | LAKE VIEW | NY | 14085-9665 |
| THOMAS ROACH | 233 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| THOMAS ROACH | 3415 S TORRENCE ST | | | | MARION | IN | 46953-4235 |
| THOMAS ROACH | 4943 LIGHTHOUSE SPRINGS DR | | | | GROVE | OK | 74344-7931 |
| THOMAS ROAM | 3 WINDING OAKS CIR | | | | O FALLON | MO | 63366-1683 |
| THOMAS ROARK | RR 2 BOX 4198 | | | | DONIPHAN | MO | 63935-7623 |
| THOMAS ROBAK | 9412 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| THOMAS ROBERT | 47071 WILLOW LN E | | | | MACOMB | MI | 48044-5112 |
| THOMAS ROBERT | 3618 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133-2433 |
| THOMAS ROBERT | 19539 CLAY OAK | | | | SAN ANTONIO | TX | 78258-3004 |
| THOMAS ROBERT (641779) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THOMAS ROBERT F & KENNETH R | 10578 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| THOMAS ROBERT J (430488) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMAS ROBERT L (659097) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| THOMAS ROBERT V (ESTATE OF) (482043) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS ROBERTS | 6296 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3326 |
| THOMAS ROBERTS | 143 PONDEROSA DR | | | | SEARCY | AR | 72143-9409 |
| THOMAS ROBERTS | 11287 DENNISON RD | | | | MILAN | MI | 48160-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ROBERTS | 11502 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1410 |
| THOMAS ROBERTS | 9712 WATTS RD | | | | OWINGS MILLS | MD | 21117-4738 |
| THOMAS ROBERTS | 13106 BUTLER RD | | | | WAKEMAN | OH | 44889-9024 |
| THOMAS ROBERTS | 3 ABINGTON LN | | | | DEARBORN | MI | 48120-1101 |
| THOMAS ROBERTS | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| THOMAS ROBERTS | 5205 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| THOMAS ROBERTSON | PO BOX 193 | | | | CHASE | MI | 49623-0193 |
| THOMAS ROBERTSON | 206 W WALNUT ST | | | | SOUTH WHITLEY | IN | 46787-1410 |
| THOMAS ROBERTSON | 824 JENNE ST | | | | GRAND LEDGE | MI | 48837-1803 |
| THOMAS ROBERTSON JR | 356 N MAIN ST | | | | ROMEO | MI | 48065-4622 |
| THOMAS ROBINS | PO BOX 519 | | | | N TONAWANDA | NY | 14120-0519 |
| THOMAS ROBINSON | 357 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| THOMAS ROBINSON | 260 POTTER ST | | | | MULLIKEN | MI | 48861-9661 |
| THOMAS ROBINSON | 908 SHAWNA SHRS | | | | HAINES CITY | FL | 33844-9567 |
| THOMAS ROBINSON | 4350 BOULDER HWY APT 104 | | | | LAS VEGAS | NV | 89121 |
| THOMAS ROBINSON | 6659 ELK CREEK LN | | | | LAS VEGAS | NV | 89156-3709 |
| THOMAS ROBINSON | 811 KING JAMES COURT | | | | BEAR | DE | 19701-4734 |
| THOMAS ROBINSON | 251 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| THOMAS ROBINSON | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| THOMAS ROBINSON | 8901 HUFF RD | | | | BELLEVUE | MI | 49021-9246 |
| THOMAS ROBINSON | 350 MAIN ST N, UNIT 436 | | | | STILLWATER | MN | 55082 |
| THOMAS ROBINSON | 604   SUBURBAN COURT #1 | | | | ROCHESTER | NY | 14620-3837 |
| THOMAS ROBISON | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| THOMAS ROBISON JR | 600 MOUNT PISGAH CT | | | | NASHVILLE | TN | 37211-6718 |
| THOMAS ROBLES | 5025 LOCKE AVE | | | | FORT WORTH | TX | 76107-5213 |
| THOMAS ROCHA | 11203 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1003 |
| THOMAS ROCHELEAU | 2533 TOBY RD | | | | ORION | MI | 48359-1574 |
| THOMAS ROCKWOOD | 2210 ORKNEY DR | | | | LEESBURG | FL | 34788-7649 |
| THOMAS RODARTE | 2413 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130-7150 |
| THOMAS RODGERS | 3433 S INES DR | | | | DURAND | MI | 48429-9742 |
| THOMAS RODRIQUEZ | PO BOX 236 | | | | CASTALIA | OH | 44824-0236 |
| THOMAS RODY | 4335 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| THOMAS ROE JR | 657 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2640 |
| THOMAS ROEDER | 714 RICHARD ST | | | | HOLLY | MI | 48442-1269 |
| THOMAS ROEHRIG | 24434 COUNTY ROAD U | | | | STRYKER | OH | 43557-9602 |
| THOMAS ROELOFSEN | 816 FOSSILRIDGE DR | | | | MANHATTAN | KS | 66503 |
| THOMAS ROEMBKE | 3990 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2433 |
| THOMAS ROESSL | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154-6705 |
| THOMAS ROGERS | 951 LANCO AVE | | | | SEBASTIAN | FL | 32958-5127 |
| THOMAS ROGERS | PO BOX 223 | | | | HOWARD CITY | MI | 49329-0223 |
| THOMAS ROGERS | 825 E 32ND ST | | | | MARION | IN | 46953-4137 |
| THOMAS ROGERS | 124 LAKE SHORE DR | | | | MADISON | AL | 35758-7907 |
| THOMAS ROGILLIO | PO BOX 1683 | | | | ZACHARY | LA | 70791 |
| THOMAS ROGOSZEWSKI | 1051 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| THOMAS ROHDE | 16144 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8789 |
| THOMAS ROHRING | 298 WOODWARD AVE UPPER | | | | BUFFALO | NY | 14214 |
| THOMAS ROKOP | 3476 SLATTERY RD | | | | ATTICA | MI | 48412-9219 |
| THOMAS ROMAN | 400 BIRCHWOOD RD | | | | LINDEN | NJ | 07036-5210 |
| THOMAS ROMAN | 76 JACKIN RD | | | | OSWEGO | NY | 13126 |
| THOMAS ROMANO | 2429 MAYFLOWER DR | | | | GREENBACKVILLE | VA | 23356-2637 |
| THOMAS ROMBACH | 17530 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| THOMAS ROMBYER | 1728 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ROMEO | 1467 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| THOMAS ROMER JR | 212 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9585 |
| THOMAS ROMERO | 33674 ELMIRA CT | | | | LIVONIA | MI | 48150-5632 |
| THOMAS ROMZEK | 8920 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |
| THOMAS RON (448213) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS RONALD D (496678) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| THOMAS RONEK | RT #9 BOX 9315 | | | | HAYWARD | WI | 54843 |
| THOMAS ROOSEVELT REGISTER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| THOMAS ROSBOROUGH | 7087 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| THOMAS ROSCZEWSKI | 2098 SHIPMAN RD | | | | OXFORD | MI | 48371-2929 |
| THOMAS ROSENBALM | 116 HOURGLASS DR | | | | VENICE | FL | 34293-6066 |
| THOMAS ROSENBERGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS ROSENBURG | 6749 AUTUMNWOOD DR | | | | NASHVILLE | TN | 37221-3944 |
| THOMAS ROSENDALE | PO BOX 7066 | | | | DEFIANCE | OH | 43512-7066 |
| THOMAS ROSENTHAL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS ROSS | 320 N MARLYN AVE | | | | BALTIMORE | MD | 21221-3324 |
| THOMAS ROSS | 19401 OAKFIELD ST | | | | DETROIT | MI | 48235-2215 |
| THOMAS ROSS | 211 WHITE DEER TRL UNIT 7 | BUILDING B | | | PRUDENVILLE | MI | 48651-9679 |
| THOMAS ROSS | 7464 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2925 |
| THOMAS ROSS | 2075 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7018 |
| THOMAS ROSS | 8026 PACKARD RD | | | | MORENCI | MI | 49256-9585 |
| THOMAS ROSS | 5601 E BOYER RD | | | | FENWICK | MI | 48834-9745 |
| THOMAS ROSS | 162 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| THOMAS ROSS | 986 NOVI ST | | | | NORTHVILLE | MI | 48167-1167 |
| THOMAS ROSS | 821 PERCHERON DR | | | | BEAR | DE | 19701-2201 |
| THOMAS ROSS | 45339 TURNBERRY DR | | | | CANTON | MI | 48188-3213 |
| THOMAS ROSS JR | 272 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1534 |
| THOMAS ROSSER | 201 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1124 |
| THOMAS ROSZKOWSKI | 1692 CEDAR TRAIL | | | | NEW RICHMOND | OH | 45157 |
| THOMAS ROTH | 230 ELIZABETH ST | | | | GRAND LEDGE | MI | 48837-1610 |
| THOMAS ROTH | 5749 SOUTHERNVIEW DR | | | | ZEPHYRHILLS | FL | 33541-9121 |
| THOMAS ROTH | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| THOMAS ROTUNDO | 2790 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465-4553 |
| THOMAS ROUDEBUSH | 1265 STEWART RD | | | | PLEASANT HILL | OH | 45359-9722 |
| THOMAS ROUNDTREE | 15245 JOSEPH DR | | | | ATHENS | AL | 35613-7556 |
| THOMAS ROUNTREE | 508 MIDDLE ST | | | | BRAINTREE | MA | 02184-5811 |
| THOMAS ROUSE | 302 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1926 |
| THOMAS ROUSER | 5409 SAINT CLAIR ST | | | | DETROIT | MI | 48213-4302 |
| THOMAS ROUSSEAU | 3114 COURT ST | | | | SAGINAW | MI | 48602-3432 |
| THOMAS ROVITO | 31213 W 161ST ST | | | | EXCLSOR SPRGS | MO | 64024-5415 |
| THOMAS ROWBOTHAM | 4600 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| THOMAS ROWDEN | 724 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| THOMAS ROWE | 103 DEERCREEK DR | | | | CHESANING | MI | 48616-1754 |
| THOMAS ROWE COMPANY INC | 45911 PORT ST | | | | PLYMOUTH | MI | 48170-6010 |
| THOMAS ROYAL | 2073 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| THOMAS ROYAL | 1149 MOBILE STREET NORTHWEST | | | | ATLANTA | GA | 30314-2313 |
| THOMAS ROYSE | 8225 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9471 |
| THOMAS RUARK | 1265 SELMA ST | | | | WESTLAND | MI | 48186-4072 |
| THOMAS RUBY | 27550 T F HICKS | | | | NEW HUDSON | MI | 48165-9395 |
| THOMAS RUDDY | 734 REGINA PKWY | | | | TOLEDO | OH | 43612-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS RUDOLPH | IM DORFE 27 | D-22946 BRUNSBEK | GERMANY | | | | |
| THOMAS RUDOWICZ | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 |
| THOMAS RUE | PO BOX 56 | | | | GROVER HILL | OH | 45849-0056 |
| THOMAS RUEBUSCH | 4769 BONNIE RD | | | | KETTERING | OH | 45440-2122 |
| THOMAS RUFFIN | 3104 VOLD CT APT 7 | | | | JANESVILLE | WI | 53546-1534 |
| THOMAS RUFFLES | 2385 KENSINGTON AVE | | | | AMHERST | NY | 14226-4926 |
| THOMAS RUGGIRELLO | 5522 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| THOMAS RUIZ | PO BOX 850 | | | | LAPEER | MI | 48446-0850 |
| THOMAS RUIZ | 1301 NW 57TH TER | | | | KANSAS CITY | MO | 64118-3186 |
| THOMAS RUMFELT | 919 E COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8713 |
| THOMAS RUPP | 11536 DELMAR DR | | | | FENTON | MI | 48430-8929 |
| THOMAS RUPP | 11710 EAGLE LAKE CT | | | | FORT WAYNE | IN | 46814-3246 |
| THOMAS RUSCH | 586 SNOWBIRD CIR W | | | | SAINT CLAIR | MI | 48079-5588 |
| THOMAS RUSCITTI | 738 ELM STREET EXT | | | | ITHACA | NY | 14850-8783 |
| THOMAS RUSH | 3908 MEADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73115 |
| THOMAS RUSH | 24183 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| THOMAS RUSH | 5907 TWIN LAKES DR | | | | PARMA | OH | 44129-3507 |
| THOMAS RUSHMAN | 689 5TH ST | | | | WYANDOTTE | MI | 48192-2603 |
| THOMAS RUSK JR | 5740 FREEMAN DR | | | | CUMMING | GA | 30028-3392 |
| THOMAS RUSSELL | 224 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| THOMAS RUSSELL | 4094 BULRUSH DR NW | | | | WALKER | MI | 49534-8434 |
| THOMAS RUSSELL | 32 S 675 E CO RD | | | | FILLMORE | IN | 46128 |
| THOMAS RUSSELL | 727 ARTHUR DR | | | | MIDWEST CITY | OK | 73110-2328 |
| THOMAS RUSSELL | 15199 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| THOMAS RUSSELL | 10745 BLUEWATER BOX 153 | | | | PEWAMO | MI | 48873 |
| THOMAS RUSSELL | 111 S SIMON ST APT 502 | | | | CADILLAC | MI | 49601-2163 |
| THOMAS RUSSELL | 1617 SUNSET CIR | | | | NASHVILLE | TN | 37207-3359 |
| THOMAS RUSSELL | 30712 LESTER RD | | | | LESTER | AL | 35647-4038 |
| THOMAS RUSSELL | 5281 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| THOMAS RUSSELL | 507 WILSHIRE BLVD | APT 204 | | | SANTA MONICA | CA | 90401-1478 |
| THOMAS RUSSELL (465475) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| THOMAS RUSSELL L & MARY | 3382 SOUTH WARREN ROAD | | | | NORTH JACKSON | OH | 44451 |
| THOMAS RUSSELL S & ROSA A | 3753 WOOD LENHART RD SW | | | | WARREN | OH | 44481-9714 |
| THOMAS RUSSO | 3220 166TH ST | | | | FLUSHING | NY | 11358-1438 |
| THOMAS RUSTER | 1030 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| THOMAS RUSZKIEWICZ | 43515 PROCTOR RD | | | | CANTON | MI | 48188-1723 |
| THOMAS RUTHERFORD | PO BOX 241387 | | | | DETROIT | MI | 48224-5387 |
| THOMAS RUTHERFORD | 45186 KENSINGTON ST | | | | UTICA | MI | 48317-5914 |
| THOMAS RUTHERFORD | 1491 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3326 |
| THOMAS RUTKOSKIE | 7274 W V W AVE | | | | SCHOOLCRAFT | MI | 49087 |
| THOMAS RUTLEDGE | 4407 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1701 |
| THOMAS RUTLEDGE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CKTY | NY | 10003 |
| THOMAS RUTTER | 965 DURANGO | | | | LANSING | MI | 48917-4051 |
| THOMAS RUTTER | 126 BARTON CIR | | | | SCHAUMBURG | IL | 60194-3679 |
| THOMAS RYAN | 18236 WOODLAND RIDGE DR APT 2 | | | | SPRING LAKE | MI | 49456-9038 |
| THOMAS RYAN | 750 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254-4549 |
| THOMAS RYAN | | | | | | | |
| THOMAS RYAN | 2170 W BEARD RD | | | | PERRY | MI | 48872-9578 |
| THOMAS RYAN | 21149 STAYYARD RD | | | | TONGANOXIE | KS | 66086-5005 |
| THOMAS RYAN | 1127 JEROME AVE | | | | JANESVILLE | WI | 53546-2512 |
| THOMAS RYAN | 823 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| THOMAS RYAN | 1614 22ND ST | | | | BEDFORD | IN | 47421-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS RYAN | 609 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5357 |
| THOMAS RYAN | 121 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1878 |
| THOMAS RYAN JR | 123 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| THOMAS RYAN, ESQ., LATHROP & GAGE, LLP, C/O ROBB TYLER DUMP PRP GROUP | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2684 |
| THOMAS RYBAR | 5197 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| THOMAS RYBARSYK | 2133 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4511 |
| THOMAS RYBINSKI | 2023 ISIS CT | | | | MURFREESBORO | TN | 37128-5391 |
| THOMAS RYDEL | 20470 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2288 |
| THOMAS RYDING | 1514 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7317 |
| THOMAS RYGALSKI | 6705 CLOVER LN | | | | LAMBERTVILLE | MI | 48144-9423 |
| THOMAS RYNERSON | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| THOMAS RYS JR | 17616 WAKENDEN | | | | DETROIT | MI | 48240-2249 |
| THOMAS S & IDA D MARTIN | 510 STAMM RD | | | | HILTON | PA | 17847 |
| THOMAS S & SANDRA M FEDOR | 388  MARQUERITE RD | | | | LATROBE | PA | 15650 |
| THOMAS S ABERNATHY | 1076 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| THOMAS S BEETLE | 86 YORK BAY TRAIL | | | | WEST HENRIETTA | NY | 14586-9109 |
| THOMAS S BELLAVE | 293   WAHL ROAD | | | | ROCHESTER | NY | 14609-1809 |
| THOMAS S BROWN, III | 8130 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| THOMAS S BUNDY IRA | THOMAS S BUNDY | 9117 MOUNTAIN RD | | | LEBANON | VA | 24266 |
| THOMAS S BURRELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS S CLARK JR & MARY LE N CLARK | TTEES THOMAS S CLARK JR REV TR | DTD 03 11 2002 | 910 MEADOWLARK DR | | O FALLON | IL | 62269-1221 |
| THOMAS S CLINE | 151 BROOKWOOD WAY S | | | | MANSFIELD | OH | 44906-2703 |
| THOMAS S CURT | | | | | | | |
| THOMAS S ENYEART | 7625 JEWEL-GREENVILLE RD | | | | KINGSMAN | OH | 44428 |
| THOMAS S GULACY | 3456 FISHINGER RD | | | | COLUMBUS | OH | 43221 |
| THOMAS S GWIZDALA | PO BOX 412 | | | | HIGGINS LAKE | MI | 48627-0412 |
| THOMAS S HAMER | 926 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-4719 |
| THOMAS S HARGROVE | 5573 MISTY LN | | | | DAYTON | OH | 45424 |
| THOMAS S HARTWICK | 10510 196 ST SE | | | | SNOHOMISH | WA | 98296 |
| THOMAS S HOLLENBAUGH | 3920 WELCKER DR. | | | | WARREN | OH | 44483 |
| THOMAS S HUDDLESTON | 1155  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| THOMAS S KAMMRER | REDERSCHEIDER WEG 7 | | | 53604 BAD HONNEF GERMANY | | | |
| THOMAS S KANIA | 3839 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| THOMAS S LEVATINO | 4201 LAPASIDA LANE | | | | NEW PORT RICHEY | FL | 34655 |
| THOMAS S MC LIN | 8923  NATIONAL RD. | | | | BROOKVILLE | OH | 45309-9665 |
| THOMAS S MOORE JR | 13864 FRIEND RD. | | | | GERMANTOWN | OH | 45327 |
| THOMAS S MOORE, SR. | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304 |
| THOMAS S MULHOLLAND | 1013 N GRANT ST | | | | BAY CITY | MI | 48708-6007 |
| THOMAS S PIPIA | 2074 S 30TH ST | | | | MILWAUKEE | WI | 53215-2132 |
| THOMAS S ROCK | 7665 WEST HALL RD. | | | | CANANDAIGUA | NY | 14424-8843 |
| THOMAS S SKRIT | 27283 DARTMOUTH ST | | | | HENET | CA | 92544-8271 |
| THOMAS S VERNACCINI | 516 E MAIN ST 2 | | | | BATAVIA | NY | 14020 |
| THOMAS S WALSH | 153 BEGONIA TERRACE | | | | PARRISH | FL | 34219 |
| THOMAS S. WARREN JR | | | | | | | |
| THOMAS SABADOS | 16861 COUNTRY RIDGE CT | | | | MACOMB | MI | 48044-5204 |
| THOMAS SABATINO | 123 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2592 |
| THOMAS SABIN | 504 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SABLAK | 769 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4102 |
| THOMAS SABO | 1703 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8450 |
| THOMAS SABOTA | 145 ACADEMY CT APT 180 | | | | ELYRIA | OH | 44035-8708 |
| THOMAS SACHS | 12220 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| THOMAS SADLER | 533 E SIXTH AVE | | | | LANCASTER | OH | 43130-2624 |
| THOMAS SADLER | 861 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-8583 |
| THOMAS SADLO | 2746 COVINGTON CT | | | | BROADVIEW HEIGHTS | OH | 44147-3696 |
| THOMAS SADZINSKI | 2371 BOTSFORD ST | | | | HAMTRAMCK | MI | 48212-2660 |
| THOMAS SAJDAK | 836 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| THOMAS SALDUTTO | 3892 HARVARD ST | | | | HAMBURG | NY | 14075-2807 |
| THOMAS SALESKY | 2287 HOLLY TREE DR | | | | DAVISON | MI | 48423-2051 |
| THOMAS SALEY | 1208 KLINE PL | | | | RAHWAY | NJ | 07065-1947 |
| THOMAS SALFI | 571 PARK LN | | | | LEWISTON | NY | 14092-1468 |
| THOMAS SALIK | 2850 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9363 |
| THOMAS SALISBURY | 5415 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2509 |
| THOMAS SALTARELLI | 6819 CLUCK LANEE DR | | | | RICHMOND | VA | 23231 |
| THOMAS SALTER | PO BOX 149 | | | | WHITMORE LAKE | MI | 48189-0149 |
| THOMAS SALVADOR | 1331 BOWERS RD | | | | LAPEER | MI | 48446-3122 |
| THOMAS SAMBORSKI | 6703 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| THOMAS SAMMIE D (465244) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| THOMAS SAMMON | G6305 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| THOMAS SAMPERI | 254 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3151 |
| THOMAS SAMPLE | 3616 W.-CO.RD. 250 S. | | | | KOKOMO | IN | 46902 |
| THOMAS SAMPSON | 4071 OCEANA AVE | | | | WATERFORD | MI | 48328-1245 |
| THOMAS SAMUEL (ESTATE OF) (639110) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| THOMAS SAMUEL BUZZ STATE | 3011 W GRAND BLVD # 855 | | | | DETROIT | MI | 48202-3077 |
| THOMAS SAMUEL J (503507) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THOMAS SANBORN | 1220 DRIFTWOOD CT | | | | MOORESVILLE | IN | 46158-7620 |
| THOMAS SANBORN | 10650 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| THOMAS SANBORN | 7105 GREGORY CT | | | | FAIRVIEW | TN | 37062-8287 |
| THOMAS SANCHEZ | 1411 LANCE WAY | | | | AUSTIN | TX | 78758-3729 |
| THOMAS SANCHEZ | 6567 SAN ALANO CIR | | | | BUENA PARK | CA | 90620-3735 |
| THOMAS SANDERS | 443 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| THOMAS SANDERS | 4277 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| THOMAS SANDERS | 1977 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| THOMAS SANDERS | 5626 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| THOMAS SANDERSON | 260 FLATWOODS RD | | | | TUSCUMBIA | AL | 35674-6567 |
| THOMAS SANDERSON | 12330 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| THOMAS SANDOR | 4545 E SPRAGUE RD | | | | SEVEN HILLS | OH | 44131-6255 |
| THOMAS SANDRA | 1954 OLD VALLEY CT | | | | DE PERE | WI | 54115-8237 |
| THOMAS SANDSTROM | 22 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| THOMAS SANDSTROM | 17309 BAY LANE | | | | WAYZATA | MN | 55391 |
| THOMAS SANDSTROM | 6307 COUNTY ROAD 11 NE | | | | ALEXANDRIA | MN | 56308-8061 |
| THOMAS SANFORD | 8755 HIGHWAY 1275 N | | | | MONTICELLO | KY | 42633-7275 |
| THOMAS SANFORD | 3520 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| THOMAS SANTA BARBARA | 1226 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| THOMAS SANTURE | 2269 N. FRIER RD | | | | TWINING | MI | 48766 |
| THOMAS SANZALONE | 18297 GRACE AVE | | | | PT CHARLOTTE | FL | 33948-7412 |
| THOMAS SARAF | 1000 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-5206 |
| THOMAS SARCONA | 31627 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| THOMAS SARGENT | 104 COPPERRUN CT | | | | HARVEST | AL | 35749-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SARKISIAN | 18618 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4015 |
| THOMAS SARKO | 9699 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| THOMAS SARRA | 18107 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| THOMAS SARSANY | 2881 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| THOMAS SARTOR | 758 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| THOMAS SARVER | 6161 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| THOMAS SATKOWIAK | 5727 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| THOMAS SATTERFIELD | 181 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2851 |
| THOMAS SATTLER | PO BOX 472 | 301 MCKINLEY | | | HIGGINS LAKE | MI | 48627-0472 |
| THOMAS SAUNDERS | 8213 N EVERTON AVE # 10 | | | | KANSAS CITY | MO | 64152 |
| THOMAS SAUNDERS | 1750 S ELBA RD | | | | LAPEER | MI | 48446-9786 |
| THOMAS SAUNDERS | 131 MAYFIELD DR | | | | MURFREESBORO | TN | 37128-4528 |
| THOMAS SAVAGE | 3100 WINGATE DR SE APT 3B | | | | KENTWOOD | MI | 49512-8034 |
| THOMAS SAWA | 5036 FLEMING CT | | | | STERLING HTS | MI | 48310-6647 |
| THOMAS SAWYER | 12282 WOODSIDE DR APT 1 | | | | GRAND BLANC | MI | 48439 |
| THOMAS SAWYER | 4395 SEEDEN ST | | | | WATERFORD | MI | 48329-4058 |
| THOMAS SAWYER | 331 OAK RDG | | | | MASON | MI | 48854-2507 |
| THOMAS SAWYERS | 581 LITCHFIELD CT | | | | EVANS | GA | 30809-3648 |
| THOMAS SAYA | 202 COLONY PARK DR | | | | LIVERPOOL | NY | 13088-5410 |
| THOMAS SAYLES II | 2931 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| THOMAS SAYLOR JR | 7206 W GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3819 |
| THOMAS SCALLON | PO BOX 223 | | | | LITTLE VALLEY | NY | 14755-0223 |
| THOMAS SCALZO | 18875 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4212 |
| THOMAS SCANLAN | 109 KEMPSEY COURT | | | | SLIDELL | LA | 70458 |
| THOMAS SCANLON | 15312 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| THOMAS SCARBOROUGH | 4720 NAPIER RD | | | | CANTON | MI | 48187-4630 |
| THOMAS SCARCELLA | 42964 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2851 |
| THOMAS SCARDINO | 34684 FIELDING CT | | | | FREMONT | CA | 94555-3274 |
| THOMAS SCARLATA | 14 1ST AVE | | | | PORT MONMOUTH | NJ | 07758-1335 |
| THOMAS SCHAEFER | 148 SEASPRAY RD | | | | MANAHAWKIN | NJ | 08050-1345 |
| THOMAS SCHAEFER | 9921 WHITE HILL CT | | | | FORT WAYNE | IN | 46804-5984 |
| THOMAS SCHAEFFER | 609 COMMERCIAL ST | | | | VEEDERSBURG | IN | 47987-1119 |
| THOMAS SCHAFER | 3455 E STAGE RD | | | | IONIA | MI | 48846-9797 |
| THOMAS SCHAFER | 11633 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| THOMAS SCHAFER | LILIENRING 6 | | | 97353 WIESENTHE CL GERMANY | | | |
| THOMAS SCHAFFNER | 4648 BENNETT RD | | | | BENTON | WI | 53803-9244 |
| THOMAS SCHAFSNITZ | 9218 W DIXON RD | | | | REESE | MI | 48757-9209 |
| THOMAS SCHAITEL | 2518 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| THOMAS SCHALK | 1222 MARSAC ST | | | | BAY CITY | MI | 48708-8550 |
| THOMAS SCHALLHORN | 3801 WINTERWOOD DR | | | | HOWELL | MI | 48843-9415 |
| THOMAS SCHATOW | 11321 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| THOMAS SCHAUER | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS SCHAUER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS SCHEEL | 906 TANGLEWOOD DR N | | | | ONTARIO | OH | 44906 |
| THOMAS SCHEIBER | OTTO-WELS-STR. 62 | | | | OLDENBURG | | 26133 |
| THOMAS SCHEIBER | OTTO-WELS-STR.62 | | | D-26133 OLDENBURG GERMANY | . | | . |
| THOMAS SCHEIMAN | 3350 REVERE CT | | | | BRUNSWICK | OH | 44212-3145 |
| THOMAS SCHEITLER | PO BOX 166 | | | | GREENWOOD | LA | 71033-0166 |
| THOMAS SCHEMANSKI | 10060 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1126 |
| THOMAS SCHENK | 2050 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SCHENK | 711 CENTER ST | | | | CLIO | MI | 48420-1133 |
| THOMAS SCHENKEL | 3321 CARRIER AVE | | | | KETTERING | OH | 45429-3511 |
| THOMAS SCHERER | 6500 NW 70TH ST | | | | KANSAS CITY | MO | 64151-1666 |
| THOMAS SCHERI | 371 OLD TOMS RIVER RD | | | | BRICK | NJ | 08723-5905 |
| THOMAS SCHETTLING | 16352 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| THOMAS SCHIESTEL | 4076 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| THOMAS SCHIMMELE | 3063 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| THOMAS SCHINDLER | 11230 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| THOMAS SCHINEMAN | 215 N CANAL RD LOT 121 | | | | LANSING | MI | 48917-8671 |
| THOMAS SCHIRLE | 4226 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| THOMAS SCHIRMER | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| THOMAS SCHISLER | 1174 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| THOMAS SCHLACHTER | 15623 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| THOMAS SCHLECHT | 3939 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9310 |
| THOMAS SCHLEGEL | 47883 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4536 |
| THOMAS SCHLINK | 2014 MARMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-2753 |
| THOMAS SCHLUCHTER | 5644 CORTLAND CIR | | | | BAY CITY | MI | 48706-5625 |
| THOMAS SCHMALTZ | 3020 PARKLINE TRL | | | | GRAND PRAIRIE | TX | 75052-7538 |
| THOMAS SCHMERSAL | 18838 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| THOMAS SCHMID | 75 14 MILE RD NE | | | | SPARTA | MI | 49345-9578 |
| THOMAS SCHMIDT | 4439 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| THOMAS SCHMIDT | 1435 MAINE ST | | | | SAGINAW | MI | 48602-1766 |
| THOMAS SCHMIDT | PO BOX 9022 | C/O ELLESMERE PORT | | | WARREN | MI | 48090-9022 |
| THOMAS SCHMIDT | PO BOX 442 | | | | OSCODA | MI | 48750-0442 |
| THOMAS SCHMITT | BAYER AG, FRAU VOGLER | MUELLERSTRASSE 178 | 13353 BERLIN | DEUTSCHLAND | A | AK | 01049 |
| THOMAS SCHMITZ | 9114 MARSH RD | | | | CLAY | MI | 48001-4508 |
| THOMAS SCHMOTZER | 4463 BENTLEY DR | | | | TROY | MI | 48098-4452 |
| THOMAS SCHNEIDER | 4055 BREAKWATER DR | | | | OKEMOS | MI | 48864-4411 |
| THOMAS SCHNEIDER | 5884 DEWHIRST DR | | | | SAGINAW | MI | 48638-7367 |
| THOMAS SCHNEIDER | 453 MAIN RD | | | | CORFU | NY | 14036-9533 |
| THOMAS SCHNOPLE | 7365 N GLEANER RD | | | | FREELAND | MI | 48623-9240 |
| THOMAS SCHODOWSKY SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SCHOEMANN | 6943 MANN RD | | | | PORT SANILAC | MI | 48469-9733 |
| THOMAS SCHOFIELD | 11509 N LAKE DR | | | | HOLLAND | MI | 49424-7765 |
| THOMAS SCHOLL | 2820 1ST ST | | | | MONROE | MI | 48162-4302 |
| THOMAS SCHOON | 2852 METRY CT NE | | | | GRAND RAPIDS | MI | 49525-1350 |
| THOMAS SCHOPPA | AM EICHHOF 25 | | | | WINSEN | | 21423 |
| THOMAS SCHRAM | 13340 PRATTVILLE RD | | | | HUDSON | MI | 49247-9252 |
| THOMAS SCHRAMM | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1425 |
| THOMAS SCHREUR | 1143 LUMINA DR | | | | JENISON | MI | 49428-9403 |
| THOMAS SCHROCK | 6208 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8428 |
| THOMAS SCHRODE | 167 CIRCLEVIEW DR | | | | NEW MIDDLETOWN | OH | 44442-9403 |
| THOMAS SCHROEDER | 1212 DAVIS RD | | | | WEST FALLS | NY | 14170-9732 |
| THOMAS SCHROEDER | 6140 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9564 |
| THOMAS SCHUBERT | AN DEN SCHULWIESEN 37 | | | 63263 NEU-ISENBURG GERMANY | | | |
| THOMAS SCHUBERT | 2254 BOLTON ST | | | | SAINT CHARLES | MO | 63301-1008 |
| THOMAS SCHUELKE | 3075 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2068 |
| THOMAS SCHUGSTA | 146 PINE SPRINGS BLVD | | | | YORK | PA | 17408-6254 |
| THOMAS SCHULLER | 4058 NEWCASTLE DR APT 1 | | | | SYLVANIA | OH | 43560-3451 |
| THOMAS SCHULTE | 13810 PERNELL DR | | | | STERLING HTS | MI | 48313-4248 |
| THOMAS SCHULTZ | 5849 BAER RD | | | | SANBORN | NY | 14132-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SCHULTZ | 6252 MANN RD | | | | AKRON | NY | 14001-9020 |
| THOMAS SCHULTZ | 4938 FAIR OAKS DR | | | | TOLEDO | OH | 43613-3510 |
| THOMAS SCHULTZ | 6100 JANES AVE | | | | DOWNERS GROVE | IL | 60516-1623 |
| THOMAS SCHULTZ | 39225 CLOVERLEAF ST | | | | HARRISON TWP | MI | 48045-1734 |
| THOMAS SCHULTZ | 172 PARKVIEW CIR | | | | LAKE PLACID | FL | 33852-9360 |
| THOMAS SCHULTZ | 120 KIMBLE CT | | | | OLD MONROE | MO | 63369-2334 |
| THOMAS SCHULTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SCHULZ | 2219 SHIRLAND AVE | | | | BELOIT | WI | 53511-5747 |
| THOMAS SCHULZ | 3990 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2246 |
| THOMAS SCHUMACHER | 6155 S CREEKSIDE DR UNIT 8 | | | | CUDAHY | WI | 53110-3427 |
| THOMAS SCHUMACHER | 3278 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4913 |
| THOMAS SCHUMANN | 2521 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7409 |
| THOMAS SCHWARTZ | | | | | | | |
| THOMAS SCHWASS | 14424 ARCHER AVE | | | | LOCKPORT | IL | 60441-5828 |
| THOMAS SCHWEINSBERG | 1550 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| THOMAS SCHWEITZER | 2051 WHEELER RD | | | | BAY CITY | MI | 48706-9447 |
| THOMAS SCHWEITZER | PO BOX 69 | | | | CURTIS | MI | 49820-0069 |
| THOMAS SCHWENZER | 4722 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8822 |
| THOMAS SCHWERIN | PO BOX 73 | | | | KAWKAWLIN | MI | 48631-0073 |
| THOMAS SCORZELLI | 2452 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| THOMAS SCOTT | 620 W 3RD ST APT 77 | | | | FLORENCE | NJ | 08518-1714 |
| THOMAS SCOTT | PO BOX 733 | | | | MARION | IN | 46952-0733 |
| THOMAS SCOTT | 3141 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9757 |
| THOMAS SCOTT | 2690 SHARPSBURG MCCULLUM RD | | | | NEWNAN | GA | 30265-1717 |
| THOMAS SCOTT | 7419 W BANCROFT ST | | | | TOLEDO | OH | 43615-3016 |
| THOMAS SCOTT | 7100 HOLVERSON RD | | | | CARSONVILLE | MI | 48419-9457 |
| THOMAS SCOTT | 107 RENSHAR DR | | | | AUBURN | MI | 48611-9325 |
| THOMAS SCOTT | 6224 POINSETTIA DR | | | | SAGINAW | MI | 48603-4202 |
| THOMAS SCOTT | 47038 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3040 |
| THOMAS SCOTT | 5314 MAPLECREST RD | | | | FORT WAYNE | IN | 46835-3831 |
| THOMAS SCOTT | 3460 CHALICE RD | | | | ORION | MI | 48359-1119 |
| THOMAS SCOTT | 1720 NORWOOD CREEK DR | | | | POWHATAN | VA | 23139 |
| THOMAS SCOTT JR | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| THOMAS SCOTT STACKPOLE | USPO BOX 956 | | | | ST MARYS | PA | 15857 |
| THOMAS SCOTT, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS SCOVILLE | 307 COUNTRY CLUB DRIVE | | | | NAPLES | FL | 34110-1143 |
| THOMAS SCOZZAFAVA | 38 WENONAH TERRACE | | | | TONAWANDA | NY | 14150-7057 |
| THOMAS SCRANTON | 60 PINE ST | | | | COLD SPRING | NY | 10516-1528 |
| THOMAS SCRUGGS | 7779 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8148 |
| THOMAS SEABROOK | 4530 E JILL ANN DR | | | | MIDLAND | MI | 48642-8403 |
| THOMAS SEALS JR | PO BOX 2204 | | | | GLASGOW | KY | 42142-2204 |
| THOMAS SEAMAN | 749 BOXWOOD DR | | | | WARMINSTER | PA | 18974-2122 |
| THOMAS SEAVEY JR | 1701 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8511 |
| THOMAS SEAWRIGHT JR | 26646 SANDY HILL DR | | | | RICHMOND HTS | OH | 44143-1050 |
| THOMAS SEBENA | PO BOX 370 | | | | DYER | IN | 46311-0370 |
| THOMAS SEBRING | 9182 VICKERYVILLE RD | | | | FENWICK | MI | 48834-8708 |
| THOMAS SECORD | 11342 CENTER ST | | | | OTISVILLE | MI | 48463-9707 |
| THOMAS SEDEMUND | TWIETE 17 | 22964 STEINBURG | | | STEINBURG | DE | |
| THOMAS SEDEMUND | TWIETE 17 | | | | STEINBURG | DE | |
| THOMAS SEDER | 42199 CRESTVIEW CIR | | | | NORTHVILLE | MI | 48168-2232 |
| THOMAS SEEFRIED | 18026 28 MILE RD | | | | RAY | MI | 48096-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SEEGER JR | 71 KLAUM AVE | | | | N TONAWANDA | NY | 14120-4208 |
| THOMAS SEELBACH | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134-1187 |
| THOMAS SEFCOVIC | 26540 BURG RD APT 211 | | | | WARREN | MI | 48089-3556 |
| THOMAS SEGEL | 1026 GUNDERSON AVE | | | | OAK PARK | IL | 60304-2118 |
| THOMAS SEGER | 5400 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| THOMAS SEHENUK | 11414 DEERCROFT CT | | | | SPRING HILL | FL | 34609-9689 |
| THOMAS SEIB | 8277 ELLIS CREEK DRIVE | | | | CLARKSTON | MI | 48348-2621 |
| THOMAS SEIGLER JR | 2532 SPECK AVENUE CT | | | | INDEPENDENCE | MO | 64057-2425 |
| THOMAS SEILER | COMDIRECT BANK AG | PASCALLEHRE 15 | | QUICKBORN GERMANY 25451 | | | |
| THOMAS SEITZ | 2140 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-8710 |
| THOMAS SELBIG | 6962 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| THOMAS SELEP | 3034 DUNCAN LANE | | | | PITTSBURGH | PA | 15236 |
| THOMAS SELL | 8200 TAGSOLD HWY | | | | RIGA | MI | 49276-9702 |
| THOMAS SELLERS | 630 S BRUNER ST | | | | HINSDALE | IL | 60521-3944 |
| THOMAS SELLS | 210 ADAMS ST | | | | EAST TAWAS | MI | 48730-1537 |
| THOMAS SEMER | 6855 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3751 |
| THOMAS SEMIK | 23528 WOODSHIRE CT | | | | NOVI | MI | 48375-3780 |
| THOMAS SEMRAU | 10198 CARMER RD | | | | FENTON | MI | 48430-2404 |
| THOMAS SENENFELDER | 480 EASTWOOD DR | 1393 GRAHAMS LANE, BURLINGTON ONTARIO | | | CUTCHOGUE | NY | 11935-2208 |
| THOMAS SENETRA | 9586 SANDY RUN DR | | | | WAYNESVILLE | OH | 45068 |
| THOMAS SENGER | 67 ROXLEY PL | | | | TONAWANDA | NY | 14150-7435 |
| THOMAS SENKOWSKI | 3280 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| THOMAS SEQUIN | 67524 HEBRON RD | | | | WHITE PIGEON | MI | 49099-9138 |
| THOMAS SERLEY | 1058 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| THOMAS SERNA | 3143 30TH AVE | | | | SEARS | MI | 49679-8733 |
| THOMAS SERNA | 3143 30TH AVENUE | | | | SEARS | MI | 49679-8733 |
| THOMAS SERVISS | 219 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| THOMAS SETAR | 2071 OLIVER ST | | | | RAHWAY | NJ | 07065-4314 |
| THOMAS SETTER | 3304 N STIRRUP DR | | | | BEVERLY HILLS | FL | 34465-4691 |
| THOMAS SETTLES JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SEUBERT JR | 1122 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2729 |
| THOMAS SEVCECH | 17383 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| THOMAS SEVERE | 8510 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9093 |
| THOMAS SEVERT | 10364 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9534 |
| THOMAS SEXSTELLA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SEXTON | 137 MARILYN DR | | | | MADISON | OH | 44057-1641 |
| THOMAS SEYMOUR | 104 FEEDER ST | | | | BOONVILLE | NY | 13309-1359 |
| THOMAS SHADER | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| THOMAS SHAFER | 766 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4412 |
| THOMAS SHAFER | 16605 E PALISADES BLVD STE 110 | | | | FOUNTAIN HILLS | AZ | 85268-3716 |
| THOMAS SHAFFER | 3685 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 |
| THOMAS SHAFT | 5985 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8433 |
| THOMAS SHAMROCK | 29108 HOMER LN | | | | MCLOUD | OK | 74851-8481 |
| THOMAS SHANAHAN | PO BOX 285 | | | | BIRCH RUN | MI | 48415-0285 |
| THOMAS SHANK | 1301 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4657 |
| THOMAS SHANKS | PO BOX 400 | | | | KINGSTON | GA | 30145-0400 |
| THOMAS SHANKSTER | 2611 ABINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3003 |
| THOMAS SHANNON | 4124 PROVIDENCE DR | | | | SAINT CHARLES | MO | 63304-5571 |
| THOMAS SHANNON | 207 BRATTON AVE | | | | LAFAYETTE | TN | 37083-1615 |
| THOMAS SHANNON | 100 DOGWOOD LN | | | | FAIRVIEW HTS | IL | 62208-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SHANNON | 16670 BROWNSFERRY RD | | | | ATHENS | AL | 35611-7059 |
| THOMAS SHAPPEE | 3517 N GRAHAM RD | | | | FREELAND | MI | 48623-9211 |
| THOMAS SHARP | 4250 CROOKED MEADOWS CT | | | | INDIANAPOLIS | IN | 46268-5743 |
| THOMAS SHARP | 4795 N DELANEY RD | | | | OWOSSO | MI | 48867-9432 |
| THOMAS SHARP | 1383 NE THOMPSON RD | | | | DECATUR | AL | 35603-6727 |
| THOMAS SHARP | 17000 E 31ST ST S | | | | INDEPENDENCE | MO | 64055-2802 |
| THOMAS SHARPE | 35 LEECE RD | | | | ORTONVILLE | MI | 48462-8503 |
| THOMAS SHAVER | 1925 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| THOMAS SHAW | 426 S WARREN ST | | | | PINCONNING | MI | 48650-9790 |
| THOMAS SHAW | 160 PINEVIEW DR NE | | | | WARREN | OH | 44484-6415 |
| THOMAS SHAW | 6430 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| THOMAS SHAW | 1108 PINE TREE LN | | | | LAPEER | MI | 48446-9460 |
| THOMAS SHAW E | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| THOMAS SHAW E (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| THOMAS SHEA | 29 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| THOMAS SHEA | 7247 EDGEWATER CIR | | | | NORTH TONAWANDA | NY | 14120-9712 |
| THOMAS SHEAFFER | 1875 FLORIDA CLUB DR APT 7210 | | | | NAPLES | FL | 34112-8739 |
| THOMAS SHEETS | 3416 MOSS ISLAND HEIGHTS RD | | | | ANDERSON | IN | 46011-8780 |
| THOMAS SHEETS | 30573 STANDLEY RD | | | | HOLGATE | OH | 43527-9604 |
| THOMAS SHEICK | 9640 BRAY RD | | | | MILLINGTON | MI | 48746-9561 |
| THOMAS SHELBY | 12750 PROMENADE ST | | | | DETROIT | MI | 48213-1418 |
| THOMAS SHELDON | 8380 LINDEN AVE | | | | NEWAYGO | MI | 49337-8396 |
| THOMAS SHELLHORN | 5533 EDWARDS RD | | | | RAVENNA | OH | 44266-3521 |
| THOMAS SHELNUTT | 2677 SYCAMORE WOOD LN | | | | LAWRENCEVILLE | GA | 30044-7401 |
| THOMAS SHELTON | 24513 S ONTARIO DR | | | | SUN LAKES | AZ | 85248-7416 |
| THOMAS SHELTON | 136 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| THOMAS SHELTON | 400 NE 76TH TER TRLR 66 | | | | GLADSTONE | MO | 64118-1753 |
| THOMAS SHELVY | 2180 HICKORY LEAF DR | | | | ROCHESTER HLS | MI | 48309-3723 |
| THOMAS SHENKOSKY | 43430 SALT CREEK DR | | | | CLINTON TWP | MI | 48038-4485 |
| THOMAS SHEPARD | 5315 BLUEBERRY LN | | | | HASLETT | MI | 48840-8722 |
| THOMAS SHEPHERD | 610 S LEROY ST | | | | FENTON | MI | 48430-2155 |
| THOMAS SHEPHERD | 575 W SAXTON RD | | | | SANFORD | MI | 48657-9447 |
| THOMAS SHEPHERD | 601 PERKINS DR NW APT 2 | | | | WARREN | OH | 44483-4631 |
| THOMAS SHEPPARD | 823 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9749 |
| THOMAS SHEPPARD | 8163 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1229 |
| THOMAS SHERMAN | 2164 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| THOMAS SHERMAN | 6400 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9188 |
| THOMAS SHERRILL | 20218 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9331 |
| THOMAS SHERWOOD | 9462 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| THOMAS SHERWOOD | 900 LONG BLVD | APT 475 | | | LANSING | MI | 48911-6745 |
| THOMAS SHEVLIN | 105 CARTWAY LN | | | | STATESVILLE | NC | 28625-2354 |
| THOMAS SHIELDS | 667 DEERING RD | | | | PASADENA | MD | 21122-6806 |
| THOMAS SHIFFLETT | 722 MILL ST | | | | FAWN GROVE | PA | 17321-9642 |
| THOMAS SHILANSKI | 204 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2648 |
| THOMAS SHILLING | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| THOMAS SHINABERRY | 12 KINSHIP RD | | | | BALTIMORE | MD | 21222-4329 |
| THOMAS SHINE | 23 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8909 |
| THOMAS SHINGLEDECKER | PO BOX 699 | | | | BLANCHARD | OK | 73010-0699 |
| THOMAS SHINN | 702 W 14TH ST | | | | NEW CASTLE | DE | 19720-4946 |
| THOMAS SHIPLEY | 16984 FARMINGTON RD | | | | LIVONIA | MI | 48154-2973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SHIRLEY | 6520 DURHAM CT | | | | MENTOR | OH | 44060-4063 |
| THOMAS SHIRLEY | 758 W POWERLINE RD | | | | BEDFORD | IN | 47421-7698 |
| THOMAS SHOAF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SHOCKEY | 88 LINDELL DR | | | | GERMANTOWN | OH | 45327-1601 |
| THOMAS SHOCKEY JR | RR 1 BOX 449 | | | | BUTLER | MO | 64730-9721 |
| THOMAS SHOMBER | 22893 GARRETT RD | | | | TONGANOXIE | KS | 66086-4410 |
| THOMAS SHOOK | 5580 GOLDEN GATE WAY | | | | KOKOMO | IN | 46902-5652 |
| THOMAS SHORT | 3755 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| THOMAS SHORT | 1013 BRIDGE ST | | | | COLUMBIA | TN | 38401-3815 |
| THOMAS SHORT I I I | 104 OLD HILL TOP RANCH RD | | | | CONOWINGO | MD | 21918 |
| THOMAS SHREVE | 3548 REGINALD DR | | | | MUSKEGON | MI | 49444-4127 |
| THOMAS SHREVE | 5885 HASCO RD | | | | VASSAR | MI | 48768-9666 |
| THOMAS SHROYER | 3950 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| THOMAS SHUEY | 8680 MORAN PL | | | | SAINT LOUIS | MO | 63114-4437 |
| THOMAS SHUKER | 57 PEARTREE LN NE | | | | GRAND RAPIDS | MI | 49546-1462 |
| THOMAS SHURTER | 1397 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| THOMAS SHUSTER | 530 COUNTRYSIDE DR | | | | NAPLES | FL | 34104-6724 |
| THOMAS SHUTTS | 216 SHERMAN ST | | | | DAYTON | OH | 45403-2536 |
| THOMAS SIAZIK | 10551 CARR RD | | | | SAINT CHARLES | MI | 48655-8624 |
| THOMAS SIBERSKI | 8977 HAYMARKET ST | | | | WHITE LAKE | MI | 48386-3395 |
| THOMAS SIBERT JR | 337 LESTER ST #92 | | | | CASTALIA | OH | 44824 |
| THOMAS SIDOR | 1527 HIRAM AVE | | | | NILES | OH | 44446-4014 |
| THOMAS SIECZKOWSKI | 26215 VIRGINIA DR | | | | WARREN | MI | 48091-3978 |
| THOMAS SIEGLE | 7166 BRICKER RD | | | | GREENWOOD | MI | 48006-1900 |
| THOMAS SIERADZKI | 7490 MOWATT RD | | | | NORTH BRANCH | MI | 48461-9361 |
| THOMAS SIERENS | 3273 DUFFIELD | | | | WHITE LAKE | MI | 48383-1713 |
| THOMAS SIEREVELD | 2561 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2378 |
| THOMAS SILBAUGH | 1758 FAYETTE AVE | | | | BELOIT | WI | 53511-3665 |
| THOMAS SILCOCK | 32583 MERRITT DR | | | | WESTLAND | MI | 48185-1556 |
| THOMAS SILVER | 5486 NORTH US HIGHWAY 23 | | | | OSCODA | MI | 48750-9701 |
| THOMAS SILVEY | 6 MENZEL LN | | | | MORGANVILLE | NJ | 07751-1201 |
| THOMAS SIMES | 1720 TENNYSON AVE | | | | DAYTON | OH | 45406-4050 |
| THOMAS SIMKINS | 6407 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| THOMAS SIMKO | 7200 N HIX RD | | | | WESTLAND | MI | 48185-1908 |
| THOMAS SIMMINGTON | 1032 N DEWEY ST | | | | OWOSSO | MI | 48867-1841 |
| THOMAS SIMMONDS | PO BOX 52 | | | | OTISVILLE | MI | 48463-0052 |
| THOMAS SIMMONS | 10021 BULL RUN | | | | FORT WORTH | TX | 76177-7341 |
| THOMAS SIMMONS | 822 HANNA RD | | | | MANSFIELD | OH | 44906-1648 |
| THOMAS SIMMONS | 355 SUNSET DR | | | | SPARTA | TN | 38583-5574 |
| THOMAS SIMMONS | 207 HAMROCK DR | | | | CAMPBELL | OH | 44405-1110 |
| THOMAS SIMMONS JR | 297 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1443 |
| THOMAS SIMON | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| THOMAS SIMON | 6007 STONEGATE DR | | | | SAGINAW | MI | 48603-3498 |
| THOMAS SIMON | 8115 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| THOMAS SIMON | 2011 W CUTLER RD | | | | DEWITT | MI | 48820-9769 |
| THOMAS SIMON | 3038 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| THOMAS SIMON SR (451902) | SIMON JEFFREY B | 3219 MCKINNEY AVENUE - SUITE 300 | | | DALLAS | TX | 75204 |
| THOMAS SIMONETTI | 11852 JOANNE SMITH | | | | WASHINGTN TWP | MI | 48094-3134 |
| THOMAS SIMONS | 113 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| THOMAS SIMONSKI | 3825 HENRITZE AVE | | | | CLEVELAND | OH | 44109-3247 |
| THOMAS SIMONSON | 2401 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SIMPSON | 1635 THORNBURG LN | | | | FRANKLIN | IN | 46131-9319 |
| THOMAS SIMPSON | 1107 NEWMAN'S TRAIL | | | | HENDERSONVILLE | TN | 37075 |
| THOMAS SIMPSON | 630 VICTORIAN WOODS CT | | | | MARYSVILLE | MI | 48040-1500 |
| THOMAS SIMPSON | 11375 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9334 |
| THOMAS SIMPSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SIMPSON | 59294 ROYAL OAK CT. | | | | WASHINGTON | MI | 48094 |
| THOMAS SIMPSON | 494 SEQUOIA DR. | | | | PITTSBURGH | PA | 15236 |
| THOMAS SIMS | 400 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 |
| THOMAS SIMS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| THOMAS SINATRA | 3479 ASHWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9641 |
| THOMAS SINCLAIR | 2403 MAPLELAWN DR | | | | BURTON | MI | 48519-1317 |
| THOMAS SINCLAIR | 6350 MANCHESTER RD | | | | PARMA | OH | 44129-5032 |
| THOMAS SINES | LOT 143 | 2050 WEST STATE ROUTE 89A | | | COTTONWOOD | AZ | 86326-5353 |
| THOMAS SINES | 7452 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-9449 |
| THOMAS SINGLETON | 1421 DROWNING CREEK RD | | | | DACULA | GA | 30019-1529 |
| THOMAS SINGLETON | 6512 N US HIGHWAY 421 | | | | BLEDSOE | KY | 40810-8258 |
| THOMAS SINGOS | 13667 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4116 |
| THOMAS SINIARSKI | 1393 HUNTER RD | | | | FRANKLIN | TN | 37064-9606 |
| THOMAS SINICKI | 405 OLD ORCHARD DR APT 7 | | | | ESSEXVILLE | MI | 48732-9505 |
| THOMAS SIPKA | 8316 S DEWITT RD | | | | DEWITT | MI | 48820-8038 |
| THOMAS SIPKA JR | 1473 COUNTY RD 1475 RT 1 | | | | ASHLAND | OH | 44805 |
| THOMAS SIPKO | 2712 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| THOMAS SISCO | 5270 WALNUT DR | | | | GRAND BLANC | MI | 48439-8668 |
| THOMAS SISK | 11392 BRIGHAM LN | | | | WHITE LAKE | MI | 48386-3636 |
| THOMAS SISLER | 104 TOWNVIEW DR | | | | WENTZVILLE | MO | 63385-2923 |
| THOMAS SITKO | 2490 CANYON RIDGE DR | | | | WHITE LAKE | MI | 48383-2158 |
| THOMAS SIUDARA | 3597 BARG DR | | | | STERLING HTS | MI | 48310-6911 |
| THOMAS SKAGGS | 3302 MECHANICSBURG DR | | | | INDIANAPOLIS | IN | 46227-4654 |
| THOMAS SKARBO | 21713 PARKWAY ST | | | | SAINT CLAIR SHORES | MI | 48082-1255 |
| THOMAS SKELLY | 4322 W-600N. | | | | HUNTINGTON | IN | 46750 |
| THOMAS SKILLMAN | 300 HOLLINSHEAD SPRING RD APT AL102 | | | | SKILLMAN | NJ | 08558-2048 |
| THOMAS SKINNER | PO BOX 389 | | | | DALEVILLE | IN | 47334-0389 |
| THOMAS SKINNER | 3056 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8811 |
| THOMAS SKINNER | 170 E ELSOM ST | | | | EOLIA | MO | 63344-1057 |
| THOMAS SKINNER | 5011 EMERY AVE | | | | KANSAS CITY | MO | 64136-1149 |
| THOMAS SKIVER | 1316 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5020 |
| THOMAS SKLENAR | 43747 TRILLIUM DR | | | | STERLING HEIGHTS | MI | 48314-1954 |
| THOMAS SKLUT | 28016 RUEHLE ST | | | | SAINT CLAIR SHORES | MI | 48081-3528 |
| THOMAS SKONEY | 15568 W CROCUS DR | | | | SURPRISE | AZ | 85379-6242 |
| THOMAS SKORKA | 40719 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2724 |
| THOMAS SKOVRANKO | 11753 HERBERT AVE | | | | WARREN | MI | 48089-1258 |
| THOMAS SKRIT | 27283 DARTMOUTH ST | | | | HEMET | CA | 92544-8271 |
| THOMAS SKURA | 45 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| THOMAS SKURSKI | 31447 MERRILY ST | | | | ROSEVILLE | MI | 48066-1214 |
| THOMAS SKUSE JR | 213 DORSTONE RD | | | | ROCHESTER | NY | 14624-2820 |
| THOMAS SKUSE JR | 213 DORSTONE ROAD | | | | ROCHESTER | NY | 14624-2820 |
| THOMAS SLADE | 1013 DECKER DR | | | | MIAMISBURG | OH | 45342-6415 |
| THOMAS SLAGER | 5550 COZY POINT DR | | | | NEWAYGO | MI | 49337-8708 |
| THOMAS SLAUGHTER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SLEE | 5356 POINT DR | | | | MECOSTA | MI | 49332-9390 |
| THOMAS SLEVA | 16446 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SLINEY | 4427 REILLY DR | | | | TROY | MI | 48085-4919 |
| THOMAS SLINGERLAND | 731 STARKWEATHER DR A 9 | | | | LANSING | MI | 48917 |
| THOMAS SLIVINSKI | 692 CRANBROOK DR | | | | SAGINAW | MI | 48638-5739 |
| THOMAS SLOMA | 257 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6855 |
| THOMAS SLOPPY JR | 4905 MAHANNA RD | | | | BEMUS POINT | NY | 14712-9423 |
| THOMAS SLOPSEMA | 2595 GRADUATE WAY | | | | HOLT | MI | 48842-9773 |
| THOMAS SLOWEY | 931 PARKVIEW DR | | | | MILTON | WI | 53563-1718 |
| THOMAS SMAIDRIS | | | | | | | |
| THOMAS SMALDINO | 9239 LAKESIDE RD | | | | ANGOLA | NY | 14006-9629 |
| THOMAS SMALL | 3126 TURTLE DOVE TRL | | | | DELAND | FL | 32724-7404 |
| THOMAS SMALLDON I I | 17670 W 183RD ST | | | | OLATHE | KS | 66062-8906 |
| THOMAS SMALLEY | 14 LONGVIEW DR | | | | POWDER SPRINGS | GA | 30127-8710 |
| THOMAS SMALLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SMALLWOOD | 10417 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| THOMAS SMEATON | 14456 GARY RD | | | | CHESANING | MI | 48616-8508 |
| THOMAS SMEBY | 3440 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| THOMAS SMELSER | 4051 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| THOMAS SMELTZER | 7476 KOVACS DR | | | | LINDEN | MI | 48451-8650 |
| THOMAS SMITH | 2212 TOZER RD | | | | NORTH BRANCH | MI | 48461-9369 |
| THOMAS SMITH | 1914 MILLER RD | | | | FLINT | MI | 48503-4723 |
| THOMAS SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS SMITH | 3730 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| THOMAS SMITH | 6411 E 18TH TER | | | | KANSAS CITY | MO | 64126-2554 |
| THOMAS SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8594 |
| THOMAS SMITH | 8092 S NEW ABBEY DR | | | | TUCSON | AZ | 85747-9292 |
| THOMAS SMITH | 897 BANCROFT PL | | | | THE VILLAGES | FL | 32162-3700 |
| THOMAS SMITH | 11180 LINDSEY RD | | | | PLAINWELL | MI | 49080-8705 |
| THOMAS SMITH | 1316 MONTGOMERY ST | | | | URBANA | IL | 61802-4754 |
| THOMAS SMITH | 3544 NW GOLDFINCH PL | | | | CORVALLIS | OR | 97330-3488 |
| THOMAS SMITH | 3020 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| THOMAS SMITH | 7169 MONTAGUE RD | | | | DAYTON | OH | 45424-3045 |
| THOMAS SMITH | 1926 WESTVIEW DR | | | | INDIANAPOLIS | IN | 46221-1122 |
| THOMAS SMITH | 1601 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| THOMAS SMITH | 11125 MILE RD | | | | NEW LEBANON | OH | 45345-9603 |
| THOMAS SMITH | 3409 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9766 |
| THOMAS SMITH | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| THOMAS SMITH | 2454 BUFORD DAM RD | | | | BUFORD | GA | 30518-2037 |
| THOMAS SMITH | 6549 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9338 |
| THOMAS SMITH | 1827 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902-2534 |
| THOMAS SMITH | 916 DOGWOOD LN | | | | COLLEGEVILLE | PA | 19426-1160 |
| THOMAS SMITH | 27 SUNNY SIDE DR | | | | WESTON | WV | 26452-8555 |
| THOMAS SMITH | 4219 POOLE VALLEY RD SW | | | | DECATUR | AL | 35603-4841 |
| THOMAS SMITH | 4992 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8503 |
| THOMAS SMITH | 4800 S LAKE PARK AVE | APT 712 | | | CHICAGO | IL | 60615 |
| THOMAS SMITH | APT 615 | 15210 AMBERLY DRIVE | | | TAMPA | FL | 33647-2188 |
| THOMAS SMITH | 1401 N KNUTSON RD | | | | BRODHEAD | WI | 53520-9033 |
| THOMAS SMITH | N6571 COUNTY RD E | | | | ALBANY | WI | 53502-9523 |
| THOMAS SMITH | 7766 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| THOMAS SMITH | 3423 HIDDEN RD | | | | BAY CITY | MI | 48706-1243 |
| THOMAS SMITH | 52 SUSQUEHANNA TRL | | | | CRAWFORDVILLE | FL | 32327-2862 |
| THOMAS SMITH | 5650 MARBURN AVE | | | | LOS ANGELES | CA | 90043-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SMITH | 166 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| THOMAS SMITH | 5300 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| THOMAS SMITH | 5200 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9045 |
| THOMAS SMITH | 1011 BARBER TER NW | | | | GRAND RAPIDS | MI | 49504-3701 |
| THOMAS SMITH | 3845 APPLE ST | | | | CLARKSTON | MI | 48348-1403 |
| THOMAS SMITH | PO BOX 181 | | | | AUBURN | MI | 48611-0181 |
| THOMAS SMITH | 4053 SCHOOL ST | | | | METAMORA | MI | 48455-9234 |
| THOMAS SMITH | 428 W MONROE ST | | | | JACKSON | MI | 49202-2256 |
| THOMAS SMITH | 2132 E SALZBURG RD | | | | BAY CITY | MI | 48706-9737 |
| THOMAS SMITH | 1418 W 3RD ST | | | | FLORENCE | CO | 81226-9410 |
| THOMAS SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SMITH III | 2911 W LEILA AVE | | | | TAMPA | FL | 33611-4418 |
| THOMAS SMITH JR | 1636 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| THOMAS SMITH JR | 541 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1203 |
| THOMAS SMOCK | 310 S GROVE ST | | | | NEWARK | IL | 60541-9109 |
| THOMAS SMOLAREK | 45 JESSICA LN | | | | DEPEW | NY | 14043-4785 |
| THOMAS SMOLKO | 20788 HALWORTH RD | | | | SHAKER HTS | OH | 44122-3858 |
| THOMAS SMOTHERS | PO BOX 515 | | | | GENESEE | MI | 48437-0515 |
| THOMAS SNARSKI | 908 DOGWOOD DR | | | | BAREFOOT BAY | FL | 32976-7124 |
| THOMAS SNAVELY JR | 1629 LOWER CLOVER CREEK RD | | | | WILLIAMSBURG | PA | 16693-7400 |
| THOMAS SNELL | 7004 MONTEREY DR | | | | FORT WAYNE | IN | 46819-1342 |
| THOMAS SNIADECKI | 22242 HONEYSUCKLE LN | | | | CURTICE | OH | 43412-9697 |
| THOMAS SNIDER | 5402 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8937 |
| THOMAS SNOW | 6569 LARME AVE | | | | ALLEN PARK | MI | 48101-2435 |
| THOMAS SNOW | 162 SNOW BIRD LN | | | | MINERAL BLUFF | GA | 30559-2383 |
| THOMAS SNOWBALL | 8249 ROUND LAKE RD NW | | | | RAPID CITY | MI | 49676-9710 |
| THOMAS SNOWDEN | 2894 MASON AVE | | | | PORT HURON | MI | 48060-6526 |
| THOMAS SNYDER | 131 WHITE RD | | | | CHEEKTOWAGA | NY | 14225-1343 |
| THOMAS SNYDER | 332 KENROE AVE | | | | MUNROE FALLS | OH | 44262-1225 |
| THOMAS SNYDER | 4752 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9747 |
| THOMAS SOBCZAK | 17451 DELAWARE CT | | | | MACOMB | MI | 48044-2625 |
| THOMAS SOBCZYNSKI | 2523 WINDSOR RD | | | | BALTIMORE | MD | 21234-6231 |
| THOMAS SOBOTA | 32925 HOLDEN DR | | | | WARREN | MI | 48092-3185 |
| THOMAS SOBOTA | 46804 BARTLETT DR | | | | CANTON | MI | 48187-1404 |
| THOMAS SOBTZAK | 8334 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| THOMAS SOCIA | 8962 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| THOMAS SOLAN | 24216 JUANITA DR | | | | LAGUNA NIGUEL | CA | 92677-4064 |
| THOMAS SOLANICK | 5945 MISTIEVE RD | | | | CADILLAC | MI | 49601-8038 |
| THOMAS SOLTIS | 717 MEMORY LN | | | | MCKEESPORT | PA | 15133-2119 |
| THOMAS SOLTIS | 7424 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9777 |
| THOMAS SOMERS | PO BOX 563 | | | | APPALACHIA | VA | 24216-0563 |
| THOMAS SOMERVILLE | 4311 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7125 |
| THOMAS SOMES | 8735 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9721 |
| THOMAS SORENSEN | 136 EDGE HILL DR | | | | FORT MILL | SC | 29715-5817 |
| THOMAS SORIA | 1723 JOSLIN ST | | | | SAGINAW | MI | 48602-1122 |
| THOMAS SORRELL | 1704 BUICK LN | | | | KOKOMO | IN | 46902-2577 |
| THOMAS SOUDER JR | 7745 BATH RD | | | | BYRON | MI | 48418-8960 |
| THOMAS SOVIA | 8098 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| THOMAS SOWERS B | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| THOMAS SPAIN | 3416 ORCHARD CT SE | | | | WARREN | OH | 44484-3274 |
| THOMAS SPANN | 3511 ELM AVE UNIT 408 | | | | LONG BEACH | CA | 90807-3922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SPARAGA | 604 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1555 |
| THOMAS SPARKS | 10735 DARIUS ST | | | | PORT RICHEY | FL | 34668-2622 |
| THOMAS SPARKS | 7416 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| THOMAS SPARKS | 2064 MESQUITE LN | J-102 | | | LAUGHLIN | NV | 89029 |
| THOMAS SPAULDING | 11949 MARBER DR | | | | ROSCOMMON | MI | 48653-9432 |
| THOMAS SPEAR | 35294 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9640 |
| THOMAS SPECHT | 3807 SIERRA HWY | #6-4439 | | | ACTON | CA | 93510 |
| THOMAS SPECK | 49 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| THOMAS SPEEDWELL | 531 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1858 |
| THOMAS SPENCE | 10406 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9055 |
| THOMAS SPENCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS SPENCE INSURANCE | ATTN: THOMAS SPENCE | G4100 S SAGINAW ST | | | BURTON | MI | 48529-1652 |
| THOMAS SPENCER | 2903 OVERHILL ST | | | | LIBRARY | PA | 15129-9308 |
| THOMAS SPENCER | | | | | | | |
| THOMAS SPENCER | 11329 BLUE SAGE DR | | | | LAKE VIEW TER | CA | 91342-5602 |
| THOMAS SPENCER | 2701 CALIFORNIA AVE | | | | KETTERING | OH | 45419-1913 |
| THOMAS SPENCER | 1323 NORTH TAYLOR AVENUE | | | | SAINT LOUIS | MO | 63113-2805 |
| THOMAS SPENCER | 715 E WASHINGTON ST | | | | HOWELL | MI | 48843-2447 |
| THOMAS SPEROS | 5601 CENTRAL FWY APT 3212 | | | | WICHITA FALLS | TX | 76305-6718 |
| THOMAS SPEROS | THOMAS, SPEROS | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| THOMAS SPIEGEL | 511 JIPSON ST | | | | BLISSFIELD | MI | 49228-1319 |
| THOMAS SPIKER | 108 PEMBROKE LN | | | | FALLING WATERS | WV | 25419-4007 |
| THOMAS SPILLANE | 7100 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| THOMAS SPIROS | 3301 TROWBRIDGE AVE | | | | CLEVELAND | OH | 44109-2048 |
| THOMAS SPITLER | 5994 CARTER LN | | | | FRANKLIN | TN | 37064-6204 |
| THOMAS SPIVA | 1419 CARLA CT | | | | LAWRENCEVILLE | GA | 30043-5710 |
| THOMAS SPIVA | 1540 RICHMOND WAY | | | | LAWRENCEVILLE | GA | 30043-5713 |
| THOMAS SPIVEY II | 39 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| THOMAS SPIX | 1177 MILL VALLEY ST | | | | ROCHESTER HILLS | MI | 48306-3342 |
| THOMAS SPOHN | 850 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 |
| THOMAS SPORTELLI | 2368 EVA LYNN CIR | | | | RIVERTON | UT | 84065-3142 |
| THOMAS SPOTO | 816 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5757 |
| THOMAS SPRAGUE | APT 273 | 755 ESTATES BOULEVARD | | | TRENTON | NJ | 08619-2619 |
| THOMAS SPRAGUE | 2201 E OAK RIDGE LN | | | | OAK CREEK | WI | 53154-3140 |
| THOMAS SPRINGBORN | 5353 POINTE DR | | | | EAST CHINA | MI | 48054-4161 |
| THOMAS SQUEO | 442 NW FERRIS DR | | | | PORT ST LUCIE | FL | 34983-8628 |
| THOMAS SR, CHESTER A | 5721 EUCLID AVE | | | | KANSAS CITY | MO | 64130-3335 |
| THOMAS SR, EARL G | 2728 PACKARD ST APT E | | | | ANN ARBOR | MI | 48108-3250 |
| THOMAS SR, GLEN M | 1913 WOOD ST APT 2 | | | | LANSING | MI | 48912-3463 |
| THOMAS SR, HERBERT L | 4018 GLENN RICKI DR | | | | HOUSTON | TX | 77045-3424 |
| THOMAS SR, JOSEPH R | 6111 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-1443 |
| THOMAS SR, MILTON R | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 |
| THOMAS SR, RICHARD A | PO BOX 422 | | | | CLAY CITY | KY | 40312-0422 |
| THOMAS SR., LESTER | 14102 CHRISTINE AVE | | | | CLEVELAND | OH | 44105 |
| THOMAS SRENASKI | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS SRENASKI | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| THOMAS ST CLAIR | 104 RIVIERA CT SE | | | | WARREN | OH | 44484-3189 |
| THOMAS STACEY | 29136 ORVA DR | | | | PUNTA GORDA | FL | 33982-8539 |
| THOMAS STACEY | 10715 HUDSON AVE | | | | HUDSON | FL | 34669-1052 |
| THOMAS STACEY | 2409 KROUSE RD | | | | OWOSSO | MI | 48867-9155 |
| THOMAS STACEY | 5499 PLANTATION DR | | | | COMMERCE TWP | MI | 48382-5144 |
| THOMAS STADLER | 5320 N LINDEN RD | | | | FLINT | MI | 48504-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS STADTMILLER | 1007 E BOGART RD APT 13D | | | | SANDUSKY | OH | 44870-6416 |
| THOMAS STAFFORD | 1712 TIFFIN DR | | | | DEFIANCE | OH | 43512-3436 |
| THOMAS STAFFORD | 5606 12TH AVE W | | | | BRADENTON | FL | 34209-4740 |
| THOMAS STAFNE | 3295 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| THOMAS STAHL | 422 WATERVLIET AVE | | | | DAYTON | OH | 45420-2467 |
| THOMAS STALEY | 7141 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| THOMAS STALINSKI | 11468 HANFORD DR | | | | WARREN | MI | 48093-2609 |
| THOMAS STAMBOULIAN JR | 28302 CYPRESS CT | | | | FARMINGTON HILLS | MI | 48331-2996 |
| THOMAS STANDRING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS STANEK | 1920 STRATFORD ST | | | | SYLVAN LAKE | MI | 48320-1677 |
| THOMAS STANLEY | 1872 WAGON WHEEL DRIVE | | | | HAMILTON | OH | 45013-8037 |
| THOMAS STANLEY | 14703 N BEL AIR DR SW | | | | CUMBERLAND | MD | 21502-5808 |
| THOMAS STANLEY | 10010 LAKESHORE DR | | | | CLERMONT | FL | 34711-8487 |
| THOMAS STANLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS STANOCH | 1161 DARCZUK DRIVE | | | | GARNET VALLEY | PA | 19060 |
| THOMAS STANTON | 1038 WESTBURY WAY | | | | HEATHROW | FL | 32746-1976 |
| THOMAS STAPLETON | 1900 BUELL CT | | | | ROCHESTER HLS | MI | 48306-1304 |
| THOMAS STAPLETON | 1774 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| THOMAS STAPPER | FLIEDERWEG 7 | | D-41751 VIERSEN | | | | |
| THOMAS STAPPER | FLIEDERWEG 4 | | D-41751 VIERSEN | | | | |
| THOMAS STARKE | 51310 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3089 |
| THOMAS STARKEY | 5035 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9525 |
| THOMAS STAROSKA | 5633 JOHNSON DR | | | | COLUMBIAVILLE | MI | 48421-9745 |
| THOMAS STARR | 2598 BATES ST SE | | | | SMYRNA | GA | 30080-2408 |
| THOMAS START | 29900 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2621 |
| THOMAS STAS | 1765 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1359 |
| THOMAS STASA | 1984 W NEWBURG RD | | | | CARLETON | MI | 48117-9223 |
| THOMAS STATHOPOULOS | 1919 CATALPA DR | | | | BERKLEY | MI | 48072-1803 |
| THOMAS STAUBER | 4608 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-2208 |
| THOMAS STAUDACHER | 2393 MARGARET DR | | | | FENTON | MI | 48430-8804 |
| THOMAS STAWASZ | 1408 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| THOMAS STAY | 8671 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| THOMAS STEADMAN-JERSEY | 4185 DALLAS AVE | | | | HOLT | MI | 48842-1735 |
| THOMAS STEAGALL | | | | | | | |
| THOMAS STEDRY | 1367 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| THOMAS STEED | 2673 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| THOMAS STEELE | 6860 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-8666 |
| THOMAS STEELE | 7070 HICKORY HOLLOW CIR | | | | CLARKSTON | MI | 48348-4253 |
| THOMAS STEENBERGH | 2793 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| THOMAS STEFANIE | 4327 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228 |
| THOMAS STEFANSKI | 20228 AIRPORT RD | | | | ROMEOVILLE | IL | 60446-6592 |
| THOMAS STEFANSKY | 227 CHESTNUT ST | | | | SAINT CLAIR | PA | 17970-1133 |
| THOMAS STEIGER | DIEFFENBACHSTRASSE 52 | 10967 BERLIN | | | | | |
| THOMAS STEIHR | 3474 N BELSAY RD | | | | FLINT | MI | 48506-2269 |
| THOMAS STEIN | 8054 AKRON RD | | | | FAIRGROVE | MI | 48733-9730 |
| THOMAS STEIN | 4466 WOLF RD | | | | PINCKNEYVILLE | IL | 62274-3927 |
| THOMAS STEINHEISER | 36753 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4555 |
| THOMAS STEINKE | 6834 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-9327 |
| THOMAS STEINKE | 1805 HARLAN RD | | | | TOLEDO | OH | 43615-3819 |
| THOMAS STEINMETZ | 1945 NORWOOD ST NW | | | | WARREN | OH | 44485-1739 |
| THOMAS STELTER | 1218 ELIDA ST | | | | JANESVILLE | WI | 53545-1808 |
| THOMAS STELZER | 820 FALKIRK DR | | | | SPRINGFIELD | OH | 45502-8318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS STEMER | 418 GREENTREE LN | | | | MILAN | MI | 48160-1085 |
| THOMAS STEPANOVICH | 911 CRAMTON AVE NE | | | | ADA | MI | 49301-9526 |
| THOMAS STEPHENS | 18727 E PINE VALLEY DR | | | | QUEEN CREEK | AZ | 85242-3576 |
| THOMAS STEPHENS | 53950 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5801 |
| THOMAS STEPHENS | 38020 RHONSWOOD DR | | | | NORTHVILLE | MI | 48167-9753 |
| THOMAS STERN | PO BOX 60362 | | | | ROCHESTER | NY | 14606-0362 |
| THOMAS STEVE | THOMAS, STEVE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS STEVENS | RR 1 BOX 210 | | | | CRUM | WV | 25669-9672 |
| THOMAS STEVENS | 102 QUIET LN | | | | OOLITIC | IN | 47451-9718 |
| THOMAS STEVENS | 5490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| THOMAS STEVENS | 1177 GADY RD | | | | ADRIAN | MI | 49221-9306 |
| THOMAS STEVENS | 11604 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| THOMAS STEVENS | 3137 STEVENSON DR | | | | PEBBLE BEACH | CA | 93953-2855 |
| THOMAS STEWART | 6024 WATERFRONT DR | | | | WATERFORD | MI | 48329-1447 |
| THOMAS STEWART | 9784 OLIVE ST | | | | BLOOMINGTON | CA | 92316-2021 |
| THOMAS STEWART | 11401 BLUEWATER HWY | | | | LOWELL | MI | 49331-9220 |
| THOMAS STEWART | 3008 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| THOMAS STEWART | 1724 MELBOURNE RD | | | | DUNDALK | MD | 21222-4821 |
| THOMAS STEWART | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| THOMAS STEWART MEANS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| THOMAS STIGILE | PO BOX 185 | | | | LIVONIA | NY | 14487-0185 |
| THOMAS STILLWELL | | | | | | | |
| THOMAS STIMMEL | 21816 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3557 |
| THOMAS STIMSON | 4440 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| THOMAS STINE | 516 WINDY CT | | | | KOKOMO | IN | 46901-3703 |
| THOMAS STIRES | 1379 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7917 |
| THOMAS STIRRAT | 2716 HAWTHORN RD | | | | GLENN HEIGHTS | TX | 75154 |
| THOMAS STITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS STOCKDALE | 1978 20TH ST | | | | ALLEGAN | MI | 49010-9546 |
| THOMAS STOCKMAN | 43697 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| THOMAS STOKES | 2317 ANGEL AVE | | | | TOLEDO | OH | 43611-1584 |
| THOMAS STOLIECKI | 11808 N AMBER RD | | | | MANISTEE | MI | 49660-9574 |
| THOMAS STOLIKER | 4869 TOLLAND AVE | | | | HOLT | MI | 48842-1035 |
| THOMAS STOLZ | 25421 TRADEWINDS DR | | | | LAND O LAKES | FL | 34639-5508 |
| THOMAS STOMBAUGH | 1332 FLAMINGO | | | | WIXOM | MI | 48393-1507 |
| THOMAS STONE | 735 WASHINGTON ST APT 226 | C/O TRADITIONS | | | DEDHAM | MA | 02026-4467 |
| THOMAS STONE | 610 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6321 |
| THOMAS STONE | 7406 PORTER RD | | | | GRAND BLANC | MI | 48439-8567 |
| THOMAS STONE MD | 1260 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3429 |
| THOMAS STOPYRA | 14201 DEER POINT COURT | | | | ALPHARETTA | GA | 30004-5049 |
| THOMAS STOREY | 9384 SWEDE RD | | | | BROCTON | NY | 14716-9612 |
| THOMAS STORY | 10875 ABERCORN ST APT 824 | | | | SAVANNAH | GA | 31419-1836 |
| THOMAS STORY | 10051 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| THOMAS STOUDEMIRE | 24541 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1715 |
| THOMAS STOUGHTON | 708 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5755 |
| THOMAS STOUT | PO BOX 2032 | | | | ELIZABETHTON | TN | 37644-2032 |
| THOMAS STOUTJESDYK | 2133 PINEWOOD ST | | | | JENISON | MI | 49428-9118 |
| THOMAS STOVER | 1875 CANYON TERRACE DR | | | | SPARKS | NV | 89436-3629 |
| THOMAS STRABLEY | 3017 DORIAN DR | | | | TOLEDO | OH | 43614-5239 |
| THOMAS STRADINGER | 5536 MICK AVE SE | | | | GRAND RAPIDS | MI | 49548-5857 |
| THOMAS STRAHAN | 242 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS STRAMECKI | 14953 HOUGHTON ST | | | | LIVONIA | MI | 48154-4813 |
| THOMAS STRANC | 6782 S ASH ST | | | | OAK CREEK | WI | 53154-1602 |
| THOMAS STRANG | | | | | | | |
| THOMAS STRATMAN | 11339 RUNNELLS DR | | | | CLIO | MI | 48420-8222 |
| THOMAS STRAUCH | 6812 E FISHER LN | | | | MUNCIE | IN | 47303-4514 |
| THOMAS STREET TRANSPORT INC | 19 LINDEN PLACE | | | INGERSOLL CANADA ON N5C 3S7 CANADA | | | |
| THOMAS STRELAU | 7582 E.S.R.101 #B | | | | CASTALIA | OH | 44824 |
| THOMAS STRETLIEN | PO BOX 204 | | | | LAKE LEELANAU | MI | 49653-0204 |
| THOMAS STRETZ | AM BRUNNENFELD 22 | | | 86356 NEUSAESS GERMANY | | | |
| THOMAS STRGAR | 502 E CLARK ST | | | | SAINT JOHNS | MI | 48879-2008 |
| THOMAS STRICKENBERGER | 659 FARRAGUT COMMONS DR | | | | KNOXVILLE | TN | 37934-1661 |
| THOMAS STRICKER | 1540 NE 40TH PL | | | | OAKLAND PARK | FL | 33334-4655 |
| THOMAS STRICKLAND | 3719 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| THOMAS STROHMENGER | 508 SPOTTED DOE TRL | | | | PIQUA | OH | 45356-4488 |
| THOMAS STROHMEYER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS STRONG | 14802 PARIS CT | | | | ALLEN PARK | MI | 48101-3065 |
| THOMAS STROZIER | 13405 SHELDON RD | | | | MIDDLEBRG HTS | OH | 44130-2766 |
| THOMAS STRUBBE | 9225 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| THOMAS STRUBLE | 1135 RILEY ST | | | | LANSING | MI | 48910-3566 |
| THOMAS STRUCKMAN | 6629 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| THOMAS STRZELECKI | 400 W MIDLAND ST | | | | BAY CITY | MI | 48706-4365 |
| THOMAS STRZELECKI | 3294 COOLIDGE HWY | | | | ROCHESTER HLS | MI | 48309-3532 |
| THOMAS STUARD | 15777 BOLESTA RD LOT 165 | | | | CLEARWATER | FL | 33760-3465 |
| THOMAS STUART | 2030 N 77TH TER | | | | KANSAS CITY | KS | 66109-2202 |
| THOMAS STUEVE | 1325 S PORTOFINO DR APT 405 | | | | SARASOTA | FL | 34242-3138 |
| THOMAS STUMPFIG | 261 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8207 |
| THOMAS STURGEON | 2127 S BELSAY RD | | | | BURTON | MI | 48519-1211 |
| THOMAS STURGESS | 6433 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| THOMAS STURGILL | 1668 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4356 |
| THOMAS STURGILL | 7842 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2265 |
| THOMAS SUAU | 526 HWY 58 S | | | | SNOW HILL | NC | 28580-7200 |
| THOMAS SUBLETT | 4802 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3132 |
| THOMAS SUBLETT | 8068 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |
| THOMAS SUCHANEK | 2409 KING ST | | | | JANESVILLE | WI | 53546-5931 |
| THOMAS SUCKLEY | 964 MAIN ST S | | | | WOODBURY | CT | 06798-3706 |
| THOMAS SUJKOWSKI | 4793 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1080 |
| THOMAS SUKUP | 5450 KATHY DR | | | | FLINT | MI | 48506-1550 |
| THOMAS SULHAN | 16479 FARLEY RD | | | | MIDDLEFIELD | OH | 44062-8290 |
| THOMAS SULLIVAN | 4239 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| THOMAS SULLIVAN | 10 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| THOMAS SULLIVAN | PO BOX 291 | | | | MANNS HARBOR | NC | 27953-0291 |
| THOMAS SULLIVAN | 23 CHICKADEE WAY | | | | HAMILTON | NJ | 08690-3562 |
| THOMAS SULLIVAN | 3439 E PARADISE LANE | | | | PHOENIX | AZ | 85032-1868 |
| THOMAS SULLIVAN | 1215 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| THOMAS SULLIVAN | 3380 COLUMBIA DR | | | | WEST BRANCH | MI | 48661-9563 |
| THOMAS SULLIVAN | 64 BOSCHERT CREEK DR | | | | SAINT PETERS | MO | 63376-5957 |
| THOMAS SULLIVAN I I | 2740 HACKMANN RD | | | | SAINT CHARLES | MO | 63303-5407 |
| THOMAS SUMAN | 2511 HODDAM CT | | | | NAPERVILLE | IL | 60564-5837 |
| THOMAS SUMMER | 445 VICTORIA DR | | | | FRANKLIN | OH | 45005-1522 |
| THOMAS SUMMERS | 2145 MELODY LN | | | | GREENFIELD | IN | 46140-9587 |
| THOMAS SUMMERS | 49501 CALLENS RD | | | | CHESTERFIELD | MI | 48047-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SUMMERSETT | 2440 VAN GEISEN RD | | | | CARO | MI | 48723-9688 |
| THOMAS SUMNERS | 747 SANDY HILL CIR | | | | PORT ORANGE | FL | 32127-7795 |
| THOMAS SUNDAY | 14227 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| THOMAS SUNDERLIN | 3145 STATE ROUTE 534 | | | | ROCK CREEK | OH | 44084-9751 |
| THOMAS SUNDSTROM | 9309 DIMICK DR NE | | | | ROCKFORD | MI | 49341-9153 |
| THOMAS SUPIK I I I | 8124 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3458 |
| THOMAS SURIAN | 10894 SW 71ST CIR | | | | OCALA | FL | 34476-5702 |
| THOMAS SURLINE | PO BOX 70065 | | | | LANSING | MI | 48908-7065 |
| THOMAS SUROFCHEK | 8309 ATLANTA DR NE | | | | ROCKFORD | MI | 49341-9309 |
| THOMAS SURSELY | 31725 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| THOMAS SUSALLA JR | 6335 GRACE K DR | | | | WATERFORD | MI | 48329-1332 |
| THOMAS SUSTAK | 3512 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| THOMAS SUSZEK | 9309B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| THOMAS SUTHERLAND | 1480 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-2148 |
| THOMAS SUTTER | 1214 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| THOMAS SUTTER | 3652 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1492 |
| THOMAS SUTTON | 814 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| THOMAS SUTTON | 299 HENSLEY RD SE | | | | ADAIRSVILLE | GA | 30103-3520 |
| THOMAS SUTTON | 2548 GROVE ST | | | | BOYNE FALLS | MI | 49713-9250 |
| THOMAS SUTTON | 6746 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1651 |
| THOMAS SUTTON | 1711 FRENCH ST | | | | PIEDMONT | MO | 63957-1013 |
| THOMAS SUTTON | 129 MARION AVE | | | | WATERFORD | MI | 48328-3227 |
| THOMAS SUTTON JR | 2297 BROWNING ST | | | | FERNDALE | MI | 48220-1449 |
| THOMAS SUTTON JR | 331 HENSLEY RD SE | | | | ADAIRSVILLE | GA | 30103-3522 |
| THOMAS SVABIK | 6189 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| THOMAS SWADA | 1724 GREENWICH LN | | | | JANESVILLE | WI | 53545-0906 |
| THOMAS SWAILS | GENERAL DELIVERY | | | | RICHMOND | KY | 40475-9999 |
| THOMAS SWAN | 1626 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4448 |
| THOMAS SWANSON | 3908 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| THOMAS SWANTEK | NO ADDRESS ON FILE | | | | | | |
| THOMAS SWARTOUT JR | 223 S MAIN ST | PO BOX 0312 | | | BANCROFT | MI | 48414-1100 |
| THOMAS SWARTZ | PO BOX 626 | | | | BROOKFIELD | OH | 44403-0626 |
| THOMAS SWAYNE | 10302 STURGIS DR | | | | ATLANTA | MI | 49709-9001 |
| THOMAS SWAZER | 2151 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1841 |
| THOMAS SWEARNGIN | 18213 MARCUS RD | | | | SMITHVILLE | MO | 64089-8753 |
| THOMAS SWEAT | PO BOX 7515 | | | | SUMTER | SC | 29150-1003 |
| THOMAS SWEATT | 4601 S HARMON ST LOT 12 | | | | MARION | IN | 46953-5277 |
| THOMAS SWEENEY | 347 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9707 |
| THOMAS SWEENEY | 11935 SPRINGBROOK CT | | | | BRUCE TWP | MI | 48065-3863 |
| THOMAS SWEET | N7876 27 MILE RD | | | | MORAN | MI | 49760-9575 |
| THOMAS SWETT | 9631 BOND RD | | | | DEWITT | MI | 48820-9778 |
| THOMAS SWICK | 16846 S WEMER RD | | | | MILLFIELD | OH | 45761-9754 |
| THOMAS SWIDORSKI | 17262 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| THOMAS SWIETON | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| THOMAS SWINCICKI | 605 COUNTY ROAD 314 | | | | BELLEVUE | OH | 44811-9414 |
| THOMAS SWINCICKI | 560 220TH AVE | | | | REED CITY | MI | 49677-8033 |
| THOMAS SWOFFORD | PO BOX 67 | | | | FESTUS | MO | 63028-0067 |
| THOMAS SYCH | 4475 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1881 |
| THOMAS SYLVESTER | 8395 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 |
| THOMAS SYLVESTER | 2401 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| THOMAS SYMMES | 4958 CHESTER DR | | | | CHESTERFIELD | IN | 46017-9315 |
| THOMAS SYRIANOUDIS | 17438 FRIEDHAM ST | | | | LAKE MILTON | OH | 44429-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS SYRING | 142 N FINN RD | | | | MUNGER | MI | 48747 |
| THOMAS SYRKETT | 19255 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-5322 |
| THOMAS SYRKETT JR | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| THOMAS SYSTER | 2325 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1414 |
| THOMAS SZALAY | 564 MARINGO AVE | | | | AKRON | OH | 44314-1536 |
| THOMAS SZALKOWSKI | 30 HY DR | | | | EAST SCHODACK | NY | 12063-1732 |
| THOMAS SZATKOWSKI | 33229 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5910 |
| THOMAS SZCZEPANIK | 2714 22ND ST | | | | BAY CITY | MI | 48708-7616 |
| THOMAS SZLACHTA | 22497 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 |
| THOMAS SZOSTAK | 13500 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| THOMAS SZOZDA | 4531 NAOMI DR | | | | TOLEDO | OH | 43623-3857 |
| THOMAS SZPAKOWSKI | 9515 BEACH PARK RD | | | | SOUTH LYON | MI | 48178-9314 |
| THOMAS SZYMBORSKI | 307 S CHARLES ST | | | | SAGINAW | MI | 48602-2508 |
| THOMAS SZYPERSKI | 215 EIGHT ST BOX 561 | | | | PINCONNING | MI | 48650 |
| THOMAS T ABBOTT | 130 SOUTH MILLER ROAD | | | | SAGINAW | MI | 48609-5107 |
| THOMAS T CAO | 2731 WOODENBROOK DR | | | | MIAMISBURG | OH | 45342 |
| THOMAS T HILL | 9814 CASTINE GODON RD | | | | LAURA | OH | 45337-9618 |
| THOMAS T K WU TRUSTEE NERA PENSION TRUST | 36 MULBERRY DRIVE | | | | OBERLIN | OH | 44074 |
| THOMAS T KOZIOL | 3236 SHERWOOD DRIVE | | | | WALWORTH | NY | 14568-9418 |
| THOMAS T SEMON | T T SEMON | 408 PARK VIEW | | | POMPTON PLAINS | NJ | 07444-2124 |
| THOMAS T TORY | 3501  DELPHOS AVE | | | | DAYTON | OH | 45417-1643 |
| THOMAS T. CROSKEY | 7667 SPRING POINT CT | | | | ROCKFORD | MI | 49341-8658 |
| THOMAS T. K. WU | 36 MULBERRY DRIVE | | | | OBERLIN | OH | 44074 |
| THOMAS TABLACK | 7695 DE GAULLE CT | | | | BOARDMAN | OH | 44512-5731 |
| THOMAS TABOR | 5876 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| THOMAS TACKETT JR | 9456 HIGHWAY 147 | | | | STEWART | TN | 37175-7025 |
| THOMAS TADEMY | 273 W WILSON AVE | | | | PONTIAC | MI | 48341-2470 |
| THOMAS TAGG III | 12061 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| THOMAS TAGG JR | 3375 N LINDEN RD | | | | FLINT | MI | 48504 |
| THOMAS TAGGART | 87 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| THOMAS TAGGET | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9561 |
| THOMAS TAKACS | 2105 GREENWICH MILAN TOWNLINE RD | | | | GREENWICH | OH | 44837-9444 |
| THOMAS TALAGA | 3025 S GLENWAY DR | | | | BAY CITY | MI | 48706-2357 |
| THOMAS TALBOT | 2020 S 7 MILE RD | | | | MIDLAND | MI | 48640-8306 |
| THOMAS TALBOTT | 8305 CHARWOOD DR | | | | PORTAGE | MI | 49024-5211 |
| THOMAS TALIAFERRO | 7050 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |
| THOMAS TALLAR | 1602 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3825 |
| THOMAS TALLENT | 175 SUNNY LN | | | | VILLA RICA | GA | 30180-4419 |
| THOMAS TALLEY | 1704 NW VESPER ST | | | | BLUE SPRINGS | MO | 64015-3218 |
| THOMAS TALLEY | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| THOMAS TALLMAN | PO BOX 738 | | | | ANDERSON | IN | 46015-0738 |
| THOMAS TANAS | 24481 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9467 |
| THOMAS TAPPAN | 3350 EAST 500 NORTH | | | | ANDERSON | IN | 46012-9238 |
| THOMAS TARKOWSKI | 4108 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| THOMAS TARRANT | 1071 PINEWAY DR | | | | GLADWIN | MI | 48624-7909 |
| THOMAS TARRANT | 488 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501-9228 |
| THOMAS TARRENCE | 7480 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| THOMAS TARTAMELLA | 23336 SHOREVIEW ST | | | | ST CLAIR SHRS | MI | 48082-3021 |
| THOMAS TATE | 1617 COUNTRYBROOK CT | | | | SAINT LOUIS | MO | 63138-2703 |
| THOMAS TATE | 3656 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS TATE | 735 SOMERSET VALE DR | | | | LAWRENCEVILLE | GA | 30044-6057 |
| THOMAS TAULMAN | 1110 NEW HARMONY DR | | | | INDIANAPOLIS | IN | 46231-2568 |
| THOMAS TAYLOR | 21617 SPROUSE RD | | | | WELLSVILLE | OH | 43968-9624 |
| THOMAS TAYLOR | 7934 W CO LINE RD | | | | KNIGHTSTOWN | IN | 46148 |
| THOMAS TAYLOR | 3207 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2516 |
| THOMAS TAYLOR | 705 MORNING DEW LN | | | | MAINEVILLE | OH | 45039-7127 |
| THOMAS TAYLOR | 8426 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| THOMAS TAYLOR | 118 MAPLE DR | | | | ANTWERP | OH | 45813-8436 |
| THOMAS TAYLOR | 4006 TIOGA ST | | | | DALLAS | TX | 75241-6103 |
| THOMAS TAYLOR | 6252 PEACOCK RUN | | | | LAKELAND | FL | 33809-5659 |
| THOMAS TAYLOR | 926 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| THOMAS TAYLOR | 3900 N CENTER RD | | | | SAGINAW | MI | 48603-1933 |
| THOMAS TAYLOR | 9800 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9276 |
| THOMAS TAYLOR | 925 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5597 |
| THOMAS TAYLOR | 4200 N CANAL RD | | | | DIMONDALE | MI | 48821-9746 |
| THOMAS TAYLOR | 3745 TRINITY TERRACE LN | | | | EULESS | TX | 76040-7254 |
| THOMAS TAYLOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS TAYLOR | 3515 N 8 MILE RD | | | | PINCONNING | MI | 48650-8734 |
| THOMAS TAYLOR | 650 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| THOMAS TAYLOR | 5305 POINTE DR | | | | EAST CHINA | MI | 48054-4161 |
| THOMAS TAYLOR JR | 1051 ROAD 17 | | | | CONTINENTAL | OH | 45831-9549 |
| THOMAS TAYLOR JR | 42 VULCAN ST | | | | BUFFALO | NY | 14207-1042 |
| THOMAS TEAGAN | 2412 GEMINI DR | | | | LAKE ORION | MI | 48360-1925 |
| THOMAS TECCO | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4735 |
| THOMAS TEETER | 816 ELM AVE SE | | | | ROANOKE | VA | 24013 |
| THOMAS TEFTELLER | 321 ORDWAY RD | | | | PULASKI | TN | 38478-9539 |
| THOMAS TEGART | 11440 EAST GOODALL ROAD | | | | DURAND | MI | 48429-9799 |
| THOMAS TEGENKAMP | 200 LOGAN-BOX 7 | | | | DUPONT | OH | 45837 |
| THOMAS TEKIELE | 6354 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1167 |
| THOMAS TEKLINSKI | 2839 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2932 |
| THOMAS TELLEFSEN | 799 W SILVERDALE RD | | | | QUEEN CREEK | AZ | 85143-4076 |
| THOMAS TELLER | 3980 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3953 |
| THOMAS TEMPLE | 8128 DENTON HILL RD | | | | FENTON | MI | 48430-9486 |
| THOMAS TEN EYCK | 6720 RED ROCK TRL | | | | WATAUGA | TX | 76137-4791 |
| THOMAS TEN EYCK | W1047 TEN EYCK RD | | | | BRODHEAD | WI | 53520-8715 |
| THOMAS TENLEN | 8073 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-9505 |
| THOMAS TERESA | HOPKINS MOTOR CO INC | 1518 WEST US HWY 90 | | | LAKE CITY | FL | 32055-6121 |
| THOMAS TERESA | THOMAS, TERESA | 302 W 1ST STREET | | | KENTY | NC | 27542-8274 |
| THOMAS TERNES | 16450 30 MILE RD | | | | RAY TWP | MI | 48096-1010 |
| THOMAS TERPIN | 1475 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| THOMAS TERRANOVA | 2920 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| THOMAS TERRELL | 1095 HALEY CT | | | | CICERO | IN | 46034-9393 |
| THOMAS TERRY | 8375 NW GRANDVIEW RD | | | | KIDDER | MO | 64649-9193 |
| THOMAS TERRY | 6057 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3540 |
| THOMAS TERSKI | 6691 CEDAR BROOK DR | | | | OSCODA | MI | 48750-8791 |
| THOMAS TESTORELLI | 4800 CADE RD | | | | MARLETTE | MI | 48453-9361 |
| THOMAS TEYAKA | THOMAS, TEYAKA | BOX 416 | | | CULLMAN | AL | 35056 |
| THOMAS THAKADY | 425 LEISURE LN | | | | COPPELL | TX | 75019-2540 |
| THOMAS THALHAMMER | 1926 CONCORD ST | | | | FLINT | MI | 48504-3124 |
| THOMAS THARP | 4131 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| THOMAS THAYER | 5550 TAMARIX LN | | | | SAGINAW | MI | 48603-2837 |
| THOMAS THEAKSTON | 20045 MARFORD CT | | | | GROSSE POINTE | MI | 48236-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS THEINERT | WEINGARTS 293 | D-91358 KUNREUTH | | | | | |
| THOMAS THELEN | 6920 W HOWE RD | | | | DEWITT | MI | 48820-7809 |
| THOMAS THEOBALD | 18W161 73RD ST | | | | DARIEN | IL | 60561-3736 |
| THOMAS THIBEAULT | POX 199 | | | | BLACK ROCK | AR | 72415 |
| THOMAS THIBEAULT | 6316 DETROIT ST | | | | OTTER LAKE | MI | 48464-9143 |
| THOMAS THICK | 4200 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| THOMAS THIEBOUT | 6540 W 92ND ST | | | | FREMONT | MI | 49412-7554 |
| THOMAS THIEDE | 5554 N RIVER RD | | | | OWOSSO | MI | 48867-8806 |
| THOMAS THIEL | 5620 CLEARWOOD ST | | | | COMMERCE TWP | MI | 48382-3141 |
| THOMAS THIEL | 8733 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| THOMAS THIELK | 539 LAKEWOOD DR | | | AMHERSTBURG ON CANADA N9V 2Y8 | | | |
| THOMAS THIVIERGE | 3168 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309-1272 |
| THOMAS THOFTNE | 472 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3443 |
| THOMAS THOMAS | 6563 HILL TOP DR | | | | TROY | MI | 48098-6514 |
| THOMAS THOMAS | 14 792 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548 |
| THOMAS THOMAS | 39843 CRESTVIEW RD | | | | LEETONIA | OH | 44431-9619 |
| THOMAS THOMAS (482044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS THOMAS N & REGINA M | 2966 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9761 |
| THOMAS THOMPSON | 686 CHICAGO DR | | | | HOWELL | MI | 48843-1728 |
| THOMAS THOMPSON | 5263 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1658 |
| THOMAS THOMPSON | 447 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| THOMAS THOMPSON | PO BOX 90716 | | | | BURTON | MI | 48509-0716 |
| THOMAS THOMPSON | 10969 NORTH PUGH STREET | | | | ALEXANDRIA | IN | 46001-9005 |
| THOMAS THOMPSON | PO BOX 432 | 3784 S WILLSON RD | | | NACO | AZ | 85620-0432 |
| THOMAS THOMPSON | 10275 UPPER MOGRAIN RD | | | | CHEBOYGAN | MI | 49721-9509 |
| THOMAS THOMPSON | 2541 56TH ST SW | | | | WYOMING | MI | 49519-9617 |
| THOMAS THOMPSON | 1711 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5823 |
| THOMAS THOMPSON | 1031 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| THOMAS THOMPSON | 9373 RUTLAND ST | | | | DETROIT | MI | 48228-2019 |
| THOMAS THOMPSON | 4001 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| THOMAS THOMPSON | 22396 PAUL DR | | | | BROOKSVILLE | FL | 34601-7082 |
| THOMAS THOMPSON | 9 MEREDITH RD | | | | TRENTON | NJ | 08610-4121 |
| THOMAS THOMPSON | 135 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072-2188 |
| THOMAS THOMPSON | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| THOMAS THOMPSON | 1249 E. CHOCTAW DR. | | | | LONDON | OH | 43140-8726 |
| THOMAS THOMPSON JR | 3901 CEDARDALE RD | | | | BALTIMORE | MD | 21215-7222 |
| THOMAS THOMPSON JR | 15244 BISHOP RD | | | | BYRON | MI | 48418-9550 |
| THOMAS THOMSON | 13108 STAMFORD AVE | | | | WARREN | MI | 48089-4582 |
| THOMAS THORESEN | 3638 ESTATES DR | | | | TROY | MI | 48084-1123 |
| THOMAS THORMAN | 34585 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5326 |
| THOMAS THORN | 15010 S HINMAN RD | | | | EAGLE | MI | 48822-9703 |
| THOMAS THORNTON | 319 PENDLETON DR APT A | | | | MARTINSBURG | WV | 25401-2952 |
| THOMAS THORNTON | PO BOX 172 | | | | MERRILL | MI | 48637-0172 |
| THOMAS THORNTON | 5645 N UNIVERSITY DR | #207 | | | CORAL SPRINGS | FL | 33067 |
| THOMAS THORPE | 2791 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |
| THOMAS THRASH | 5825 HILL RD | | | | POWDER SPRINGS | GA | 30127-4042 |
| THOMAS THRASHER | 29038 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-8696 |
| THOMAS THRIFT | 1035 OREGON BLVD | | | | WATERFORD | MI | 48327-3251 |
| THOMAS THURMAN | 113 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1227 |
| THOMAS TICHVON | 1147 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS TIDD | 4222 RUDY RD | | | | TIPP CITY | OH | 45371-9752 |
| THOMAS TIDWELL | 4029 SAPONAC DR | | | | CROSSVILLE | TN | 38572-6118 |
| THOMAS TIEMEIER | 1532 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| THOMAS TIENG | 41527 THOREAU RDG | | | | NOVI | MI | 48377-2854 |
| THOMAS TIERNEY | 8220 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| THOMAS TIGHE | 2126 ELTON RD | | | | BLOOMFIELD | NY | 14469-9514 |
| THOMAS TIGHE | 325 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9806 |
| THOMAS TILLER | 8175 GERMANTOWN PK RT #4 | | | | GERMANTOWN | OH | 45327 |
| THOMAS TILLERY | 4008 12TH ST APT 3A | | | | LONG ISLAND CITY | NY | 11101-6202 |
| THOMAS TILLMAN | 16416 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6349 |
| THOMAS TILLMAN | 1824 RUSSELL J TILLMAN RD | | | | EDWARDS | MS | 39066-9104 |
| THOMAS TILLMAN | PO BOX 141184 | | | | DETROIT | MI | 48214-6084 |
| THOMAS TILLY | 7906 ANCHOR BAY DR | | | | CLAY | MI | 48001-3002 |
| THOMAS TILSON JR | 1430 ISTED RD | | | | GLEN BURNIE | MD | 21060-7407 |
| THOMAS TIMBERLAKE | 9704 SPRINGDALE DR | | | | FISHERS | IN | 46037-9621 |
| THOMAS TIMKO | 4640 W 157TH ST | | | | CLEVELAND | OH | 44135-2736 |
| THOMAS TIMM | 910 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1729 |
| THOMAS TIMM | 418 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8010 |
| THOMAS TIMM | 18705 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| THOMAS TIMMONS | 1102 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| THOMAS TIMMRECK | 8520 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| THOMAS TIMOTHY | THOMAS, TIMOTHY | 401 W MARKHAM ST STE 102 | | | LITTLE ROCK | AR | 72201-1428 |
| THOMAS TIMPF | 2023 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3746 |
| THOMAS TINDER | 4407 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| THOMAS TINERVIN DECEDENTS TRUST | PATRICIA L TINERVIN - TRUSTEE OF TRUST | PATRICIA L TINERVIN - TRUSTEE | 1889 N CAM ALICANTE | | TUCSON | AZ | 85715 |
| THOMAS TINGLER | 4231 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1019 |
| THOMAS TINSLEY | 600 BELLEVUE AVE | | | | SYRACUSE | NY | 13204-4008 |
| THOMAS TINSLEY JR | 124 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3428 |
| THOMAS TIPPEN | 6561 PHELAN CT | | | | CLARKSTON | MI | 48346-1251 |
| THOMAS TIPPETT | 3324 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| THOMAS TIRRELL | 3915 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1479 |
| THOMAS TISCH | 1325 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3474 |
| THOMAS TISCHLER | 3162 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2300 |
| THOMAS TISHA | NA, NA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| THOMAS TISHA | TISHA, THOMAS | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| THOMAS TITHOF | 11285 PEET RD | | | | CHESANING | MI | 48616-9503 |
| THOMAS TITHOF | 12440 OAKLEY RD | | | | CHESANING | MI | 48616-8455 |
| THOMAS TITMUS | 9576 S STATE RD | | | | MORRICE | MI | 48857-9624 |
| THOMAS TITUS | 2070 GARNER RD | | | | MOUNT PLEASANT | TN | 38474-2824 |
| THOMAS TOBIN | 314 SOUTH LN | | | | GRAND ISLAND | NY | 14072-1391 |
| THOMAS TODD | 3710 WALKER RD | | | | PERRY | NY | 14530-9700 |
| THOMAS TOFEL | 618 HARLAN AVE NE | | | | GRAND RAPIDS | MI | 49503-1722 |
| THOMAS TOFT | 4270 ALLEGHENY DR | | | | STERLING HEIGHTS | MI | 48314-3755 |
| THOMAS TOKARSKY | 4541 WOODBINE AVE | | | | DAYTON | OH | 45420-3154 |
| THOMAS TOLBERT JR | 42707 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| THOMAS TOLLSTAM | 342 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| THOMAS TOMASEK | 7625 DEWEY RD | | | | OVID | MI | 48866-9539 |
| THOMAS TOMASELLI JR | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| THOMAS TOMASULA | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| THOMAS TOMCZAK | PO BOX 616 | | | | KAWKAWLIN | MI | 48631-0616 |
| THOMAS TOMKO | 9395 DORAL DR SE | | | | WARREN | OH | 44484-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS TOMLINSON | 478 MONACO DR | | | | PUNTA GORDA | FL | 33950-7842 |
| THOMAS TOMLINSON | 27778 IRWIN RD | | | | RICHMOND | MI | 48062-2629 |
| THOMAS TOMMET | 11271 E GOULD DR | | | | WHITEWATER | WI | 53190-3302 |
| THOMAS TOMMY | NEED BETTER ADDRESS 11/27/06CP | 6511 EAST 850 NORTH ROAD | | | STANFORD | IL | 61774 |
| THOMAS TOMPKINS | 50 SPARKSVILLE RD | | | | COLUMBIA | KY | 42728-8581 |
| THOMAS TOMPKINS | 806 ROWLEY ST | | | | OWOSSO | MI | 48867-3849 |
| THOMAS TOMPKINS | 2537 FULLER RD | | | | BURT | NY | 14028-9790 |
| THOMAS TOMRELL | 310 EAST SHEFFIELD AVENUE | | | | PONTIAC | MI | 48340-1969 |
| THOMAS TOMS | 1524 BOSTON BLVD | | | | LANSING | MI | 48910-1134 |
| THOMAS TONEY | 501 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9364 |
| THOMAS TONKOVICH | 777 5TH ST APT 2 | | | | BEAVER | PA | 15009-1947 |
| THOMAS TOOLE | 1401 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-2659 |
| THOMAS TOPOLNICKI | PO BOX 718 | | | | GOODRICH | MI | 48438 |
| THOMAS TOPORSKI | 2125 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| THOMAS TOPPIN | 11 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| THOMAS TOPPING | 701 E SOUTH H ST | | | | GAS CITY | IN | 46933-2048 |
| THOMAS TORNO | 3451 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| THOMAS TORONJO | PO BOX 192 | | | | GRAND BLANC | MI | 48480-0192 |
| THOMAS TOTTERDALE | 13880 LAZY LN | | | | FORT MYERS | FL | 33905-1817 |
| THOMAS TOVAR | 130 NORTHCREST CIR | | | | NAPOLEON | OH | 43545-9689 |
| THOMAS TOWNSEND | 913 N BRIDGE ST | | | | LINDEN | MI | 48451-9646 |
| THOMAS TOWNSEND | 111 DAISEY LN | | | | JUSTIN | TX | 76247-5808 |
| THOMAS TOWNSEND | 3080 THRASHER CT NW | | | | KENNESAW | GA | 30144-2908 |
| THOMAS TOWNSEND | 4905 MAIN ST | | | | ANDERSON | IN | 46013-4741 |
| THOMAS TOWNSEND | 5320 MALL DR W APT 4B2 | | | | LANSING | MI | 48917-1927 |
| THOMAS TOWNSHIP TREASURER | 249 N MILLER RD | | | | SAGINAW | MI | 48609-4832 |
| THOMAS TOY | 13022 IVY AVE | | | | ETIWANDA | CA | 91739-9613 |
| THOMAS TRABBIC | 825 E DEAN RD | | | | TEMPERANCE | MI | 48182-9515 |
| THOMAS TRABOLD | 36 PARKRIDGE DR | | | | PITTSFORD | NY | 14534-4117 |
| THOMAS TRACEY | 2070 GRAY PARK DR | | | | LAPEER | MI | 48446-9010 |
| THOMAS TRACY | 4276 HIGHWAY 441 S K.O.A | BOX 200 | | | OKEECHOBEE | FL | 34974 |
| THOMAS TRAMMEL | 2912 S LIVERNOIS RD | | | | ROCHESTER HLS | MI | 48307-4423 |
| THOMAS TRAMONTANA | 6 GARTON CT | | | | TRENTON | NJ | 08691-3352 |
| THOMAS TRAN | 5160 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4906 |
| THOMAS TRANBARGER | 6256 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9768 |
| THOMAS TRANSPORT DELIVERY | 9055 FREEWAY DR | | | | MACEDONIA | OH | 44056-1508 |
| THOMAS TRANTHAM | 160 BASS ST | | | | VANCEBORO | NC | 28586-7600 |
| THOMAS TRANTHAM | 201 RYSBERG DR | | | | CRYSTAL FALLS | MI | 49920-9547 |
| THOMAS TRAPISS | 35851 JOLAINE CT | | | | RICHMOND | MI | 48062-5630 |
| THOMAS TRAVIS | 4359 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| THOMAS TREFIL JR | 107 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9200 |
| THOMAS TREMAIN | 11332 WINDING WOOD CT | | | | INDIANAPOLIS | IN | 46235-9751 |
| THOMAS TRENT | 288 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| THOMAS TREW | 418 N WEST ST | | | | CARSON CITY | MI | 48811-8546 |
| THOMAS TREWHELLA | 17178 SE 95TH CT | | | | SUMMERFIELD | FL | 34491-6822 |
| THOMAS TREYNOR | 6673 CANFIELD RD | | | | BELDING | MI | 48809-9565 |
| THOMAS TRIFILETTI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS TRIMMER | 3530 BADGER LN | | | | SPENCER | IN | 47460-5011 |
| THOMAS TRINKLEIN | 9359 VAN CLEVE RD | | | | VASSAR | MI | 48768-9497 |
| THOMAS TRIPLETT | 65 3RD ST | | | | SHELBY | OH | 44875-1323 |
| THOMAS TRIPLETT | 2429 BURCHAM DR | | | | EAST LANSING | MI | 48823-7239 |
| THOMAS TRISCH | 9204 OO.25 RD. | | | | COOKS | MI | 49817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS TRITZ | PO BOX 16129 | | | | CHAWNEE | KS | 66203-5129 |
| THOMAS TROUT | 11206 STATE HIGHWAY 22 | | | | DEXTER | MO | 63841 |
| THOMAS TROUTON | 906 ALISON AVE | | | | MECHANICSBURG | PA | 17055 |
| THOMAS TROWBRIDGE | 626 GETTYSBURG | | | | COATESVILLE | IN | 46121-8960 |
| THOMAS TROXELL | G4399 CENTER RD | | | | FLINT | MI | 48506 |
| THOMAS TRUDEAU | 157 EDDY DR | | | | CARO | MI | 48723-1139 |
| THOMAS TRUDGEON | 10525 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8303 |
| THOMAS TRUE | 217 CUSHING AVE | | | | KETTERING | OH | 45429-2605 |
| THOMAS TRULL | 18881 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| THOMAS TRUMAN | 3506 PERKINS AVE | | | | HURON | OH | 44839-1053 |
| THOMAS TRZEPACZ | 310 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1365 |
| THOMAS TSACOUMANGOS | 5335 STANDISH DR | | | | TROY | MI | 48085-6700 |
| THOMAS TU | 6915 FOREST PARK DR | | | | TROY | MI | 48098-1926 |
| THOMAS TUBBS | PO BOX 5902 | 504 CARLOTTA DRIVE | | | YOUNGSTOWN | OH | 44504-0902 |
| THOMAS TUBBS | 19500 LENNANE | | | | REDFORD | MI | 48240-1349 |
| THOMAS TUBBS | 9474 BONNIE BRIAR ST | | | | WHITE LAKE | MI | 48386-1501 |
| THOMAS TUCKER | 604 3RD AVE N | | | | GLADSTONE | MI | 49837-1072 |
| THOMAS TUCKER | 913 CHRYSLER ST | | | | KALAMAZOO | MI | 49048-2233 |
| THOMAS TUCKER JR | 514 WASHINGTON ST | | | | ELLISVILLE | MS | 39437-2050 |
| THOMAS TUDAY | 209 E KILBUCK ST | | | | TECUMSEH | MI | 49286-2026 |
| THOMAS TUFTS | PO BOX 33 | | | | RHODES | MI | 48652-0033 |
| THOMAS TUINSTRA | 1488 125TH AVE | | | | HOPKINS | MI | 49328-9619 |
| THOMAS TULL | PO BOX 46070 | | | | MOUNT CLEMENS | MI | 48046-6070 |
| THOMAS TULLAR | 7591 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| THOMAS TULLY | 8885 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| THOMAS TULLY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS TURK | 441 S WILDWOOD ST | | | | WESTLAND | MI | 48186-9217 |
| THOMAS TURLEY JR | 3205 S PEORIA DR | | | | PERU | IN | 46970-7094 |
| THOMAS TURNBOW | 4205 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| THOMAS TURNBOW | 4280 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9564 |
| THOMAS TURNER | 2360 BRITT ST | | | | GRAYSON | GA | 30017-1642 |
| THOMAS TURNER | 10087 N MERIDIAN RD | | | | MERRILL | MI | 48637-9624 |
| THOMAS TURNER | 5950 LEIX RD | | | | MAYVILLE | MI | 48744-8602 |
| THOMAS TURNER | 4090 COUNTY ROAD 83 | | | | WATERLOO | AL | 35677-3452 |
| THOMAS TURNER | 12416 BELL RD | | | | BURT | MI | 48417-9794 |
| THOMAS TURNER | 2264 S BALDWIN RD | | | | ITHACA | MI | 48847-9558 |
| THOMAS TURNER | 25016 W 8 MILE RD APT 204 | | | | SOUTHFIELD | MI | 48033-4050 |
| THOMAS TURNER | 6005 JACOBS CIR | | | | BOSSIER CITY | LA | 71111-5737 |
| THOMAS TURNER | 4190 NEAL CT | | | | LINDEN | MI | 48451-8463 |
| THOMAS TURNER | 8109 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| THOMAS TURNER JR | 31619 FAIRFIELD DR | | | | WARREN | MI | 48088-7004 |
| THOMAS TURRI | 2206 SNOW RD | | | | EDGEWOOD | MD | 21040-1024 |
| THOMAS TWEEDIE JR | 100 CALVIN CT S | | | | TONAWANDA | NY | 14150-8804 |
| THOMAS TWICHELL | 2489 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| THOMAS TWIST | 359 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2239 |
| THOMAS TWITTY | 76 MOSS LN | | | | BLUE RIDGE | GA | 30513-4855 |
| THOMAS TYLENDA | 1136 HILL LINE TRL | | | | BLOOMFIELD HILLS | MI | 48301-2131 |
| THOMAS TYLER | 4580 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1810 |
| THOMAS TYLER | 7400 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| THOMAS TYNAN | 5110 GALLAGHER BLVD | | | | WHITMORE LAKE | MI | 48189-9379 |
| THOMAS TYRONE (340513) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| THOMAS ULANSKI | 3048 E M-42 | | | | MANTON | MI | 49663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ULYSSES BEOWULF COX | POSTAL BOX 7775 | | | | VICTORIA | TX | 77901 |
| THOMAS UNDERWOOD | 333 S 25TH ST | | | | SAGINAW | MI | 48601-6337 |
| THOMAS UNDERWOOD | 2064 NORTH RD | | | | SNELLVILLE | GA | 30078-2558 |
| THOMAS UNGER | 3250 AIRPORT HWY | | | | TOLEDO | OH | 43609-1456 |
| THOMAS UPDEGROVE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS URBAIN | 3675 ROMADA | | | | HIGHLAND | MI | 48356 |
| THOMAS URBAN | 31427 SARATOGA AVE | | | | WARREN | MI | 48093-1660 |
| THOMAS URBAN | 8575 SPRINGWOOD WAY | | | | WASHINGTON | MI | 48094-1531 |
| THOMAS URBAN | 1826 DELEVAN AVE | | | | LANSING | MI | 48910-9023 |
| THOMAS URBANIAK | 142 DANESMOOR RD | | | | HOLLAND | OH | 43528-8470 |
| THOMAS URECHE | 9296 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| THOMAS URSU | 4494 S SCRIBNER RD | | | | DURAND | MI | 48429-9119 |
| THOMAS USEVICZ | 4912 GETNER ST | | | | NEW PORT RICHEY | FL | 34652-3441 |
| THOMAS UTLEY | APT 8 | 431 AVON COURT | | | DAVISON | MI | 48423-3000 |
| THOMAS UTTER | 2505 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4275 |
| THOMAS UTTER | 14118 TIVOLI TERRACE | | | | BONITA | FL | 34135 |
| THOMAS UTZ | PO BOX 22 | | | | PLATTSBURG | MO | 64477-0022 |
| THOMAS V ADAMS | 3922 RIVES EATON RD | | | | RIVES JCT | MI | 49277-9649 |
| THOMAS V CIMMENTO | 547   MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| THOMAS V DUTKAVICH | 257 QUINCY ST | | | | MANISTEE | MI | 49660-1250 |
| THOMAS V MONTGOMERY | 628 DICKINSON ST | | | | FLINT | MI | 48504-4842 |
| THOMAS V SHADER | 7441 PHILATELIC DR | | | | SPRING HILLS | FL | 34606-6720 |
| THOMAS VACLAVIK | 1100 LAKEVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2229 |
| THOMAS VAILLANCOURT | 8 DAYLILLY CT | | | | WILMINGTON | DE | 19808-1951 |
| THOMAS VALE | 3385 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| THOMAS VALENTINE | 3957 W CASTLE RD | | | | FOSTORIA | MI | 48435-9783 |
| THOMAS VALERIANI | 847 SOUTH ST | | | | NILES | OH | 44446-3045 |
| THOMAS VALLE | 3320 DENNING LN | | | | SPRING HILL | TN | 37174-5102 |
| THOMAS VALLONE | 255 DERBY LN | | | | OXFORD | MI | 48371-6703 |
| THOMAS VALTIERRA | 2688 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| THOMAS VAN BUHLER | 162 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1165 |
| THOMAS VAN HORN | 808 17TH ST | | | | BAY CITY | MI | 48708-7229 |
| THOMAS VAN MEER | 26115 DENNING RD | | | | NEW BOSTON | MI | 48164-9524 |
| THOMAS VAN OFLEN | 15101 120TH AVE | | | | NUNICA | MI | 49448-9721 |
| THOMAS VAN REMMEN | 846 RIDGE LAKE DR 846 | | | | MELBOURNE | FL | 32940 |
| THOMAS VAN SLEMBROUCK | 14448 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2346 |
| THOMAS VAN TOL | 5385 ADRIAN ST | | | | SAGINAW | MI | 48603-7610 |
| THOMAS VAN VELZOR | 19500 FARMINGTON RD | | | | LIVONIA | MI | 48152-1406 |
| THOMAS VAN WORMER | 9491 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| THOMAS VANCE | 2028 MERIDITH DR | | | | BELOIT | WI | 53511-2730 |
| THOMAS VANCLEAVE | 553 ATLANTIC ST NE | | | | WARREN | OH | 44483-3809 |
| THOMAS VANDENBOOM | 215 DEENS LN | | | | BAY CITY | MI | 48706-3538 |
| THOMAS VANDENBOSCH | 7318 GLENDORA AVE | | | | JENISON | MI | 49428-9719 |
| THOMAS VANDER KAMP | 2300 DELANGE DR SE | | | | GRAND RAPIDS | MI | 49506-5307 |
| THOMAS VANDERPORT | 5034 BUTTERCUP LN | | | | GRAND BLANC | MI | 48439-9352 |
| THOMAS VANDUYN | 7054 N 500 E | | | | GREENFIELD | IN | 46140-9042 |
| THOMAS VANDYK | 6057 OSBORNE RD | | | | DELTON | MI | 49046-9308 |
| THOMAS VANHOEVEN | 8315 E 8TH ST | | | | REED CITY | MI | 49677-8805 |
| THOMAS VANLIEW | 1564 RABBIT RDG | | | | CHARLOTTE | MI | 48813-9006 |
| THOMAS VANSICKLE | 4250 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9328 |
| THOMAS VARLEY | 2676 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS VAUGHN | 2066 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060-4101 |
| THOMAS VAUGHN | 1705 MEXICAN POPPY ST | | | | LAS VEGAS | NV | 89128-7944 |
| THOMAS VAUGHN | 11039 TORREY RD | | | | FENTON | MI | 48430-9701 |
| THOMAS VAUGHN | 1030 WOODHAVEN PL | | | | BEAVERCREEK | OH | 45430-1139 |
| THOMAS VEIT | 4790 ORCHARD RD | | | | MENTOR | OH | 44060-1113 |
| THOMAS VEITS | 3456 PHALANX MILLS HERNER RD H | | | | SOUTHINGTON | OH | 44470 |
| THOMAS VELTMAN | 414 OSBORN ST | | | | EATON RAPIDS | MI | 48827-1846 |
| THOMAS VENNETTILLI | 24730 HASS ST | | | | DEARBORN HTS | MI | 48127-3135 |
| THOMAS VEREECKEN | 12550 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8547 |
| THOMAS VERHOFF | 17887 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9651 |
| THOMAS VERMILLION | 5179 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| THOMAS VERNON | 119 GWINNER ST | | | | ITHACA | MI | 48847-1513 |
| THOMAS VERRASTRO | 194 TAUNTON PL | | | | BUFFALO | NY | 14216-1911 |
| THOMAS VESEY | 330 COVENTRY CT | | | | PERRYSBURG | OH | 43551-1269 |
| THOMAS VESEY | 902 COMANCHE CT | | | | CAMARILLO | CA | 93010-2913 |
| THOMAS VESTER | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| THOMAS VESTER | 13530 E JACKSON ST | | | | PARKER CITY | IN | 47368-9471 |
| THOMAS VETTER | 4317 FAITH RD | | | | WICHITA FALLS | TX | 76308-3665 |
| THOMAS VICKERY | 12293 MATVILLE RD | | | | ORIENT | OH | 43146-9717 |
| THOMAS VICKORY | 274 TOWER ST | | | | WHITE LAKE | MI | 48386-3065 |
| THOMAS VICKY | 8963 S PLATTE VIEW RD | | | | NORTH PLATTE | NE | 69101-9097 |
| THOMAS VIDA | 5515 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9723 |
| THOMAS VILLANUEVA | 4126 CROSSGATE CT | | | | ARLINGTON | TX | 76016-4206 |
| THOMAS VILLARREAL | 3615 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8716 |
| THOMAS VIMALASSERY | 21 LOVELL DR | | | | PLAINSBORO | NJ | 08536-2540 |
| THOMAS VINCE | 404 DARTMOUTH LN | | | | WEST GROVE | PA | 19390-8828 |
| THOMAS VINCENT | 6310 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| THOMAS VINCKE | 19804 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| THOMAS VINES | 15355 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| THOMAS VINSON | 1137 SILVER CREEK RUN | | | | PORT ORANGE | FL | 32129-9639 |
| THOMAS VIS | 4359 REDSTONE CT SW | | | | GRANDVILLE | MI | 49418-3054 |
| THOMAS VITELLI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS VITOVSKY | 6805 SHILOH WAY RTE 2 | | | | LANSING | MI | 48917 |
| THOMAS VIZANKO | 7174 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| THOMAS VLCEK | PO BOX 88 | | | | PENTWATER | MI | 49449-0088 |
| THOMAS VOCKE | DIESELSTR. 6 | 76709 KRONAU | | | | | |
| THOMAS VODICKA | 12 4TH ST | | | | DRAVOSBURG | PA | 15034-1216 |
| THOMAS VOELKER | 8385 BELLECHASSE DR | | | | DAVISON | MI | 48423-2122 |
| THOMAS VOELKER II | 12941 TAMARACK DR | | | | BURT | MI | 48417-9428 |
| THOMAS VOGT | 504 S PARKER DR | | | | JANESVILLE | WI | 53545-4854 |
| THOMAS VOLK | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9767 |
| THOMAS VOLLMAN | 3976 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2522 |
| THOMAS VORACHEK | PO BOX 776 | | | | LOGANSPORT | LA | 71049-0776 |
| THOMAS VORNDRAN | 5728 MAIN ST | | | | ANDERSON | IN | 46013-1711 |
| THOMAS VOSS | 1210 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| THOMAS VOSS | 680 RAVINE DR | | | | MANISTEE | MI | 49660-8972 |
| THOMAS VROSS | 365 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4413 |
| THOMAS W AKERS | 97 MILLARD DR | | | | FRANKLIN | OH | 45005 |
| THOMAS W BALLMAN,II | 3141 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| THOMAS W BANAS | 1181 GIRDLE ROAD | | | | ELMA | NY | 14059-9228 |
| THOMAS W BARDEN | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| THOMAS W BATCHO | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS W BECHTOLD | 2764 NICHOLS ST | | | | SPENCERPORT | NY | 14559-1939 |
| THOMAS W BELL JR. | 6708 FRANKLIN ST | | | | SYLVANIA | OH | 43560-1256 |
| THOMAS W BINNING | 4785 TEALTOWN RD | | | | MILFORD | OH | 45150 |
| THOMAS W BLESSING | 3675  BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| THOMAS W BONAWITZ | 167  APPLEWOOD DRIVE | | | | ROCHESTER | NY | 14612-3545 |
| THOMAS W BUSCHUR | 230  INDIANA AVE | | | | DAYTON | OH | 45410-2312 |
| THOMAS W CARMICHAEL | 1809 SHELTERING TREE DR. | | | | W CARROLLTON | OH | 45449-2350 |
| THOMAS W CARVER | 6056 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| THOMAS W CASSIDY | 11 GAVEL RD | | | | SAYREVILLE | NJ | 08872 |
| THOMAS W CODY | 12411 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9663 |
| THOMAS W CRAMER | 204 CREED ST | | | | STRUTHERS | OH | 44471 |
| THOMAS W CRAMER | 1619 RT 481 | | | | CHARLEROI | PA | 15022 |
| THOMAS W DAVIS | 4315 WECKERLY RD | | | | MONCLOVA | OH | 43542-9725 |
| THOMAS W DAVIS TTEE AND MARY J DAVIS TTEE DAVIS 1981 TRUST | DAVIS 1981 TRUST U/A 3/10/81 | 2462 E PALORA AVE | | | LAS VEGAS | NV | 89121 |
| THOMAS W DECKARD JR | 52 ROWLAND | | | | FAIRBORN | OH | 45324 |
| THOMAS W DEWITT | ACCT OF CHARLES D BENHAM | 161 OTTAWA AVE NW STE 511 | | | GRAND RAPIDS | MI | 49503-2712 |
| THOMAS W DOWNING | 2675 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2205 |
| THOMAS W DUBAY | 38295 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| THOMAS W ELTRINGHAM | HC 80 BOX 2445 | | | | MAYSVILLE | WV | 26833-9713 |
| THOMAS W FISHER | 22464 LAKECREST | | | | ST CLAIR SHORES | MI | 48081-2430 |
| THOMAS W FRANCIS | 60 E ELLIS DR | | | | WAYNESVILLE | OH | 45068 |
| THOMAS W FRANTZ | 580 MELROSE ST | | | | PONTIAC | MI | 48340-3113 |
| THOMAS W GALLOWAY | 4812  NELAPARK DRIVE | | | | DAYTON | OH | 45424-6056 |
| THOMAS W GERHARDT | 1459 CARRIAGE TRACE BLVD | | | | CENTERVILLE | OH | 45459 |
| THOMAS W GOLDSBERRY | 79 HADDON CT | | | | XENIA | OH | 45385 |
| THOMAS W GRAY | 135 N 700 E | | | | MARION | IN | 46952-9190 |
| THOMAS W GREGUSKA | | | | | | | |
| THOMAS W HARDWICK SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| THOMAS W HARMON | 537 OWENS BROOKE DR | | | | SMYRNA | DE | 19977 |
| THOMAS W HENGY | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 |
| THOMAS W HICKS | 620 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| THOMAS W HODGE | 543 W. MARKET ST. | | | | GERMANTOWN | OH | 45327 |
| THOMAS W KERSHNER | 9705 WILLIAMSPORT PIKE | | | | FALLING WTRS | WV | 25419-3534 |
| THOMAS W KNAUS | 4983 SOUTHVIEW DR | | | | SHELBY TWP | MI | 48317-1145 |
| THOMAS W KOTHERA | 2100 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| THOMAS W KRUSHAUSKAS | 3801 AMHERST PL | | | | PHILADELPHIA | PA | 19136-1223 |
| THOMAS W LE VASSEUR | 112 MOLOKAI DRIVE | | | | BRADENTON | FL | 34207-5425 |
| THOMAS W LITMER | 5121  ARTESIA DR | | | | KETTERING | OH | 45440-2407 |
| THOMAS W LOCKE | 868 HOLLER RD | | | | DAYTON | OH | 45427-1808 |
| THOMAS W LONGO | 13267 TONABEE DRIVE | | | | STERLING HGTS | MI | 48313-4161 |
| THOMAS W LUCHKA | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| THOMAS W MARTIN | 568  MARSHALL DRIVE | | | | XENIA | OH | 45385-1739 |
| THOMAS W MAY | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3102 |
| THOMAS W MC DONALD JR TRUSTEE | ACCT OF CLARA H CASTANON | PO BOX 79001555 | | | DETROIT | MI | 36260 |
| THOMAS W MC DONALD TRUSTEE | PO BOX 79001 | DRAWER 555 | | | DETROIT | MI | 48279-0002 |
| THOMAS W MCDONALD JR | CHAPTER 13 TRUSTEE | PO BOX 613286 | | | MEMPHIS | TN | 38101-3286 |
| THOMAS W MCDONALD JR TRUSTEE | ACCT OF THOMAS G. TAYLOR | PO BOX 79001 | | | DETROIT | MI | 48279-0002 |
| THOMAS W MIRON | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423-8629 |
| THOMAS W MOON | 1087 COLONIAL CIRCLE | | | | LEBANON | OH | 45036-8458 |
| THOMAS W MOORE | 328 FIELDING CRST | | | | BRENTWOOD | TN | 37027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS W MORAN SR | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| THOMAS W OLDHAM JR | 4121 SPRUCE PINE CT. | | | | RIVERSIDE | OH | 45424 |
| THOMAS W PEARSON | 613 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| THOMAS W POPILEK | 764 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| THOMAS W PORTER | 1571  PENCE RD | | | | SEAMAN | OH | 45679-9507 |
| THOMAS W PRESLEY | 4941  BIRCHVIEW CT | | | | DAYTON | OH | 45424-2558 |
| THOMAS W PUCKETT | 11622 SIEGAL | | | | GERMANTOWN | OH | 45327 |
| THOMAS W ROHRER | 2180 STOCKER DR | | | | KETTERING | OH | 45429 |
| THOMAS W ROSS | 211 WHITE DEER TRL UNIT 7 | | | | PRUDENVILLE | MI | 48651-9679 |
| THOMAS W SCHOLL | 2820 1ST ST | | | | MONROE | MI | 48162-4302 |
| THOMAS W SCHOUTEN | DUNN, SCHOUTEN & SNAP, PC | 2745 DEHOOP AVE SW | | | WYOMING | MI | 49509 |
| THOMAS W SCHWEINSBERG | 1550 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| THOMAS W SHAFFER | 3685 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 |
| THOMAS W SHORT | 3755 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| THOMAS W SKILES | 1012 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| THOMAS W STAHL | 422 WATERVLIET AVE | | | | DAYTON | OH | 45420-2467 |
| THOMAS W STEELE III | 115 EDWARDS AVE | | | | RICHLAND | MS | 39218-9543 |
| THOMAS W STEWART | 963 RUSSELL WOODS DR | | | | LYNCHBURG | VA | 24502 |
| THOMAS W STRICKLER | 5016 FAIRLAWN RD | | | | LYNDHURST | OH | 44124 |
| THOMAS W STROHMENGER | 508 SPOTTED DOE TRIAL | | | | PIQUA | OH | 45356-4488 |
| THOMAS W STURGESS | 6433 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| THOMAS W TAYLOR | 926 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |
| THOMAS W TAYLOR | 2796  VALLEYVIEW | | | | FAIRBORN | OH | 45324-2248 |
| THOMAS W THEOBALD | 404 SOUTH BEACH ST | | | | EATON | OH | 45320-2405 |
| THOMAS W VEITS | 3456 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470 |
| THOMAS W WALKER | 187 PINEHURST DR | | | | FREEDOM | PA | 15042 |
| THOMAS W WALKER | 5814 N GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| THOMAS W WALLACE | 205 LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| THOMAS W WATERS JR | 102 MERRICK ST. | | | | ROCHESTER | NY | 14615-2656 |
| THOMAS W WEEKS | 187 WALLACE LAKE RD | | | | FRIERSON | LA | 71027-1940 |
| THOMAS W WEHNER | 5020 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9562 |
| THOMAS W WILLIS | 410 JOANN LANE | | | | MIAMISBURG | OH | 45342 |
| THOMAS W WOOD | 4788  N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| THOMAS W WRIGHT | 606 CAIRNS ST | | | | TECUMSEH | MI | 49286-1661 |
| THOMAS W YOUNG | 4812 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| THOMAS W ZAJBEL | 1291 COMMONWEALTH | | | | XENIA | OH | 45385-4837 |
| THOMAS W ZDROJEWSKI | 956 SALEM AVE | | | | ELYRIA | OH | 44035-1826 |
| THOMAS W ZWISH | 15751 LONE RIDGE PL | | | | LA MIRADA | CA | 90638 |
| THOMAS W ZWISH | 12641 HEFLIN DR | | | | LA MIRADA | CA | 90638-2160 |
| THOMAS W. BEALS | 4313 W 100 N 15 | | | | KOKOMO | IN | 46901 |
| THOMAS W. KELLEY | 811 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1182 |
| THOMAS W. LANGFITT M.D. | 22 POND LANE | | | | BRYN MAWR | PA | 19010-1772 |
| THOMAS W. NEEDLANDS | WWFG | | | | | | |
| THOMAS W. SANDERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS W. STILLEY | 4742 BALDWIN MANOR RD | | | | PITTSBURGH | PA | 15227 |
| THOMAS WACHA | 280 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| THOMAS WACHTER | 6909 PENINSULA DR NE 5 | | | | ROCKFORD | MI | 49341 |
| THOMAS WACKERLE | 4229 N BONITA WAY | | | | PRESCOTT VALLEY | AZ | 86314-7406 |
| THOMAS WADE | 8100 MANNING AVE | | | | RAYTOWN | MO | 64138-1527 |
| THOMAS WADE | 3505 HEMPSTEAD ST | | | | SAINT CHARLES | MO | 63301-8098 |
| THOMAS WAGES | 3065 HEARN RD NW | | | | MONROE | GA | 30656-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WAGGONER | 1264 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| THOMAS WAGNER | 2342 HAMMERSLEA RD | | | | ORION | MI | 48359-1624 |
| THOMAS WAGNER | 823 TISDALE AVE | | | | LANSING | MI | 48910-3346 |
| THOMAS WAGNER | 13548 CARNEY RD | | | | AKRON | NY | 14001-9612 |
| THOMAS WAIDELICH | 625 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1441 |
| THOMAS WAISS | 359 STONY RD | | | | LANCASTER | NY | 14086-1520 |
| THOMAS WAKEFIELD | 23736 RANCH HOUSE TRL | | | | ATLANTA | MI | 49709-9770 |
| THOMAS WALDINGER | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| THOMAS WALDOFSKY | 4624 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5610 |
| THOMAS WALDRON | 47700 ROBIN ST | | | | SHELBY TOWNSHIP | MI | 48317-2458 |
| THOMAS WALDRON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WALKER | 5738 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6502 |
| THOMAS WALKER | 5814 N GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| THOMAS WALKER | 5270 MERTZ RD | | | | MAYVILLE | MI | 48744-9789 |
| THOMAS WALKER | PO BOX 393 | | | | LAKE | MI | 48632-0393 |
| THOMAS WALKER | 6308 MARYWOOD AVE | | | | LANSING | MI | 48911-5539 |
| THOMAS WALKER | 8250 CROSSER CIRCLE | | | | INDIANAPOLIS | IN | 46237-8249 |
| THOMAS WALKER | 509 E CASS ST | | | | SAINT JOHNS | MI | 48879-1914 |
| THOMAS WALKER | PO BOX 7218 | | | | DETROIT | MI | 48207-0218 |
| THOMAS WALKER | PO BOX 273 | | | | TOOMSUBA | MS | 39364-0273 |
| THOMAS WALKER | 2105 AUTUMNWOOD DR SW | | | | HARTSELLE | AL | 35640-3839 |
| THOMAS WALKER | 22530 MOORESVILLE RD | | | | ATHENS | AL | 35613-3617 |
| THOMAS WALKER | 2217 WALLINGTON DR | | | | ALBANY | GA | 31721-8985 |
| THOMAS WALKER | 1133 AMANDA CIR | | | | TOLEDO | OH | 43615-6764 |
| THOMAS WALKOWIAK | 10277 DICE RD | | | | FREELAND | MI | 48623-8882 |
| THOMAS WALKOWSKI | 26795 WILLOW CV | | | | WOODHAVEN | MI | 48183-4459 |
| THOMAS WALL | 5775 LONLOH PINES CT | | | | CLARKSTON | MI | 48346-4088 |
| THOMAS WALL | 5820 COUNTRYVIEW TER | | | | CINCINNATI | OH | 45233-4808 |
| THOMAS WALLACE | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| THOMAS WALLACE | 31245 DESMOND DR | | | | WARREN | MI | 48093-1788 |
| THOMAS WALLACE | 205 LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| THOMAS WALLACE | 3965 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8360 |
| THOMAS WALLACE | 17593 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| THOMAS WALLACE | 38905 ALCOY DR | | | | STERLING HTS | MI | 48312-1404 |
| THOMAS WALLACE | PO BOX 282 | | | | STOCKBRIDGE | MI | 49285-0282 |
| THOMAS WALLER | 8626 W 98TH PL | | | | PALOS HILLS | IL | 60465-1136 |
| THOMAS WALLING | E6599 CROSSOVER RD | | | | MUNISING | MI | 49862-8858 |
| THOMAS WALLO | 774 N BLOSSOM RD | | | | ELMA | NY | 14059-9663 |
| THOMAS WALLS | 32512 RIVER RD | | | | MILLSBORO | DE | 19966-2552 |
| THOMAS WALMSLEY | 4712 LOGAN RD | | | | OSCODA | MI | 48750-9435 |
| THOMAS WALSCHLAGER | 1742 VAN DYKE RD | | | | DECKER | MI | 48426-9725 |
| THOMAS WALSH | 14015 ALEXANDER ST | | | | LIVONIA | MI | 48154-4501 |
| THOMAS WALSH | 4230 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3928 |
| THOMAS WALSH | 25 WOODFIELD DR | | | | WEBSTER | NY | 14580-4203 |
| THOMAS WALSH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS WALTER | 4412 RACE RD | | | | LESLIE | MI | 49251-9333 |
| THOMAS WALTER | 10779 MARVIN RD | | | | HARRISON | OH | 45030-1635 |
| THOMAS WALTER | 3200 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9793 |
| THOMAS WALTER JAKE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| THOMAS WALTERS | 1634 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-3755 |
| THOMAS WALTHER | 4315 E BRISTOL RD | | | | BURTON | MI | 48519-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WALTHER | ESMARCHSTRASSE 25 | | | BERLIN 10407 GERMANY | | | |
| THOMAS WALTON | 1713 HANCOCK LN | | | | JANESVILLE | WI | 53545-0907 |
| THOMAS WALTON | 4126 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2137 |
| THOMAS WALTON | 1319 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1442 |
| THOMAS WALTON | 7791S 500 W | | | | WARREN | IN | 46792-9760 |
| THOMAS WALTON | 16119 LINDSAY ST | | | | DETROIT | MI | 48235-3402 |
| THOMAS WALTON | 5489 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| THOMAS WALTON | 2017 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| THOMAS WALTON JR | 8 E LAKE SHORE DR APT 27 | | | | CINCINNATI | OH | 45237-1541 |
| THOMAS WALWORTH | 3336 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| THOMAS WAMSER | 45477 MONTMORENCY DR | | | | MACOMB | MI | 48044-6013 |
| THOMAS WAMSLEY | 602 E STREICHER ST | | | | TOLEDO | OH | 43608-2027 |
| THOMAS WANAGAT | 6297 W REYNOLDS RD | | | | HASLETT | MI | 48840-8906 |
| THOMAS WANAMAKER | 5110 WOODMERE COURT | | | | PLAINFIELD | IL | 60586-5450 |
| THOMAS WANG | 3463 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| THOMAS WANGLER | 985 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| THOMAS WARD | 8242 MEADOW WICK CT | | | | PASADENA | MD | 21122-1152 |
| THOMAS WARD | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| THOMAS WARD | 5466 ALOHA LN | | | | CASCO | MI | 48064-4610 |
| THOMAS WARD | 515 UPPER CANEY VALLEY RD | | | | TAZEWELL | TN | 37879-5832 |
| THOMAS WARD | 5477 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| THOMAS WARD | 4406 BERWICK AVE | | | | TOLEDO | OH | 43612-1506 |
| THOMAS WARD | 1770 COUNTY RD 1375 | | | | FALKVILLE | AL | 35622-3467 |
| THOMAS WARD | 843 E 129TH ST | | | | CLEVELAND | OH | 44108-2537 |
| THOMAS WARD | 10535 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| THOMAS WARD | 5902 DIXON ST | | | | NORMAN | OK | 73026-0425 |
| THOMAS WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WARDEN | 20805 OUTER DR | | | | DEARBORN | MI | 48124-4722 |
| THOMAS WARDIN | 2950 SOUTH HEMLOCK ROAD | | | | HEMLOCK | MI | 48626-8734 |
| THOMAS WARHOLA | 1227 HANCOCK RD | | | | TOMS RIVER | NJ | 08753-3925 |
| THOMAS WARNER | J213 COUNTY RD 15 | | | | NAPOLEON | OH | 43545-7489 |
| THOMAS WARNER | 1013 STATE ROUTE 95 | | | | MOIRA | NY | 12957-1812 |
| THOMAS WARNER | 460 FLAT ROCK RD | | | | WOODBURN | KY | 42170-8604 |
| THOMAS WARNER | 4778 PINELLAS DR | | | | HALE | MI | 48739-8713 |
| THOMAS WARNER | 5272 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| THOMAS WARNER | 7755 HOADLEY RD | | | | BENZONIA | MI | 49616-9673 |
| THOMAS WARNER | 7790 PETES LN | | | | CHARLOTTE | MI | 48813-9329 |
| THOMAS WARNIMONT | 9714 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-5113 |
| THOMAS WARREN | 3232 E 121ST ST | | | | CLEVELAND | OH | 44120-3831 |
| THOMAS WARREN | 30555 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3232 |
| THOMAS WARREN JR | 17382 GREENLAWN ST | | | | DETROIT | MI | 48221-2537 |
| THOMAS WARWICK | PO BOX 1358 | | | | SPRING HILL | TN | 37174-1358 |
| THOMAS WASHBURN | 495 KUWE LN | | | | LAPEER | MI | 48446-8745 |
| THOMAS WASHELL | 1035 LA COSTA LN | | | | WINTER HAVEN | FL | 33881-9785 |
| THOMAS WASHINGTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WASIELEWSKI | 2160 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1211 |
| THOMAS WASS | 3274 SUNVIEW LN | | | | ARCADIA | MI | 49613-9772 |
| THOMAS WASZCZAK | 2814 COVINGTON WOODS BLVD | | | | FORT WAYNE | IN | 46804-6046 |
| THOMAS WATERS | 5815 ROYALE CT | | | | CUMMING | GA | 30040-5348 |
| THOMAS WATERS | 4615 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1524 |
| THOMAS WATKINS | 5500 N WOODS LN | | | | SOLON | OH | 44139-1199 |
| THOMAS WATSON | 1410 ARCHIE WARE RD | | | | TRENTON | SC | 29847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS WATSON | RR 6 BOX 337 | | | | SELMA | AL | 36701-9522 |
| THOMAS WATSON | 54408 JACK DR | | | | MACOMB | MI | 48042-2245 |
| THOMAS WATSON | 1220 WILLOW ST | | | | OWOSSO | MI | 48867-4923 |
| THOMAS WATSON | 207 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| THOMAS WATSON | 450 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| THOMAS WATSON | 2727 22ND STREET | | | | WYANDOTTE | MI | 48192-4841 |
| THOMAS WATSON | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| THOMAS WATSON | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| THOMAS WATSON JR | 64 TREEVIEW DR APT C | | | | LITHONIA | GA | 30038-1391 |
| THOMAS WATTS | 7956 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| THOMAS WAUGH | 6604 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224-1525 |
| THOMAS WAUGH | 4325 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| THOMAS WAUN | 1699 WOODBINE DR | | | | LAPEER | MI | 48446-8606 |
| THOMAS WAYMIRE | 9501 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| THOMAS WAYMIRE | 5746 HINCKLEY CT | | | | HUBER HEIGHTS | OH | 45424-3529 |
| THOMAS WAYNE | 113 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| THOMAS WAYNE BERRY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| THOMAS WAYNE H | 2938 GREENRIDGE RD | | | | NORTON | OH | 44203-6352 |
| THOMAS WAYPA | 3040 PARKWAY CT | | | | HARTLAND | MI | 48353-2316 |
| THOMAS WAZ | 163 DEXTER TER | | | | TONAWANDA | NY | 14150-4720 |
| THOMAS WDOWIK | 6822 HIGH OAKS DR | | | | TROY | MI | 48098-1755 |
| THOMAS WEATHERS | | | | | | | |
| THOMAS WEATHERWAX | 3493 N 2ND ST | | | | KALAMAZOO | MI | 49009-8531 |
| THOMAS WEAVER | 14621 BROOKHURST DR | | | | CEMENT CITY | MI | 49233-9640 |
| THOMAS WEAVER | 304 YEOMANS ST | | | | IONIA | MI | 48846-1938 |
| THOMAS WEAVER | 7228 W FARRAND RD LOT 10 | | | | CLIO | MI | 48420-9428 |
| THOMAS WEAVER | 1678 OLD BASE RD | | | | AURORA | TX | 76078-5265 |
| THOMAS WEAVER | 1689 S BEYER RD R4 | | | | SAGINAW | MI | 48601 |
| THOMAS WEAVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WEAVER | 7384 W OLD STATE RD | | | | CENTRAL LAKE | MI | 49622-9539 |
| THOMAS WEAVER JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| THOMAS WEBB | 9010 ARBOR DR | | | | NORTH FORT MYERS | FL | 33903-2174 |
| THOMAS WEBB | 13701 69TH AVE N | | | | MAPLE GROVE | MN | 55311-3521 |
| THOMAS WEBB | 1411 DAYBREAK DR | | | | MARQUETTE | MI | 49855-8875 |
| THOMAS WEBB | 5742 US ROUTE 24 | | | | ANTWERP | OH | 45813-9413 |
| THOMAS WEBB | 8297 GODFREY RD | | | | SHREVEPORT | LA | 71129-9732 |
| THOMAS WEBBER | 4160 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9570 |
| THOMAS WEBER | 145 WOODBINE DR | | | | MANSFIELD | OH | 44906-2353 |
| THOMAS WEBER | 1612 OHIO AVE | | | | FLINT | MI | 48506-3563 |
| THOMAS WEBER | 3119 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3224 |
| THOMAS WEBSTER | 11143 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| THOMAS WEBSTER | 28121 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1674 |
| THOMAS WEEG | 10775 EXETER RD | | | | CARLETON | MI | 48117-9004 |
| THOMAS WEEKLEY | 3152 THOMAS HEADRICK RD | | | | SEVIERVILLE | TN | 37862-2604 |
| THOMAS WEEKS | 187 WALLACE LAKE RD | | | | FRIERSON | LA | 71027-1940 |
| THOMAS WEEMAN | 12083 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| THOMAS WEEMS | 3563 ADKINS RD NW | | | | ATLANTA | GA | 30331-1447 |
| THOMAS WEGLARZ | 30988 SPRINGLAKE BLVD APT 20303 | | | | NOVI | MI | 48377-3874 |
| THOMAS WEHR | 2408 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| THOMAS WEHRI | 17748 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WEIDEMEYER | 1481 BEAL RD | | | | MANSFIELD | OH | 44903-9219 |
| THOMAS WEIDOKAL | 6648 FERNHURST AVE | | | | CLEVELAND | OH | 44130-3601 |
| THOMAS WEIGAND | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WEIL | 7150 DEERHILL CT | | | | CLARKSTON | MI | 48346-1223 |
| THOMAS WEILAND | 4 EVERGREEN STREET | | | | UNION SPRINGS | NY | 13160-2410 |
| THOMAS WEILAND | PO BOX 681 | | | | PARK FOREST | IL | 60466-0681 |
| THOMAS WEIMER | 7716 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |
| THOMAS WEISBACH | 204 NE 58TH ST APT 3 | | | | KANSAS CITY | MO | 64118 |
| THOMAS WEISE | 29 WINDRIDGE LN | | | | HAMBURG | NY | 14075-1850 |
| THOMAS WEISGERBER | 10082 PARKSHORE DR | | | | FISHERS | IN | 46038-6855 |
| THOMAS WEISS | 1664 POPLAR DR | | | | TROY | MI | 48098-1917 |
| THOMAS WEISS | 630 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2319 |
| THOMAS WELCH | 18382 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4853 |
| THOMAS WELCH | 360 MCCARTY DR | | | | GREENWOOD | IN | 46142-1930 |
| THOMAS WELCH | 205 FOUTS LN | | | | FRANKLIN | NC | 28734-6507 |
| THOMAS WELCH | 2547 HAVERFORD DR | | | | TROY | MI | 48098-2333 |
| THOMAS WELDY | 194 MYERS RD | | | | LAPEER | MI | 48446-3148 |
| THOMAS WELKA | PO BOX 732 | | | | BRIGHTON | MI | 48116-0732 |
| THOMAS WELKE | 13860 FROST RD | | | | HEMLOCK | MI | 48626-9443 |
| THOMAS WELLING | 1591 PARROTTS POINTE RD | | | | GREENSBORO | GA | 30642-4445 |
| THOMAS WELLS | 2771 S GLEANER RD | | | | SAGINAW | MI | 48609-9109 |
| THOMAS WELLS | 4196 COURVILLE ST | | | | DETROIT | MI | 48224-2780 |
| THOMAS WELSH | PO BOX 471 | | | | SAINT JOHNS | MI | 48879-0471 |
| THOMAS WELTER | 17681 SE 102ND CIR | | | | SUMMERFIELD | FL | 34491-6917 |
| THOMAS WELTY | 46344 BEMIS RD | | | | BELLEVILLE | MI | 48111-8949 |
| THOMAS WENDELL (652985) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS WENDELN | 34206 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| THOMAS WENDLING | 4379 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| THOMAS WENDLING | 3710 COZY CAMP RD | | | | MORAINE | OH | 45439-1160 |
| THOMAS WENDT | APT 11104 | 47915 THORNWOOD STREET | | | WIXOM | MI | 48393-2618 |
| THOMAS WENDT | 13670 23 MILE RD | | | | HERSEY | MI | 49639-8623 |
| THOMAS WENDY | THOMAS, WENDY | 207 WEST LEE STREET | | | HAYTI | MO | 63051 |
| THOMAS WENG | 7225 N MULBERRY GROVE RAKESTR RD | | | | COVINGTON | OH | 45318-8871 |
| THOMAS WENZEL | 1118 LINCOLN GRN | | | | NORMAN | OK | 73072-7521 |
| THOMAS WENZEL | 4605 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| THOMAS WENZLICK | 13854 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9305 |
| THOMAS WERLING | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| THOMAS WERNER | PO BOX 674 | | | | BESSEMER | PA | 16112-0674 |
| THOMAS WERSINGER | 315 EAST HAVERST LN | | | | MIDDLETOWN | DE | 19709 |
| THOMAS WERSTLER | 1307 BYRON AVE SW | | | | DECATUR | AL | 35601-3625 |
| THOMAS WESCOTT | 2034 N SUMAC DR | | | | JANESVILLE | WI | 53545-0564 |
| THOMAS WEST | PO BOX 73 | | | | GERMANTOWN | OH | 45327-0073 |
| THOMAS WEST | 19070 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| THOMAS WEST | 10461 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| THOMAS WEST | 6720 BLUE MIST RD | | | | FORT WAYNE | IN | 46819-1504 |
| THOMAS WEST | 8864 S LAROCHE DR | | | | TRAFALGAR | IN | 46181-8757 |
| THOMAS WEST | 7201 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8700 |
| THOMAS WESTBERG | 28750 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2790 |
| THOMAS WESTCOTT | 255 AKRON ST | | | | LOCKPORT | NY | 14094-5123 |
| THOMAS WESTERHOUSE | PO BOX 336 | | | | OLIVET | MI | 49076-0336 |
| THOMAS WESTFALL | 7836 MALLARD LNDG | | | | INDIANAPOLIS | IN | 46278-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WESTRICK | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 |
| THOMAS WETENHALL | 6238 FINCH LN | | | | FLINT | MI | 48506-1619 |
| THOMAS WETHINGTON | 2826 FRATERNITY CT | | | | CRESTVIEW HILLS | KY | 41017-2564 |
| THOMAS WHEEL ALIGNMENT & TIRE SERVICE | 515 STEWART ST | | | | CHARLOTTESVILLE | VA | 22902-5440 |
| THOMAS WHEELER | 4685 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9291 |
| THOMAS WHEELOCK | 4635 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8115 |
| THOMAS WHETSTONE | 11645 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| THOMAS WHETSTONE | 7980 REESE RD | | | | CLARKSTON | MI | 48348-4338 |
| THOMAS WHITACRE | 3479 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9172 |
| THOMAS WHITBEY | 402 WEST M61 | | | | GLADWIN | MI | 48624 |
| THOMAS WHITE | 16 EMILY DR | | | | WEST BOYLSTON | MA | 01583-2122 |
| THOMAS WHITE | 2300 HAMILTON AVE | | | | TRENTON | NJ | 08619-3007 |
| THOMAS WHITE | 247 WENONAH PL APT 6 | | | | WEST PALM BEACH | FL | 33405-1976 |
| THOMAS WHITE | 1900 CARMEN RD | | | | BARKER | NY | 14012-9402 |
| THOMAS WHITE | 99 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9711 |
| THOMAS WHITE | 382 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3247 |
| THOMAS WHITE | 1079 SOUTHPORT DR | | | | MEDINA | OH | 44256-3019 |
| THOMAS WHITE | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| THOMAS WHITE | 320 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| THOMAS WHITE | PO BOX 3761 | | | | PIKEVILLE | KY | 41502-3761 |
| THOMAS WHITE | 26250 BECK RD | | | | NOVI | MI | 48374-1804 |
| THOMAS WHITE | 275 N 600 E | | | | GREENTOWN | IN | 46936-9707 |
| THOMAS WHITE | 4976 5TH AVE | | | | YOUNGSTOWN | OH | 44505 |
| THOMAS WHITE | 1061 WHISPER WAY CT G | | | | TROY | MI | 48098 |
| THOMAS WHITE | 49177 DRIFTWOOD DR | | | | SHELBY TWP | MI | 48317-1744 |
| THOMAS WHITE | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| THOMAS WHITE JR | 2628 NEPTUNE CT | | | | INDIANAPOLIS | IN | 46229-1145 |
| THOMAS WHITE JR. | 2314 GRAMMONT ST | | | | MONROE | LA | 71201-7921 |
| THOMAS WHITEHEAD | 3720 MORGAN RD | | | | ORION | MI | 48359-2045 |
| THOMAS WHITEHURST | 206 JON CT | | | | HAWK POINT | MO | 63349-2067 |
| THOMAS WHITELOCK | 71 INDIAN TRAIL | | | | LAKE ORION | MI | 48362-1259 |
| THOMAS WHITMAN | 4485 N HILLCREST CIR | | | | FLINT | MI | 48506-1455 |
| THOMAS WHITNEY | 7928 N TAYLOR TRL | | | | MOORESVILLE | IN | 46158-6285 |
| THOMAS WHITSEL | 49 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| THOMAS WHITSON | 6190 SURREY LN | | | | BURTON | MI | 48519-1316 |
| THOMAS WHITTINGTON | 5516 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3608 |
| THOMAS WIANT | 10 PATRIOTS LN | | | | O FALLON | MO | 63368-8235 |
| THOMAS WICKER | 502 SHERMAN RD | | | | SAGINAW | MI | 48604-2075 |
| THOMAS WICKINGSON | 442 WAVELAND RD | | | | JANESVILLE | WI | 53548-3262 |
| THOMAS WIECHEC | 1018 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9102 |
| THOMAS WIECZOREK | WATZMANNRING 66 | | | | GARCHING | | 85748 |
| THOMAS WIELINSKI | 4431 STORK RD | | | | SAGINAW | MI | 48604-1619 |
| THOMAS WIELKOPOLAN | 25730 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1504 |
| THOMAS WIERSMA | 1836 72ND ST SW | | | | BYRON CENTER | MI | 49315-9404 |
| THOMAS WIERZCHOWSKI | 36237 TULANE DR | | | | STERLING HTS | MI | 48312-2858 |
| THOMAS WIESCHOWSKI | 1113 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| THOMAS WIGG | 3342 GOODRICH ST | | | | FERNDALE | MI | 48220-1012 |
| THOMAS WIGLUSZ | 58 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5454 |
| THOMAS WILCOXSON JR | PO BOX 05603 | | | | DETROIT | MI | 48205-0603 |
| THOMAS WILDER | 2129 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS WILDMAN | 676 E 8TH ST | | | | SALEM | OH | 44460-1638 |
| THOMAS WILES | 10115 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9441 |
| THOMAS WILEY | 6490 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-8597 |
| THOMAS WILEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| THOMAS WILFONG | 1633 LOCKWOOD | | | | HIGHLAND | MI | 48356-2838 |
| THOMAS WILHELM | 3536 WEISS ST APT 1 | | | | SAGINAW | MI | 48602-3300 |
| THOMAS WILHELM | 13555 RD X RT 3 | | | | LEIPSIC | OH | 45856 |
| THOMAS WILKINSON | 5740 LINE RD | | | | ETHEL | LA | 70730-3319 |
| THOMAS WILKINSON | 130 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1022 |
| THOMAS WILKOLASKI | 6516 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9221 |
| THOMAS WILL | 1092 PEPPER HILL DR | | | | KETTERING | OH | 45429-5538 |
| THOMAS WILL | 3660 FAWN DR | | | | CANFIELD | OH | 44406-9578 |
| THOMAS WILLARD | 35 FOLGER ST | | | | BUFFALO | NY | 14220-1403 |
| THOMAS WILLARD | 16020 SPARTA AVE | | | | KENT CITY | MI | 49330-9477 |
| THOMAS WILLCOX | 6788 S 390 E | | | | WABASH | IN | 46992-8118 |
| THOMAS WILLEN | AM ROTEN BERG 6 | | 47589 UEDEM GERMANY | | | | |
| THOMAS WILLEY | 11328 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| THOMAS WILLIAM F (429939) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS WILLIAM G JR (471921) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| THOMAS WILLIAMS | 4701 AVALON AVE | | | | SANTA BARBARA | CA | 93110-1907 |
| THOMAS WILLIAMS | 301 INTREPID DR | | | | SLIDELL | LA | 70458-9102 |
| THOMAS WILLIAMS | 1236 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| THOMAS WILLIAMS | 197 WHEELOCK DR NE | | | | WARREN | OH | 44484-2140 |
| THOMAS WILLIAMS | 1650 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-3837 |
| THOMAS WILLIAMS | 5010 FLETCHER ST | | | | ANDERSON | IN | 46013-4815 |
| THOMAS WILLIAMS | 401 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| THOMAS WILLIAMS | 3517 MILEAR RD | | | | CORTLAND | OH | 44410-9453 |
| THOMAS WILLIAMS | 2009 ADAMS AVE | | | | DUNMORE | PA | 18509-1507 |
| THOMAS WILLIAMS | 149 HOFFMAN AVE | | | | TRENTON | NJ | 08618-4007 |
| THOMAS WILLIAMS | 700 HUNT AVE | | | | TRENTON | NJ | 08610-4623 |
| THOMAS WILLIAMS | 8960 BACKACRES DR | | | | YPSILANTI | MI | 48197-9811 |
| THOMAS WILLIAMS | 2626 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| THOMAS WILLIAMS | 14300 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1927 |
| THOMAS WILLIAMS | 502 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3415 |
| THOMAS WILLIAMS | 8584 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8804 |
| THOMAS WILLIAMS | 5710 HARTEL RD | | | | POTTERVILLE | MI | 48876-9756 |
| THOMAS WILLIAMS | 1145 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| THOMAS WILLIAMS | 9230 MONROE RD | | | | LAKE | MI | 48632-9108 |
| THOMAS WILLIAMS | 1489 CIRCULO SOMBRERO | | | | RIO RICO | AZ | 85648-7600 |
| THOMAS WILLIAMS | 518 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1673 |
| THOMAS WILLIAMS | 4034 SEYBURN ST | | | | DETROIT | MI | 48214-1087 |
| THOMAS WILLIAMS | PO BOX 212 | | | | VERMONTVILLE | MI | 49096-0212 |
| THOMAS WILLIAMS | 9201 S COUNTY ROAD 90E LOT B | | | | CLOVERDALE | IN | 46120 |
| THOMAS WILLIAMS | 7701 NW 28TH ST | | | | BETHANY | OK | 73008-4421 |
| THOMAS WILLIAMS | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| THOMAS WILLIAMS | 1728 SPICEWOOD TRL | | | | FORT WORTH | TX | 76134-4984 |
| THOMAS WILLIAMS | 8309 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6071 |
| THOMAS WILLIAMS | 8362 E OUTER DR | | | | DETROIT | MI | 48213-1328 |
| THOMAS WILLIAMS | 1988 WILDFLOWER LN | | | | MILFORD | MI | 48380-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS WILLIAMS | 780 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| THOMAS WILLIAMS | 1621 MAYBROOK CT | | | | ARLINGTON | TX | 76014-3445 |
| THOMAS WILLIAMS | 1900 DIEHR RD | | | | WENTZVILLE | MO | 63385-6603 |
| THOMAS WILLIAMS | 30768 JEFFREY CT APT 103 | | | | NEW HUDSON | MI | 48165-9632 |
| THOMAS WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WILLIAMS JR | 1985 PORTWAY RD | | | | SPRING HILL | TN | 37174-9296 |
| THOMAS WILLIAMS JR | 4143 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| THOMAS WILLIAMS JR. | 959 KENOWA AVE SW | | | | BYRON CENTER | MI | 49315-8906 |
| THOMAS WILLIAMSON | 355 BALMORAL CASTLE DR | | | | WENTZVILLE | MO | 63385-4399 |
| THOMAS WILLIS | 410 JOANN ST | | | | MIAMISBURG | OH | 45342-3528 |
| THOMAS WILLIS | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| THOMAS WILLIS | 916 ELLENHURST DR | | | | ANDERSON | IN | 46012-4562 |
| THOMAS WILLIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WILLIS JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WILLMAN | 2805 NE 13TH ST | | | | GRESHAM | OR | 97030-4443 |
| THOMAS WILLWERTH | 19335 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| THOMAS WILMER | 119 BERKSHIRE DR | | | | ROCHESTER | NY | 14626-3816 |
| THOMAS WILMOTH | PO BOX 363 | 370 E. CANAL ST | | | OTTOVILLE | OH | 45876-0363 |
| THOMAS WILSON | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072-9612 |
| THOMAS WILSON | 8128 RICKARD RD | | | | PLAIN CITY | OH | 43064-9327 |
| THOMAS WILSON | 4889 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9259 |
| THOMAS WILSON | 1875 TURNER BLVD APT E | | | | ELYRIA | OH | 44035-4638 |
| THOMAS WILSON | 4164 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9512 |
| THOMAS WILSON | PO BOX 680 | | | | VIENNA | OH | 44473-0680 |
| THOMAS WILSON | 109 E ELM ST | | | | HARTFORD | IL | 62048-1107 |
| THOMAS WILSON | 363 MILL POND DR | | | | SAN JOSE | CA | 95125-1426 |
| THOMAS WILSON | 11293 S HORSESHOE DR | | | | THREE RIVERS | MI | 49093-9258 |
| THOMAS WILSON | 3919 N ELY HWY | | | | ALMA | MI | 48801-9683 |
| THOMAS WILSON | 1505 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5009 |
| THOMAS WILSON | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |
| THOMAS WILSON | PO BOX 95 | | | | SWARTZ CREEK | MI | 48473-0095 |
| THOMAS WILSON | 2122 BANCROFT ST | | | | SAGINAW | MI | 48601-2048 |
| THOMAS WILSON | 4321 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| THOMAS WILSON | 12121 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8018 |
| THOMAS WILSON | 1726 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3140 |
| THOMAS WILSON | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| THOMAS WILSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WILSON | 4801 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2205 |
| THOMAS WILSON | BOX 20 BANGLAMUNG POST OFFICE | | | CHONBURI THAILAND 20150 | | | |
| THOMAS WILSON | BOX 20 | BANGLAMUNG POST OFFICE | | 20150 CHONBURI THAILAND | | | |
| THOMAS WILTROUT | 1279 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| THOMAS WIMMER | 3311 E US 36 | | | | NEW CASTLE | IN | 47362 |
| THOMAS WINANT | 7421 FERN VALLEY DR | | | | WILMINGTON | NC | 28412-3262 |
| THOMAS WINEGAR | 5025 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3419 |
| THOMAS WINFIELD | 27488 DOGWOOD RD | | | | TREYNOR | IA | 51575-7670 |
| THOMAS WINGARD | 642 LA SALLE DR | | | | DAYTON | OH | 45417-3521 |
| THOMAS WINGARD II | P O BOX 421263 | | | | MIDDLETOWN | OH | 45042 |
| THOMAS WINKLER | 285 TENNECEDAR LN | | | | WASHBURN | TN | 37888-4038 |
| THOMAS WINKLER | 7 TANYA GARTH | | | | BALTIMORE | MD | 21220-1179 |
| THOMAS WINTERS | PO BOX 161 | | | | SCOTTVILLE | MI | 49454-0161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS WION | 905 GRAY AVE | | | | GREENVILLE | OH | 45331 |
| THOMAS WIRKS | 80 S FORBES ST A | | | | E PALESTINE | OH | 44413-2568 |
| THOMAS WIRSCHAM | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WIRTH | 20 GLENDALE TER | | | | ORCHARD PARK | NY | 14127-2334 |
| THOMAS WIRTH | 11455 STALLION LN | | | | HOLLY | MI | 48442-8570 |
| THOMAS WIRTH | KRANICHWEG 7 | | | | NIEDERNHAUSEN | | 65527 |
| THOMAS WIRTH | KRANICHWEG 7 | 65527 NIEDERNHAUSEN | | | | | |
| THOMAS WIRTZ | 27290 SYLVAN AVE | | | | WARREN | MI | 48093-4416 |
| THOMAS WISE | 451 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3827 |
| THOMAS WISE | 310 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| THOMAS WISE | 641 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2109 |
| THOMAS WISEMAN | 46683 CROSSWICK | | | | CANTON | MI | 48187-4671 |
| THOMAS WISEMAN | 4954 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| THOMAS WISNIEWSKI | 2209 LEAF DR | | | | MOORE | OK | 73160-8525 |
| THOMAS WISNIEWSKI | 61 HAYDEN ST | | | | BUFFALO | NY | 14210-1865 |
| THOMAS WISSMAN | 14161 PETERBORO DR | | | | STERLING HTS | MI | 48313-2750 |
| THOMAS WISZOWATY | 48954 SOUTHWAY DR | | | | MACOMB | MI | 48044-2246 |
| THOMAS WITEK | 13660 MIDDLEBURY | | | | SHELBY TWP | MI | 48315-2800 |
| THOMAS WITHROW | 2105 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| THOMAS WITMAN | | | | | | | |
| THOMAS WITT | 3223 UVALDE LN NW | | | | HUNTSVILLE | AL | 35810-2931 |
| THOMAS WITT | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| THOMAS WITTE | 8050 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-8714 |
| THOMAS WITTY | 966 WILKINSON LN | | | | NORTH AURORA | IL | 60542-8972 |
| THOMAS WITUCKI | 6308 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| THOMAS WLODARCZYK | 8407 GARLAND RD | | | | PASADENA | MD | 21122-4613 |
| THOMAS WOELFLE | 14124 GILLETTE RD | | | | ALBION | NY | 14411-9258 |
| THOMAS WOHLGEMUTH | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| THOMAS WOHLSCHEID | 8432 AIRPORT RD | | | | PORTLAND | MI | 48875-1998 |
| THOMAS WOJCIECHOWSKI | 21890 W MIDDLESEX DR N | | | | GENOA | OH | 43430-1228 |
| THOMAS WOJCIECHOWSKI | 3902 GENICK CT | | | | TROY | MI | 48083-5645 |
| THOMAS WOJCIK | 5455 MAXINE CT | | | | BAY CITY | MI | 48706-9743 |
| THOMAS WOJIE | 14774 TURNER RD | | | | LYNN | MI | 48097-1506 |
| THOMAS WOJT | 5199 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| THOMAS WOJTOWICZ | 5219 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| THOMAS WOLAK | 2798 GARNER RD | | | | VASSAR | MI | 48768-9761 |
| THOMAS WOLCOTT | 1778 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |
| THOMAS WOLDT | 2420 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1263 |
| THOMAS WOLFE | 4622 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| THOMAS WOLFE | 545 PITNEY DRIVE | | | | NOBLESVILLE | IN | 46062-8360 |
| THOMAS WOLFORD | 806 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1649 |
| THOMAS WOLFRUM | RR 6 | | | | DEFIANCE | OH | 43512 |
| THOMAS WOLK | 4501 SINGH DR | | | | STERLING HTS | MI | 48310-5197 |
| THOMAS WONTROBA | 17082 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2823 |
| THOMAS WOOD | 1115 HUNTER RD | | | | JEFFERSON | GA | 30549-8017 |
| THOMAS WOOD | 4788 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| THOMAS WOOD | 3085 N GENESEE RD APT 209 | | | | FLINT | MI | 48506-2191 |
| THOMAS WOOD | 899 COUNTY ROAD 1180 | | | | DECATUR | TX | 76234-6238 |
| THOMAS WOOD | 11232 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| THOMAS WOOD | 1720 S MILFORD RD | | | | MILFORD | MI | 48381-2757 |
| THOMAS WOOD JR | 1488 DONOVAN ST | | | | BURTON | MI | 48529-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WOODFILL | 2400 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| THOMAS WOODHAMS | 4030 ANCHOR LN | | | | BRIGHTON | MI | 48116-8400 |
| THOMAS WOODHEAD | PO BOX 1242 | | | | HOWELL | MI | 48844-1242 |
| THOMAS WOODLE | RT 1 105 TIMBERWOOD TERRACE | | | | EAST PALATKA | FL | 32131 |
| THOMAS WOODLE | 13031 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1629 |
| THOMAS WOODMAN | 1627 E WILLIAMS DR | | | | BELOIT | WI | 53511-1409 |
| THOMAS WOODMAN | 4023 ALPHA ST | | | | LANSING | MI | 48910-4721 |
| THOMAS WOODMAN | 410 S ALP ST | | | | BAY CITY | MI | 48706-4273 |
| THOMAS WOODRUFF | 10915 E GOODALL RD UNIT 14 | | | | DURAND | MI | 48429-9017 |
| THOMAS WOODRUFF | 9490 GARFIELD DR | | | | SHREVEPORT | LA | 71118-3949 |
| THOMAS WOODS | 1907 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5250 |
| THOMAS WOODS | 4009 NEWHALL CT | | | | SOUTHPORT | NC | 28461-7504 |
| THOMAS WOODSON | 17655 157TH TER | | | | BONNER SPRINGS | KS | 66012-7375 |
| THOMAS WOODYARD | 223 S IOWA ST | | | | CHRISMAN | IL | 61924-1415 |
| THOMAS WOOLCOCK | 7695 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |
| THOMAS WOOLHISER | 6322 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| THOMAS WOOLLEY | 22188 LOCKPORT AVE | | | | PORT CHARLOTTE | FL | 33952-6923 |
| THOMAS WOOLRIDGE | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| THOMAS WOOLRIDGE JR | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| THOMAS WOOLSEY | 604 CLOVER LN | | | | KISSIMMEE | FL | 34746-4906 |
| THOMAS WOOLUM | 5035 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| THOMAS WOOTEN | 2950 COUNTY ROAD 11 | | | | FLORENCE | AL | 35633-4921 |
| THOMAS WOOTEN | 1312 W NORTH DR | | | | MARION | IN | 46952-1832 |
| THOMAS WORCZAK | 5124 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| THOMAS WORDEN | 1405 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| THOMAS WORKMAN | 273 VALLEY DR | | | | DYERSBURG | TN | 38024-7632 |
| THOMAS WORKMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WORLEY | 1277 CENTER DR | | | | FARMINGTON | MO | 63640-3436 |
| THOMAS WRATHELL | 1279 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |
| THOMAS WRIGHT | 670 CALDER AVE | | | | YPSILANTI | MI | 48198-8030 |
| THOMAS WRIGHT | 34106 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| THOMAS WRIGHT | 606 CAIRNS ST | | | | TECUMSEH | MI | 49286-1661 |
| THOMAS WRIGHT | 7354 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| THOMAS WRIGHT | 8678 STOUT ST | | | | DETROIT | MI | 48228-2861 |
| THOMAS WRIGHT | 3905 FRITZ LN | | | | VALDOSTA | GA | 31605-7046 |
| THOMAS WRIGHT | 3610 CENTRAL PKWY SW | | | | DECATUR | AL | 35603-1697 |
| THOMAS WRIGHT | 740 MILLER POINT RD RTE #8 | | | | SPARTA | TN | 38583 |
| THOMAS WRIGHT | 2712 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5438 |
| THOMAS WRIGHT | 10138 KINGS RD TRLR 2 | | | | MYRTLE BEACH | SC | 29572-6022 |
| THOMAS WRIGHT | 5005 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4119 |
| THOMAS WRIGHT | 554 APPLE ST | | | | WESTLAND | MI | 48186-7301 |
| THOMAS WROBEL | 3521 CREEKVIEW DR | | | | RAVENNA | OH | 44266-3597 |
| THOMAS WROBLEWSKI | 11920 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-1822 |
| THOMAS WUENSCH | 8394 N CHICKADEE DR | | | | MORGANTOWN | IN | 46160-9085 |
| THOMAS WUNSCHE | 3275 FARLEY RD | | | | ALMONT | MI | 48003-8106 |
| THOMAS WURST | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS WURTENBERGER | 4533 WOOD AVE | | | | KANSAS CITY | KS | 66102-1844 |
| THOMAS WYATT | 4154 DORCHESTER DR | | | | TOLEDO | OH | 43607-2257 |
| THOMAS WYATT | 12207 HIGH SCHOOL LN | | | | BROOKWOOD | AL | 35444-3767 |
| THOMAS WYATT | 3225 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7826 |
| THOMAS WYBLE | 7338 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-8551 |
| THOMAS WYCKOFF | 1369 TOWNSHIP ROAD 1503 | | | | ASHLAND | OH | 44805-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WYCUFF | 10132 SHADOW OAKS CIR | | | | RIVERVIEW | FL | 33569-5944 |
| THOMAS WYMAN | 6980 W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| THOMAS WYMER | PO BOX 161 | | | | LAMBERTVILLE | MI | 48144-0161 |
| THOMAS WYNN | 815 WASHINGTON ST | | | | MONROE | MI | 48161-1439 |
| THOMAS WYNN | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| THOMAS WYRICK | 405 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8955 |
| THOMAS WYRICK | PO BOX 6676 | | | | KOKOMO | IN | 46904-6676 |
| THOMAS WYSOCKI | 18015 ELM ROAD | | | | HILLSBORO | WI | 54634 |
| THOMAS WYSOCKI | 4794 WHISPERING PINES | | | | SHELBY | MI | 48316 |
| THOMAS X FURTNER | 1052  HILTON PARMA CENTER R | | | | HILTON | NY | 14468-9328 |
| THOMAS XANDER | ATTN ALBERT S ISRAEL | FIELDS & ISRAEL LLP | 111 W OCEAN BLVD SUITE 2300 | | LONG BEACH | CA | 90802 |
| THOMAS YACHOVITZ JR | 3145 S WOODFIELD BLVD | | | | SAULT SAINTE MARIE | MI | 49783 |
| THOMAS YAGER | 4356 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| THOMAS YAKLIN | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| THOMAS YANCHO JR | 10416 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| THOMAS YANDELL | 2390 PILEUS RD | | | | SPARKS | NV | 89441-4819 |
| THOMAS YANKO | 29943 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1705 |
| THOMAS YARSA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS YARTZ | 2914 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| THOMAS YATES | 103 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6904 |
| THOMAS YATSKO | 375 STATE ROUTE 95 | | | | LOUDONVILLE | OH | 44842-9613 |
| THOMAS YAU-LEUNG YEH | 801 MONTALVO DR | | | | BAKERSFIELD | CA | 93309-2735 |
| THOMAS YAVORSKY | 27493 PELICAN RIDGE CIR | | | | BONITA SPRINGS | FL | 34135-4550 |
| THOMAS YE | 306 E 93RD ST APT 2B | | | | NEW YORK | NY | 10128-5588 |
| THOMAS YEAGER | 1997 STATE ROUTE 238 | | | | WARSAW | NY | 14569-9551 |
| THOMAS YEAGER | 695 N OAK DR | | | | WHITE BEAR LK | MN | 55127-7958 |
| THOMAS YESULITIS | 72 HERSCHEL DR | | | | WURTSBORO | NY | 12790-4502 |
| THOMAS YODER | 15045 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| THOMAS YODER | 48370 WADEBRIDGE DR | | | | CANTON | MI | 48187-1225 |
| THOMAS YOHANCE | 2546 WINNINGWILLOW DR | | | | COLUMBUS | OH | 43207-3463 |
| THOMAS YOST | 701 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| THOMAS YOTT | 570 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2533 |
| THOMAS YOUNG | 9 WEXFORD DR | | | | MONMOUTH JCT | NJ | 08852 |
| THOMAS YOUNG | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 |
| THOMAS YOUNG | 372 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1741 |
| THOMAS YOUNG | 1901 DOGWOOD DR | | | | ARLINGTON | TX | 76012-4512 |
| THOMAS YOUNG | 707 S COX ST | | | | MIDDLETOWN | DE | 19709-1418 |
| THOMAS YOUNG | 7196 UPPER SALT CREEK RD | | | | NINEVEH | IN | 46164-9352 |
| THOMAS YOUNG | 16254 SCHROEDER RD | | | | BRANT | MI | 48614-8781 |
| THOMAS YOUNG | 6631 BRASSIE SHOT RD | | | | EAST LANSING | MI | 48823-9632 |
| THOMAS YOUNG | PO BOX 191 | | | | PERRINTON | MI | 48871-0191 |
| THOMAS YOUNG | 6484 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| THOMAS YOUNG | 708 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4333 |
| THOMAS YOUNG | 231 AIRPORT DR | | | | HOLLY | MI | 48442-1246 |
| THOMAS YOUNG | 4353 ARLINGTON CIR | | | | INDIANAPOLIS | IN | 46237-9214 |
| THOMAS YOUNG | 9 WEXFORD DRIVE | | | | MONMOUTH JCT. | NJ | 08852 |
| THOMAS YOUNGE | PO BOX 894 | | | | DUBOIS | WY | 82513-0894 |
| THOMAS YOUNGLOVE | 1411 DOTY RD | | | | MONROE | MI | 48162-9631 |
| THOMAS YOUNGS | 9881 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |
| THOMAS YOVAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS YU | 725 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS YUHAZ | 11384 MINOCK ST | | | | DETROIT | MI | 48228-1310 |
| THOMAS ZACHARKO | 207 BRADLEY ST | | | | BAY CITY | MI | 48706-3815 |
| THOMAS ZAHOREC | | | | | | | |
| THOMAS ZAHOREC, PLAINTIFF | C/O JOHN D. BARKER ATTORNEY | 120 W. MADISON STREET | 10TH FLOOR | | CHICAGO | IL | 60602 |
| THOMAS ZAHOREC, PLAINTIFF | ATTN: JOHN D. BARKER ATTORNEY | 120 W MADISON ST LBBY 1 | | | CHICAGO | IL | 60602-4121 |
| THOMAS ZAJAC | 2250 RABBIT RD | | | | BEDFORD | IN | 47421-5561 |
| THOMAS ZAKARIA AND BING ZAKARIA | 5024 APACHE CT | | | | ANTIOCH | CA | 94531 |
| THOMAS ZAKSHESKY | 221 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| THOMAS ZALE SR | 5825 HILL DR | | | | ALLENTOWN | PA | 18104-9013 |
| THOMAS ZALESKI | 425 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4045 |
| THOMAS ZALESKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS ZANN | 36718 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| THOMAS ZAPATA | 3433 ADSON AVE | | | | BRONX | NY | 10469 |
| THOMAS ZARKO | 8137 CANADA RD | | | | BIRCH RUN | MI | 48415-8432 |
| THOMAS ZARUBA | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| THOMAS ZAUCHA | 4828 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6547 |
| THOMAS ZAVATOSKI | 36 N JERMAN LN | | | | CAMDEN | DE | 19934-4542 |
| THOMAS ZAWACKI | 4602 S 20TH ST APT 4 | | | | MILWAUKEE | WI | 53221-5305 |
| THOMAS ZDROJEWSKI | 956 SALEM AVE | | | | ELYRIA | OH | 44035-1826 |
| THOMAS ZDROJEWSKI | 30529 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1582 |
| THOMAS ZEBEHAZY | 3364 W YORK CT | | | | ROCHESTER HILLS | MI | 48306-1470 |
| THOMAS ZEHRTISCH | STETTINER STR 10 | | | 90425 NURNBERG GERMANY | | | |
| THOMAS ZEIGLER | 473 HEWITT AVE | | | | BUFFALO | NY | 14215-1701 |
| THOMAS ZEIGLER | PO BOX 171 | | | | IONIA | MI | 48846-0171 |
| THOMAS ZELLER | OBERE RHEINSTRASSE 10 | | | | REICHENAU | | 78479 |
| THOMAS ZEMBO | 10 CHARLES CT | | | | EASTON | PA | 18045-2150 |
| THOMAS ZEPLZAUER | 7106 POPLAR DR | | | | YPSILANTI | MI | 48197-1770 |
| THOMAS ZICCARDI JR | 4720 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9527 |
| THOMAS ZICKEFOOSE | 4300 CANFIELD RD | | | | CANFIELD | OH | 44406-9382 |
| THOMAS ZIELKE | 18900 VALENCIA ST | | | | NORTHVILLE | MI | 48168-3507 |
| THOMAS ZIMCOSKY | 6749 CANTERBURY DR | | | | MADISON | OH | 44057-2509 |
| THOMAS ZIMMERMAN | 321 S GRANT ST | | | | PORTLAND | MI | 48875-1567 |
| THOMAS ZINZELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| THOMAS ZIOLKOWSKI | 21624 CENTERBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1024 |
| THOMAS ZIRKLE | PO BOX 145 | | | | WHEATLAND | PA | 16161-0145 |
| THOMAS ZOPPA | 5420 MILLS RIDGE DR SW | | | | GRANDVILLE | MI | 49418-8390 |
| THOMAS ZORN | 25514 KINYON ST | | | | TAYLOR | MI | 48180-3205 |
| THOMAS ZUCK | 71 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| THOMAS ZULA | 262 FOLEY DR | | | | VANDALIA | OH | 45377-2843 |
| THOMAS ZURAW | 3855 FRANKFORD RD | | | | CARO | MI | 48723-9003 |
| THOMAS, A L | 582 E BUFFALO ST | | | | GILBERT | AZ | 85295-5995 |
| THOMAS, AALIYAH | MCELROY B THOMAS | 3333 LEE PKWY | STE 600 | | DALLAS | TX | 75219-5117 |
| THOMAS, AARON | 15 CRAIGIE ST | | | | LEROY | NY | 14482-4482 |
| THOMAS, AARON L | 3127 N 56TH ST | | | | KANSAS CITY | KS | 66104-1505 |
| THOMAS, AARON M | 2553 SUNSHINE LN | | | | BELOIT | WI | 53511-2254 |
| THOMAS, ADA P | 5320 DORSEY HALL DR. | | | | ELLICOTT CITY | MD | 21042 |
| THOMAS, ADAM R | 309 PLEASANT AVE | | | | MCMURRAY | PA | 15317-2939 |
| THOMAS, ADDIE L | 1195 GLYNN CT | | | | DETROIT | MI | 48202-1426 |
| THOMAS, ADELA G | 3916 WIND DRIFT DR E APT 1B | | | | INDIANAPOLIS | IN | 46254-3216 |
| THOMAS, AGNES | 12127 AINSWORTH ST | | | | LOS ANGELES | CA | 90044-3914 |
| THOMAS, AGNES LORETTA | 2637 STROSCHEIN RD | | | | MONROEVILLE | PA | 15146-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, ALAN A | 16261 E INDIGO LOOP | | | | SUMMERDALE | AL | 36580-4028 |
| THOMAS, ALAN D | 2 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1413 |
| THOMAS, ALAN L | 686 NICHOLAS DRIVE SW | | | | CORYDON | IN | 47112-7112 |
| THOMAS, ALARIC | 3792 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2527 |
| THOMAS, ALBERT | 16576 PRAIRIE ST | | | | DETROIT | MI | 48221-2915 |
| THOMAS, ALBERT | 9823 CLIFFSIDE DR | | | | IRVING | TX | 75063-5039 |
| THOMAS, ALBERT | 4294 MILLSBORO ROAD W RR 12 | | | | MANSFIELD | OH | 44903 |
| THOMAS, ALBERT A | PO BOX 593 | | | | CLIO | MI | 48420-0593 |
| THOMAS, ALBERT D | 1417 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4382 |
| THOMAS, ALBERT L | 748 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2089 |
| THOMAS, ALBRICE | 11415 OLD GODDARD RD APT 31 | | | | ALLEN PARK | MI | 48101 |
| THOMAS, ALDEN W | 1115 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |
| THOMAS, ALDONNA F | 1824 NMASON | | | | SAGINAW | MI | 48602 |
| THOMAS, ALDRIDGE R | 17171 GREENVIEW AVE | | | | DETROIT | MI | 48219-3505 |
| THOMAS, ALETHIA | 2228 WESTBURY RD | | | | LANSING | MI | 48906-3844 |
| THOMAS, ALEX D | 6200 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1320 |
| THOMAS, ALEXANDER N | 511 GREENWOOD AVE APT 8E | | | | TRENTON | NJ | 08609-2143 |
| THOMAS, ALFRED N | 145 COLONIAL CT | | | | MOUNT CLEMENS | MI | 48043 |
| THOMAS, ALGIE | 6227 W ADAMS | | | | BELLEVILLE | MI | 48111-4203 |
| THOMAS, ALICE | PO BOX 10094 | | | | COCOA | FL | 32927-0094 |
| THOMAS, ALICE | P.O. BOX 10094 | | | | COCOA | FL | 32927-0094 |
| THOMAS, ALICE F | 7464 ALLY CV | | | | WALLS | MS | 38680-8496 |
| THOMAS, ALICE F. | 2825 GAYLORD AVE | | | | DAYTON | OH | 45419 |
| THOMAS, ALICE F. | 980 WILMINGTON AVE | APT 704 | | | DAYTON | OH | 45420-5420 |
| THOMAS, ALICE M | 5425 ALBRIGHT RD | | | | ONTARIO | NY | 14519 |
| THOMAS, ALISA L | 803 DODGE AVE | | | | EVANSTON | IL | 60202-1505 |
| THOMAS, ALIYAH | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| THOMAS, ALLEN | LOWMAN ROBERT G JR | FIVE POST OAK PARK , STE 2450 | | | HOUSTON | TX | 77027 |
| THOMAS, ALLEN D | 2669 LAKEWOOD ST | | | | DETROIT | MI | 48215-2696 |
| THOMAS, ALLIE | PO BOX 583 | | | | FORSYTH | GA | 31029-0583 |
| THOMAS, ALLIE | POST OFFICE BOX 583 | | | | FORSYTH | GA | 31029-0583 |
| THOMAS, ALLON | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| THOMAS, ALMA | 18744 HIGHWAY H | | | | ELK CREEK | MO | 65464-8123 |
| THOMAS, ALMA L | 15374 LITTLEFIELD | | | | DETROIT | MI | 48227 |
| THOMAS, ALTA V | 1062 N CORNELL AVE | | | | FLINT | MI | 48505-1345 |
| THOMAS, ALTON J SR | 1773 GR CENTRAL AVENUE | | | | ELMIRA HEIGHTS | NY | 14903 |
| THOMAS, ALVIN L | PO BOX 330604 | | | | PACOIMA | CA | 91333-0604 |
| THOMAS, ALWALDIA | 19925 KENTUCKY | | | | DETROIT | MI | 48221-1136 |
| THOMAS, AMANDA | 16606 LUNNEY RD | | | | HEMLOCK | MI | 48626-9632 |
| THOMAS, AMANDA | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| THOMAS, AMANDA M | 774 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1031 |
| THOMAS, AMANDY N | 207 DENTON AVE | | | | COOKEVILLE | TN | 38501-2719 |
| THOMAS, AMIEL D | 131 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052-7366 |
| THOMAS, AMOS C | 140 KEAN DR | | | | CORTLAND | OH | 44410-1222 |
| THOMAS, AMOS G | 16434 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| THOMAS, ANDREA N | 1237 HOT SPRINGS CT | | | | LEXINGTON | KY | 40517-3122 |
| THOMAS, ANDREW | 15795 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| THOMAS, ANDREW | | | | | | | |
| THOMAS, ANDREW | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| THOMAS, ANDREW P | 16771 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| THOMAS, ANDREW W | 15 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2143 |
| THOMAS, ANGELA C | 821 ELMHURST RD | | | | SEVERN | MD | 21144-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, ANGELA M | 1731 SADDLE CREEK CIR APT 2522 | | | | ARLINGTON | TX | 76015-3998 |
| THOMAS, ANGELA S | 17533 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| THOMAS, ANGENETTE L | 9001 S RICHMOND | | | | EVERGREEN PARK | IL | 60805-1345 |
| THOMAS, ANGIE B | 3 SUNNYSIDE CIR | HOMESTEAD | | | COLUMBUS | NJ | 08022-1108 |
| THOMAS, ANITA L | 31 WIDGEDON LNDG | | | | HILTON | NY | 14468 |
| THOMAS, ANITA M | 3189 BROOKSHEAR CIRCLE | | | | AUBURN HILLS | MI | 48326-2209 |
| THOMAS, ANN L | 9570 STOUT ST | | | | DETROIT | MI | 48228-1524 |
| THOMAS, ANN R | 2209 CEDAR LN | | | | SEBRING | FL | 33872-4062 |
| THOMAS, ANN T | 2805 STONY HILL RD | | | | MEDINA | OH | 44256-8693 |
| THOMAS, ANNA E | 4930 E OUTER DR | | | | DETROIT | MI | 48234-3448 |
| THOMAS, ANNA M | 1648 S INDIANA AVE | | | | KOKOMO | IN | 46902 |
| THOMAS, ANNA M | 9308 SIMMS RD | | | | BALTIMORE | MD | 21234-1322 |
| THOMAS, ANNA MAE | 14-259 ROAD Y | | | | NEW BAVARIA | OH | 43548 |
| THOMAS, ANNA R | 5395 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| THOMAS, ANNE H | 24 BERRY COURT | | | | ELKTON | MD | 21921-4945 |
| THOMAS, ANNE H | 24 BERRY CT | RICKETT'S MILL | | | ELKTON | MD | 21921-4945 |
| THOMAS, ANNE L | 18590 CRANBROOK DR | | | | CLINTON TOWNSHIP | MI | 48038-2135 |
| THOMAS, ANNIE | 13858 CARLISLE STREET | | | | DETROIT | MI | 48205 |
| THOMAS, ANNIE C | 514 E GILLESPIE ST | | | | FLINT | MI | 48505-3824 |
| THOMAS, ANNIE M | 5218 WABASH AVE | | | | KANSAS CITY | MO | 64130-2917 |
| THOMAS, ANNIE M | 9013 W 102ND PL APT A | | | | OVERLAND PARK | KS | 66212-4228 |
| THOMAS, ANNIE P | 9911 MANSFILED ST | | | | DETROIT | MI | 48227-1603 |
| THOMAS, ANNIE P | 1357 HOLTSLANDER | | | | FLINT | MI | 48505-1782 |
| THOMAS, ANNIE R | 1913 SCHOOL HOUSE LANE | | | | TEMPLE | GA | 30179 |
| THOMAS, ANTHONY | 8063 LA CROSSE WAY | | | | RIVERSIDE | CA | 92508-6142 |
| THOMAS, ANTHONY | 13715 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4118 |
| THOMAS, ANTHONY | 750 W WASHINGTON ST | | | | NAPOLEON | OH | 43545-1422 |
| THOMAS, ANTHONY | | | | | | | |
| THOMAS, ANTHONY E | 6301 GREENBRIAR DR | | | | FAIRFIELD | OH | 45014-4747 |
| THOMAS, ANTHONY J | 321 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| THOMAS, ANTHONY JAMES | 321 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| THOMAS, ANTHONY L | 4230 NATURE TRAIL DR SE APT 8B | | | | KENTWOOD | MI | 49512-3888 |
| THOMAS, ANTHONY L | PO BOX 492 | | | | DAYTON | OH | 45405 |
| THOMAS, ANTOINETTE | PO BOX 2422 | | | | KOKOMO | IN | 46904-2422 |
| THOMAS, ANTOINETTE | | | | | | | |
| THOMAS, ANTON CLARENCE | 3414 GRAAND AVE S | APT 302 | | | MINNEAPOLIS | MN | 55408-4226 |
| THOMAS, ANTONIO | | | | | | | |
| THOMAS, ANTONIO | BRADLEY SKAFISH | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |
| THOMAS, ANTONIO L | CRAWFORD VENCENT C | PO BOX 54867 | | | ATLANTA | GA | 30308 |
| THOMAS, ARCHESTER | 11908 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4640 |
| THOMAS, ARCHIE H | 2529 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2165 |
| THOMAS, ARLEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, ARLENE L | 1278 RUBY AVE NE | | | | SAGINAW | MI | 48601-9713 |
| THOMAS, ARLENE R | 2 KERNEL LANE | | | | LEVITTOWN | PA | 19055-2419 |
| THOMAS, ARMEATHA | 2041 OAKLAND PKWY | | | | LIMA | OH | 45805 |
| THOMAS, ARMESIA | | | | | | | |
| THOMAS, ARMESIA | BREEN & MORGAN | PO BOX 3310 | | | BOWLING GREEN | KY | 42102-3310 |
| THOMAS, ARMESIA | LINDHORST & DREIDAME | PO BOX 3339 | | | CINCINNATI | OH | 45201-3339 |
| THOMAS, ARMESIA | LYON FIRM | 22 W 9TH ST | | | CINCINNATI | OH | 45202-2024 |
| THOMAS, ARNOLD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMAS, ARNOLD | 447 N ATHEY AVE | | | | GLADWIN | MI | 48624-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, ARNOLD C | 440 BALDWIN AVE APT 56 | | | | ROCHESTER | MI | 48307-2126 |
| THOMAS, ARNOLD L | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMAS, ARNOLD R | 3380 TRILLIUM LN | | | | OXFORD | MI | 48371-5530 |
| THOMAS, ARTELIA | 1630 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4997 |
| THOMAS, ARTHUR D | 10385 CRONK RD | | | | LENNON | MI | 48449-9647 |
| THOMAS, ARTHUR D | 221 S LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4152 |
| THOMAS, ARTHUR DALE | 10385 CRONK RD | | | | LENNON | MI | 48449-9647 |
| THOMAS, ARTHUR E | 12619 STONERIDGE LN APT 102 | | | | SOUTH ROCKWOOD | MI | 48179-9579 |
| THOMAS, ARTHUR G | 310 WILLIAMS ST | | | | CEDAR HILL | TX | 75104-5052 |
| THOMAS, ARTHUR J | 3800 SOUTH VIRGINIA STREET | | | | PINE BLUFF | AR | 71601-7459 |
| THOMAS, ARTHUR L | 317 HURON ST | | | | ELYRIA | OH | 44035-4828 |
| THOMAS, ARTHUR L | 3418 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| THOMAS, ARTHUR L | 5281 COBBLEGATE BLVD. APT A | | | | DAYTON | OH | 45439-6134 |
| THOMAS, ARTHUR T | 2434 COBURN LN | | | | SHREVEPORT | LA | 71107-6011 |
| THOMAS, ARTIS G | PO BOX 1571 | | | | CEDAR HILL | TX | 75106-1571 |
| THOMAS, ARTIS N | 9808 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1632 |
| THOMAS, ARVON L | 3712 N LINN AVE | | | | OKLAHOMA CITY | OK | 73112-7509 |
| THOMAS, ATHOLYNE | 3450 ERVA ST APT 143 | | | | LAS VEGAS | NV | 89117-6316 |
| THOMAS, ATHOLYNE | 3450 ERVA ST | #143 | | | LAS VEGAS | NV | 89117 |
| THOMAS, AUDREY | 1950 STERLING GLEN CT | | | | SUN CITY CENTER | FL | 33573-3828 |
| THOMAS, AUDREY M | 13109 S OUTER BELT RD | | | | LONE JACK | MO | 64070 |
| THOMAS, AUGUST | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS, AUGUSTUS E | 2331 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-3432 |
| THOMAS, AUGUSTUS L | 613 VRIES ST SW | | | | GRAND RAPIDS | MI | 49503-8116 |
| THOMAS, BABU M | 9344 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73128-4929 |
| THOMAS, BAILEY M | 22392 SOUTHERN BREEZE | | | | ATHENS | AL | 35613-3578 |
| THOMAS, BAILEY MARK | 22392 SOUTHERN BREEZE | | | | ATHENS | AL | 35613-3578 |
| THOMAS, BARBARA | PIVNIK & NITSCHE PA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| THOMAS, BARBARA | ALTIZER & ALTIZER P.C. | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| THOMAS, BARBARA | 100 BECK STREET | APT 703 | | | BUFFALO | NY | 14212 |
| THOMAS, BARBARA A | PO BOX 6712 | | | | LAKELAND | FL | 33807-6712 |
| THOMAS, BARBARA A | 544 S WEBIK AVE | | | | CLAWSON | MI | 48017 |
| THOMAS, BARBARA A | 8820 DIXIE | | | | REDFORD | MI | 48239-1538 |
| THOMAS, BARBARA A | 4111 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| THOMAS, BARBARA A | 16208 CUMBERLAND RD APT 103 | | | | SOUTHFIELD | MI | 48075-3565 |
| THOMAS, BARBARA A | 2942 CARNABY ST | | | | INDIANAPOLIS | IN | 46229-1009 |
| THOMAS, BARBARA ANN | 4111 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| THOMAS, BARBARA ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| THOMAS, BARBARA B | PO BOX 1 | | | | ATLAS | MI | 48411-0001 |
| THOMAS, BARBARA C | 1310 WEST MOORE ST | | | | FLINT | MI | 48504 |
| THOMAS, BARBARA J | 1400 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3834 |
| THOMAS, BARBARA J | 1812 LEOTA ST | | | | SPRINGFIELD | TN | 37172-3550 |
| THOMAS, BARBARA J | 1018 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| THOMAS, BARBARA K | 362 STONE STEWART RD | | | | HULL | GA | 30646 |
| THOMAS, BARNEY | 608 W WALNUT ST | | | | TROY | AL | 36081-1806 |
| THOMAS, BARNEY E | 7046 BRITT GAILEY RD | | | | CLERMONT | GA | 30527-1617 |
| THOMAS, BARON | 3126 N ROCKY RIVER RD | | | | MONROE | NC | 28110-9269 |
| THOMAS, BEARL V | 6133 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| THOMAS, BEARL VAUGHN | 6133 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, BEATRICE L | 5601 CYPRESS GARDENS RD. M#2 | | | | WINTER HAVEN | FL | 33884-2987 |
| THOMAS, BEATRICE SEAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMAS, BELINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMAS, BENJAMIN C | 3104 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| THOMAS, BENSON N | 4844 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| THOMAS, BERAH V | 2902 PURCELL ROAD | | | | PARAGOULD | AR | 72450-8732 |
| THOMAS, BERAH V | 2902 PURCELL RD | | | | PARAGOULD | AR | 72450 |
| THOMAS, BERNADINE L | 3113 STATE RD 580 | LOT 389 | | | SAFETY HARBOUR | FL | 34695 |
| THOMAS, BERNADINE L | 3113 STATE ROAD 580 LOT 389 | | | | SAFETY HARBOR | FL | 34695-5931 |
| THOMAS, BERNARD | 406 PERSHING DR | | | | FARRELL | PA | 16121-1523 |
| THOMAS, BERNARD | 2013 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5240 |
| THOMAS, BERNARD | PO BOX 401 | | | | FARRELL | PA | 16121-0401 |
| THOMAS, BERNARD D | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| THOMAS, BERNARD E | 9046 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| THOMAS, BERNARD G | 295 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2249 |
| THOMAS, BERNARD J | 2609 GARFIELD AVE | | | | BAY CITY | MI | 48708-8604 |
| THOMAS, BERNARD L | 421 NORTHEAST SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014-2045 |
| THOMAS, BERNARD L | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| THOMAS, BERNARD R | 13 RR # 1 | | | | SAINT FRANCIS | ME | 04774 |
| THOMAS, BERNARD W | 17820 W LOCKWOOD LAKE RD | | | | ATLANTA | MI | 49709-8965 |
| THOMAS, BERNICE | 49 ORCHARD PARK DR APT 60 | | | | GREENVILLE | SC | 29615-3521 |
| THOMAS, BERNICE J | 3213 INVERARY DR | | | | LANSING | MI | 48911-1329 |
| THOMAS, BERRY | 617 THOMAS ST APT A | | | | ORANGE | NJ | 07050-4238 |
| THOMAS, BERTHA A | 202 BUCKINGHAM ST. | | | | CATLIN | IL | 61817-9651 |
| THOMAS, BERTHA R | 13129 LONGVIEW ST | | | | DETROIT | MI | 48213-1987 |
| THOMAS, BETH A | 4027 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7603 |
| THOMAS, BETH ANN | 4027 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7603 |
| THOMAS, BETTE E | 8402 ALVARADO DR | | | | HUNTINGTON BEACH | CA | 92646-6108 |
| THOMAS, BETTIE J | 21064 MADA AVE | | | | SOUTHFIELD | MI | 48075-3894 |
| THOMAS, BETTIE J | 1574 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| THOMAS, BETTY | 1400 CORNELL DR | | | | DAYTON | OH | 45406-4726 |
| THOMAS, BETTY | 2410 E MCGALLIARD RD APT 126 | | | | MUNCIE | IN | 47303 |
| THOMAS, BETTY | 42000 7 MILE RD APT 230 | | | | NORTHVILLE | MI | 48167-2482 |
| THOMAS, BETTY ANN | 19916 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| THOMAS, BETTY C | 1258 YOUNG BEND ROAD | | | | WEATHERFORD | TX | 76087-8154 |
| THOMAS, BETTY E | 4496 MARKET SQ | | | | FLINT | MI | 48506-1597 |
| THOMAS, BETTY J | 712 BRENTWOOD PL | | | | NASHVILLE | TN | 37211-6289 |
| THOMAS, BETTY J | 19158 US HIGHWAY 52 | | | | METAMORA | IN | 47030-9741 |
| THOMAS, BETTY J | 21699 VIRGINIA STREET | | | | SOUTHFIELD | MI | 48076-2387 |
| THOMAS, BETTY J | 19158 U.S. 52 | | | | METAMORA | IN | 47030-9741 |
| THOMAS, BETTY J | 26704 SUMMERDALE DRIVE | | | | SOUTHFIELD | MI | 48034 |
| THOMAS, BETTY J | 191 OXFORD RD | | | | OXFORD | GA | 30054-2223 |
| THOMAS, BETTY JANE | 4321 N NEWHALL ST | | | | SHOREWOOD | WI | 53211-1524 |
| THOMAS, BETTY L | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| THOMAS, BETTY L | 2153 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5233 |
| THOMAS, BETTY L | 7821 SOUTH SUNMOR DRIVE | | | | MUNCIE | IN | 47302-1829 |
| THOMAS, BETTY L | 1429 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1342 |
| THOMAS, BETTY L | 2153 FOXHILL DR NO 6 | | | | GRAND BLANC | MI | 48439-5233 |
| THOMAS, BETTY M | 42270 FORSYTHIA DR | | | | FREMONT | CA | 94539-4713 |
| THOMAS, BETTYE J | 623 SOUTH JENISON AVENUE | | | | LANSING | MI | 48915 |
| THOMAS, BEULAH S | 6610 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2550 |
| THOMAS, BEVERLY A | 128 AYER ST | | | | ROCHESTER | NY | 14615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, BEVERLY A | 3127 N 56TH ST | | | | KANSAS CITY | KS | 66104-1505 |
| THOMAS, BEVERLY E | 3430 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| THOMAS, BEVERLY J | 1241 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1269 |
| THOMAS, BEVERLY L | 32721 SENECA DR | | | | SOLON | OH | 44139-5570 |
| THOMAS, BIBBINS R | PO BOX 450 | | | | DAYTON | OH | 45405-0450 |
| THOMAS, BIBBINS RENA | PO BOX 450 | | | | DAYTON | OH | 45405-0916 |
| THOMAS, BILLIE A | 13734 OLD STATE ROAD 37 | | | | TELL CITY | IN | 47586-8613 |
| THOMAS, BILLIE E | 301 W ESSEX ST | | | | LEBANON | IN | 46052-1755 |
| THOMAS, BILLIE J | 43 W TROTWOOD BLVD | | | | DAYTON | OH | 45426-3351 |
| THOMAS, BILLY D | 884 KENDALE RD S | | | | COLUMBUS | OH | 43220-4146 |
| THOMAS, BILLY D | 13122 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4570 |
| THOMAS, BILLY E | 475 KNIGHT RD | | | | ROCKMART | GA | 30153-3968 |
| THOMAS, BILLY J | PO BOX 91590 | | | | EAST POINT | GA | 30364-1590 |
| THOMAS, BILLY R | 557 CLEVELAND AVE APT 1 | | | | LINDEN | NJ | 07036-2768 |
| THOMAS, BILLY R | 22440 OKAY RD | | | | TECUMSEH | OK | 74873-6483 |
| THOMAS, BILLY R | 509 CIRCLE DR | | | | ARLINGTON | TX | 76010-1328 |
| THOMAS, BILLY R | 3411 CATHERINE ST | | | | SHREVEPORT | LA | 71109-3317 |
| THOMAS, BILLY R | 6610 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2550 |
| THOMAS, BILLY R | 663 CO RD #3713 | | | | ADDISON | AL | 35540 |
| THOMAS, BILLY RAY | 2721 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| THOMAS, BIRD E | 8300 PEPPERIDGE DR | | | | BERKELEY | MO | 63134-1418 |
| THOMAS, BIRDIE L | 5901 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| THOMAS, BLAIR F | 317 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 |
| THOMAS, BLAKE A | 1600 NORTHEAST 69TH TERRACE | | | | KANSAS CITY | MO | 64118-2826 |
| THOMAS, BOB | 1581 GRISSOM ST | | | | THOUSAND OAKS | CA | 91362-2011 |
| THOMAS, BOBBIE JEAN | 3049 DYE FORD RD. | | | | ALVATON | KY | 42122-8663 |
| THOMAS, BOBBY | 21064 MADA AVE | | | | SOUTHFIELD | MI | 48075-3894 |
| THOMAS, BOBBY C | 1888 WILDERNESS DR | | | | TALBOTT | TN | 37877-8706 |
| THOMAS, BOBBY G | 11586 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| THOMAS, BOBBY H | 20436 MENDOTA ST | | | | DETROIT | MI | 48221-1050 |
| THOMAS, BOBBY LEE | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| THOMAS, BOBBY P | 2817 BALDWIN ST | | | | WINCHESTER | VA | 22601-4209 |
| THOMAS, BONITA J | 16126 CREST DR | | | | LINDEN | MI | 48451-8718 |
| THOMAS, BONNELL H | 28 HUNTINGDON DR | | | | CLEVELAND | GA | 30528-3136 |
| THOMAS, BONNIE | 515 BUTLER INN RD | | | | WORTHVILLE | KY | 41098-9084 |
| THOMAS, BONNIE | 447 N ATHEY AVE | | | | GLADWIN | MI | 48624-9335 |
| THOMAS, BONNIE L | 47270 FORTON ST | | | | CHESTERFIELD | MI | 48047-3444 |
| THOMAS, BRADLEY D | 515 TYRON AVENUE | | | | DAYTON | OH | 45404-2458 |
| THOMAS, BRADLEY S | 5341 EMPORIA AVE | | | | CULVER CITY | CA | 90230 |
| THOMAS, BRANDON C | 9601 SOUTH HIGHPOINT DRIVE | | | | MUNCIE | IN | 47302-8343 |
| THOMAS, BREATHEL | 5525 GRANGE HALL RD | | | | HOLLY | MI | 48442-8803 |
| THOMAS, BRENDA A | 16661 BRANDT ST | | | | ROMULUS | MI | 48174-3214 |
| THOMAS, BRENDA C | 602 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041-1539 |
| THOMAS, BRENDA ELLEN | 133 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| THOMAS, BRENT A | 1155 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| THOMAS, BRIAN M | 11025 BOOTH AVE | | | | KANSAS CITY | MO | 64134 |
| THOMAS, BRIAN R | 21107 147TH ST | | | | BASEHOR | KS | 66007-5125 |
| THOMAS, BRIANA | 3948 AMBROSE RIDGE CT | | | | ELLENWOOD | GA | 30294-6257 |
| THOMAS, BRICE G | | | | | | | |
| THOMAS, BRITTANY | 2713 AUSTIN RIDGE DR | | | | DACULA | GA | 30019-6112 |
| THOMAS, BRUCE | 7464 ALLY CV | | | | WALLS | MS | 38680-8496 |
| THOMAS, BRUCE A | 1177 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, BRUCE A TRUST | C\O BRUCE A THOMAS TRUSTEE | 2029 S ELMS RD | | | SWARTZ CREEK | MI | 48473 |
| THOMAS, BRUCE E | 1000 GROSSE PTE RD | | | | BARTON CITY | MI | 48705 |
| THOMAS, BRUCE E | 27 PROSPECT ST | | | | WHITINSVILLE | MA | 01588-1455 |
| THOMAS, BRUCE I | 510 10TH ST | | | | STRUTHERS | OH | 44471-1052 |
| THOMAS, BRUCE M | 19315 APT B STATE ROAD 111 | | | | DEFIANCE | OH | 43512 |
| THOMAS, BRYAN F | 9311 APPLEVIEW CT | | | | BRIGHTON | MI | 48116-6260 |
| THOMAS, BRYAN F. | 9311 APPLEVIEW CT | | | | BRIGHTON | MI | 48116-6260 |
| THOMAS, BRYAN J | 768 W OAKWOOD RD | | | | OXFORD | MI | 48371-2232 |
| THOMAS, BRYANT | 43134 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| THOMAS, BRYANT B | PO BOX 857 | | | | MCLOUD | OK | 74851-0857 |
| THOMAS, BRYANT B | P.O. BOX 857 | | | | MCLOUD | OK | 74851-0857 |
| THOMAS, BUDDY D | 266 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| THOMAS, BUFORD | RR 2 | | | | SELMA | IN | 47383 |
| THOMAS, BURNESTINE | 1234 MCINTOSH DR | | | | FLINT | MI | 48503-1265 |
| THOMAS, BYRON R | 720 HAWTHORN AVE | | | | SAINT CHARLES | MO | 63301-1410 |
| THOMAS, C J | 7183 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8982 |
| THOMAS, CALEB A | 3649 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8810 |
| THOMAS, CALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMAS, CALVIN A | 1511 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1841 |
| THOMAS, CARETHA | 628 BLOOMFIELD | | | | PONTIAC | MI | 48341-2714 |
| THOMAS, CARL A | 10850 SPENCER RD | | | | BRIGHTON | MI | 48114 |
| THOMAS, CARL A | 3741 WABASH BLVD | | | | WINSTON SALEM | NC | 27106 |
| THOMAS, CARL A | 4610 BAILEY DR | | | | WILMINGTON | DE | 19808-4129 |
| THOMAS, CARL A | 810 RED OAKS DR | | | | HOWELL | MI | 48843-9122 |
| THOMAS, CARL D | 25964 ETON AVE | | | | DEARBORN HTS | MI | 48125-1439 |
| THOMAS, CARL E | 4336 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| THOMAS, CARL E | 514 HENRY ST APT C | | | | SOUTH AMBOY | NJ | 08879-1586 |
| THOMAS, CARL I | 4433 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| THOMAS, CARL R | 12246 MARKET STREET | | | | NORTH LIMA | OH | 44452-9770 |
| THOMAS, CARL W | 1916 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1526 |
| THOMAS, CARLA J | 22774 SUMMER LN | | | | NOVI | MI | 48374-3648 |
| THOMAS, CARLETON L | 16545 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| THOMAS, CARLOS L | 1731 SADDLE CREEK CIR APT 2522 | | | | ARLINGTON | TX | 76015-3998 |
| THOMAS, CARLOS LAMONT | 1731 SADDLE CREEK CIR APT 2522 | | | | ARLINGTON | TX | 76015-3998 |
| THOMAS, CARLTON R | 205 LAWRENCE ST | | | | FUQUAY VARINA | NC | 27526-1827 |
| THOMAS, CARMALETTA A | 5621 HIBERNIA DR APT C | | | | COLUMBUS | OH | 43232-2585 |
| THOMAS, CAROL | 8 WESTRIDGE PL | | | | LAMPASAS | TX | 76550-1393 |
| THOMAS, CAROL | 8 WESTRIDGE PLACE | | | | LAMPASSES | TX | 76550 |
| THOMAS, CAROL A | 7300 20TH ST LOT 265 | | | | VERO BEACH | FL | 32966-8822 |
| THOMAS, CAROL ANN | 5 HAMLIN ST | | | | PLAINVILLE | CT | 06062-2827 |
| THOMAS, CAROL J | 5125 COUNTY ROAD 2 | | | | EDGERTON | OH | 43517-9774 |
| THOMAS, CAROL J | 960 WABASH AVE | | | | CINCINNATI | OH | 45215 |
| THOMAS, CAROL J | 05125 CR 2 | | | | EDGERTON | OH | 43517-9774 |
| THOMAS, CAROL JEAN | 1229 BELLAIR AVE | | | | DAYTON | OH | 45420-5420 |
| THOMAS, CAROL JEAN | 1229 BELLAIRE AVE | | | | DAYTON | OH | 45420-2667 |
| THOMAS, CAROL L | 101 PIUTE CIR | | | | LOUDON | TN | 37774-2138 |
| THOMAS, CAROL R. | 08217 INDEPENDENCE RD. | | | | DEFIANCE | OH | 43512-9032 |
| THOMAS, CAROL R. | 8217 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9032 |
| THOMAS, CAROLD L | 941 MALIBU DR APT 2 | | | | LAGRANGE | GA | 30240-0900 |
| THOMAS, CAROLE M | 1922 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9545 |
| THOMAS, CAROLINE S | 1465 MCCLUER RD | | | | JACKSON | MS | 39212-4316 |
| THOMAS, CAROLINE S | 1465 MCCLEUR ROAD | | | | JACKSON | MS | 39212-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, CAROLYN | 2300 DULANEY VALLEY RD | ST ELIZ APTS C111 | | | TIMONIUM | MD | 21093-2739 |
| THOMAS, CAROLYN | 227 W HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| THOMAS, CAROLYN D | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| THOMAS, CAROLYN H | 25 SPRING VALLEY KEEP | | | | COVINGTON | GA | 30016-8259 |
| THOMAS, CAROLYN K | 1241 PARK ST | | | | CLEVELAND | TX | 77328-6590 |
| THOMAS, CAROLYN M | 204 LOVETT ST | | | | CLINTON | MS | 39056-3030 |
| THOMAS, CAROLYN Y | 22470 RAY ST | | | | DETROIT | MI | 48223-2550 |
| THOMAS, CASANDRA | 1048 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3900 |
| THOMAS, CASSANDRA K | 2009 FOX HILL DR APT 8 | | | | GRAND BLANC | MI | 48439-5202 |
| THOMAS, CATHERINE | 1223 SOMERSET LANE | | | | FLINT | MI | 48503-2924 |
| THOMAS, CATHERINE E | 3080 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| THOMAS, CATHERINE L | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| THOMAS, CATHERINE L | 101 CLYDE MORRIS BLVD APT 234 | | | | ORMOND BEACH | FL | 32174-8254 |
| THOMAS, CECIL M | 611 BANKSTOWN RD | | | | BROOKS | GA | 30205-2223 |
| THOMAS, CECIL R | 3305 N LOCUST ST | | | | MUNCIE | IN | 47304-1852 |
| THOMAS, CELIA | 353 BEELER DR | | | | BEREA | OH | 44017-2361 |
| THOMAS, CHACKO V | 5021 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4434 |
| THOMAS, CHANTOL | 2854 28TH AVE N | | | | ST PETERSBURG | FL | 33713-3806 |
| THOMAS, CHARITY M | 418 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| THOMAS, CHARITY MAE | 418 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| THOMAS, CHARLES | 4112 W PASADENA AVE | | | | FLINT | MI | 48504-2336 |
| THOMAS, CHARLES | 6498 ROYAL POINTE DR | | | | WEST BLOOMFIELD | MI | 48322-4803 |
| THOMAS, CHARLES | ALTIZER & ALTIZER P.C. | | | | ROANOKE | VA | 24016 |
| THOMAS, CHARLES | PIVNIK & NITSCHE PA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| THOMAS, CHARLES | THOMAS, CHARLES, ESTATE & ESTATE OF DARLENE THOMAS | ALTIZER & ALTIZER P.C. | 324 WASHINGTON AVENUE SW | | ROANOKE | VA | 24016-4345 |
| THOMAS, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS, CHARLES C | 105 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-2023 |
| THOMAS, CHARLES C | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| THOMAS, CHARLES D | 6945 RT 122 WEST | | | | EATON | OH | 45320 |
| THOMAS, CHARLES D | 8901 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9746 |
| THOMAS, CHARLES DAVID | 8901 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9746 |
| THOMAS, CHARLES E | 16550 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| THOMAS, CHARLES E | PO BOX 4082 | | | | DETROIT | MI | 48204-0082 |
| THOMAS, CHARLES E | 5437 KNOLLWOOD DR APT 11 | | | | PARMA | OH | 44129-1652 |
| THOMAS, CHARLES E | 66 STRATLER DR | | | | SHIRLEY | NY | 11967-1140 |
| THOMAS, CHARLES E | 9119 JIM BAR CT | | | | ELK GROVE | CA | 95624-3018 |
| THOMAS, CHARLES F | 11666 ELM STREET | | | | LYNWOOD | CA | 90262-3847 |
| THOMAS, CHARLES G | 153 THOMAS RD | | | | BRAXTON | MS | 39044-2805 |
| THOMAS, CHARLES H | PO BOX 2428 | TMB NO: 10060 | | | PENSACOLA | FL | 32513-2428 |
| THOMAS, CHARLES H | 15052 SOUTH ROXBURGHE STREET | | | | OLATHE | KS | 66061-6853 |
| THOMAS, CHARLES J | 570 AVIATION AVE NE | | | | PALM BAY | FL | 32907-1932 |
| THOMAS, CHARLES M | 8722 KNICKERBOCKER WAY APT 2S | | | | INDIANAPOLIS | IN | 46240 |
| THOMAS, CHARLES R | 4035 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| THOMAS, CHARLES R | 1900 GLENN CLUB DR APT 1326 | | | | STONE MOUNTAIN | GA | 30087-6405 |
| THOMAS, CHARLES R | 7320 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| THOMAS, CHARLES R | 25749 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6111 |
| THOMAS, CHARLES R | 11502 E KIVA AVE | | | | MESA | AZ | 85209-1404 |
| THOMAS, CHARLES R | 8598 SANFORD DR | | | | WESTLAND | MI | 48185-1571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, CHARLES R | 10220 BLAKE BLVD | | | | GALESBURG | MI | 49053-9611 |
| THOMAS, CHARLES RICKY | 4035 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| THOMAS, CHARLES T. | 4414 LINDEN CT APT 2 | | | | FLINT | MI | 48532-4222 |
| THOMAS, CHARLES W | 432 N WEST ST | | | | XENIA | OH | 45385-2334 |
| THOMAS, CHARLES W | 432 N. WEST ST. | | | | XENIA | OH | 45385-2334 |
| THOMAS, CHARLIE | 85 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2622 |
| THOMAS, CHARLIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS, CHARLIE J | 1301 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| THOMAS, CHARLIE L | 1302 SAMPLE ST | | | | MANSFIELD | LA | 71052-2832 |
| THOMAS, CHARLIE L | 9040 LEVERNE | | | | REDFORD | MI | 48239-1890 |
| THOMAS, CHARLIE W | 291 CRISLER ST | | | | CANTON | GA | 30114-3119 |
| THOMAS, CHARLOTTE D | 2529 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2165 |
| THOMAS, CHARLOTTE J | 1818 ROSELAWN DR | | | | FLINT | MI | 48504 |
| THOMAS, CHARLOTTE L | 4609 NW NORMANDY LN | | | | KANSAS CITY | MO | 64116-1556 |
| THOMAS, CHARLOTTE R | 17335 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| THOMAS, CHARLOTTE V | 21043 SUNSET AVENUE | | | | WARREN | MI | 48091-2717 |
| THOMAS, CHARLOTTE VANESSA | 631 ORLEANS ST APT 77 | | | | DETROIT | MI | 48207-3004 |
| THOMAS, CHARLSIE M | 3105 DOUGLAS | | | | SAGINAW | MI | 48601-4317 |
| THOMAS, CHASITY DENISE | 7920 WENTWORTH DR | | | | MEMPHIS | TN | 38125-3159 |
| THOMAS, CHELO M | 2368 LINDA DR NW | | | | WARREN | OH | 44485-1705 |
| THOMAS, CHELO M | 2368 LINDA DR. | | | | WARREN | OH | 44485-1705 |
| THOMAS, CHERL | 368 CRESCENT GARDENS DR | | | | PITTSBURGH | PA | 15235-3543 |
| THOMAS, CHERYL A | 2305 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| THOMAS, CHERYL A | 4113 NEVADA AVE. | | | | DAYTON | OH | 45416-1414 |
| THOMAS, CHERYL A | 216 TRENTON ST | | | | CHATANOOGA | TN | 37415-7105 |
| THOMAS, CHERYL J | 2943 GRINNELL LN | | | | INDIANAPOLIS | IN | 46268-1228 |
| THOMAS, CHERYL L | 403 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1654 |
| THOMAS, CHERYL M | 807 TYLERTON CIR | | | | GRAYSLAKE | IL | 60030-7901 |
| THOMAS, CHESTER | PO BOX 172 | | | | EDWARDS | MS | 39066-0172 |
| THOMAS, CHRIS | 36 CABANA WAY | | | | DALLAS | GA | 30132 |
| THOMAS, CHRISTIAN E | 4 JUNIPER HILL RD | | | | EAST SANDWICH | MA | 02537-1036 |
| THOMAS, CHRISTINA S | 8261 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068 |
| THOMAS, CHRISTINE | 19617 RYAN RD | | | | DETROIT | MI | 48234-1923 |
| THOMAS, CHRISTINE C | 29768 CITY CENTER DR. APT 1 | | | | WARREN | MI | 48093-2425 |
| THOMAS, CHRISTINE C | PO BOX 5357 | | | | WARREN | MI | 48090-5357 |
| THOMAS, CHRISTOPHE J | 60220 DEER CREEK DR | | | | SOUTH LYON | MI | 48178-9206 |
| THOMAS, CHRISTOPHER | 1151 NARROWS RD | | | | SHELBYVILLE | TN | 37160 |
| THOMAS, CHRISTOPHER C | 1442 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8923 |
| THOMAS, CHRISTOPHER C | 515  BRIDLE  LN | | | | VICTORIA | TX | 77904-3241 |
| THOMAS, CHRISTOPHER L | 1731 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| THOMAS, CHRISTOPHER T | 5267 RENAISSANCE PARK DRIVE | | | | FRANKLIN | OH | 45005-9612 |
| THOMAS, CHRISTY | | | | | | | |
| THOMAS, CINDY L | 233 WALNUT GARDEN RD | | | | RISING SUN | MD | 21911-1779 |
| THOMAS, CINDY LEE | 233 WALNUT GARDEN RD | | | | RISING SUN | MD | 21911-1779 |
| THOMAS, CLAIR E | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| THOMAS, CLARA | 5300 PALEO PINES CIRCLE | | | | FT PIERCE | FL | 34951-2381 |
| THOMAS, CLARA A | 18012 MANSFIELD ST | | | | DETROIT | MI | 48235-3144 |
| THOMAS, CLARENCE | 3312 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| THOMAS, CLARENCE | 4243 5TH ST | | | | ECORSE | MI | 48229 |
| THOMAS, CLARENCE B | 7946 W HENRIETTA RD | | | | RUSH | NY | 14543-9412 |
| THOMAS, CLARENCE E | 37131 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, CLARENCE L | 1369 DOVER AVE | | | | AKRON | OH | 44320-4040 |
| THOMAS, CLARIBEL M | 725 ORCHARD GLENN | | | | LANSING | MI | 48906-2015 |
| THOMAS, CLARICE | 17207 WALDEN AVE | | | | CLEVELAND | OH | 44128-1547 |
| THOMAS, CLAUDIE | 4620 OAK FOREST WAY | APT 8 | | | MEMPHIS | TN | 38118-5273 |
| THOMAS, CLAUDIE D | 5920 S ROCKWELL ST | | | | CHICAGO | IL | 60629-1130 |
| THOMAS, CLAUDIE DEAN | 5920 S ROCKWELL ST | | | | CHICAGO | IL | 60629-1130 |
| THOMAS, CLAXTON | 21039 S BETHUNE PL | | | | FERNDALE | MI | 48220-2102 |
| THOMAS, CLEMENCE B | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| THOMAS, CLEOPHIS | 9131 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2323 |
| THOMAS, CLEOPHUS E | 25 WESTERN AVE | | | | ENON | OH | 45323-1321 |
| THOMAS, CLEVELAND O | 2780 PACKARD RD | | | | YPSILANTI | MI | 48197-1932 |
| THOMAS, CLEVELAND O | 18529 PINE W | | | | BROWNSTOWN | MI | 48193 |
| THOMAS, CLIFFORD J | 3807 COMSTOCK AVE | | | | FLINT | MI | 48504-2174 |
| THOMAS, CLIFTON W | 516 JOY LN | | | | DENISON | TX | 75021-7824 |
| THOMAS, CLINTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| THOMAS, CLYDE E | 4230 STATE ROUTE 42 NE | | | | W JEFFERSON | OH | 43162 |
| THOMAS, COLBY S | 2525 HIGHWAY 360 APT 3122 | | | | EULESS | TX | 76039-7309 |
| THOMAS, COLBY SHANE | 3900 GRAPEVINE MILLS PKWY UNIT 3628 | | | | GRAPEVINE | TX | 75051-0954 |
| THOMAS, COLIN H | 29670 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-2011 |
| THOMAS, CONNIE L | 5302 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| THOMAS, CONSTANCE | 99 ULATURN TRL | | | | PALM COAST | FL | 32164-5950 |
| THOMAS, CONSTANCE D | 3715 AULDYN DR | | | | AUSTELL | GA | 30106-1461 |
| THOMAS, CORA M | 916 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| THOMAS, CORINNE L | 22 ASTER LN | | | | LEVITTOWN | PA | 19055-1224 |
| THOMAS, CORNELIUS | 18404 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| THOMAS, CORRIE V | 3215 WENTWORTH | | | | HOUSTON | TX | 77004-6203 |
| THOMAS, CORRINE | 90 KIBBEE ST | | | | MOUNT CLEMENS | MI | 48043-2443 |
| THOMAS, CRAIG | | | | | | | |
| THOMAS, CROSBY L | 29155 DEL MONTE DRIVE | | | | SUN CITY | CA | 92586-2835 |
| THOMAS, CRUGER S | 4011 ADRIAN ST | | | | SHREVEPORT | LA | 71109-8222 |
| THOMAS, CRUGER SCOTT | 4011 ADRIAN ST | | | | SHREVEPORT | LA | 71109-8222 |
| THOMAS, CURTIS | PO BOX 263 | | | | KITE | GA | 31049-0263 |
| THOMAS, CURTIS E | 17212 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4715 |
| THOMAS, CYNTHIA | 20506 OXLEY ST | | | | DETROIT | MI | 48235-1647 |
| THOMAS, CYNTHIA | 9368 HAZY MORNING DR | | | | COLORADO SPRINGS | CO | 80925-1116 |
| THOMAS, CYNTHIA A | 21 WEBB ST | | | | LOCKPORT | NY | 14094-4233 |
| THOMAS, CYNTHIA G | 1382 MARION AVENUE | | | | LINCOLN PARK | MI | 48146-2029 |
| THOMAS, CYNTHIA H | 4113 S PITTSBURG AVE | | | | TULSA | OK | 74135 |
| THOMAS, CYNTHIA J | 87 CHESTERFIELD ST | | | | ERIE | MI | 48133-9483 |
| THOMAS, D LORRAINE | 456 PINE ST | | | | LOCKPORT | NY | 14094-5504 |
| THOMAS, DAISY N | 8961 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| THOMAS, DALAND R | 1802 REX ST | | | | LANSING | MI | 48910-3628 |
| THOMAS, DALE C | DALE E ANSTINE PC | PO BOX 952 | TWO WEST MARKET STREET | | YORK | PA | 17405-0952 |
| THOMAS, DALE E | 20 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-2434 |
| THOMAS, DALE E | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| THOMAS, DALLAS K | 7306 JORDAN RD | | | | GRAND BLANC | MI | 48439-9638 |
| THOMAS, DANFORTH J | 3572 LONG BRIDGE RD | | | | ALBION | NY | 14411-9122 |
| THOMAS, DANIEL | 64 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5753 |
| THOMAS, DANIEL | 3715 AULDYN DR | | | | AUSTELL | GA | 30106-1461 |
| THOMAS, DANIEL E | 3730 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, DANIEL J | 514 BRAD AVE | | | | ALBERTVILLE | AL | 35950-2184 |
| THOMAS, DANIEL J | | | | | | | |
| THOMAS, DANIEL M | 7760 S 300 E | | | | BROWNSBURG | IN | 46112 |
| THOMAS, DANIEL O | 1437 FRANK LOVELL RD 2 | | | | CLARKESVILLE | GA | 30523 |
| THOMAS, DANIEL R | 6872 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| THOMAS, DANIEL R | 1009 BRITTANY DR | | | | DELAWARE | OH | 43015-7642 |
| THOMAS, DANIEL S | 10233 COUNCIL BLF | | | | STRONGSVILLE | OH | 44136-8827 |
| THOMAS, DANNY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMAS, DANNY P | 1441 BENNETT AVE. | | | | FLINT | MI | 48506 |
| THOMAS, DANNY R | 2303 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| THOMAS, DANNY W | 1326 8TH STREET | | | | PORT HURON | MI | 48060-5803 |
| THOMAS, DANNY W | 1326 8TH ST | | | | PORT HURON | MI | 48060-5803 |
| THOMAS, DARLEENE | 1345 SHIRE CT | | | | HOWELL | MI | 48843-8505 |
| THOMAS, DARLENE L | PO BOX 201 | | | | CORTLAND | OH | 44410-0201 |
| THOMAS, DARLENE M | 229 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| THOMAS, DARNELL B | 906 WALTON WAY SE | | | | SMYRNA | GA | 30082-3860 |
| THOMAS, DARNELL BERNARD | 906 WALTON WAY SE | | | | SMYRNA | GA | 30082-3860 |
| THOMAS, DARREL H | PO BOX 2007 | | | | TEMPLE CITY | CA | 91780-8007 |
| THOMAS, DARRELL E | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| THOMAS, DARREN | 2104 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| THOMAS, DARREN | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| THOMAS, DARRYL E | 406 N 19TH ST | | | | SAGINAW | MI | 48601-1420 |
| THOMAS, DARRYL L | 12601 GRIGGS ST | | | | DETROIT | MI | 48238-3049 |
| THOMAS, DARRYL R | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-9613 |
| THOMAS, DARWIN L | 6740 PICKETTS WAY | | | | LANSING | MI | 48917-9674 |
| THOMAS, DAVID | 20255 PRAIRIE ST | | | | DETROIT | MI | 48221-1270 |
| THOMAS, DAVID | 2332 E 89TH ST | | | | CLEVELAND | OH | 44106-3404 |
| THOMAS, DAVID | 3422 SUNSET DR | | | | SHREVEPORT | LA | 71109-1716 |
| THOMAS, DAVID | 6827 SAGEWOOD DR | | | | SHREVEPORT | LA | 71129-9423 |
| THOMAS, DAVID | 169 PAVLICK RD. | | | | HUNLOCK CREEK | PA | 18621 |
| THOMAS, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS, DAVID | 169 PAVLICK RD | | | | HUNLOCK CREEK | PA | 18621-4535 |
| THOMAS, DAVID A | 3717 BOB O LINK DR | | | | IRVING | TX | 75062-6826 |
| THOMAS, DAVID A | 2836 BUTTERCUP CT | | | | HOWELL | MI | 48843-7055 |
| THOMAS, DAVID A | 10134 DUNDEE DR | | | | BAKER | LA | 70714 |
| THOMAS, DAVID ALLEN | 739 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49507-3544 |
| THOMAS, DAVID ARTHUR | 2836 BUTTERCUP CT | | | | HOWELL | MI | 48843-7055 |
| THOMAS, DAVID B | 4380 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-9491 |
| THOMAS, DAVID C | 4387 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| THOMAS, DAVID C | 64 EDEN LN | | | | ROCHESTER | NY | 14626-3310 |
| THOMAS, DAVID C. | 4387 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| THOMAS, DAVID D | 29293 GERALDINE CT | | | | FARMINGTON HILLS | MI | 48336-2171 |
| THOMAS, DAVID E | 14906 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5740 |
| THOMAS, DAVID E | 3148 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| THOMAS, DAVID E | 5542 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| THOMAS, DAVID E | 6536 CHURCH ST | | | | CLARKSTON | MI | 48346-2128 |
| THOMAS, DAVID EMORY | 5542 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1932 |
| THOMAS, DAVID F | 359 VILLAGE ST | | | | MEDWAY | MA | 02053-1658 |
| THOMAS, DAVID G | 1310 E WASHINGTON RD | | | | FARWELL | MI | 48622-9437 |
| THOMAS, DAVID G | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 |
| THOMAS, DAVID H | 1213 PROSPECT ST | | | | MONONGAHELA | PA | 15063-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, DAVID I | 8582 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2637 |
| THOMAS, DAVID I | 8582 SLAGLE RD. | | | | CENTERVILLE | OH | 45458-2637 |
| THOMAS, DAVID J | 2252 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8112 |
| THOMAS, DAVID L | 6312 HICKORY DRIVE | | | | CENTERVILLE | TN | 37033-9548 |
| THOMAS, DAVID L | 13734 OLD STATE ROAD 37 | | | | TELL CITY | IN | 47586-8613 |
| THOMAS, DAVID L | 1435 WINDWARD WAY | | | | NILES | OH | 44446-3546 |
| THOMAS, DAVID L | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| THOMAS, DAVID M | 2436 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5024 |
| THOMAS, DAVID M | 47378 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4526 |
| THOMAS, DAVID O | 392 SODOM HUTCHINS ROAD | | | | VIENNA | OH | 44473-9634 |
| THOMAS, DAVID R | 1682 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6365 |
| THOMAS, DAVID R | 515 S HICKORY ST | | | | VIVIAN | LA | 71082-3031 |
| THOMAS, DAVID R | 8162 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| THOMAS, DAVID R | 47 MILIKEN RD | | | | COLONIA | NJ | 07067-1218 |
| THOMAS, DAVID RAY | 1682 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6365 |
| THOMAS, DAVID S | 1611 S ERIE ST | | | | BAY CITY | MI | 48706-5221 |
| THOMAS, DAVID T | 165 ELMWOOD LN | | | | NAPLES | FL | 34112-3203 |
| THOMAS, DAVID W | 3404 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| THOMAS, DAVID W | 8560 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2052 |
| THOMAS, DEBBIE | 18734 FM 744 | | | | FROST | TX | 76641-3527 |
| THOMAS, DEBORAH | 3705 JUNIPER ST | | | | CLARKSTON | MI | 48348-1368 |
| THOMAS, DEBORAH A | 1732 DEL NORTE AVE | | | | RICHMOND HEIGHTS | MO | 63117-2437 |
| THOMAS, DEBORAH A | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| THOMAS, DEBORAH J | 129 STOCKDALE | | | | FLINT | MI | 48503-1153 |
| THOMAS, DEBRA J | 6720 ARMSTRONG CT | | | | FORT WORTH | TX | 76137-6376 |
| THOMAS, DEBRA J | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| THOMAS, DELLA B | 221 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 |
| THOMAS, DELMAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, DELORES | 23400 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| THOMAS, DELORES A | 3775 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| THOMAS, DELORES E | 29770 AVONDALE ST | | | | INKSTER | MI | 48141-1528 |
| THOMAS, DELORES E | 2500 PENNY LN | | | | SPRING HILL | TN | 37174-9282 |
| THOMAS, DELZORIA | 19204 DEAN ST | | | | DETROIT | MI | 48234-2073 |
| THOMAS, DEMORRIS | C/O WILEY DEMORRIS | 2531 MORNING GLORY LN | | | LAWRENCEVILLE | GA | 30044-7308 |
| THOMAS, DENNARD | 30600 NELSON CIR | | | | WESTLAND | MI | 48186-5584 |
| THOMAS, DENNARD | 18249 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1249 |
| THOMAS, DENNIS | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| THOMAS, DENNIS A | 1618 ORLEANS CIRCLE APT 1 A | | | | N KANSAS CITY | MO | 64116 |
| THOMAS, DENNIS A | 22461 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| THOMAS, DENNIS C | 201 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| THOMAS, DENNIS E | 492 MADISON ST | | | | SHARON | PA | 16146-1435 |
| THOMAS, DENNIS G | 15 ABERFIELD LANE | | | | MIAMISBURG | OH | 45342-5342 |
| THOMAS, DENNIS G | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| THOMAS, DENNIS H | 6832 ANGLING RD | | | | PORTAGE | MI | 49024-1070 |
| THOMAS, DENNIS J | 182 COLIN ST | | | | ROCHESTER | NY | 14615-2008 |
| THOMAS, DENNIS R | 25022 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2718 |
| THOMAS, DENNIS R | 1115 ERIE ST | | | | SANDUSKY | OH | 44870-4022 |
| THOMAS, DENNIS W | 3334 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| THOMAS, DENNIS W | 517 SE 4TH ST | | | | LEES SUMMIT | MO | 64063-2816 |
| THOMAS, DENORMUS V | 102 W 19TH ST | | | | WILMINGTON | DE | 19802-4803 |
| THOMAS, DEREK A | LOWR | 308 NORTH PALM STREET | | | JANESVILLE | WI | 53548-3596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, DERRICK W | 1446 CAMERON GLEN DR | | | | MARIETTA | GA | 30062-3055 |
| THOMAS, DIANA K | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| THOMAS, DIANA L | 155 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| THOMAS, DIANA S | 3435 HANES RD | | | | VASSAR | MI | 48768-9528 |
| THOMAS, DIANA W | 6695 HIGH RIDGE RD | | | | W BLOOMFIELD | MI | 48324-3222 |
| THOMAS, DIANE | 7217 BIRCHWOOD DR | | | | GENESEE | MI | 48437 |
| THOMAS, DIANE E | 18650 FERGUSON ST | | | | DETROIT | MI | 48235 |
| THOMAS, DIANNE | 2008 N 5TH ST | | | | KANSAS CITY | KS | 66101-1723 |
| THOMAS, DIONNE P | 1570 MISSION MEADOWS DR | | | | OCEANSIDE | CA | 92057-4806 |
| THOMAS, DOLLY A | 11514 CAPTIVA KAY DR | | | | RIVERVIEW | FL | 33569-2054 |
| THOMAS, DOLLY A | 11514 CATIVA KAY DRIVE | | | | RIVERVIEW | FL | 33569-2055 |
| THOMAS, DOLORES | 611 NORTH BENTLEY AVE. | | | | NILES | OH | 44446-5211 |
| THOMAS, DOLORES | 28287 DOWLAND CT. | | | | WARREN | MI | 48092-5620 |
| THOMAS, DOLORES | 611 N BENTLEY AVE | | | | NILES | OH | 44446-5211 |
| THOMAS, DOLORES M | 6899 BRAUN | | | | CENTER LINE | MI | 48015-1122 |
| THOMAS, DON E | 3155 COUNTRYSIDE LANE | | | | MIAMISURG | OH | 45342-5035 |
| THOMAS, DON G | 5525 APACHE TRL | | | | GAINESVILLE | GA | 30506 |
| THOMAS, DON V | 234 W. PERRIN AVE. | | | | SPRINGFIELD | OH | 45506-2726 |
| THOMAS, DON V | 234 W PERRIN AVE | | | | SPRINGFIELD | OH | 45506-2726 |
| THOMAS, DONALD | PO BOX 194 | | | | MOUNT CLEMENS | MI | 48046-0194 |
| THOMAS, DONALD | 318 BERNARD ST | | | | ROCHESTER | NY | 14521-4825 |
| THOMAS, DONALD C | 2285 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| THOMAS, DONALD C | 705 OLIVIA DR | | | | DAVISON | MI | 48423-1248 |
| THOMAS, DONALD C | 6189 EAST POTTER ROAD | | | | DAVISON | MI | 48423-9526 |
| THOMAS, DONALD C | 2813 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| THOMAS, DONALD D | 1465 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| THOMAS, DONALD E | 2203 REDMAN RD | | | | SAINT LOUIS | MO | 63136-6203 |
| THOMAS, DONALD E | 7727 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9155 |
| THOMAS, DONALD F | 870 CASCADE CT | | | | ENGLEWOOD | FL | 34223-6019 |
| THOMAS, DONALD H | 19701 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1634 |
| THOMAS, DONALD J | APT 2 | 566 SOUTH TRANSIT STREET | | | LOCKPORT | NY | 14094-5939 |
| THOMAS, DONALD J | 4206 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| THOMAS, DONALD J | 566 S TRANSIT ST APT 2 | | | | LOCKPORT | NY | 14094-5939 |
| THOMAS, DONALD L | 118 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| THOMAS, DONALD L | 11205 HAWTHORNE | | | | SOUTHGATE | MI | 48195-8503 |
| THOMAS, DONALD L | 6787 GREEN RIDGE AVE | | | | SOLON | OH | 44139-4039 |
| THOMAS, DONALD P | 748 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| THOMAS, DONALD R | 111 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| THOMAS, DONALD R | 16606 LUNNEY RD | | | | HEMLOCK | MI | 48626 |
| THOMAS, DONALD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMAS, DONALD R | 27 ALBERT ROAD | P.O. BOX 3839 | | | POCASSET | MA | 02559 |
| THOMAS, DONALD S | 2259 ST RD 250 | | | | PATRIOT | IN | 47038-9788 |
| THOMAS, DONALD S | 18737 STATE ROAD 250 | | | | PATRIOT | IN | 47038-9250 |
| THOMAS, DONALD W | 68 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| THOMAS, DONALD W | 2285 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| THOMAS, DONETA L | 1809 N INDIANA AVE | | | | KOKOMO | IN | 46901-2039 |
| THOMAS, DONNA J | 2223 KINGS PALACE DRIVE | | | | RIVERVIEW | FL | 33578-2133 |
| THOMAS, DONNA J | 355 AVENIDA PALMAS | | | | SAN JOSE | CA | 95123-1510 |
| THOMAS, DONNA L | 537 WOODSONG WAY SE, APT 101 | | | | SMYRNA | GA | 30082-2255 |
| THOMAS, DONNA M | 183 GREENBROOK DR | | | | LEVITTOWN | PA | 19055-1919 |
| THOMAS, DONNA M | 1209 HURON WAY | | | | BOWLING GREEN | KY | 42101-6567 |
| THOMAS, DONNA MARIE | 1209 HURON WAY | | | | BOWLING GREEN | KY | 42101-6567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, DONNIE | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| THOMAS, DONNIE R | 2063 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4346 |
| THOMAS, DONNIE S | 2374 CLINTON TINNIN RD. | | | | CLINTON | MS | 39056-9775 |
| THOMAS, DORETHA | PO BOX 801 | | | | BURLINGTON | NC | 27216-0801 |
| THOMAS, DORIS A | 3615 TWILIGHT DR | | | | FLINT | MI | 48506-2553 |
| THOMAS, DORIS F | 5429 BANGOR AVE | | | | FLUSHING | MI | 48433 |
| THOMAS, DORIS F | 20995 WILMORE AVE | | | | EUCLID | OH | 44123 |
| THOMAS, DORIS L | 6448 W JEFFERSON | | | | DETROIT | MI | 48209 |
| THOMAS, DORIS L | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| THOMAS, DORIS M | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| THOMAS, DORL G | 9384 GOETHE ST | | | | DETROIT | MI | 48214-2006 |
| THOMAS, DOROTHY | 925 KENNELY RD UNIT G99 | | | | SAGINAW | MI | 48609-6737 |
| THOMAS, DOROTHY | 3849 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1552 |
| THOMAS, DOROTHY A | 190 STEVENS AVE | | | | MOUNT VERNON | NY | 10550-2534 |
| THOMAS, DOROTHY A | 7692 CONCORD | | | | DETROIT | MI | 48211-1729 |
| THOMAS, DOROTHY A | 84 WOOD DUCK CT | | | | HACKETTSTOWN | NJ | 07840-3322 |
| THOMAS, DOROTHY A | 7692 CONCORD ST | | | | DETROIT | MI | 48211-1729 |
| THOMAS, DOROTHY B | 14 MEADOW RD | | | | MONTROSE | NY | 10548-1328 |
| THOMAS, DOROTHY CATHARI | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| THOMAS, DOROTHY D | 626 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| THOMAS, DOROTHY E | R.R.# 4 BOX 145 | | | | WINIMAC | IN | 46996-9121 |
| THOMAS, DOROTHY E | 4969 ST ANNES CT | | | | ANN HARBOR | MI | 48103 |
| THOMAS, DOROTHY E | 5868 N US HIGHWAY 35 | | | | WINAMAC | IN | 46996-8052 |
| THOMAS, DOROTHY I | 5476 PINEDALE CIR | | | | SUGAR HILL | GA | 30518-4564 |
| THOMAS, DOROTHY J | 1903 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0672 |
| THOMAS, DOROTHY K | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| THOMAS, DOROTHY L | 4850 DAYTON LIBERTY | | | | DAYTON | OH | 45418-1968 |
| THOMAS, DOROTHY M | 3496 HIALEAH LN | | | | SAGINAW | MI | 48601 |
| THOMAS, DOROTHY M | 114 PUSH RD | | | | SMITHVILLE | AR | 72466-8370 |
| THOMAS, DOROTHY M | 114 MOTEN DR | | | | SAGINAW | MI | 48601-1464 |
| THOMAS, DOROTHY M | 114 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| THOMAS, DOROTHY M | 1620 WESTERN LILY ST | | | | LAS VEGAS | NV | 89128-7325 |
| THOMAS, DORTHY E | 4969 SAINT ANNES | | | | ANN ARBOR | MI | 48103-9080 |
| THOMAS, DORTHY P | 6985 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6132 |
| THOMAS, DOUGLAS | 19943 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| THOMAS, DOUGLAS | PO BOX 190192 | | | | BURTON | MI | 48519-0192 |
| THOMAS, DOUGLAS | 3807 COMSTOCK AVE | | | | FLINT | MI | 48504-2174 |
| THOMAS, DOUGLAS A | 8904 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3448 |
| THOMAS, DOUGLAS A | 1212 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 |
| THOMAS, DOUGLAS A | 5813 BACK BAY DR | | | | ISLE OF PALMS | SC | 29451-2833 |
| THOMAS, DOUGLAS P | 31 WIDGEDON LNDG | | | | HILTON | NY | 14468-8940 |
| THOMAS, DOUGLAS P | 6140 PALOMINO CT | | | | W BLOOMFIELD | MI | 48322-1265 |
| THOMAS, DOUGLAS W | 103 RYE BEACH RD | | | | HURON | OH | 44839-1162 |
| THOMAS, DOYLE H | 3154 NESSLEWOOD DR | | | | LEWISTON | MI | 49756-8978 |
| THOMAS, DOYLE L | 2506 CRYSTAL AVE | | | | FINDLAY | OH | 45840-4462 |
| THOMAS, DREAMA K | 4704 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7759 |
| THOMAS, DWIGHT E | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| THOMAS, DWIGHT E | 1514 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| THOMAS, EARL A | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| THOMAS, EARL L | 2442 SCARLET BELLE CT | | | | BAKERSFIELD | CA | 93314-5239 |
| THOMAS, EARL W | 5795 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-4403 |
| THOMAS, EARNEST | 211 DENVER ST | | | | LANSING | MI | 48910-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, EARNEST A | 2914 BILLY WILLIAMS ST | | | | WHISTLER | AL | 36612-1966 |
| THOMAS, EARNEST M | 1905 E. 59TH TERR | | | | KANSAS CITY | MO | 64130-4804 |
| THOMAS, EDDIE D | 1080 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| THOMAS, EDDIE J | 1616 E JESSAMINE ST | | | | FORT WORTH | TX | 76104-6228 |
| THOMAS, EDDIE L | 2293 CAROUSEL CT | | | | MARIETTA | GA | 30066-4682 |
| THOMAS, EDGAR | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMAS, EDGAR A | 423 N NEEPER ST | | | | CAPAC | MI | 48014-3041 |
| THOMAS, EDITH | 27633 LAHSER RD APT 307 | | | | SOUTHFIELD | MI | 48034-6220 |
| THOMAS, EDITH | 22800 CIVIC CENTER DRIVE | APT 248 B | | | SOUTH FIELD | MI | 48034 |
| THOMAS, EDITH E | 23720 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025-4643 |
| THOMAS, EDNA A | 8143 STOUT AVE | | | | GROSSE ILE | MI | 48138-1343 |
| THOMAS, EDNA E | 192 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| THOMAS, EDNA F | 940 N MCCLELLAN ST | | | | DECATUR | IL | 62522-1457 |
| THOMAS, EDWARD | 1940 ATLANTA ROAD | M7 | | | SMYRNA | GA | 30080 |
| THOMAS, EDWARD | 8366 GLENDALE DR | | | | YPSILANTI | MI | 48198-3618 |
| THOMAS, EDWARD | 107 S WASHINGTON AVE APT 301 | | | | SAGINAW | MI | 48607-1257 |
| THOMAS, EDWARD A | 3555 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| THOMAS, EDWARD A | 1549 CHOWNINGS GLEN DR | | | | WIXOM | MI | 48393-1617 |
| THOMAS, EDWARD C | 23195 REMICK DR | | | | CLINTON TWP | MI | 48036-2736 |
| THOMAS, EDWARD C | 11 KNOLLWOOD AVE | | | | MOUNT VERNON | NY | 10550-4937 |
| THOMAS, EDWARD D | PO BOX 321 | | | | BUNKIE | LA | 71322-0321 |
| THOMAS, EDWARD D | 5288 WALTERSDORFF RD | | | | SPRING GROVE | PA | 17362-7565 |
| THOMAS, EDWARD H | 20962 N MILES ST | | | | CLINTON TOWNSHIP | MI | 48036-1944 |
| THOMAS, EDWARD H | 20962 NORTH MILES | | | | CLINTON TOWNSHIP | MI | 48036-1944 |
| THOMAS, EDWARD L | 405 FAIROAKS ST | | | | MC KEES ROCKS | PA | 15136-3125 |
| THOMAS, EDWARD L | 3200 TYLER ST APT 1 | | | | DETROIT | MI | 48238-3361 |
| THOMAS, EDWARD M | 34357 COASTAL DR 6113 | | | | STERLING HEIGHTS | MI | 48310 |
| THOMAS, EDWARD R | PO BOX 624 | | | | TAYLOR | MI | 48180-0624 |
| THOMAS, EDWIN J | 2068 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| THOMAS, EILEEN | 2616 BANKER ST | | | | MC KEESPORT | PA | 15132-5711 |
| THOMAS, EILEEN M | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| THOMAS, ELAINE A | 3371 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| THOMAS, ELDA R | 551 GARDEN RD | | | | VENICE | FL | 34293-5928 |
| THOMAS, ELDA R | 551 GARDEN ROAD | | | | VENICE | FL | 34293 |
| THOMAS, ELDEN W | 3616 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| THOMAS, ELIHER H | 13991 SAINT MARYS ST | | | | DETROIT | MI | 48227-1723 |
| THOMAS, ELIJAH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, ELIZABETH | 425 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| THOMAS, ELIZABETH | 108 ONTARIO ST | | | | ROCHESTER | NY | 14605-2618 |
| THOMAS, ELLA | 1310 CALDWELL AVE. | | | | FLINT | MI | 48503 |
| THOMAS, ELLA | P O BOX 4633 | | | | FLINT | MI | 48504-0633 |
| THOMAS, ELLEN J | 16742 JEFFERY CIRCLE | | | | HUNTINGTON BEACH | CA | 92647-4924 |
| THOMAS, ELLEN J | 16742 JEFFREY CIR | | | | HUNTINGTON BEACH | CA | 92647-4924 |
| THOMAS, ELLIOT H | 4811 CITY VIEW TER | | | | SYRACUSE | NY | 13215-2113 |
| THOMAS, ELLIS | 39657 ROBERT LN | | | | ELYRIA | OH | 44035-8127 |
| THOMAS, ELLIS D | 19940 PREVOST ST | | | | DETROIT | MI | 48235-2341 |
| THOMAS, ELLIS W | SAYRE SCOTT A LAW OFFICE OF | 2003 WESTERN AVE STE 203 | | | SEATTLE | WA | 98121-2162 |
| THOMAS, ELMER H | 4219 MELLEN DR | | | | ANDERSON | IN | 46013-5050 |
| THOMAS, ELMO | 3352 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| THOMAS, ELSIE | 828 COUNTY ROAD 173 | | | | CASH | AR | 72421-8901 |
| THOMAS, ELSIE | 828 CR 173 | | | | CASH | AR | 72421-8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, ELTON | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS, ELVEGENE | 28287 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| THOMAS, ELVIN G | 142 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| THOMAS, ELVIRA | 30 PRINCES PINES RD | | | | NORWALK | CT | 06850-2227 |
| THOMAS, EMANUEL | 44 BIRCH PL | | | | WATERBURY | CT | 06704-3812 |
| THOMAS, EMANUEL H | 1622 ATTUCKS ST | | | | WINSTON SALEM | NC | 27105-6353 |
| THOMAS, EMILY L. | 703 N D ST | | | | ELWOOD | IN | 46036-1073 |
| THOMAS, EMILY L. | 703 NORTH D ST | | | | ELWOOD | IN | 46036-1073 |
| THOMAS, EMMA | 17003 STATE ROUTE 177 | | | | NASHVILLE | IL | 62263 |
| THOMAS, EMMA JEAN | 8 DAPPLEWOOD RD | | | | CHARLESTON | WV | 25309-2245 |
| THOMAS, EMMETT E | 12701 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| THOMAS, EMMETT F | 6149 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| THOMAS, ERIC C | 412 LAWSON ST | | | | SMITHS GROVE | KY | 42171-8128 |
| THOMAS, ERIC CHRISTOPHER | 412 LAWSON ST | | | | SMITHS GROVE | KY | 42171-8128 |
| THOMAS, ERIC D | 12015 GOLDEN HARVEST DR | | | | FORT WAYNE | IN | 46845-8996 |
| THOMAS, ERIC DARVIN | 2941 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2332 |
| THOMAS, ERIC M | 14434 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| THOMAS, ERIC M | 3416 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2109 |
| THOMAS, ERICA L | 108 SOUTH TWENTY EIGHTH ST | | | | GADSDEN | AL | 35904 |
| THOMAS, ERICA M | 531 WARD AVE | | | | NILES | OH | 44446-1467 |
| THOMAS, ERMA J | 5403 SUSSEX LN | | | | SARASOTA | FL | 34233-3355 |
| THOMAS, ERNEST | 8266 QUETICO DR | | | | INDIANAPOLIS | IN | 46268-1977 |
| THOMAS, ERNEST | 3765 STEWART CT | | | | RICHFIELD | OH | 44286-9002 |
| THOMAS, ERNEST G | 163 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2928 |
| THOMAS, ERNEST R | 31126 ROYCROFT ST | | | | LIVONIA | MI | 48154-6202 |
| THOMAS, ERNESTINE | 922 KINNEY BLVD | | | | SAGINAW | MI | 48601 |
| THOMAS, ESSIE E | 4017 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4818 |
| THOMAS, ESTHER M | 192 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| THOMAS, ETHA M | 10415 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| THOMAS, ETHELENE | 7340 STOCK RANCH RD APT 171 | | | | CITRUS HEIGHTS | CA | 95621-5574 |
| THOMAS, ETTA M | 459 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2212 |
| THOMAS, ETTA R | 358 SANDY AVE | | | | STREETMAN | TX | 75859 |
| THOMAS, EUGENE | 311 DURHAM ST | | | | SODDY DAISY | TN | 37379-6724 |
| THOMAS, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, EUGENE | 3524 E 114TH ST | | | | CLEVELAND | OH | 44105-1832 |
| THOMAS, EUGENE D | PO BOX 430527 | | | | PONTIAC | MI | 48343-0527 |
| THOMAS, EUGENE J | 314 BASKET BR | | | | OXFORD | MI | 48371 |
| THOMAS, EUGENE J | 413 BASKET BRANCH | | | | OXFORD | MI | 48371-0091 |
| THOMAS, EULA M | 7935 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3842 |
| THOMAS, EVA | 1170 PARKWAY AVE | | | | EWING | NJ | 08628-3004 |
| THOMAS, EVA | 3709 LEITH ST | | | | FLINT | MI | 48506-3158 |
| THOMAS, EVA L | 19770 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2046 |
| THOMAS, EVA M | 256 KELTON RD | | | | WEST GROVE | PA | 19390-9407 |
| THOMAS, EVA M | 256 KELTON ROAD | | | | WEST GROVE | PA | 19390-9407 |
| THOMAS, EVELYN | 2043 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| THOMAS, EVELYN G | 470 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1769 |
| THOMAS, EVELYN L | P.O. BOX 103 | | | | PLAINFIELD | IN | 46168-0103 |
| THOMAS, EVELYN L | PO BOX 103 | | | | PLAINFIELD | IN | 46168-0103 |
| THOMAS, EVELYN ROSALIND | PO BOX 341 | | | | INGLEWOOD | CA | 90306-0341 |
| THOMAS, EVERETT F | 2725 THORNWOODS DR | | | | NIAGARA FALLS | NY | 14304-4578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, EVERLENER | 8616 OXFORD AVE | | | | RAYTOWN | MO | 64138-3365 |
| THOMAS, F G | 161 PARK AVE | | | | CORTLAND | OH | 44410-1002 |
| THOMAS, FANNIE N | 28495 KARR RD | | | | BELLEVILLE | MI | 48111-9641 |
| THOMAS, FELINDA P | 7801 MASTERS DR | | | | SHREVEPORT | LA | 71129-4119 |
| THOMAS, FELINDA PEARSON | 7801 MASTERS DR | | | | SHREVEPORT | LA | 71129-4119 |
| THOMAS, FERRIS B | 1913 STATE HIGHWAY 28 | | | | EUCHA | OK | 74342-3526 |
| THOMAS, FLORENCE | 1621 BARBARA DR | | | | FLINT | MI | 48504-1637 |
| THOMAS, FLORENCE J | PO BOX 851155 | | | | YUKON | OK | 73085 |
| THOMAS, FLOYD | 6621 AVALON FOREST DR | | | | INDIANAPOLIS | IN | 46250-2804 |
| THOMAS, FLOYD C | 4364 PHILIP | | | | DETROIT | MI | 48215 |
| THOMAS, FLOYD E | BOX 3010 HIGHWAY 136 EAST | | | | DAWSONVILLE | GA | 30534 |
| THOMAS, FLOYD L | 4320 HILAND ST | | | | SAGINAW | MI | 48601-6765 |
| THOMAS, FORREST G | 1514 W. ALEX.-BELLBROOK RD | | | | DAYTON | OH | 45459-1244 |
| THOMAS, FRANCES | 341 BLAIRWOOD DRIVE | | | | TROTWOOD | OH | 45426-2817 |
| THOMAS, FRANCES G | 8137 E RENAUD LN | | | | TUCSON | AZ | 85710-8539 |
| THOMAS, FRANCES J | 27200 PARKVIEW BLVD | APT 209 | | | WARREN | MI | 48092-2816 |
| THOMAS, FRANCES J | 27200 PARK VIEW BLVD | APT 208 | | | WARREN | MI | 48092 |
| THOMAS, FRANCES M | 618 W 10TH ST | | | | JONESBORO | IN | 46938-1234 |
| THOMAS, FRANCES M | 618 W 10TH | | | | JONESBORO | IN | 46938-1234 |
| THOMAS, FRANCES P | 550 HOLLAND AVE | | | | SAINT LOUIS | MO | 63119-1751 |
| THOMAS, FRANCINE G | 2057 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| THOMAS, FRANK | 3025 MCGEE RD | | | | COTTONDALE | AL | 35453-1719 |
| THOMAS, FRANK E | 868 OLD HIGHWAY 27 | | | | ROBBINS | TN | 37852-3117 |
| THOMAS, FRANK E | 12413 STOEPEL ST | | | | DETROIT | MI | 48204-5329 |
| THOMAS, FRANKIE K | 768 W OAKWOOD RD | | | | OXFORD | MI | 48371-2232 |
| THOMAS, FRANKLIN D | 1318 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-5210 |
| THOMAS, FRANKLIN K | 4540 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9674 |
| THOMAS, FRED | 912 NORWAY AVE | | | | YUKON | OK | 73099 |
| THOMAS, FRED E | 1415 DIANA DR | | | | HAMILTON | OH | 45013-4165 |
| THOMAS, FRED RICO | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND  P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| THOMAS, FREDA B | 14800 KING RD APT 213 | | | | RIVERVIEW | MI | 48193-7954 |
| THOMAS, FREDA B | 16201 ALLEN RD APT 216 | | | | SOUTHGATE | MI | 48195-7900 |
| THOMAS, FREDDIE | 60 HIGHLAND APT #406 | | | | HIGHLAND PARK | MI | 48203 |
| THOMAS, FREDDIE L | 138 GILLIAM RD | | | | GRAND CANE | LA | 71032-5227 |
| THOMAS, FREDDIE LEE | 138 GILLIAM RD | | | | GRAND CANE | LA | 71032-5227 |
| THOMAS, FREDERICK B | 2384 TOLLIVER HILLS LN | | | | ELLENWOOD | GA | 30294-6263 |
| THOMAS, FREDERICK BERNARD | 2384 TOLLIVER HILLS LN | | | | ELLENWOOD | GA | 30294-6263 |
| THOMAS, FREIDA M | 3857 SUMPTER AVE | | | | DAYTON | OH | 45414-5223 |
| THOMAS, FREIDA M | 3857 SUMPTER DR | | | | DAYTON | OH | 45414-5223 |
| THOMAS, GAIL | 215 NORTH THOMAN STREET | | | | CRESTLINE | OH | 44827 |
| THOMAS, GAIL A | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 |
| THOMAS, GAIL D | 2013 BONBRIGHT | | | | FLINT | MI | 48505-4658 |
| THOMAS, GAIL L | 5202 N CENTER RD | | | | FLINT | MI | 48506 |
| THOMAS, GARFIELD L | GEORGE LINDA | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| THOMAS, GAROLD B | 958 FRESHWOOD CT | | | | ARLINGTON | TX | 76017-6125 |
| THOMAS, GAROLD E | 135 REPUBLIC AVE NW | | | | WARREN | OH | 44483-1607 |
| THOMAS, GARRETT | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| THOMAS, GARRY J | 240 NEW SALEM RD | | | | GRIFFIN | GA | 30223 |
| THOMAS, GARY | 9563 ROYAL GRAND | | | | REDFORD | MI | 48239 |
| THOMAS, GARY | 1101 MORGANTOWN RD. W. | | | | FRIENDSVILLE | MD | 21531 |
| THOMAS, GARY D | 1119 MADISON 536 | | | | FREDERICKTOWN | MO | 63645-7970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, GARY D | 337 SHEFFIELD AVE APT 111D | | | | FLINT | MI | 48503 |
| THOMAS, GARY E | 752 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| THOMAS, GARY E | 2625 DELAWARE ST | | | | ANDERSON | IN | 46016 |
| THOMAS, GARY E | 2625 DELWARE ST | | | | ANDERSON | IN | 46016 |
| THOMAS, GARY GENE | 6546 GRANTS FERRY RD | | | | BRANDON | MS | 39042-9333 |
| THOMAS, GARY L | 406 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2314 |
| THOMAS, GARY L | 365 CONCORD DR E | | | | DANVILLE | IN | 46122-2407 |
| THOMAS, GARY L | 3775 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| THOMAS, GARY L | 13237 ORMOND DR | | | | BELLEVILLE | MI | 48111-2237 |
| THOMAS, GARY P | 112 VILLA CIR APT 2 | | | | DICKSON | TN | 37055-7401 |
| THOMAS, GAYLE | 3640 MILLERS CT | APT 101 | | | RICHMOND | VA | 23231 |
| THOMAS, GENE V | 12401 TAMEWOOD DR | | | | MCLOUD | OK | 74851-7401 |
| THOMAS, GENEVA | PO BOX 6061 | | | | JACKSONVILLE | AR | 72078-6061 |
| THOMAS, GENEVA C | 3 BYERS CT | | | | RANDALLSTOWN | MD | 21133-2006 |
| THOMAS, GENEVA S | 20 ELBERTA DR | | | | NEWNAN | GA | 30265-1752 |
| THOMAS, GENEVA S | 20 ELBERTA DR. | | | | NEWNAN | GA | 30265-1752 |
| THOMAS, GENEVA S | | | | | | | |
| THOMAS, GENEVA SUE | | | | | | | |
| THOMAS, GEOFFREY C | 1100 GREYSTONE RD | | | | AMBLER | PA | 19002-1856 |
| THOMAS, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, GEORGE | 67 HARRISON ST | | | | BELLEVILLE | NJ | 07109-3552 |
| THOMAS, GEORGE A | 3501 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121-6637 |
| THOMAS, GEORGE D | 19480 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| THOMAS, GEORGE E | 840 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| THOMAS, GEORGE E | 2 KERNEL LN | | | | LEVITTOWN | PA | 19055-2419 |
| THOMAS, GEORGE E | 3375 NORTH LINDEN ROAD | | | | FLINT | MI | 48504 |
| THOMAS, GEORGE EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| THOMAS, GEORGE H | 2703 S CAMBRIDGE DR | | | | STILLWATER | OK | 74074-2289 |
| THOMAS, GEORGE J | 2215 BUSCH RD | | | | BIRCH RUN | MI | 48415-9038 |
| THOMAS, GEORGE P | 1275 WARNER RD | | | | VIENNA | OH | 44473-9754 |
| THOMAS, GEORGE R | 3328 L AND L CT | | | | BAY CITY | MI | 48706-1614 |
| THOMAS, GEORGE R | 3750 COLLINS ST | | | | SARASOTA | FL | 34232-3204 |
| THOMAS, GEORGE R | 2905 MONTELL CT | | | | PLANO | TX | 75025-6041 |
| THOMAS, GEORGE W | 9140 KAUKO | PO 00083 | | | KALEVA | MI | 49645-9382 |
| THOMAS, GEORGE W | 4149 COUNTY ROAD 352 | | | | HARVIELL | MO | 63945-9159 |
| THOMAS, GEORGE WILLIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THOMAS, GERALD E | 900 N CASS LAKE RD | APT 306 | | | WATERFORD | MI | 48328-2388 |
| THOMAS, GERALD G | 553 HOWARD DR | | | | MONROE | MI | 48161-1650 |
| THOMAS, GERALD W | 17630 DOLORES ST | | | | LIVONIA | MI | 48152-3810 |
| THOMAS, GERALD WILLIAM | 17630 DOLORES ST | | | | LIVONIA | MI | 48152-3810 |
| THOMAS, GERALDINE | 2508 TREETOP DR | | | | ANTIOCH | TN | 37013-1817 |
| THOMAS, GERALDINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| THOMAS, GERALDINE T | 46000 GEDDES RD TRLR 386 | | | | CANTON | MI | 48188-1906 |
| THOMAS, GERARD W | 4003 ANCHOR CT | | | | ORLANDO | FL | 32804-2857 |
| THOMAS, GERTRUDE K | 160 HAMMANS ST | | | | MARTINSVILLE | IN | 46151-1354 |
| THOMAS, GILBERT L | 12609 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4609 |
| THOMAS, GILDA J | 9630 S EUCLID | | | | CHICAGO | IL | 60617-4726 |
| THOMAS, GILDA J | 9630 S EUCLID AVE | | | | CHICAGO | IL | 60617-4726 |
| THOMAS, GILLESPIE D | 1083 BANDERA DR | | | | ANN ARBOR | MI | 48103-8854 |
| THOMAS, GILLIS | 635 BUCKEYE HILLS RD | | | | FALMOUTH | KY | 41040-8951 |
| THOMAS, GILLIS | 4754 PERKINS RIDGE RD | | | | BROOKSVILLE | KY | 41004-8507 |
| THOMAS, GLADYS | 520 CORTLAND AVE | | | | SYRACUSE | NY | 13205-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, GLADYS S | 1157 BUNYARD RD. | | | | CLINTON | MS | 39056-9056 |
| THOMAS, GLEN O | 1139 LA TORTUGA DRIVE | | | | VISTA | CA | 92081-6444 |
| THOMAS, GLENDORA | 3130A N 14TH ST | | | | MILWAUKEE | WI | 53206-2767 |
| THOMAS, GLENDORA | 3130 A NORTH 14TH ST | | | | MILWAUKEE | WI | 53206-2767 |
| THOMAS, GLENN D | 461 CEDAR LN | | | | WATERVILLE | OH | 43566-1138 |
| THOMAS, GLENN DAVID | 461 CEDAR LN | | | | WATERVILLE | OH | 43566-1138 |
| THOMAS, GLENN L | 3950 SOUTHEAST DOC HENRY ROAD | | | | LEES SUMMIT | MO | 64082-5003 |
| THOMAS, GLENN S | 3086 KETZLER DR | | | | FLINT | MI | 48507-1222 |
| THOMAS, GLENNA J | 5958 E RINKER RD | | | | MOORESVILLE | IN | 46158-6326 |
| THOMAS, GLENNA J | 5958 EAST RINKER ROAD | | | | MOORESVILLE | IN | 46158-6326 |
| THOMAS, GLENNA M | 6420 EAST TROPICANA #275 | | | | LAS VEGAS | NV | 89122-7533 |
| THOMAS, GLENNA M | 6420 E TROPICANA AVE UNIT 275 | | | | LAS VEGAS | NV | 89122-7533 |
| THOMAS, GLORIA | 1220 AMHERST PL | | | | DAYTON | OH | 45406-5032 |
| THOMAS, GLORIA | P.O BOX 386 | | | | SOSO | MS | 39480-0386 |
| THOMAS, GLORIA | PO BOX 386 | | | | SOSO | MS | 39480-0386 |
| THOMAS, GLORIA A | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| THOMAS, GLORIA A | 1100 S CT ST | | | | MONTGOMERY | AL | 36104 |
| THOMAS, GLORIA A | 2409 AN COUNTY ROAD 358 | | | | PALESTINE | TX | 75803-1708 |
| THOMAS, GLORIA J | 29500 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5273 |
| THOMAS, GLORIA JEAN | 11208 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| THOMAS, GOLDIE V | 5070 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| THOMAS, GORDON A | 7635 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9636 |
| THOMAS, GORDON R | 781 HILLANDALE LN | | | | LITHONIA | GA | 30058-8841 |
| THOMAS, GRACIE L | 869 HARTFORD AVE | | | | AKRON | OH | 44320-2723 |
| THOMAS, GREGG A | 10370 CLARK RD | | | | DAVISBURG | MI | 48350-2712 |
| THOMAS, GREGORY | 21516 DEQUINDRE ST | APT 203 BLDG 1 | | | WARREN | MI | 48091 |
| THOMAS, GREGORY | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 |
| THOMAS, GREGORY | | | | | | | |
| THOMAS, GREGORY C | PO BOX 13335 | | | | DETROIT | MI | 48213-0335 |
| THOMAS, GREGORY D | 5200 EUGENE AVE | | | | BALTIMORE | MD | 21206-4101 |
| THOMAS, GREGORY D | 14 729 C2 RT1 | | | | NEW BAVARIA | OH | 43548 |
| THOMAS, GREGORY J | PO BOX 1162 | | | | COLUMBIA | TN | 38402-1162 |
| THOMAS, GREGORY J | 2291 W WATTLES RD | | | | TROY | MI | 48098-4225 |
| THOMAS, GREGORY L | 637 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| THOMAS, GREGORY L | PMB 146 | 105 W HWY 54 | | | DURHAM | NC | 27713 |
| THOMAS, GREGORY L | PMB 146 | 105 W. HWY 54 | SUITE 265 | | DURHAM | NC | 27701 |
| THOMAS, GREGORY L | 5038 TIMBERWOOD CT | | | | ANDERSON | IN | 46012 |
| THOMAS, GREGORY M | 521 A C SMITH RD | | | | COMMERCE | GA | 30530-5761 |
| THOMAS, GREGORY M. | 521 A C SMITH RD | | | | COMMERCE | GA | 30530-5761 |
| THOMAS, GREGORY P | 6287 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2949 |
| THOMAS, GREGORY R | 16713 TALL GRASS LN | | | | CLERMONT | FL | 34711-6621 |
| THOMAS, GREGORY W | 24004 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7702 |
| THOMAS, GRENVILL C | 18115 NORTHLAWN ST | | | | DETROIT | MI | 48221-2588 |
| THOMAS, GRETCHEN M | 1935 BONNIE BRAE, N. E. | | | | WARREN, | OH | 44483-3515 |
| THOMAS, GUY | 1601 RADIUM SPRINGS RD APT 57 | | | | ALBANY | GA | 31705-4095 |
| THOMAS, GUY L | PO BOX 19284 | | | | JEAN | NV | 89019-9284 |
| THOMAS, GWENDOLYN M | 35 LYNWOOD DR | | | | ELLENWOOD | GA | 30294 |
| THOMAS, GWENDOLYN M | 5139 RINKER RD | | | | KANSAS CITY | MO | 64129-2303 |
| THOMAS, GWENDOLYN M | 5139 RINKER ROAD | | | | KANSAS CITY | MO | 64129 |
| THOMAS, HAL K | 5625 STROEBEL RD | | | | SAGINAW | MI | 48609-5214 |
| THOMAS, HANNAH M | 5 BURNT HILL LANE | | | WARWICK WK04 BERMUDA | | | |
| THOMAS, HANNAH S | 5475 E MAIN ST | | | | FLOWERY BRANCH | GA | 30542-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, HANNAH S | 5475 EAST MAIN ST. | | | | FLOWERY BRANCH | GA | 30542-3214 |
| THOMAS, HAROLD | PO BOX 4888 | | | | GULF SHORES | AL | 36547-4888 |
| THOMAS, HAROLD | 4003 11TH ST | | | | ECORSE | MI | 48229-1372 |
| THOMAS, HAROLD D | PO BOX 7232 | | | | CHESTNUT MOUNTAIN | GA | 30502-0232 |
| THOMAS, HAROLD E | 7130 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2321 |
| THOMAS, HAROLD G | 27439 MOORE CIR | | | | INKSTER | MI | 48141-3045 |
| THOMAS, HAROLD L | 12210 N 59TH ST | | | | SCOTTSDALE | AZ | 85254-4326 |
| THOMAS, HAROLD W | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| THOMAS, HAROLD W | 515 BUTLER INN RD | | | | WORTHVILLE | KY | 41098-9084 |
| THOMAS, HAROLD W | 19110 PALA MESA PL | | | | NORTHRIDGE | CA | 91326-1843 |
| THOMAS, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS, HARRY J | 216 S 74TH ST | | | | MILWAUKEE | WI | 53214-1531 |
| THOMAS, HARVEY G | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062-9420 |
| THOMAS, HARVEY L | 175 E NAWAKWA RD UNIT 320 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| THOMAS, HASSIE L | 9492 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-6348 |
| THOMAS, HATTIE C | 795 N HILL AVE | | | | PASADENA | CA | 91104-3033 |
| THOMAS, HAYDN D | 4006 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3440 |
| THOMAS, HAYWARD | 1320 GRANVIA ALTAMIRA | | | | PALOS VERDES ESTATES | CA | 90274-2006 |
| THOMAS, HAZAL | 8843 BISHOP RD | | | | BRIGHTON | MI | 48116-8311 |
| THOMAS, HEATHER D | 216 S BROADWAY ST | | | | DAYTON | OH | 45402 |
| THOMAS, HELEN | 3570 EAST 100 NORTH | | | | DANVILLE | IN | 46122 |
| THOMAS, HELEN D | 18672 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2046 |
| THOMAS, HELEN E | 714 EAST 12 MILE RD | | | | ROYAL OAK | MI | 48073-4229 |
| THOMAS, HELEN E | 714 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4229 |
| THOMAS, HELEN H | 224 RANKIN CT | | | | NEW BERN | NC | 28550-8955 |
| THOMAS, HELEN L | 1697 E BENNINGTON RD | | | | OWOSSO | MI | 48867-8739 |
| THOMAS, HELEN P | 4919 LAUDERDALE DRIVE | | | | DAYTON | OH | 45439-5439 |
| THOMAS, HELEN V | 1628 NE WOODLAND SHORES CIR | | | | LEES SUMMIT | MO | 64086-7822 |
| THOMAS, HELEN V | 610 FALL CREEK DR | | | | ANDERSON | IN | 46013-3719 |
| THOMAS, HENRIETTE C | 3303 PINE MEADOW DR SE APT 201 | | | | KENTWOOD | MI | 49512-8325 |
| THOMAS, HENRY | 2122 S 20TH AVE | | | | BROADVIEW | IL | 60155-2954 |
| THOMAS, HENRY | 3634 N TAMARISK AVE | | | | BEVERLY HILLS | FL | 34465-3365 |
| THOMAS, HENRY | 112 W MARENGO AVE | | | | FLINT | MI | 48505-3261 |
| THOMAS, HENRY A | 6376 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| THOMAS, HENRY C | 88 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| THOMAS, HENRY J | 7001 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7530 |
| THOMAS, HENRY J | 815 RT. 7, N.E. | | | | BROOKFIELD | OH | 44403 |
| THOMAS, HENRY J | 1449 N DYE RD | | | | FLINT | MI | 48532-2219 |
| THOMAS, HERBERT E | 805 HALESWORTH DR | | | | CINCINNATI | OH | 45240-1803 |
| THOMAS, HERBERT J | 141 MARQUIS DR | | | | MOUNTAIN HOME | AR | 72653-5086 |
| THOMAS, HERBERT L | 4139 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3431 |
| THOMAS, HERMAN J | 29117 OHMER DR | | | | WARREN | MI | 48092-2268 |
| THOMAS, HERMAN J | 2135 DOGWOOD RD | | | | DONALSONVILLE | GA | 39845-6904 |
| THOMAS, HERMAN L | 6609 COLONIAL DR | | | | FLINT | MI | 48505-1966 |
| THOMAS, HERMAN L | 1050 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| THOMAS, HERMAN M | 1904 N 90TH ST | | | | KANSAS CITY | KS | 66112-1507 |
| THOMAS, HILARY K | 6915 WIMBERLY XING | | | | FORT WAYNE | IN | 46818 |
| THOMAS, HOBERT D | 320 COUNTY ROAD 548 | | | | HANCEVILLE | AL | 35077-6324 |
| THOMAS, HOMER | 28476 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2711 |
| THOMAS, HOPE R | 2282 SALT SPRINGS RD | | | | MCDONALD | OH | 44437-1114 |
| THOMAS, HORACE | 5183 MAINSTREET PARK DR | | | | STONE MTN | GA | 30088-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, HOUSTON | 637 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| THOMAS, HOUSTON R | HC 61 BOX 265 | | | | RAINELLE | WV | 25962-9406 |
| THOMAS, HOWARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, HOWARD | 6548 S NORMAL BLVD | | | | CHICAGO | IL | 60621-2633 |
| THOMAS, HOWARD E | 2096 JEFFERSON ST SW | | | | WARREN | OH | 44485-3454 |
| THOMAS, HOWARD M | 7455 MCCLIGGOTT ROAD | | | | SAGINAW | MI | 48609-5082 |
| THOMAS, HUGH | 546 WHITEHALL LN | | | | LAWRENCEVILLE | GA | 30045-4584 |
| THOMAS, HUGH W | 2812 E MAIN ST | | | | DANVILLE | IL | 61832-5226 |
| THOMAS, HURBERT L | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104 |
| THOMAS, IDA | 522 N 2ND AVE | | | | SAGINAW | MI | 48607-1302 |
| THOMAS, IDA | 522 N. 2ND ST | | | | SAGINAW | MI | 48607-1302 |
| THOMAS, ILENE G | 19428 GILL RD | | | | LIVONIA | MI | 48152-1117 |
| THOMAS, IMOGENE | 6121 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| THOMAS, IRA F | 1 THOMAS RD | | | | BREWSTER | NY | 10509-4519 |
| THOMAS, IRENE | 2860 FAITH LN | | | | SPRING HILL | TN | 37174-8248 |
| THOMAS, IRIS | 753 E US 40 | | | | CLAYTON | IN | 46118-9765 |
| THOMAS, IRIS A | 9828 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| THOMAS, IVA J | 29141 US HIGHWAY 19 N LOT 9 | | | | CLEARWATER | FL | 33761-2423 |
| THOMAS, IVA J | 29141 US HWY 19 N | LOT 9 | | | CLEARWATER | FL | 33761 |
| THOMAS, IVA M | 2113 BELMONT PARK DR | | | | DENTON | TX | 76210 |
| THOMAS, J | 1207 OGDEN AVE BSMT G | | | | BRONX | NY | 10452-3524 |
| THOMAS, J C | 3106 S RACE ST 1695 | | | | MARION | IN | 46953 |
| THOMAS, J S | 20401 FOXBORO ST | | | | RIVERVIEW | MI | 48193-7919 |
| THOMAS, J S | 1116 NEW HOME RD | | | | PEACHLAND | NC | 28133 |
| THOMAS, J T | PO BOX 68 | | | | DURANT | MS | 39063-0068 |
| THOMAS, J W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMAS, J W | 721 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3928 |
| THOMAS, JA-BARI | 329 ASPEN CREEK DR | | | | WENTZVILLE | MO | 63385-5579 |
| THOMAS, JACK A | 403 CHANDLER W | | | | HIGHLAND | CA | 92346-5485 |
| THOMAS, JACK A | 1161 THISTLEWOOD WAY | | | | PLAINFIELD | IN | 46168-7101 |
| THOMAS, JACK G | 833 E GRAND RIVER AVE APT 59 | | | | BRIGHTON | MI | 48116-2416 |
| THOMAS, JACK K | 6271 RANGEVIEW DR | | | | DAYTON | OH | 45415-1927 |
| THOMAS, JACK L | 2705 LINCOYA CIR SE | | | | DECATUR | AL | 35603-5127 |
| THOMAS, JACK R | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| THOMAS, JACKLYN | 3730 WINDLAKE DR | | | | SNELLVILLE | GA | 30039-5245 |
| THOMAS, JACQUELINE L | 3126 TIBBETS DR | | | | TRAVERSE CITY | MI | 49686-9120 |
| THOMAS, JACQUELINE L | 3126 TIBBEST DRIVE | | | | TRAVERSE CITY | MI | 49686 |
| THOMAS, JACQUELINE L | 69 VICTORIA AVE | | | | BUFFALO | NY | 14214-2125 |
| THOMAS, JAMES | 10033 BRAWLEY LN | | | | CHARLOTTE | NC | 28215-5003 |
| THOMAS, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS, JAMES | 159-44 HARLEM RIVER DR APT 8G | | | | NEW YORK | NY | 10039-1136 |
| THOMAS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS, JAMES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| THOMAS, JAMES | GAIA ROBERT B | 100 NORTH MEMPHIS - STE 3201 | | | MEMPHIS | TN | 38103 |
| THOMAS, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMAS, JAMES | 1309 S APRILIA AVE | | | | COMPTON | CA | 90220-4009 |
| THOMAS, JAMES | 16722 TULLER ST | | | | DETROIT | MI | 48221-2974 |
| THOMAS, JAMES | 28926 WALNUT GROVE LN | | | | SOUTHFIELD | MI | 48034-1562 |
| THOMAS, JAMES | 9405 S EASTERN AVE APT 2053 | | | | LAS VEGAS | NV | 89123-3996 |
| THOMAS, JAMES | 913 HAWTHORNE ST | | | | MEMPHIS | TN | 38107-4510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, JAMES | 149 SKULL SHOALS RD | | | | WASHINGTON | GA | 30673-5524 |
| THOMAS, JAMES | 5278 WALKER RD | | | | STONE MOUNTAIN | GA | 30088-2216 |
| THOMAS, JAMES A | 208 HORIZON RD | | | | WHITE LAKE | MI | 48386-2432 |
| THOMAS, JAMES A | 1128 EASTGATE DR | | | | CINCINNATI | OH | 45231-5728 |
| THOMAS, JAMES A | 14622 E 36TH ST S | | | | INDEPENDENCE | MO | 64055-3421 |
| THOMAS, JAMES A | 6775 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022-9624 |
| THOMAS, JAMES A | 165 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |
| THOMAS, JAMES A | PO BOX 8414 | | | | LOS ANGELES | CA | 90008-0414 |
| THOMAS, JAMES A | | | | | | | |
| THOMAS, JAMES B | 12039 ROSEMONT AVE | | | | DETROIT | MI | 48228-1150 |
| THOMAS, JAMES B | 320 PULLIN RD | | | | MCDONOUGH | GA | 30253-7337 |
| THOMAS, JAMES BENJAMIN | 12039 ROSEMONT AVE | | | | DETROIT | MI | 48228-1150 |
| THOMAS, JAMES C | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9625 |
| THOMAS, JAMES D | 1008 PAR 4 CIR | | | | KALAMAZOO | MI | 49008-2916 |
| THOMAS, JAMES D | 266 FAIRWAY LN | CAROLINA TRACE | | | SANFORD | NC | 27332-8352 |
| THOMAS, JAMES E | 510 GARFIELD ST | | | | GEORGETOWN | IL | 61846-1813 |
| THOMAS, JAMES E | 50 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9106 |
| THOMAS, JAMES E | 6266 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| THOMAS, JAMES E | 5029 LAWN AVE | | | | KANSAS CITY | MO | 64130-2845 |
| THOMAS, JAMES E | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| THOMAS, JAMES E | PO BOX 15201 | | | | DETROIT | MI | 48215-0201 |
| THOMAS, JAMES E | 282 RAINTREE DR | | | | DANVILLE | IN | 46122-1452 |
| THOMAS, JAMES E | 2594 KANSAS AVE | | | | SAGINAW | MI | 48601-5538 |
| THOMAS, JAMES E | 625 BARBEE FARM DR | | | | MONROE | NC | 28110-5611 |
| THOMAS, JAMES E | 2455 JEFFRIES CROSS RD | | | | BURLINGTON | NC | 27217-8528 |
| THOMAS, JAMES EDWARD | 6266 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| THOMAS, JAMES F | 9801 RENO AVE | | | | CLEVELAND | OH | 44105-2723 |
| THOMAS, JAMES F | 4027 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7603 |
| THOMAS, JAMES F | 12788 GARY RD | | | | CHESANING | MI | 48616-9431 |
| THOMAS, JAMES F | 6340 GROVE POINTE DR SE | | | | WINTER HAVEN | FL | 33884-2724 |
| THOMAS, JAMES F | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| THOMAS, JAMES F | 106 DEPOT LN | | | | NEWCOMB | TN | 37819-5000 |
| THOMAS, JAMES F | 2280 MONTEREY DR | | | | XENIA | OH | 45385-1175 |
| THOMAS, JAMES G | 9901 N STATE ROAD 3 LOT 42 | | | | MUNCIE | IN | 47303-9596 |
| THOMAS, JAMES G | 268 LISBON ST | | | | CANFIELD | OH | 44406-1418 |
| THOMAS, JAMES H | 5701 THOMAS RD | | | | GAINESVILLE | GA | 30506-2472 |
| THOMAS, JAMES H | PO BOX 2256 | | | | SAGINAW | MI | 48605-2256 |
| THOMAS, JAMES H | RT#1 LOT 13HILL | PINE TREE TRAILER COURT | | | BOWLING GREEN | KY | 42101 |
| THOMAS, JAMES H | 3665 JEFFERSON ST | | | | KANSAS CITY | MO | 64111-2814 |
| THOMAS, JAMES H | 17007 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4782 |
| THOMAS, JAMES H | 4202 SPRINGMILL DRIVE | | | | KOKOMO | IN | 46902-5184 |
| THOMAS, JAMES H | 5154 BOWER AVE | | | | DAYTON | OH | 45431-1203 |
| THOMAS, JAMES J | 70334 CANTERBURY DR | | | | RICHMOND | MI | 48062-1064 |
| THOMAS, JAMES J | 76 OLD CASTLE RD | | | | GORDONVILLE | TX | 76245-2548 |
| THOMAS, JAMES J | 4249 W 211TH ST | | | | CLEVELAND | OH | 44126-1506 |
| THOMAS, JAMES K | 845 CORNELL ST | | | | YOUNGSTOWN | OH | 44502-2313 |
| THOMAS, JAMES K | 44102 GREENVIEW LN | | | | NORTHVILLE | MI | 48168-8450 |
| THOMAS, JAMES K | 845 CORNELL | | | | YOUNGSTOWN | OH | 44502-2313 |
| THOMAS, JAMES L | 3042 SUBLIMITY SPRINGS RD | | | | LONDON | KY | 40744-9197 |
| THOMAS, JAMES L | 1608 15TH ST | | | | PARKERSBURG | WV | 26101 |
| THOMAS, JAMES L | 3682 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| THOMAS, JAMES L | 3340 PONEMAH DR | | | | FENTON | MI | 48430-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, JAMES L | 8964 BRUNS RD | | | | RICHMOND | MO | 64085-8593 |
| THOMAS, JAMES L | 2310 BLUEBALL AVE | | | | UPPER CHICHESTER | PA | 19061-3622 |
| THOMAS, JAMES M | 1 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44085-9711 |
| THOMAS, JAMES R | 15 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| THOMAS, JAMES R | 21648 QUEENS WAY | | | | BROWNSTOWN | MI | 48183-7618 |
| THOMAS, JAMES R | 544 S WEBIK AVE | | | | CLAWSON | MI | 48017-1842 |
| THOMAS, JAMES R | 210 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| THOMAS, JAMES R | 3818 KIM DR | | | | ZEPHYRHILLS | FL | 33543-5032 |
| THOMAS, JAMES R | 1234 MCINTOSH DR | | | | FLINT | MI | 48503-1265 |
| THOMAS, JAMES R | 3409 ELMWOOD DR | | | | CLIO | MI | 48420-2903 |
| THOMAS, JAMES S | PO BOX 708 | | | | CATLIN | IL | 61817-0708 |
| THOMAS, JAMES S | 1333 INDIANA AVE | | | | TRENTON | NJ | 08648 |
| THOMAS, JAMES T | 20561 WALTHAM STREET | | | | DETROIT | MI | 48205-1042 |
| THOMAS, JAMES T | PO BOX 75 | | | | POWELL | TX | 75153-0075 |
| THOMAS, JAMES T | 1089 MARION AVENUE RD N | | | | MANSFIELD | OH | 44903-9223 |
| THOMAS, JAMES V | 1474 BROCKS TRCE | | | | HOOVER | AL | 35244-3951 |
| THOMAS, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, JAMES V | 88 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| THOMAS, JAMES V | 88 MOUNTAIR DR. | | | | VANDALIA | OH | 45377-5377 |
| THOMAS, JAMES W | PO BOX 6826 | | | | KOKOMO | IN | 46904-6826 |
| THOMAS, JAMES W | 1820 TROTTER CT | | | | FORT WAYNE | IN | 46815-8784 |
| THOMAS, JAMES W | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| THOMAS, JAMES W | 5125 W 10TH ST APT 17 | | | | INDIANAPOLIS | IN | 46224-6911 |
| THOMAS, JAMES W | 2804 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| THOMAS, JAMES W | 4919 APPLEWOOD DR | | | | LANSING | MI | 48917-1502 |
| THOMAS, JAMES W | 5253 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8738 |
| THOMAS, JAMES W | 3934 CANYON CREEK DR SW | | | | WALKER | MI | 49534-6687 |
| THOMAS, JAMES W | 989 S ALLENDALE AVE | | | | SARASOTA | FL | 34237-8601 |
| THOMAS, JAMES WARREN SR | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS, JAMES WILLIAM | 5253 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8738 |
| THOMAS, JAN E | 951 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3496 |
| THOMAS, JANA V | 777 N AIRDEPOT BLVD | APT 3110 | | | MIDWEST CITY | OK | 73110 |
| THOMAS, JANA V | 777 N AIR DEPOT BLVD APT 3110 | | | | MIDWEST CITY | OK | 73110-3777 |
| THOMAS, JANET F | PO BOX 143 | | | | NORTH JACKSON | OH | 44451-0143 |
| THOMAS, JANET M | 517 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| THOMAS, JANET M | 517 LOU AILICE DRIVE | | | | COLUMBIAVILLE | MI | 48421-9706 |
| THOMAS, JANET M | 7100 RESCUE RD | | | | OWENDALE | MI | 48754-9769 |
| THOMAS, JANET S | 8598 SANFORD DR | | | | WESTLAND | MI | 48185-1571 |
| THOMAS, JANICE G | 6600 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8606 |
| THOMAS, JANICE L | PO BOX 94572 | | | | ATLANTA | GA | 30377-1572 |
| THOMAS, JANICE M | 182 SUMMIT DR | | | | FRANKLIN | PA | 16323-3558 |
| THOMAS, JARIS | 814 CATALPA DR | | | | DAYTON | OH | 45402-5903 |
| THOMAS, JASON D | 1703 BAYLISS AVE | | | | BELOIT | WI | 53511-3720 |
| THOMAS, JASON F | 6377 HERON PARK WAY 97 | | | | CLARKSTON | MI | 48346 |
| THOMAS, JASON L | 4030 WAYNE TRACE RD | | | | FORT WAYNE | IN | 46806 |
| THOMAS, JASON L | 4502 PLAZA DR | | | | FORT WAYNE | IN | 45905 |
| THOMAS, JASON R | 19329 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| THOMAS, JEAN | ROUTE 1 BOX 107 A | | | | MEEKER | OK | 74855-9744 |
| THOMAS, JEAN | RR 1 BOX 107 | | | | MEEKER | OK | 74855-9744 |
| THOMAS, JEAN A | 2224 BARNARD | | | | SAGINAW | MI | 48602-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, JEAN A | 2224 BARNARD ST | | | | SAGINAW | MI | 48602-5003 |
| THOMAS, JEAN D | 900 OSWALT RD | | | | MANSFIELD | OH | 44903-9166 |
| THOMAS, JEAN D | 900 OSWALT ROAD | | | | MANSFIELD | OH | 44903-9166 |
| THOMAS, JEAN E | 8125 112TH STREET NORTH | APARTMENT 203 | | | SEMINOLE | FL | 33772 |
| THOMAS, JEAN E | 8125 112TH ST APT 203 | | | | SEMINOLE | FL | 33772-4651 |
| THOMAS, JEAN L | 112 IRIS DR | | | | JACKSON | TN | 38301 |
| THOMAS, JEAN L | 756 E MALLORY | | | | MEMPHIS | TN | 38106-7528 |
| THOMAS, JEANETTE | 6485 SALINE | | | | WATERFORD | MI | 48329-1377 |
| THOMAS, JEANETTE | 1721 E HOLLAND | | | | SAGINAW | MI | 48601-3001 |
| THOMAS, JEANETTE | 129 EAST 70TH ST | | | | CHICAGO | IL | 60637-4505 |
| THOMAS, JEANETTE | 6485 SALINE DR | | | | WATERFORD | MI | 48329-1377 |
| THOMAS, JEANETTE | 129 E 70TH ST | | | | CHICAGO | IL | 60637-4505 |
| THOMAS, JEFF D | 915 N LOREL AVE | | | | CHICAGO | IL | 60651-2841 |
| THOMAS, JEFFERY | 1110 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9082 |
| THOMAS, JEFFERY T | 2605 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| THOMAS, JEFFREY A | 2847 S FOREST MNR | | | | SHELBYVILLE | IN | 46176 |
| THOMAS, JEFFREY B | 5620 DUNROVEN CT | | | | DAWSONVILLE | GA | 30534-8823 |
| THOMAS, JEFFREY L | 1526 FRANKLIN LN | | | | COLUMBUS | OH | 43229-1278 |
| THOMAS, JEFFREY L | 3006 APPLE BLOSSOM LN | | | | ARLINGTON | TX | 76014-2612 |
| THOMAS, JEFFREY LYNN | 3006 APPLE BLOSSOM LN | | | | ARLINGTON | TX | 76014-2612 |
| THOMAS, JEFFREY P | 16022 SECRETARIAT AVE | | | | ROSEVILLE | MI | 48066-2339 |
| THOMAS, JEFFREY R | 13225 PENN AVE S | | | | BURNSVILLE | MN | 55337-2097 |
| THOMAS, JEFFREY S | 15122 PORCHESTER DR | | | | NOBLESVILLE | IN | 46062-8205 |
| THOMAS, JEMONICA L | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| THOMAS, JENNIE | 199 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3835 |
| THOMAS, JENNIE B | 4117 E 153RD ST | | | | CLEVELAND | OH | 44128-1927 |
| THOMAS, JENNIFER G | 130 CLARE ST | | | | LAKE ORION | MI | 48362-3027 |
| THOMAS, JENNIFER J | 2188 DRAPER AVE SE | | | | WARREN | OH | 44484-5329 |
| THOMAS, JENNIFER L | 43439 REVERE DR | | | | BELLEVILLE | MI | 48111-1673 |
| THOMAS, JENNINGS A | 7327 SCOTLAND CIRCLE #105 | | | | ALMA | MI | 48801 |
| THOMAS, JENNY | 27795 DEQUINDRE RD APT 103 | | | | MADISON HTS | MI | 48071-5710 |
| THOMAS, JERELINE R | 6169 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| THOMAS, JEREMIAH J | 16678 CONCEPT DR D | | | | CLEVELAND | OH | 44128 |
| THOMAS, JEREMY D | 33 NAUGATUCK WAY APT A | | | | WATERVILLE | OH | 43566-1185 |
| THOMAS, JEREMY M | 4859 SILVERHEEL ST | | | | SHAWNEE | KS | 66226-3911 |
| THOMAS, JEREMY MICHAEL | 4859 SILVERHEEL ST | | | | SHAWNEE | KS | 66226-3911 |
| THOMAS, JERMAINE E | 42409 CLINTON PLACE DR | | | | CLINTON TWP | MI | 48038-1626 |
| THOMAS, JERMAINE E. | 42409 CLINTON PLACE DR | | | | CLINTON TWP | MI | 48038-1626 |
| THOMAS, JEROME F | 70 WEST FLORIDA AVENUE | | | | YOUNGSTOWN | OH | 44507-1601 |
| THOMAS, JEROME F | 68 W FLORIDA AVE | | | | YOUNGSTOWN | OH | 44507-1601 |
| THOMAS, JERROLD C | 600 W MAIN ST | | | | THORNTOWN | IN | 46071-1138 |
| THOMAS, JERRY D | 3619 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| THOMAS, JERRY L | 6445 WEBB DR | | | | FLINT | MI | 48506-1744 |
| THOMAS, JERRY L | 4820 38TH AVE | | | | KENOSHA | WI | 53144-2125 |
| THOMAS, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS, JERRY M | 6059 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9671 |
| THOMAS, JERRY N | PO BOX 22551 | | | | INDIANAPOLIS | IN | 46222-0551 |
| THOMAS, JERRY O | 2936 GARFIELD AVE | | | | KANSAS CITY | MO | 64109-1619 |
| THOMAS, JERRY W | 1928 PLUMB CREEK CIR | | | | KNOXVILLE | TN | 37932-2049 |
| THOMAS, JERRY W | 3101 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9471 |
| THOMAS, JESSE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, JESSE B | 869 HARTFORD AVE | | | | AKRON | OH | 44321 |
| THOMAS, JESSE C | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| THOMAS, JESSE CALVIN | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101 |
| THOMAS, JESSE J | PO BOX 311158 | | | | FLINT | MI | 48531-1158 |
| THOMAS, JESSE JAMES | PO BOX 311158 | | | | FLINT | MI | 48531-1158 |
| THOMAS, JESSE L | PO BOX 259 | | | | COCHRANVILLE | PA | 19330-0259 |
| THOMAS, JESSE P | PO BOX 9022 | ADAM OPEL (IPC 42-53) | | | WARREN | MI | 48090-9022 |
| THOMAS, JESSICA RENEE | 12025 WESTWOOD ST | | | | DETROIT | MI | 48228-1354 |
| THOMAS, JESSIE B | 601 E PIKE ST | | | | PONTIAC | MI | 48342-2974 |
| THOMAS, JESSIE E | 572 N THOMAS LN SE | | | | SMYRNA | GA | 30082-3369 |
| THOMAS, JESSIE E | 572 THOMAS LANE SE | | | | SMYRNA | GA | 30082-3369 |
| THOMAS, JESSIE J | PO BOX 60574 | | | | DAYTON | OH | 45406-0574 |
| THOMAS, JESSIE M | 17 BEACHWOOD AVE | | | | DAYTON | OH | 45405-5405 |
| THOMAS, JESSIE M | 17 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3032 |
| THOMAS, JEWEL D | 3352 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| THOMAS, JEWELL D | 4271 SKYLINE VW | | | | OAKWOOD | GA | 30566-4307 |
| THOMAS, JIHAN T | APT 4 | 4311 BELRAD DRIVE | | | LOUISVILLE | KY | 40218-3667 |
| THOMAS, JIM L | 22771 ULRICH ST | | | | CLINTON TWP | MI | 48036-2754 |
| THOMAS, JIMMIE D | 616 W GRACELAWN AVE | | | | FLINT | MI | 48505-6112 |
| THOMAS, JIMMIE D | 517 ODETTE ST | | | | FLINT | MI | 48503-5165 |
| THOMAS, JIMMIE D | 933 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| THOMAS, JIMMIE J | 348 COUNTY ROAD 413 | | | | LAFE | AR | 72436-9134 |
| THOMAS, JIMMIE L | 920 1ST AVE N | | | | BESSEMER | AL | 35020-5459 |
| THOMAS, JIMMY C | PO BOX 118 | | | | ROBBINS | NC | 27325-0118 |
| THOMAS, JO A | 4101 W HEATH DR | | | | MUNCIE | IN | 47304-6110 |
| THOMAS, JOAN | 3849 RIVERSIDE PARK WAY | | | | DECATUR | GA | 30034 |
| THOMAS, JOAN | 7320 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| THOMAS, JOAN H | 8128 W 400 S | | | | RUSSIAVILLE | IN | 46979-9535 |
| THOMAS, JOANE | 3606 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218 |
| THOMAS, JOANN L | 5450 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| THOMAS, JOANN L | 2322 ABERDEEN AVE | | | | TOLEDO | OH | 43614 |
| THOMAS, JOANN S | PO BOX 48055 | | | | ATLANTA | GA | 30362-1055 |
| THOMAS, JOANNA | 8 MORNINGSIDE DR | | | | WASHINGTON | IN | 47501-1311 |
| THOMAS, JOANNE | 1369 DOVER AVE | | | | AKRON | OH | 44320-4040 |
| THOMAS, JOCELYN L | 14326 WORTHINGTON BLVD | | | | NOBLESVILLE | IN | 46060 |
| THOMAS, JOE C | 11390 HUBBELL ST | | | | DETROIT | MI | 48227-2723 |
| THOMAS, JOE C | 2122 WAYMON ST | | | | SHREVEPORT | LA | 71118-3373 |
| THOMAS, JOE COSBY | 2122 WAYMON ST | | | | SHREVEPORT | LA | 71118-3373 |
| THOMAS, JOE E | 2387 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168-7361 |
| THOMAS, JOEL E | 350 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9654 |
| THOMAS, JOELLE | 1316 PRINCE DR | C/O LISA L ROBERSON | | | SOUTH HOLLAND | IL | 60473-1137 |
| THOMAS, JOHN | 31 GORDON AVE | | | | FORDS | NJ | 08863-1803 |
| THOMAS, JOHN | 920 BURLEIGH AVE | | | | DAYTON | OH | 45407-1207 |
| THOMAS, JOHN | 1106 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1247 |
| THOMAS, JOHN | 2170 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1042 |
| THOMAS, JOHN | 1055 BEECH GROVE RD | | | | BRENTWOOD | TN | 37027-8925 |
| THOMAS, JOHN | 3587 S ANNABELLE ST | | | | DETROIT | MI | 48217-1107 |
| THOMAS, JOHN | 11166 GRANGE RD | | | | PORTLAND | MI | 48875-9304 |
| THOMAS, JOHN | PO BOX 183 | | | | KINGSHILL | VI | 00851-0183 |
| THOMAS, JOHN A | 13 ADNA RD | | | | BRISTOL | CT | 06010-2719 |
| THOMAS, JOHN A | 1420 BROOKS WATER LN | | | | LAWRENCEVILLE | GA | 30044-2900 |
| THOMAS, JOHN A | 104 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, JOHN A | 1018 LAKE DRIVE CLEAR LK | | | | FREMONT | IN | 46737-9566 |
| THOMAS, JOHN A | 3849 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1552 |
| THOMAS, JOHN A | 10261 N NELSON RD | | | | NORTHPORT | MI | 49670-9729 |
| THOMAS, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS, JOHN B | 8609 BRISTOL AVE | | | | KANSAS CITY | MO | 64138-2839 |
| THOMAS, JOHN C | 119 FAIRHILLS DR | | | | YPSILANTI | MI | 48197-7472 |
| THOMAS, JOHN C | 8058 PICKETTS CT | | | | WEEKI WACHEE | FL | 34613-7507 |
| THOMAS, JOHN C | 4374 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| THOMAS, JOHN CHARLES | 4374 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| THOMAS, JOHN D | PO BOX 612 | | | | FRANKTON | IN | 46044-0612 |
| THOMAS, JOHN D | PO BOX 431717 | | | | PONTIAC | MI | 48343-1717 |
| THOMAS, JOHN D | 7145 LOCUST AVE APT 5 | | | | YOUNGSTOWN | OH | 44512-4831 |
| THOMAS, JOHN E | 312 CRESTVIEW CT | | | | CHESTERFIELD | IN | 46017-1418 |
| THOMAS, JOHN E | 3130 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4732 |
| THOMAS, JOHN E | 5825 N RHODE ISLAND AVE | | | | OKLAHOMA CITY | OK | 73111-6856 |
| THOMAS, JOHN F | 145 PARK RD | | | | LEAVITTSBURG | OH | 44430-9501 |
| THOMAS, JOHN G | 8860 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2841 |
| THOMAS, JOHN H | 133 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| THOMAS, JOHN H | 7323 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9760 |
| THOMAS, JOHN H | 24830 BROADMORE AVE | | | | HAYWARD | CA | 94544-1722 |
| THOMAS, JOHN H | 4470 SPARROW RD | | | | HOUGHTON LAKE | MI | 48629-8957 |
| THOMAS, JOHN H | 16241 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| THOMAS, JOHN H | 1514 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| THOMAS, JOHN J | PO BOX 3213 | | | | SUWANEE | GA | 30024-0989 |
| THOMAS, JOHN J | 10435 WHITNEYVILLE AVE SE | | | | ALTO | MI | 49302-9629 |
| THOMAS, JOHN J | 290 CIRCLE DR | | | | FERNLEY | NV | 89408 |
| THOMAS, JOHN J | 12443 SALISBURY RD | | | | OCEAN CITY | MD | 21842-9152 |
| THOMAS, JOHN L | 3537 N MERIDIAN AVE | | | | NEWCASTLE | OK | 73065-3637 |
| THOMAS, JOHN L | 15807 FRONTIER RD | | | | MAGNOLIA | TX | 77355-3340 |
| THOMAS, JOHN M | 255 OAKWOOD DR | | | | CRITTENDEN | KY | 41030-8949 |
| THOMAS, JOHN O | 1042 NORTH AVE | | | | GIRARD | OH | 44420-1841 |
| THOMAS, JOHN O | 1042 NORTH AVE. | | | | GIRARD | OH | 44420-1841 |
| THOMAS, JOHN P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, JOHN R | APT 4306 | 12655 WEST HOUSTON CENTER BLVD | | | HOUSTON | TX | 77082-2863 |
| THOMAS, JOHN R | 2324 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| THOMAS, JOHN R | PO BOX 171 | | | | DAMASCUS | OH | 44619-0171 |
| THOMAS, JOHN R | 50 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1674 |
| THOMAS, JOHN R. | 1106 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1247 |
| THOMAS, JOHN RUSSELL | 2324 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| THOMAS, JOHN V | 7469 HAWKSFIELD AVE NW | C/O CHRISTINE KOGUCKI | | | CANAL FULTON | OH | 44614-8138 |
| THOMAS, JOHN W | 1102 PARK AVENUE | | | | PRINCETON | WV | 24740 |
| THOMAS, JOHN W | 8115 FAIRHILL DR NE | | | | WARREN | OH | 44484-1912 |
| THOMAS, JOHN W | 11930 ELGIN DR | | | | ORIENT | OH | 43146-9130 |
| THOMAS, JOHN W | 9599 HALYARDS CT # 23 | | | | FORT MYERS | FL | 33919-4447 |
| THOMAS, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMAS, JOHN W | 6751 NIAGARA ST | | | | ROMULUS | MI | 48174-4326 |
| THOMAS, JOHN W | 1102 PARK AVE | | | | PRINCETON | WV | 24740 |
| THOMAS, JOHN W | PO BOX 2737 | | | | TRINITY | TX | 75862-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, JOHNIE | 422 24TH ST S | | | | COLUMBUS | MS | 39701-6241 |
| THOMAS, JOHNNIE M | 4640 CHERRY BLOSSOM LN | | | | YPSILANTI | MI | 48197-6126 |
| THOMAS, JOHNNIE MAE | 4640 CHERRY BLOSSOM LN | | | | YPSILANTI | MI | 48197-6126 |
| THOMAS, JOHNNY | PO BOX 70613 | | | | TOLEDO | OH | 43607-0613 |
| THOMAS, JOHNNY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMAS, JOHNNY C | 1413 PRINE BLVD | | | | CAIRO | GA | 39828 |
| THOMAS, JOHNNY E | 3889 14TH ST | | | | ECORSE | MI | 48229-1327 |
| THOMAS, JOHNNY J | 1509 E ROBERT ST | | | | FORT WORTH | TX | 76104-7032 |
| THOMAS, JOHNNY L | 2418 MORRIS ST | | | | SAGINAW | MI | 48601-3946 |
| THOMAS, JOHNNY R | 19361 LOONEY RD | | | | ATHENS | AL | 35613-5142 |
| THOMAS, JOHNNY R | 17 MERRY OAK TRL | | | | PIEDMONT | SC | 29673-9784 |
| THOMAS, JOHNNY ROE | 17 MERRY OAK TRL | | | | PIEDMONT | SC | 29673-9784 |
| THOMAS, JOHNNY W | 3435 HANES RD | | | | VASSAR | MI | 48768-9528 |
| THOMAS, JOIE L | 309 KENNETH ST | | | | ATHENS | TN | 37303-1813 |
| THOMAS, JOLYN L | 318-1/2N WASHINGTON | | | | DANVILLE | IL | 61832 |
| THOMAS, JON E | 607 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1263 |
| THOMAS, JON P | 540 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-0923 |
| THOMAS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMAS, JOSEPH A | 807 BROOKLYN AVE | | | | ALBERTVILLE | AL | 35950-2919 |
| THOMAS, JOSEPH A | 7654 PURPLE MARTIN WAY | | | | DEXTER | MI | 48130-8550 |
| THOMAS, JOSEPH A | 1114 W ADRIAN CIR SW | | | | CONYERS | GA | 30094-5508 |
| THOMAS, JOSEPH F | 40109 VILLA MOURA DR | | | | PALMDALE | CA | 93551-3604 |
| THOMAS, JOSEPH H | 577 IOWA AVE | | | | NILES | OH | 44446-1041 |
| THOMAS, JOSEPH J | 2285 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9404 |
| THOMAS, JOSEPH L | 1074 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509 |
| THOMAS, JOSEPH L | 15812 ARCADE AVE | | | | CLEVELAND | OH | 44110-1630 |
| THOMAS, JOSEPH M | 2222 GANTZ RD | | | | GROVE CITY | OH | 43123-1212 |
| THOMAS, JOSEPH M | 1652 LOHR RD | | | | MANSFIELD | OH | 44903-9389 |
| THOMAS, JOSEPH O | 1107 50TH ST E | | | | BRADENTON | FL | 34208-5874 |
| THOMAS, JOSEPH P | 4482 GREEN GLEN DR | | | | YOUNGSTOWN | OH | 44511-3612 |
| THOMAS, JOSEPH S | 1411 FURNACE RD | | | | VANDALIA | OH | 45377-5377 |
| THOMAS, JOSEPH S | 1411 FURNAS RD | | | | VANDALIA | OH | 45377-9581 |
| THOMAS, JOSEPH W | 11709 U.S. 35 SOUTH | | | | SELMA | IN | 47383 |
| THOMAS, JOSEPHINE | 548 S 2ND AVE | | | | MOUNT VERNON | NY | 10550-4506 |
| THOMAS, JOSEPHINE | 548 SO 2ND AVE | | | | MT VERNON | NY | 10550-4506 |
| THOMAS, JOSEPHINE L | 2035 ALTON DRIVE | | | | KOKOMO | IN | 46901-4129 |
| THOMAS, JOYCE | 336 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| THOMAS, JOYCE A | 1859 HEMSWELL CT | | | | COLUMBUS | OH | 43227-3716 |
| THOMAS, JOYCE L | 951 LINDEN LN | | | | TOLEDO | OH | 43615-8245 |
| THOMAS, JOYCE P. | 4741 RIDGEROAD WEST | | | | SPENCERPORT | NY | 14559-1523 |
| THOMAS, JOYCE P. | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| THOMAS, JR, FREDDIE L | 114 PAM ST | | | | MANSFIELD | LA | 71052-4321 |
| THOMAS, JR.,ARTHUR L | 4822 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1887 |
| THOMAS, JUANITA | 15379 WARD ST | | | | DETROIT | MI | 48227-4076 |
| THOMAS, JUANITA B | 2540 SPRINGFIELD DRIVE | | | | INDIANAPOLIS | IN | 46228-1142 |
| THOMAS, JUANITA K | 3679 PINHOOK RD | | | | BEDFORD | IN | 47421-7763 |
| THOMAS, JUANITA K | 1514 W. ALEX.-BELLBROOK RD | | | | DAYTON | OH | 45459 |
| THOMAS, JUDITH A | 3501 HANNA ST | | | | FORT WAYNE | IN | 46806-4170 |
| THOMAS, JUDITH A | 1313 VIKING DR | | | | KNOXVILLE | TN | 37932-2554 |
| THOMAS, JUDITH LEE | 903 DOVE ST | | | | ST AUGUSTINE | FL | 32084 |
| THOMAS, JUDY | 2919 DENSMORE DR | | | | TOLEDO | OH | 43606-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, JUDY B | 115 PIPESTONE DR | | | | SUMMERVILLE | SC | 29485 |
| THOMAS, JUDY R | 219 CRESTE DR | | | | DECATUR | GA | 30035-4132 |
| THOMAS, JULIAN R | PO BOX 405 | | | | FENTON | MI | 48430-0405 |
| THOMAS, JULIAN R | BOX 405 | | | | FENTON | MI | 48430-0405 |
| THOMAS, JULIANN | PO BOX 902 | | | | OSSINING | NY | 10562-0902 |
| THOMAS, JULIE K | 3720 S 257TH ST | | | | KENT | WA | 98032-5668 |
| THOMAS, JULIET M | 111-36 179 PL | | | | JAMAICA | NY | 11433 |
| THOMAS, JULIETTA | 168 DWIGHT AVE | | | | PONTIAC | MI | 48341-1276 |
| THOMAS, JULIUS | 35 PROSPECT ST | | | | BLOOMFIELD | CT | 06002-3038 |
| THOMAS, JULIUS A | 5070 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| THOMAS, JULIUS MATTHEW | 5340 LURMER DR | | | | LIBERTY TWP | OH | 45011-1416 |
| THOMAS, JULIUS MATTHEW | C/O TERESA L THOMAS | 615 20TH AVENUE | | | MIDDLETOWN | OH | 45044-5044 |
| THOMAS, JUNE A | 5601 HATCHERY RD APT 312 | | | | WATERFORD | MI | 48329-3454 |
| THOMAS, JUNE C | 143 WEST MUIR | | | | HAZEL PARK | MI | 48030-2450 |
| THOMAS, JUNE C | 1836 E MILTON AVE | | | | HAZEL PARK | MI | 48030-2391 |
| THOMAS, KAREN J | 3190 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| THOMAS, KAREN L | 2244 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| THOMAS, KAREN L | 2244 HYDE- SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| THOMAS, KAREN M | 5450 CRITTENDEN RD | | | | AKRON | NY | 14001-9221 |
| THOMAS, KARIN A | 11436 STATE ROUTE 500 | | | | PAULDING | OH | 45879-9169 |
| THOMAS, KASEY | 59655 HIGHWAY 1148 | | | | PLAQUEMINE | LA | 70764 |
| THOMAS, KASEY | 64780 VAUGHN RD | | | | PLAQUEMINE | LA | 70764-7612 |
| THOMAS, KATHARINE JEAN | 3951 GABLE LANE CIR APT 722 | | | | INDIANAPOLIS | IN | 46228 |
| THOMAS, KATHLEEN | 1781 BEAVERDAM ST | | | | CANTON | NC | 28716-3377 |
| THOMAS, KATHLEEN | 1424 N ROCK RUN DR APT B1 | | | | CREST HILL | IL | 60403-8317 |
| THOMAS, KATHLEEN | 1424 ROCK RUN DR B-1 | | | | CRESTHILL | IL | 60435-8317 |
| THOMAS, KATHLEEN M | 16530 GLENPOINTE DR | | | | CLINTON TWP | MI | 48038-3588 |
| THOMAS, KATHRYN A | | | | | | | |
| THOMAS, KATHRYN Z | 160 WOODWARD AVE | | | | SEEKONK | MA | 02771-2917 |
| THOMAS, KATHY B | 2550 EMILY ST | | | | MELVINDALE | MI | 48122-1962 |
| THOMAS, KATHY K | 4012 MARIE DR | | | | SPRINGFIELD | IL | 62707-8830 |
| THOMAS, KATHY L | 212 HIGHTOWER AVENUE SOUTH | | | | LEHIGH ACRES | FL | 33973-1632 |
| THOMAS, KATHY M | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| THOMAS, KATIE D | PO BOX 540 | | | | LAFAYETTE | AL | 36862-0540 |
| THOMAS, KATRINA M | | | | | | | |
| THOMAS, KAY E | 2297 TALLMADGE RD | | | | RAVENNA | OH | 44266-9586 |
| THOMAS, KAYE L | 9101 LAKECREST DR | | | | OKLAHOMA CITY | OK | 73159-6764 |
| THOMAS, KEITH A | 2457 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2330 |
| THOMAS, KEITH A | 15798 W BLAKE RD | | | | DEPUTY | IN | 47230-9357 |
| THOMAS, KEITH L | PO BOX 854 | | | | DAVENPORT | OK | 74026-0854 |
| THOMAS, KELLY N | 3401 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9502 |
| THOMAS, KELLY NORMAN | 3401 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| THOMAS, KELSEY J | 4367 S DRY BRANCH RD | | | | BLOOMFIELD | IN | 47424-5562 |
| THOMAS, KELSEY JOE | 4367 S DRY BRANCH RD | | | | BLOOMFIELD | IN | 47424-5562 |
| THOMAS, KENNETH | 3651 TIMBERLANE ST | | | | HARRISON | MI | 48625-9437 |
| THOMAS, KENNETH | 118 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2908 |
| THOMAS, KENNETH | | | | | | | |
| THOMAS, KENNETH D | PO BOX 551 | | | | HASTINGS | PA | 16646-0551 |
| THOMAS, KENNETH E | 303 SHORT ST | | | | NAPOLEON | OH | 43545-2024 |
| THOMAS, KENNETH E | 4672 N IRONWOOD LN | | | | GLENDALE | WI | 53209-6523 |
| THOMAS, KENNETH E | 4032 RUNDELL DR | | | | DAYTON | OH | 45415-1415 |
| THOMAS, KENNETH EDWARD | 4672 N IRONWOOD LN | | | | GLENDALE | WI | 53209-6523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, KENNETH G | PO BOX 1226 | | | | LIBERTY | KY | 42539-1226 |
| THOMAS, KENNETH G | 424 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| THOMAS, KENNETH I | 115 PIPESTONE DR | | | | SUMMERVILLE | SC | 29485 |
| THOMAS, KENNETH J | 2590 NELSON RD | | | | DELANO | MN | 55328-9218 |
| THOMAS, KENNETH M | 3705 HUNTINGBORO TRL | | | | ANTIOCH | TN | 37013-4933 |
| THOMAS, KENNETH M | 3110 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| THOMAS, KENNETH R | 3665 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| THOMAS, KENNETH R | 418 N 2ND ST | | | | ELSBERRY | MO | 63343-1308 |
| THOMAS, KENNETH R | BOHNHOFF & MAHONEY PLC | 912 CENTENNIAL WAY STE 320 | | | LANSING | MI | 48917-8246 |
| THOMAS, KENTREL L | 712 BRENTWOOD PLACE | | | | NASHVILLE | TN | 37211-6289 |
| THOMAS, KERMIT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, KERRY J | 4285 STILL MEADOW LN | | | | WEST BLOOMFIELD | MI | 48323-2845 |
| THOMAS, KEVIN D | 203 ORILEY CT | | | | PONTIAC | MI | 48342-3045 |
| THOMAS, KEVIN J | 1122 STOCKTON CT | | | | AURORA | IL | 60502-6967 |
| THOMAS, KEVIN L | 628 TREE LN | | | | DUNCANSVILLE | PA | 16635-7066 |
| THOMAS, KIM A | 4489 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| THOMAS, KIMBERLY | 7527 MOUNT HOOD | | | | DAYTON | OH | 45424-2020 |
| THOMAS, KIMBERLY A | 20836 HALL ROAD #235 | | | | CLINTON TOWNSHIP | MI | 48038 |
| THOMAS, KIRK A | 32025 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082-1344 |
| THOMAS, KITTIE A | 5530 MARY SUE | | | | CLARKSTON | MI | 48346-3242 |
| THOMAS, KITTIE A | 5530 MARY SUE ST | | | | CLARKSTON | MI | 48346-3242 |
| THOMAS, L C | 447 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| THOMAS, LAFERN H | 705 TOWER CT | | | | UNIONDALE | NY | 11553-2953 |
| THOMAS, LAMONT A | PO BOX 3857 | | | | BALTIMORE | MD | 21217-0857 |
| THOMAS, LANCE | 10401 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9755 |
| THOMAS, LANELDA F | PO BOX 892822 | | | | OKLAHOMA CITY | OK | 73189-2822 |
| THOMAS, LARAY | 209 CHURCHILL RD | APT 4 | | | GIRARD | OH | 44420-1925 |
| THOMAS, LARAY | 209 CHURCH HILL RD | APT 4 | | | GIRARD | OH | 44420 |
| THOMAS, LARRY A | 308 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239-2328 |
| THOMAS, LARRY A | 1237 LAVER RD | | | | MANSFIELD | OH | 44905-1867 |
| THOMAS, LARRY A | 527 OBERDICK DR | | | | MCKEESPORT | PA | 15135-2219 |
| THOMAS, LARRY ALAN | 1237 LAVER RD | | | | MANSFIELD | OH | 44905-1867 |
| THOMAS, LARRY D | 7096 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| THOMAS, LARRY D | APT C | 570 GREENLEAF MEADOWS | | | ROCHESTER | NY | 14612-4419 |
| THOMAS, LARRY G | PO BOX 26014 | | | | DAYTON | OH | 45426-0014 |
| THOMAS, LARRY G | 5148 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| THOMAS, LARRY J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMAS, LARRY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMAS, LARRY M | 2757 LAFAYETTE DR | | | | GREEN BAY | WI | 54304-1838 |
| THOMAS, LARRY P | 867 CANN RD | | | | MOSCOW | OH | 45153-9726 |
| THOMAS, LARRY R | 1005 E 15TH ST APT 8 | | | | YANKTON | SD | 57078-3172 |
| THOMAS, LASHON M | 46 CAPE MAY LANE | | | | EAST AMHERST | NY | 14051-1088 |
| THOMAS, LATIFFANY D | 19978 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1866 |
| THOMAS, LAURA E | 115 PARKWEST DR 2D11 | | | | LANSING | MI | 48917 |
| THOMAS, LAURA M | 1136 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7703 |
| THOMAS, LAURELL W | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786-5000 |
| THOMAS, LAURENT A | 17418 NAUSET CT | | | | CARSON | CA | 90746-1638 |
| THOMAS, LAVERNE S | 1224 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2615 |
| THOMAS, LAWANNA R | 6052 VANDERBILT DR UNIT A | | | | MOUNT MORRIS | MI | 48458-2678 |
| THOMAS, LAWANNA RENEE | 6052 VANDERBILT DR UNIT A | | | | MOUNT MORRIS | MI | 48458-2678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, LAWRENCE J | 47515 GOLDRIDGE LN | | | | MACOMB | MI | 48044-2419 |
| THOMAS, LAWRENCE W | 526 STAFFORD AVE | | | | NEWARK | DE | 19711-5577 |
| THOMAS, LAYMON B | PO BOX 465141 | | | | LAWRENCEVILLE | GA | 30042-5141 |
| THOMAS, LEATHIA A | 1141 ANNIE LN SW | | | | MABLETON | GA | 30126-1587 |
| THOMAS, LEATRICE | 4201 WANSTEAD DR | | | | HOLT | MI | 48842-2083 |
| THOMAS, LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, LEE A | PO BOX 1983 | | | | SAGINAW | MI | 48605-1983 |
| THOMAS, LEE E | 5 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| THOMAS, LELA | 20929 - 147TH ST | | | | BASEHOR | KS | 66007-5123 |
| THOMAS, LELAND L | 18481 SAP LN | | | | WARSAW | MO | 65355-6022 |
| THOMAS, LELAND L | 1710 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5720 |
| THOMAS, LELIA M | 140 OLDENBURG DR | | | | RIVERDALE | GA | 30274-2846 |
| THOMAS, LELON E | 924 BROWN ST | | | | BOAZ | AL | 35957-1212 |
| THOMAS, LENA | 6670 KEITHCREST DR | | | | TEMPERANCE | MI | 48182-1229 |
| THOMAS, LENA M | 2223 HOLLAND ST | | | | ERIE | PA | 16503-1839 |
| THOMAS, LENESDAY L | 3671 FOX ST | | | | INKSTER | MI | 48141-2022 |
| THOMAS, LEO | 1133 YEOMANS ST LOT 65 | | | | IONIA | MI | 48846-1951 |
| THOMAS, LEO E | 407 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| THOMAS, LEO N | 16 LYNNOLEN LN | | | | CHATTANOOGA | TN | 37415-1730 |
| THOMAS, LEOLA M | 8629 JOSEPH AVE | | | | BRENTWOOD | MO | 63144-2414 |
| THOMAS, LEOLA W | 41727 EMERSON CT | | | | ELYRIA | OH | 44035-2533 |
| THOMAS, LEON | 336 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| THOMAS, LEON | BRAY & JOHNSON | 10 NORTH ST | | | CANTON | GA | 30114-2754 |
| THOMAS, LEON W | 406 E 90TH ST | | | | CHICAGO | IL | 60619-6727 |
| THOMAS, LEONARD H | 15 REDDING PL | | | | OAKLAND | CA | 94619-2635 |
| THOMAS, LEONARD O | 175 W GRIXDALE | | | | DETROIT | MI | 48203-4558 |
| THOMAS, LEONARD P | 204 PANSTONE DR | | | | PEACHTREE CTY | GA | 30269-1247 |
| THOMAS, LEONDRA | CREWS & BODIFORD, P.A. | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| THOMAS, LEROY | 9757 QUINCY ST | | | | DETROIT | MI | 48204-2459 |
| THOMAS, LEROY | 1410 E RUSSEY ST | | | | MUNCIE | IN | 47303-3918 |
| THOMAS, LEROY | 5934 SOMERSET AVE | | | | DETROIT | MI | 48224-3121 |
| THOMAS, LEROY | 724 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| THOMAS, LEROY A | G-9362 N SAGINAW | | | | MOUNT MORRIS | MI | 48458 |
| THOMAS, LESLIE B | 2918 RISSER AVE 32812 | | | | ORLANDO | FL | 32812 |
| THOMAS, LESLIE C | 7222 GATEWAY DR | | | | WEST BLOOMFIELD | MI | 48322-3673 |
| THOMAS, LESLIE F | 40 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| THOMAS, LESLIE M | 46 EAST 3RD STREET | | | | W ALEXANDRIA | OH | 45381-1232 |
| THOMAS, LESLIE T | 7640 GARY RD | | | | CHESANING | MI | 48616-9453 |
| THOMAS, LESLIE W | 1241 TOWNSEND AVENUE | | | | YOUNGSTOWN | OH | 44505-4505 |
| THOMAS, LESTER A | 603 PRESTON PARK DR | | | | DULUTH | GA | 30096 |
| THOMAS, LESTER P | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| THOMAS, LESTER PEARL | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| THOMAS, LETEASHA | | | | | | | |
| THOMAS, LETEASHA | ROBERT SIMMS THOMPSON, P.C. | PO BOX 830780 | 308 NORTH ELM STREET | | TUSKEGEE | AL | 36083-0780 |
| THOMAS, LETITIA A | 4410 BAIR RIDGE | | | | SHREVEPORT | LA | 71119 |
| THOMAS, LEWIS | 2508 TREETOP DR | | | | ANTIOCH | TN | 37013-1817 |
| THOMAS, LEWIS E | 1980 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| THOMAS, LEWIS H | PO BOX 415 | | | | PERRY | FL | 32348-0415 |
| THOMAS, LEWIS J | PO BOX 411208 | | | | DALLAS | TX | 75241-8208 |
| THOMAS, LEWLYNN E | 15362 LINDSAY ST | | | | DETROIT | MI | 48227-1520 |
| THOMAS, LILLIAN | 4400 N EBERHART AVE | | | | HARRISON | MI | 48625-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, LILLIE B | 3618 CIRCLE DR | | | | FLINT | MI | 48507-1886 |
| THOMAS, LILLIE M | 1717 ROSELAWN | | | | FLINT | MI | 48504-2051 |
| THOMAS, LILLIE M | 1717 ROSELAWN DR | | | | FLINT | MI | 48504-2051 |
| THOMAS, LINA M | 1325 S BROADWAY ST | | | | DAYTON | OH | 45408-2613 |
| THOMAS, LINCOLN J | 3601 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| THOMAS, LINCOLN JAMES | 3601 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| THOMAS, LINDA | 6911 PARK VIEW LN | | | | EDEN PRAIRIE | MN | 55346-2115 |
| THOMAS, LINDA K | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| THOMAS, LINDA L | 3501 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121-6637 |
| THOMAS, LINDA L | 3266 OAK STREET EXT EX | | | | YOUNGSTOWN | OH | 44505 |
| THOMAS, LINDA P | 613 BLUMHOFF AVE | | | | WENTZVILLE | MO | 63385-1103 |
| THOMAS, LINDA S | 131 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| THOMAS, LINDA S | 3682 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| THOMAS, LINDA S | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| THOMAS, LINDA T | PO BOX 343 | | | | CLAYTON | OH | 45315-0343 |
| THOMAS, LINTON | 30 ANNA DR | | | | COVINGTON | GA | 30014-8926 |
| THOMAS, LIONEL S | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMAS, LISA | PO BOX 3502 | | | | HAYWARD | CA | 94540-3502 |
| THOMAS, LISA A | 3554 SPICEWOOD DR | | | | DAYTON | OH | 45424-5048 |
| THOMAS, LLOYD | 2510 BARTH ST | | | | FLINT | MI | 48504 |
| THOMAS, LLOYD J | 3618 CIR DR | | | | FLINT | MI | 48228 |
| THOMAS, LLOYD J | 3618 CIRCLE DR | | | | FLINT | MI | 48507-1886 |
| THOMAS, LLOYD L | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| THOMAS, LLOYD LAVERN | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| THOMAS, LLOYD N | 3514 BENNETT AVE | | | | FLINT | MI | 48506-4704 |
| THOMAS, LOIS | 8181 HWY 135 SOUTH | | | | CARAWAY | AR | 72419-8537 |
| THOMAS, LOIS | 8181 HIGHWAY 135 S | | | | CARAWAY | AR | 72419-8537 |
| THOMAS, LOIS A | 9905 TARZANA LN | | | | LAS VEGAS | NV | 89117-0615 |
| THOMAS, LOIS B | 3900 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7108 |
| THOMAS, LOIS L | 7554 MIRA-MYRTIS RD | | | | MIRA | LA | 71044 |
| THOMAS, LONNA M | 640 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1627 |
| THOMAS, LONNIE P | 2215 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103-6034 |
| THOMAS, LORA | 7855 BAY RD | | | | OKEANA | OH | 45053-9605 |
| THOMAS, LORAN V | 21477 211TH ST | | | | TONGANOXIE | KS | 66086-4127 |
| THOMAS, LOREN J | 201 KLINGLER RD | | | | PAULDING | OH | 45879-1407 |
| THOMAS, LORETTA A | W8355 QUARRY RD | | | | CRIVITZ | WI | 54114-8534 |
| THOMAS, LORETTA J | 109 E LINCOLN DR | | | | GREENVILLE | OH | 45331-2339 |
| THOMAS, LORETTA M | 50102 S BENNY CT 204 | | | | CHESTERFIELD | MI | 48047 |
| THOMAS, LORI D | 662 JEFFERSON ST | | | | FAIRBORN | OH | 45324-5421 |
| THOMAS, LORI K | N10376 SUNSET VIEW ST | | | | BESSEMER | MI | 49911-9652 |
| THOMAS, LORI L | 4859 SILVERHEEL ST | | | | SHAWNEE | KS | 66226-3911 |
| THOMAS, LORI LYNN | 4859 SILVERHEEL ST | | | | SHAWNEE | KS | 66226-3911 |
| THOMAS, LORI S | 12131 S M 52 340 | | | | PERRY | MI | 48872 |
| THOMAS, LORRENE | 4780 HERON RD | | | | VENICE | FL | 34293-6219 |
| THOMAS, LOUELLA | 640 OLD HOUSE CRK | | | | MOREHEAD | KY | 40351-9082 |
| THOMAS, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, LOUIS B | 5950 BLUEHILL ST | | | | DETROIT | MI | 48224-2018 |
| THOMAS, LOUIS C | 3045 ALGONQUIN ST | | | | DETROIT | MI | 48215-2482 |
| THOMAS, LOUIS C | 1355 MOUNTAIN ESTATES COURT | | | | LEONARD | MI | 48367-3217 |
| THOMAS, LOUIS J | 10214 ROANOKE DR | | | | MURFREESBORO | TN | 37129-7825 |
| THOMAS, LOUISE | 338 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| THOMAS, LOUISE | 338 MC CLELLAN ST | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, LOUISE C | 2114 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| THOMAS, LOUISE H | PO BOX 598 | | | | MONTROSE | MI | 48457-0598 |
| THOMAS, LOUISE J | 3122 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| THOMAS, LOVIE E | 3440 CARLEY DR | | | | JACKSON | MS | 39213-5101 |
| THOMAS, LOVIE E | 1169 LANCELOT LANE | | | | CLINTON | MS | 39056-9056 |
| THOMAS, LOVIE M | 6407 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| THOMAS, LOWELL | 512 S ALLEN ST | | | | BRYAN | OH | 43506-2203 |
| THOMAS, LOWELL | 6620 E 55TH PL | | | | INDIANAPOLIS | IN | 46226-1786 |
| THOMAS, LOWELL D | 1810 JAMES AVE | | | | OWOSSO | MI | 48867-3927 |
| THOMAS, LOWELL DEAN | 1810 JAMES AVE | | | | OWOSSO | MI | 48867-3927 |
| THOMAS, LOWELL R | PO BOX 167 | | | | MOUNT GILEAD | OH | 43338-0167 |
| THOMAS, LOWELL R | 114 NASHPORT LN | | | | DAWSONVILLE | GA | 30534-3992 |
| THOMAS, LOYL R | 4943 LA PALMA AVE | | | | LA PALMA | CA | 90523-2054 |
| THOMAS, LUCILLE | 1101 JAY ST | | | | WATERFORD | MI | 48327 |
| THOMAS, LUCILLE | 2148 CALIFORNIA | | | | SAGINAW | MI | 48601-5304 |
| THOMAS, LUCILLE D | 8500 PFLUM ROSE WOOD PL | APT # 203C | | | LENEXA | KS | 66215 |
| THOMAS, LULA B | 29101 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1223 |
| THOMAS, LULA M | 1729 CANTERBURY CIR | | | | FORT WORTH | TX | 76112-3110 |
| THOMAS, LUTHER V | PO BOX 19286 | | | | FORT WORTH | TX | 76119-1286 |
| THOMAS, LYLE D | 11620 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9674 |
| THOMAS, LYNDA L | 1594 S ORUS RD | | | | MIDLAND | MI | 48640-9106 |
| THOMAS, MABLE | 150 ENTRPRISE DR | APT 1113 | | | MCKINNEY | TX | 75069-7338 |
| THOMAS, MABLE | 150 ENTERPRISE | APT 1113 | | | MCKINNEY | TX | 75069 |
| THOMAS, MAC ARTHUR | 1007 WEST AVE | | | | ELYRIA | OH | 44035-7073 |
| THOMAS, MADELINE E | 38234 KINGSTON DRIVE | | | | NORTH RIDGEBILL | OH | 44039 |
| THOMAS, MAE E | 748 WEBB ST | | | | DETROIT | MI | 48202-1048 |
| THOMAS, MAE ELLA | 112-18 209TH ST | | | | QUEENS VILLAG | NY | 11429-2210 |
| THOMAS, MAE ELLA | 11218 209TH ST | | | | QUEENS VILLAGE | NY | 11429-2210 |
| THOMAS, MAE R | 2660 CHILI AVE APT 16 | | | | ROCHESTER | NY | 14624 |
| THOMAS, MALAN L | 1365 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| THOMAS, MALCOLM O | 34 LANDSDOWN DR | | | | MILAN | OH | 44846-9380 |
| THOMAS, MALEDA J | 3710 WALLS RD | | | | PINE BLUFF | AR | 71602 |
| THOMAS, MALINDA | 1006 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2647 |
| THOMAS, MALINDA D | 566 GRAMONT AVE | | | | DAYTON | OH | 45402-5521 |
| THOMAS, MALINDA DIANE | 566 GRAMONT AVE | | | | DAYTON | OH | 45402-5521 |
| THOMAS, MAMIE | 9384 GOETHE | | | | DETROIT | MI | 48214-2006 |
| THOMAS, MAMIE | 9384 GOETHE ST | | | | DETROIT | MI | 48214-2006 |
| THOMAS, MANUEL D | 1750 S RAISINVILLE RD | | | | MONROE | MI | 48161-9046 |
| THOMAS, MARCELL | 431 QUAIL CHASE DR | | | | DECATUR | TX | 76234-7813 |
| THOMAS, MARGARET | 201 W RUSSELL ST | | | | SALINE | MI | 48176-1133 |
| THOMAS, MARGARET | 79 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9174 |
| THOMAS, MARGARET | 79 SUGER MAPLE E | | | | DAVISON | MI | 48423 |
| THOMAS, MARGARET A | 2333 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509-1321 |
| THOMAS, MARGARET G | 15798 W BLAKE RD | | | | DEPUTY | IN | 47230-9357 |
| THOMAS, MARGARET I | 2635 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64052-3246 |
| THOMAS, MARGARET L | 1440 S ORANGE AVE SPACE95 | | | | EL CAJON | CA | 92020-7477 |
| THOMAS, MARGARET L | 1741 EMERALD AVENUE | | | | COLUMBUS | OH | 43203-1240 |
| THOMAS, MARGARET L | 4104 ANNE ST | | | | AU GRES | MI | 48703-9346 |
| THOMAS, MARGARET M | 515 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| THOMAS, MARGARET M | PO BOX 27 | | | | SUMMIT | NJ | 07902-0027 |
| THOMAS, MARGARET S | 20 LOEFFLER RD APT T422C | | | | BLOOMFIELD | CT | 06002 |
| THOMAS, MARGERY L | 9225 W HUTTON DR | | | | SUN CITY | AZ | 85351-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, MARGIE J. | 1164 GLENMONT ST | | | | YOUNGSTOWN | OH | 44510-1102 |
| THOMAS, MARGIE J. | 1164 GLENMONT AVE. | | | | YOUNGSTOWN | OH | 44510-1102 |
| THOMAS, MARGIT | 5249 HARTSELL RD. | | | | CASS CITY | MI | 48726-9503 |
| THOMAS, MARGY R | 1616 WEST LINDAIRE LANE | | | | MANSFIELD | OH | 44906 |
| THOMAS, MARI J | 49968 CRUSADER DR | | | | MACOMB | MI | 48044-6303 |
| THOMAS, MARIA | 12777 RED BUD DR | | | | SHELBY TOWNSHIP | MI | 48315-6913 |
| THOMAS, MARIA | 1524 BEACH DR | | | | CRYSTAL | MI | 48818-9707 |
| THOMAS, MARIAN G | 1640 BROKEN BOW | | | | HARBOR SPGS | MI | 49740-9239 |
| THOMAS, MARIANNE F | 119 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| THOMAS, MARIE | 9160 HARTWELL ST | | | | DETROIT | MI | 48228-2534 |
| THOMAS, MARILYN L | 2736 IVY HILL CIR UNIT E. | | | | CORTLAND | OH | 44410-4410 |
| THOMAS, MARION | 632 NORFOLK AVE | | | | BUFFALO | NY | 14215 |
| THOMAS, MARION A | 3845 ADAMSVILLE DR SW | | | | ATLANTA | GA | 30331-3708 |
| THOMAS, MARION D | 17655 MANDERSON RD APT 209 | | | | DETROIT | MI | 48203-4032 |
| THOMAS, MARION DOUG | 17655 MANDERSON RD APT 209 | | | | DETROIT | MI | 48203-4032 |
| THOMAS, MARION S | 2646 FOREST HILL RD | | | | BROOKSVILLE | KY | 41004-8746 |
| THOMAS, MARJORIE M | 5143 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| THOMAS, MARJORIE M | 5143 MELWOOD DRIVE | | | | FLINT | MI | 48507 |
| THOMAS, MARK | 1776 RIDGE RD | | | | LEWISTON | NY | 14092 |
| THOMAS, MARK | 3205 WARREN CREEK DR | | | | HIRAM | GA | 30141-3344 |
| THOMAS, MARK A | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| THOMAS, MARK A | 1056 HIGHLAND DR | | | | LIBERTY | MO | 64068-3113 |
| THOMAS, MARK A | 4158 RIDGECREST AVE | | | | DAYTON | OH | 45416-1827 |
| THOMAS, MARK A | 10149 N MURPHY RD | | | | BRAZIL | IN | 47834-7065 |
| THOMAS, MARK D | 2169 DEER RUN DR | | | | NEW CASTLE | IN | 47362-8943 |
| THOMAS, MARK DAVID | 2169 DEER RUN DR | | | | NEW CASTLE | IN | 47362-8943 |
| THOMAS, MARK E | 3438 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| THOMAS, MARK G | 4999 CRABAPPLE CT | | | | WEST BLOOMFIELD | MI | 48324 |
| THOMAS, MARK H | 2519 CEDAR LANE CT | | | | HARTLAND | MI | 48353-3201 |
| THOMAS, MARK H | 37 SHERWOOD FRST APT A | | | | WAPPINGERS FALLS | NY | 12590-5728 |
| THOMAS, MARK HOWARD | 2519 CEDAR LANE CT | | | | HARTLAND | MI | 48353-3201 |
| THOMAS, MARK K | 11320 MAPLE RD | | | | BIRCH RUN | MI | 48415-8457 |
| THOMAS, MARK KEVIN | 11320 MAPLE RD | | | | BIRCH RUN | MI | 48415-8457 |
| THOMAS, MARK S | VIOLA CUMMINGS & LINDSAY | PO BOX 948 | | | NIAGARA FALLS | NY | 14302-0948 |
| THOMAS, MARK W | 3105 MONTWOOD TRL | | | | AUSTIN | TX | 78748-2054 |
| THOMAS, MARLA K | 4540 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| THOMAS, MARLA K | 5700 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383 |
| THOMAS, MARLENE DEE | 4157 MUCHMORE ROAD | | | | CINCINNATI | OH | 45227-3905 |
| THOMAS, MARLETTE E | GENTER RICHARD E LAW OFFICES OF | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| THOMAS, MARLETTE E | MCCORRISTON MILLER MUKAI MACKINNON | FIVE WATERFRONT PLAZA - 4TH FLOOR - 500 ALA MOANA BOULEVARD | | | HONOLULU | HI | 96813 |
| THOMAS, MARLYN K | 14581 FIRESTONE ST | | | | ORLANDO | FL | 32826-5011 |
| THOMAS, MAROLYN J | 3952 N 1200 E | | | | GREENTOWN | IN | 46936-8881 |
| THOMAS, MARSHA L | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| THOMAS, MARTENE R | APT G108 | 1901 SOUTH PARK ROAD | | | KOKOMO | IN | 46902-6149 |
| THOMAS, MARTENE R | 1901 S PARK RD | APT G108 | | | KOKOMO | IN | 46902-6149 |
| THOMAS, MARTHA A. | 364 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2463 |
| THOMAS, MARTHA BERMUDEZ | APT 6 | 105 WEST SQUIRE DRIVE | | | ROCHESTER | NY | 14623-1743 |
| THOMAS, MARTHA J | PO BOX 125 | | | | MIDDLESBORO | KY | 40965-0965 |
| THOMAS, MARTHA M | 8457 SCHOOLGATE DR. | | | | HUBER HEIGHTS | OH | 45424-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, MARVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, MARVIN G | 376 MOUNTAIN VIEW LN | | | | SNEEDVILLE | TN | 37869-4459 |
| THOMAS, MARY | 1565 TOWNSEND AVE APT 5 B | | | | BRONX | NY | 10452 |
| THOMAS, MARY | 2461 NW 39TH TER | | | | OKLAHOMA CITY | OK | 73112-8710 |
| THOMAS, MARY A | PO BOX 142 | | | | MAPLE RAPIDS | MI | 48853-0142 |
| THOMAS, MARY A | 10137 W WHEELER RD | | | | EVANSVILLE | WI | 53536-8338 |
| THOMAS, MARY A | 2619 KALAMAZOO VAE SE APT  227 | | | | GRAND RAPIDS | MI | 49507-3969 |
| THOMAS, MARY A | 10137 W. WHEELER RD | | | | EVANSVILLE | WI | 53536-8338 |
| THOMAS, MARY A | P O BOX 142 | | | | MAPLE RAPIDS | MI | 48853-0142 |
| THOMAS, MARY C | 2407 WILTON LN | | | | AURORA | IL | 60502-6454 |
| THOMAS, MARY D | 13045 STRATHERN ST | | | | NO HOLLYWOOD | CA | 91605-1720 |
| THOMAS, MARY D | 44 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1402 |
| THOMAS, MARY E | 19321 117TH RD | | | | SAINT ALBANS | NY | 11412-3461 |
| THOMAS, MARY E | 800 HILLSDALE AVE | APT 317 | | | SAN JOSE | CA | 95136 |
| THOMAS, MARY E | 193-21 117TH ROAD | | | | ST ALBANS | NY | 11412 |
| THOMAS, MARY E | 26720 WHISPERING WILLOWS DR 23 | | | | NEW BOSTON | MI | 48164 |
| THOMAS, MARY E | 5759 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| THOMAS, MARY E | 800 HILLSDALE AVE APT 317 | | | | SAN JOSE | CA | 95136-1147 |
| THOMAS, MARY G | 10151 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631-8928 |
| THOMAS, MARY H | 19533 LAKESHORE DR. | | | | LYNWOOD | IL | 60411-1495 |
| THOMAS, MARY HELLEN | 13522 NEWBERN ST | | | | DETROIT | MI | 48212-1625 |
| THOMAS, MARY J | 679 LAKE CLARK PLACE | | | | LAKELAND | FL | 33813-4544 |
| THOMAS, MARY J | 3226 ROBIN RD | | | | DECATUR | GA | 30032-3720 |
| THOMAS, MARY K | 1648 OTTAWA DR | | | | LAS VEGAS | NV | 89169-3126 |
| THOMAS, MARY L | 29W072 FOREST AVE | | | | WEST CHICAGO | IL | 60185-3625 |
| THOMAS, MARY L | 123 MERILINE AVE | | | | LAWRENCEVILLE | NJ | 08648-3860 |
| THOMAS, MARY L | 76 ALFORD ST | | | | ROCHESTER | NY | 14609 |
| THOMAS, MARY L | 29 W 072 FORST AVE | | | | WEST CHICAGO | IL | 60185 |
| THOMAS, MARY L | 105 KELLER ST | | | | ROCHESTER | NY | 14609-3912 |
| THOMAS, MARY M | 217 MEADOW LN | | | | CARTERSVILLE | GA | 30120-2027 |
| THOMAS, MARY M | P.O.BOX 720774 | | | | JACKSON | MS | 39272-9272 |
| THOMAS, MARY M | PO BOX 720774 | | | | BYRAM | MS | 39272-0774 |
| THOMAS, MARY Q | 150 LOQUAT RD NE | | | | LAKE PLACID | FL | 33852-9743 |
| THOMAS, MARY Q | 150 LOUQUAT ROAD, N.E. | | | | LAKE PLACID | FL | 33852-9743 |
| THOMAS, MARY R | 3307 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| THOMAS, MARY S | 13122 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4570 |
| THOMAS, MARY T | 11345 STONERIDGE CIR | | | | SOUTH LYON | MI | 48178-6658 |
| THOMAS, MARYANN | 745 PARK PL | | | | NIAGARA FALLS | NY | 14301-1027 |
| THOMAS, MARYANN | 12619 STONERIDGE LN APT 102 | | | | SOUTH ROCKWOOD | MI | 48179-9579 |
| THOMAS, MARZELLA | 17352 WISCONSIN | | | | DETROIT | MI | 48221-2502 |
| THOMAS, MATT K | 155 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9351 |
| THOMAS, MATTHEW D | 68 WEBER AVENUE | | | | HILLSBOROUGH | NJ | 08844-7039 |
| THOMAS, MATTHEW D | 7548 KILKENNY DR | | | | BRIGHTON | MI | 48116-8848 |
| THOMAS, MAUCIE J | 3204 TRADEWINDS TRL | | | | ORLANDO | FL | 32805-5852 |
| THOMAS, MAUD A | 88 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| THOMAS, MAURICE | 1046 OXFORD RD | | | | PONTIAC | MI | 48341-2310 |
| THOMAS, MAURICE A | 3159 OZMER LNDG | | | | DECATUR | GA | 30034 |
| THOMAS, MAX E | 8271 WINDHAM DR | | | | MENTOR | OH | 44060-5914 |
| THOMAS, MAX H | 5135 COUNTRY PLACE LN | | | | PLAIN CITY | OH | 43064-8403 |
| THOMAS, MAXINE | 1705 PARRISH AVE | | | | HAMILTON | OH | 45011-4614 |
| THOMAS, MAXINE | 12795 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, MAXINE H | 1006 YORK DRIVE | | | | PENDLETON | IN | 46064-9199 |
| THOMAS, MAYME M | PO BOX 134 | | | | DITTMER | MO | 63023-0134 |
| THOMAS, MAYME M | P O BOX 134 | | | | DITTMAR | MO | 63023-0134 |
| THOMAS, MCKINLEY | 5141 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| THOMAS, MEGAN R | 3031 LUCERNE AVE | | | | PARMA | OH | 44134 |
| THOMAS, MEGAN RAE | 3013 LUCERNE AVE | | | | CLEVELAND | OH | 44134-2625 |
| THOMAS, MELANI R | 6340 FOX GLEN DR APT 78 | | | | SAGINAW | MI | 48638-7327 |
| THOMAS, MELBERN R | 535 CARRIAGE WOODS CIR | | | | RALEIGH | NC | 27607-3969 |
| THOMAS, MELINDA K | 7760 S MOTE RD | | | | WEST MILTON | OH | 45383-7705 |
| THOMAS, MELINDA K | 7760 MOTE ROAD | | | | W.MILTON | OH | 45383-7705 |
| THOMAS, MELISSA | PO BOX 477 | | | | TRIPOLI | IA | 50676-0477 |
| THOMAS, MELISSA G | 110 BLAKELEY DR | | | | SAN ANTONIO | TX | 78209-4834 |
| THOMAS, MELISSA S | 6287 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2949 |
| THOMAS, MELVA | 3470 DWYER LN | | | | FLORISSANT | MO | 63033-2913 |
| THOMAS, MELVA | 3470 DWYER LANE | | | | FLORISSANT | MO | 63033-2913 |
| THOMAS, MELVA E | 2427 W NORTHLAND DR | | | | BALDWIN | MI | 49304-8083 |
| THOMAS, MELVIA L | 1427 W NORTH ST | | | | KOKOMO | IN | 46901-1954 |
| THOMAS, MELVIN E | 7720 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| THOMAS, MELVIN J | 2360 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| THOMAS, MELVIN JACOB | 1 BRYANT PARK #38 | | | | NEW YORK | NY | 10036-6715 |
| THOMAS, MELVIN L | 7271 EAGLE LAKE CIR | | | | INDIANAPOLIS | IN | 46254-3264 |
| THOMAS, MERLE B | 4041 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| THOMAS, MERRIL JOE | 4639 STATE ROAD 32 EAST | | | | ANDERSON | IN | 46017-9511 |
| THOMAS, MERWIN P | 2675 HILLCREST DR | | | | IONIA | MI | 48846-8724 |
| THOMAS, MICHAEL | 2900 MARION DR | | | | DIAZ | AR | 72043 |
| THOMAS, MICHAEL | 5614 WARBLER DR | | | | CLARKSTON | MI | 48346-2966 |
| THOMAS, MICHAEL A | 1045 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| THOMAS, MICHAEL A | 10056 SEMINOLE | | | | REDFORD | MI | 48239-2355 |
| THOMAS, MICHAEL A | 4704 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7759 |
| THOMAS, MICHAEL A | 109 W RISING ST | | | | DAVISON | MI | 48423-1517 |
| THOMAS, MICHAEL A | 52944 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3664 |
| THOMAS, MICHAEL ALAN | 1045 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| THOMAS, MICHAEL C | 6074 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9740 |
| THOMAS, MICHAEL C | 10564 FALLS CREEK LN | | | | CENTERVILLE | OH | 45458-6005 |
| THOMAS, MICHAEL D | 1621 BAKER AVE | | | | GADSDEN | AL | 35903-3407 |
| THOMAS, MICHAEL D | 8735 W 7 MILE RD | | | | DETROIT | MI | 48221 |
| THOMAS, MICHAEL D | 1858 S STATE ROUTE 2 | | | | SISTERSVILLE | WV | 26175-9501 |
| THOMAS, MICHAEL D | 188 CYPRESS LN | | | | OZARK | AL | 36360-9271 |
| THOMAS, MICHAEL E | 5390 BOULDER HWY | APT #143 | | | LAS VEGAS | NV | 89122 |
| THOMAS, MICHAEL E | 17 WEST PARIS | | | | RIDGE FARM | IL | 61870 |
| THOMAS, MICHAEL E | 2372 KNIGHTS HILL LN | | | | TOLEDO | OH | 43614-1036 |
| THOMAS, MICHAEL EDWARD | 2372 KNIGHTS HILL LN | | | | TOLEDO | OH | 43614-1036 |
| THOMAS, MICHAEL H | 2925 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3508 |
| THOMAS, MICHAEL J | 830 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| THOMAS, MICHAEL J | 5793 CAPE HARBOUR DR | APT 1013 | | | CAPE CORAL | FL | 33914-8642 |
| THOMAS, MICHAEL J | 26883 DRISCOLL LN | | | | NORTH OLMSTED | OH | 44070-2651 |
| THOMAS, MICHAEL J | 102 CHATEAU WHISTLER CT | | | | LAS VEGAS | NV | 89148-2730 |
| THOMAS, MICHAEL J | 45223 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| THOMAS, MICHAEL L | 4010 KINGSWICK DR | | | | ARLINGTON | TX | 76016-3215 |
| THOMAS, MICHAEL L | 13081 DUVAL DR | | | | FISHERS | IN | 46037-8169 |
| THOMAS, MICHAEL PATRICK | 216 OAKMONT | | | | AUBURN HILLS | MI | 48326-3361 |
| THOMAS, MICHAEL R | 516 ARTHURS DR | | | | DESOTO | TX | 75115-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, MICHAEL R | 203 W 1ST ST | | | | LAWSON | MO | 64062-8362 |
| THOMAS, MICHAEL R | 1601 S 9TH AVE | | | | BEECH GROVE | IN | 46107-2545 |
| THOMAS, MICHAEL R | 3012 E 10TH ST | | | | ANDERSON | IN | 46012-4507 |
| THOMAS, MICHAEL R | 2386 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459-7917 |
| THOMAS, MICHAEL R | 38880 COUNTRY CIR | CROSSWINDS OF F. HILLS | | | FARMINGTON HILLS | MI | 48331-1027 |
| THOMAS, MICHAEL R. | 38880 COUNTRY CIR | CROSSWINDS OF F. HILLS | | | FARMINGTON HILLS | MI | 48331-1027 |
| THOMAS, MICHAEL S | 762 SONG BIRD ST | | | | ELYRIA | OH | 44035-8481 |
| THOMAS, MICHAEL T | 134 STRAWBRIDGE CT | | | | ASHEVILLE | NC | 28803-1372 |
| THOMAS, MICHAEL W | 620 BARFIELD DR APT 6 | | | | HASTINGS | MI | 49058-2603 |
| THOMAS, MICHEAL W | 5636 RICKENBACKER PL | | | | FORT WORTH | TX | 76112-7642 |
| THOMAS, MICHELLE | 27913 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3612 |
| THOMAS, MICHELLE | 27913 JOAN | | | | ST. CLAIR SHORES | MI | 48081 |
| THOMAS, MICHELLE W | 21101 KENOSHA ST | | | | OAK PARK | MI | 48237-3814 |
| THOMAS, MIKE | 2121 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 |
| THOMAS, MILBURN N | 6770 N MICHIGAN RD | C/O DENNIS N THOMAS | | | FAIRLAND | IN | 46126-9425 |
| THOMAS, MILDRED | 801 GARDENVIEW DR | APT 313 | | | FLINT | MI | 48503-6325 |
| THOMAS, MILDRED | 4332 SANFORD LN. | | | | FT WAYNE | IN | 46816-2290 |
| THOMAS, MILDRED | 1205 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| THOMAS, MILDRED | 801 GARDENVIEW DR APT 313 | | | | FLINT | MI | 48503-6325 |
| THOMAS, MILDRED D | 509 N 22ND ST | | | | EAST SAINT LOUIS | IL | 62205-2305 |
| THOMAS, MILDRED D | 40610 REISA LN APT 104 | | | | CANTON | MI | 48188-1368 |
| THOMAS, MILDRED D | 509 NO 22ND ST | | | | EAST ST LOUIS | IL | 62205-2305 |
| THOMAS, MILDRED M | 2700 ELIZABETH LAKE RD 121 | | | | WATERFORD | MI | 48328 |
| THOMAS, MILTON H | 7711 PRAIRIE ST | | | | DETROIT | MI | 48210-1021 |
| THOMAS, MINA V | 8194 DAVIS ST | | | | MASURY | OH | 44438-1121 |
| THOMAS, MINNIE M | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| THOMAS, MINOR T | 1570 W 7 MILE RD | | | | DETROIT | MI | 48203-1703 |
| THOMAS, MINOR T. | 1570 W 7 MILE RD | | | | DETROIT | MI | 48203-1703 |
| THOMAS, MITCHELL E | 22774 SUMMER LN | | | | NOVI | MI | 48374-3648 |
| THOMAS, MOHAN P | 3015 ALLISON LN | | | | HIGHLAND | MI | 48357-3160 |
| THOMAS, MONEECK | 2575 GLENDALE CT NE | | | | CONYERS | GA | 30013-1455 |
| THOMAS, MONETTE | 15032 EVANSTON ST | | | | DETROIT | MI | 48224-2804 |
| THOMAS, MONIKA B | 6303 NW 56TH DR | | | | CORAL SPRINGS | FL | 33067-3547 |
| THOMAS, MONIKE MICHELLE | 7429 KILKENNY DR | | | | WEST CHESTER | OH | 45069 |
| THOMAS, MONITA H | 12872 FESSNER ROAD | | | | CARLETON | MI | 48117 |
| THOMAS, MORRIS D | 111 EST PROSPERITY LOT 31 | | | | FREDERIKSTED | VI | 00840 |
| THOMAS, MOSES | 20255 PRAIRIE ST | | | | DETROIT | MI | 48221-1270 |
| THOMAS, MUREL E | 14336 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| THOMAS, MURIEL | 7482 SHORTALL ST | | | | CHESTERTOWN | MD | 21620 |
| THOMAS, MURL J | 9266 E SAINT CHARLES RD | | | | WHEELER | MI | 48662-9514 |
| THOMAS, MURRAY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, MURRELL J | 7499 BRASHEARS RD | | | | ORRICK | MO | 64077-8183 |
| THOMAS, MYRA | 459 W OMAR ST | | | | STRUTHERS | OH | 44471-1348 |
| THOMAS, MYRA J | 2140 RYAN CT | | | | WOOSTER | OH | 44691-1445 |
| THOMAS, MYRA L | 3808 CHEROKEE AVENUE | | | | FLINT | MI | 48507-2878 |
| THOMAS, MYRA LEE | 3908 CHEROKEE AVE | | | | FLINT | MI | 48507 |
| THOMAS, MYRTLE D | 3115 LOVING AVE | | | | FORT WORTH | TX | 76106-5551 |
| THOMAS, NAMON L | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3146 |
| THOMAS, NANCY | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| THOMAS, NANCY | P.O. BOX 487 | | | | MIDDLEFIELD | OH | 44062-0487 |
| THOMAS, NANCY | P.O.BOX 255 | | | | JAMESTOWN | IN | 46147-0255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, NANCY | PO BOX 255 | | | | JAMESTOWN | IN | 46147-0255 |
| THOMAS, NANCY | PO BOX 487 | | | | MIDDLEFIELD | OH | 44062-0487 |
| THOMAS, NANCY A | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| THOMAS, NANCY J | UNIT 303 | 7570 EAST SPEEDWAY BOULEVARD | | | TUCSON | AZ | 85710-8817 |
| THOMAS, NANCY J | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| THOMAS, NANCY J | 7570 E SPEEDWAY BLVD UNIT 303 | | | | TUSCON | AZ | 85710-8817 |
| THOMAS, NANCY LEE | 35240 W MICHIGAN | APT  102 | | | WAYNE | MI | 48184 |
| THOMAS, NANCY LEE | 35240 W MICHIGAN AVE STE 102 | | | | WAYNE | MI | 48184-3301 |
| THOMAS, NAOMI | 2235 MILBOURNE AVE | | | | FLINT | MI | 48504-2837 |
| THOMAS, NAOMI M | 334 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| THOMAS, NATHANIEL M | 13924 QUARRY RD | | | | OBERLIN | OH | 44074-9444 |
| THOMAS, NEAL L | 2105 MINA LANE DR | | | | BUFORD | GA | 30518-4424 |
| THOMAS, NELLA M | 4540 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| THOMAS, NELLA M | 4540 IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| THOMAS, NELLIE A | 3610 WINONA ST | | | | FLINT | MI | 48504-3743 |
| THOMAS, NELSON E | 536 MEADOW VIEW DRIVE | | | | POWELL | OH | 43065-9427 |
| THOMAS, NELSON R | PO BOX 331 | | | | SALEM | OH | 44460-0331 |
| THOMAS, NETTIE M | 8705 POLO DR | | | | FORT WORTH | TX | 76123-2535 |
| THOMAS, NEWELL R | 77 BEL AIR DR | | | | VANCEBURG | KY | 41179-7890 |
| THOMAS, NICHOLAS R | 213 COZAD DR | | | | FAIRBORN | OH | 45324-3330 |
| THOMAS, NIKAWANNI L | 71 HOLIDAY DR | | | | MONROE | LA | 71203-2507 |
| THOMAS, NINA J | PO BOX 106 | | | | FARMERS | KY | 40319 |
| THOMAS, NOEL W | PO BOX 95 | | | | DITTMER | MO | 63023-0095 |
| THOMAS, NORMA | 3200 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| THOMAS, NORMA | 721 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2548 |
| THOMAS, NORMA J | 1328 WEST WINDEMER AVE | | | | ROYALOAK | MI | 48073 |
| THOMAS, NORMA J | 816 N TRIMBLE ROAD | | | | MANSFIELD | OH | 44906-2006 |
| THOMAS, NORMA J | 2005 ELKINS | | | | ST. LOUIS | MO | 63136-4414 |
| THOMAS, NORMA J | 2005 ELKINS DR | | | | SAINT LOUIS | MO | 63136-4414 |
| THOMAS, NORMA S | 104 BAYOU DR | | | | NICEVILLE | FL | 32578-2303 |
| THOMAS, NORMAN | 1590 HORIZON LOOP | | | | SNEADS | FL | 32460-2460 |
| THOMAS, NORMAN | 22 BELMONT AVE | | | | SOUTH RIVER | NJ | 08882-1001 |
| THOMAS, NORMAN E | 1505 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| THOMAS, NORMAN L | 6409 MYSTIC VIEW DR | | | | GAYLORD | MI | 49735-8281 |
| THOMAS, NORMAN S | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 |
| THOMAS, O B | 27242 YALE ST | | | | INKSTER | MI | 48141-2552 |
| THOMAS, O C | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| THOMAS, OCTAVIA L | 522 GLENWOOD ST | | | | BOSSIER CITY | LA | 71111-2205 |
| THOMAS, OCTAVIA LEE | 522 GLENWOOD ST | | | | BOSSIER CITY | LA | 71111-2205 |
| THOMAS, ODELL | 8736 E VERNOR HWY | | | | DETROIT | MI | 48214-2826 |
| THOMAS, ODELL | 8736 EAST VERNOR | | | | DETROIT | MI | 48214-2826 |
| THOMAS, OLA F | 2202 HAWTHORNE ST | | | | MIDDLETOWN | OH | 45042-2706 |
| THOMAS, OLIVE B | 4232 HEATHER LOUISE CT | | | | GROVE CITY | OH | 43123 |
| THOMAS, OLIVER B | 44819 GREENBRIAR DR | | | | VAN BUREN TWP | MI | 48111-5136 |
| THOMAS, OLIVIA | 2716 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 |
| THOMAS, OMER V | 17392 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| THOMAS, ORVAL C | 1019 LOUISE ST | | | | YPSILANTI | MI | 48197-1605 |
| THOMAS, OTIS C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMAS, OTIS L | 5319 E 33RD ST | | | | INDIANAPOLIS | IN | 46218-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, P V | 1520 CEDARWOOD DR APT 340 | | | | FLUSHING | MI | 48433-1865 |
| THOMAS, PAMELA | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 |
| THOMAS, PAMELA | 2314 DARWIN LN | | | | SAGINAW | MI | 48603-3456 |
| THOMAS, PAMELA | 2314 DARWIN LANE | | | | SAGINAW | MI | 48603-3456 |
| THOMAS, PAMELA A | 728 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8930 |
| THOMAS, PAMELA L | 4093 CORAL ST | | | | BURTON | MI | 48509-1008 |
| THOMAS, PAMELA T. | 1588 PATRICIA DR | DRIVE | | | MORROW | GA | 30260-1144 |
| THOMAS, PANSY P | 229 EASON ST | | | | HIGHLAND PARK | MI | 48203-2706 |
| THOMAS, PARIS J | 17090 HALL RD | | | | ATHENS | AL | 35613-5354 |
| THOMAS, PARTHENIA E | 5223 VISTA VERDE DRIVE | | | | ARLINGTON | TX | 76017-1772 |
| THOMAS, PATHERY L | 2013 BONBRIGHT STREET | | | | FLINT | MI | 48505-4658 |
| THOMAS, PATRCIA ANN | 24651 MANISTEE ST | | | | OAK PARK | MI | 48237-1711 |
| THOMAS, PATRICE | 1446 BELLEMEADE CT SW | | | | MARIETTA | GA | 30008-7179 |
| THOMAS, PATRICIA A | 515 W GRAND AVE APT 6N | | | | DAYTON | OH | 45405-4455 |
| THOMAS, PATRICIA A | 402 S DIVISION ST | | | | CARSON CITY | MI | 48811-9753 |
| THOMAS, PATRICIA A | 806 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2728 |
| THOMAS, PATRICIA A | 9905 OAKLEY AVE | | | | KANSAS CITY | MO | 64137-1372 |
| THOMAS, PATRICIA A | 2457 LAKESHORE DRIVE | | | | SPRING HILL | TN | 37174-2330 |
| THOMAS, PATRICIA A | 938 SMILEY AVE | | | | CINCINNATI | OH | 45240-1834 |
| THOMAS, PATRICIA F | 6445 WEBB DR | | | | FLINT | MI | 48506-1744 |
| THOMAS, PATRICIA L | 131 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052-7366 |
| THOMAS, PATRICIA M | 3595 KING RD | | | | SAGINAW | MI | 48601-7141 |
| THOMAS, PATRICK A | 16266 MURRAY RD | | | | BYRON | MI | 48418-9084 |
| THOMAS, PATSY P | 34 BROWN RIDGE DR | | | | NEWNAN | GA | 30263-1851 |
| THOMAS, PATSY P | 18220 ROBSON ST | | | | DETROIT | MI | 48235-2862 |
| THOMAS, PATSY TUCKER | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| THOMAS, PATTY A | 258 NORTH RD | | | | NILES | OH | 44446-2015 |
| THOMAS, PAUL | 753 E US 40 | | | | CLAYTON | IN | 46118 |
| THOMAS, PAUL A | 456 PINE ST | | | | LOCKPORT | NY | 14094-5504 |
| THOMAS, PAUL E | 814 W PEARL ST | | | | BATESVILLE | IN | 47006-1135 |
| THOMAS, PAUL E | 3570 EAST 100 NORTH | | | | DANVILLE | IN | 46122 |
| THOMAS, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, PAUL E | 720 W VERMILION ST | | | | CATLIN | IL | 61817-9645 |
| THOMAS, PAUL E | 1204 OLD MICHIGAN AVE | | | | CANTON | MI | 48188 |
| THOMAS, PAUL EDWARD | 814 W PEARL ST | | | | BATESVILLE | IN | 47006 |
| THOMAS, PAUL ELWOOD | 1204 OLD MICHIGAN AVE | | | | CANTON | MI | 48188 |
| THOMAS, PAUL H | 10560 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3732 |
| THOMAS, PAUL H | PO BOX 353 | | | | BERGEN | NY | 14416-0353 |
| THOMAS, PAUL L | 12436 OLD CORUNNA RD | PO BOX 284 | | | LENNON | MI | 48449-9738 |
| THOMAS, PAUL L | 806 NW 109TH ST | | | | VANCOUVER | WA | 98685-4171 |
| THOMAS, PAUL M | 420 MESA VERDE AVENUE | | | | PALMDALE | CA | 93551-4217 |
| THOMAS, PAUL R | 9370 PERCH LAKE RD | | | | LAKE | MI | 48632-9702 |
| THOMAS, PAUL R | 1460 PARKSIDE AVE APT 602 | | | | EWING | NJ | 08638 |
| THOMAS, PAULA | 35571 ASHTON CT. | | | | CLINTON TOWNSHIP | MI | 48035-2173 |
| THOMAS, PAULA S | 912 COLONIAL CLUB DR | | | | HARAHAN | LA | 70123-3015 |
| THOMAS, PAULETTE D | 1715 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| THOMAS, PAULETTE D | 1715 WARNER COURT | | | | MINERAL RIDGE | OH | 44440-9583 |
| THOMAS, PAULINE | 653 WHITMORE ROAD | #202 | | | DETROIT | MI | 48203 |
| THOMAS, PAULINE | 653 WHITMORE RD APT 202 | | | | DETROIT | MI | 48203-3837 |
| THOMAS, PEARLIE M | 3574 LANE GARDEN CT | | | | DAYTON | OH | 45404-2344 |
| THOMAS, PEGGY E | 12531 TUSCOLA RD | | | | CLIO | MI | 48420-1087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, PERCY | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| THOMAS, PERELENE N | 6193 CAMPFIRE | | | | COLUMBIA | MD | 21045-4050 |
| THOMAS, PERLENER | 1606 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45408-2107 |
| THOMAS, PERLENER | 1606 S GETTYSBURG AVE | | | | DAYTON | OH | 45408-2107 |
| THOMAS, PERRY A | 1816 S COUNTY RD 900 W | | | | FARMLAND | IN | 47340 |
| THOMAS, PETER A | 11 ONWARD WAY | | | | O FALLON | MO | 63368-6119 |
| THOMAS, PETER A | 1717 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| THOMAS, PETER D | 3184 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |
| THOMAS, PHILIP | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| THOMAS, PHILLIP C | 12 HIGHLAND DR BOX 74 | | | | QUINEBAUG | CT | 06262 |
| THOMAS, PHILLIP M | 5972 DUREN MEADOWS DR | | | | LITHONIA | GA | 30058-3590 |
| THOMAS, PHILLIP M. | 5972 DUREN MEADOWS DRIVE | | | | LITHONIA | GA | 30058-3590 |
| THOMAS, PHILLIP R | 4059 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9756 |
| THOMAS, PHILLIP S | 8 ARROWSHIP RD | | | | BALTIMORE | MD | 21222-4401 |
| THOMAS, PHYLISS J | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| THOMAS, PHYLLIS D | 5110 BENNINGTON ROAD | | | | HILLSBORO | OH | 45133-7323 |
| THOMAS, PHYLLIS E | PO BOX 90606 | | | | BURTON | MI | 48509-0606 |
| THOMAS, PHYLLIS J | | | | | | | |
| THOMAS, PHYLLIS T | 860 MOYER AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-2444 |
| THOMAS, POLLART & MILLER,LLC | 5600 S QUEBEC ST STE 220A | | | | GREENWOOD VILLAGE | CO | 80111-2216 |
| THOMAS, PRESTON | 6906 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1816 |
| THOMAS, PRESTON G | 135 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| THOMAS, PRESTON I | 3542 SPRINGLE ST | | | | DETROIT | MI | 48215-2495 |
| THOMAS, PRISCILLA | 245 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1169 |
| THOMAS, RACHELE E | 1730 PREBLE CTY BUTLER TWP RD | | | | NEW MADISON | OH | 45346-9769 |
| THOMAS, RACHELE E | 1730 PREBLE COUNTY BUTLER TOWNSH | | | | NEW MADISON | OH | 45346-5346 |
| THOMAS, RAJAN | 6182 CATAWBA DR | | | | CANFIELD | OH | 44406-9539 |
| THOMAS, RALP M | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203-1445 |
| THOMAS, RALPH B | PO BOX 341 | | | | BESSEMER | AL | 35021 |
| THOMAS, RALPH E | 2500 PENNY LN | | | | SPRING HILL | TN | 37174-9282 |
| THOMAS, RALPH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, RALPH P | 427 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| THOMAS, RANDALL D | 5896 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| THOMAS, RANDY L | 5404 RUFFEL GROUSE DR | | | | SHELBYVILLE | MI | 49344-9464 |
| THOMAS, RANDY L | 709 E HIGH ST | | | | EATON | OH | 45320-1900 |
| THOMAS, RASHA | 2811 SUNDERLAND RD | | | | LANSING | MI | 48911-1345 |
| THOMAS, RASHA J | 2811 SUNDERLAND RD | | | | LANSING | MI | 48911-1345 |
| THOMAS, RAY F | 834 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-0903 |
| THOMAS, RAYLANDER A | 426 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| THOMAS, RAYMOND | 20929 147TH ST | | | | BASEHOR | KS | 66007-5123 |
| THOMAS, RAYMOND | 395 GORDON SEABOLT RD | | | | DAHLONEGA | GA | 30533-4585 |
| THOMAS, RAYMOND E | 2478 NANTUCKET HARBOR LOOP | | | | SUN CITY CENT | FL | 33573-7128 |
| THOMAS, RAYMOND E | 2355 MILLWATER XING | | | | DACULA | GA | 30019-3251 |
| THOMAS, RAYMOND E | 11821 DWYER ST | | | | DETROIT | MI | 48212-2519 |
| THOMAS, RAYMOND F | 2267 MAGIC MANTLE DR | | | | LEWISVILLE | TX | 75056-5553 |
| THOMAS, RAYMOND G | 1531 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 |
| THOMAS, RAYMOND L | 7000 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| THOMAS, RAYMOND R | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| THOMAS, REBA | 1614 W 2ND ST | | | | MARION | IN | 46952 |
| THOMAS, REBECCA F | 664 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-8798 |
| THOMAS, REGINA B | 14336 16TH AVE | | | | MARNE | MI | 49435-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, REGINALD D | 7224 JOE MAE LN | | | | SHREVEPORT | LA | 71119-9715 |
| THOMAS, REGINALD DESHON | 7224 JOE MAE LN | | | | SHREVEPORT | LA | 71119-9715 |
| THOMAS, RENA E | 74 DEMETER DR | | | | ROCHESTER | NY | 14626 |
| THOMAS, RENAE | 2293 CAROUSEL COURT | | | | MARIETTA | GA | 30066 |
| THOMAS, RENISHA F | 3991 WELLINGTON ST | | | | INKSTER | MI | 48141-3195 |
| THOMAS, RENISHA FRANK | 3991 WELLINGTON ST | | | | INKSTER | MI | 48141-3195 |
| THOMAS, RETUS L | 7717 MONTCLAIR DRIVE | | | | FORT WAYNE | IN | 46804-3530 |
| THOMAS, REX D | 2728 GAMMA LN | | | | FLINT | MI | 48506-1853 |
| THOMAS, RICARDO K | 1169 LANCELOT LN | | | | CLINTON | MS | 39056-2045 |
| THOMAS, RICHARD | 1804 ARLENE AVE | | | | DAYTON | OH | 45406-3241 |
| THOMAS, RICHARD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| THOMAS, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| THOMAS, RICHARD | PO BOX 12524 | | | | NORWOOD | OH | 45212-0524 |
| THOMAS, RICHARD A | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| THOMAS, RICHARD A | 721 SW 154TH PL | | | | OKLAHOMA CITY | OK | 73170-7541 |
| THOMAS, RICHARD A | 7482 SHORTALL ST | | | | CHESTERTOWN | MD | 21620-4753 |
| THOMAS, RICHARD A | 5059 PINECONE DRIVE | | | | LAPEER | MI | 48446-3517 |
| THOMAS, RICHARD C | RR BOX 12 | | | | MANSFIELD | OH | 44903 |
| THOMAS, RICHARD C | 16753 SAINT MARYS ST | | | | DETROIT | MI | 48235-3654 |
| THOMAS, RICHARD C | RD 12 954 LEX-ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| THOMAS, RICHARD D | 1409 LOCUST ST SE | | | | DECATUR | AL | 35601-3347 |
| THOMAS, RICHARD D | 6895 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5622 |
| THOMAS, RICHARD D | 1697 E BENNINGTON RD | | | | OWOSSO | MI | 48867 |
| THOMAS, RICHARD D | 13823 E 1990 NORTH RD | | | | DANVILLE | IL | 61834-5361 |
| THOMAS, RICHARD F | APT 209 | 2501 WESTERLAND DR APT A222 | | | HOUSTON | TX | 77053-2246 |
| THOMAS, RICHARD H | 10511 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 |
| THOMAS, RICHARD H | 1911 MAPLE ST | | | | WILMINGTON | DE | 19805-3844 |
| THOMAS, RICHARD J | 1 WENDTWORTH CT | | | | LANCASTER | NY | 14086-1466 |
| THOMAS, RICHARD L | 2070 WANDRING LANE | | | | LEWES | DE | 19958 |
| THOMAS, RICHARD L | 1169 LANCELOT LN | | | | CLINTON | MS | 39056-2045 |
| THOMAS, RICHARD L | 14336 16TH AVE | | | | MARNE | MI | 49435-9766 |
| THOMAS, RICHARD L | 292 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| THOMAS, RICHARD L | 1902 W ROBIN WAY | | | | COLUMBUS | IN | 47201-9188 |
| THOMAS, RICHARD L | 12040 MURPHY HWY | | | | CLINTON | MI | 49236-9582 |
| THOMAS, RICHARD L | 5737 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| THOMAS, RICHARD L | 822 GENESEE AVE NE | | | | WARREN | OH | 44483-4210 |
| THOMAS, RICHARD L | 402 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9100 |
| THOMAS, RICHARD L | 1067 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814-1407 |
| THOMAS, RICHARD N | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| THOMAS, RICHARD R | PO BOX 2954 | | | | FRISCO | CO | 80443-2954 |
| THOMAS, RICHARD S | 319 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| THOMAS, RICHARD V | 2330 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| THOMAS, RICHARD W | 6071 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| THOMAS, RICHARD W | 720 S PLATE ST | | | | KOKOMO | IN | 46901-5639 |
| THOMAS, RICHARD W | PO BOX 9026 | | | | WYOMING | MI | 49509-0026 |
| THOMAS, RICHARD W | 6838 PARK LN | | | | WATERFORD | WI | 53185-1988 |
| THOMAS, RICHARD W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| THOMAS, RICHARD/DOLORES THOMAS | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| THOMAS, RICKIE | 20560 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| THOMAS, RICKY T | 19609 STRASBURG ST | | | | DETROIT | MI | 48205-1680 |
| THOMAS, RINA | VIA VECELLIO 15 | | | FANO PESARO 61032 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, RITA M | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| THOMAS, RITA M | 18975 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| THOMAS, ROBBIE M | 601 E PIKE ST | | | | PONTIAC | MI | 48342-2974 |
| THOMAS, ROBBIN E | 3010 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103-3312 |
| THOMAS, ROBERT | 4407 GLORIA ST | | | | WAYNE | MI | 48184-2254 |
| THOMAS, ROBERT | 15262 SW 39TH CIR | | | | OCALA | FL | 34473-2833 |
| THOMAS, ROBERT | 231 W WOODBURY DR | | | | DAYTON | OH | 45415-2848 |
| THOMAS, ROBERT | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HLS | MI | 48309-2909 |
| THOMAS, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| THOMAS, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THOMAS, ROBERT A | G 6501 NORTH WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| THOMAS, ROBERT A | 6530 JOHNSON RD | | | | MANCELONA | MI | 49659 |
| THOMAS, ROBERT C | 2282 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| THOMAS, ROBERT C | 1820 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9487 |
| THOMAS, ROBERT C | PO BOX 14326 | | | | SAGINAW | MI | 48601-0326 |
| THOMAS, ROBERT C | 4050 JENNINGS RD | | | | FLINT | MI | 48504 |
| THOMAS, ROBERT C | 10811 NEW 40 HIGHWAY | | | | INDEPENDENCE | MO | 64055 |
| THOMAS, ROBERT D | 3324 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2139 |
| THOMAS, ROBERT D | 5010 NW KALIVAS DR APT 79 | | | | RIVERSIDE | MO | 64150-3533 |
| THOMAS, ROBERT D | 3952 N 1200 E | | | | GREENTOWN | IN | 46936-8881 |
| THOMAS, ROBERT D | 48139 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4061 |
| THOMAS, ROBERT D | 231 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2353 |
| THOMAS, ROBERT DAVID | 5010 NW KALIVAS DR APT 79 | | | | RIVERSIDE | MO | 64150-3533 |
| THOMAS, ROBERT E | 9118 CONSER ST APT 2A | | | | OVERLAND PARK | KS | 66212-2127 |
| THOMAS, ROBERT E | 504 N WALNUT ST | | | | NEWPORT | DE | 19804-2622 |
| THOMAS, ROBERT E | 4807 LYNCOTT DR | | | | LANSING | MI | 48910-7620 |
| THOMAS, ROBERT E | 511 W STATE ST | | | | VEEDERSBURG | IN | 47987-1647 |
| THOMAS, ROBERT E | 916 WOOD RIVER RD | | | | DALLAS | TX | 75232-2052 |
| THOMAS, ROBERT F | 320 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| THOMAS, ROBERT G | 4301 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| THOMAS, ROBERT G | PO BOX 51 | | | | SHONGALOO | LA | 71072-0051 |
| THOMAS, ROBERT GERALD | PO BOX 51 | | | | SHONGALOO | LA | 71072-0051 |
| THOMAS, ROBERT H | 3474 E CAROL LN | | | | MOORESVILLE | IN | 46158-6830 |
| THOMAS, ROBERT H | 634 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| THOMAS, ROBERT J | 4327 YOUNG RD | | | | BELLEVUE | MI | 49021-8429 |
| THOMAS, ROBERT J | 30200 LEONA ST | | | | GARDEN CITY | MI | 48135-2640 |
| THOMAS, ROBERT J | 16605 DOYLE RD | | | | HEMLOCK | MI | 48626-8438 |
| THOMAS, ROBERT J | 4145 KINGSBURY AVE | | | | TOLEDO | OH | 43612-1608 |
| THOMAS, ROBERT J | 3082 SHATTUCK ARMS BLVD 11 | | | | SAGINAW | MI | 48603 |
| THOMAS, ROBERT J. AND ANN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMAS, ROBERT JAMES | 4145 KINGSBURY AVE | | | | TOLEDO | OH | 43612-1608 |
| THOMAS, ROBERT K | 816 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| THOMAS, ROBERT K | 2812 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503 |
| THOMAS, ROBERT L | PO BOX 2791 | | | | ATLANTA | GA | 30301-2791 |
| THOMAS, ROBERT L | 4117 GALLAGHER ST | | | | SAGINAW | MI | 48601-4229 |
| THOMAS, ROBERT L | 2540 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4035 |
| THOMAS, ROBERT L | PO BOX 575 | | | | BRIDGEPORT | MI | 48722-0575 |
| THOMAS, ROBERT L | 1206 103RD AVE | | | | OAKLAND | CA | 94603-3111 |
| THOMAS, ROBERT L | 8 WESTRIDGE PL | | | | LAMPASAS | TX | 76550-1393 |
| THOMAS, ROBERT L | 3618 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, ROBERT L | 1971 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3918 |
| THOMAS, ROBERT L | 1787 PARK AVE W | | | | MANSFIELD | OH | 44906-2229 |
| THOMAS, ROBERT L | 8985 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7677 |
| THOMAS, ROBERT M | 862 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8044 |
| THOMAS, ROBERT M | 1429 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| THOMAS, ROBERT M | PO BOX 396 | | | | SHEPHERDSTOWN | WV | 25443-0396 |
| THOMAS, ROBERT M | 5205 E BUCHANA DR | | | | PORT CLINTON | OH | 43452-9793 |
| THOMAS, ROBERT N | 8939 HUXLEY RD | | | | SALEM | OH | 44460-9653 |
| THOMAS, ROBERT N | 7009 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5216 |
| THOMAS, ROBERT R | 2158 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643-9785 |
| THOMAS, ROBERT S | 7212 WESTMORELAND DR | | | | FAIRFIELD | AL | 35064-2445 |
| THOMAS, ROBERT S | 36 CASTLE VIEW DR | | | | MC KEES ROCKS | PA | 15136-1892 |
| THOMAS, ROBERT S | 9925 W BURNS DR | | | | SUN CITY | AZ | 85351-1228 |
| THOMAS, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, ROBERT W | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| THOMAS, ROBERT W | 6112 SW 100TH LOOP | | | | OCALA | FL | 34476-8928 |
| THOMAS, ROBERT WAYNE | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| THOMAS, ROBERTA | 4242 SPAULDING ST | | | | ANTIOCH | CA | 94531-8220 |
| THOMAS, ROBERTA A | 7950 CENTER ST  APT 221 | | | | MENTOR | OH | 44060-7882 |
| THOMAS, ROBERTA M | 985 TORREY HILL DR | | | | COLUMBUS | OH | 43228-3527 |
| THOMAS, ROBIN | 16183 DALE ST | | | | DETROIT | MI | 48219-3716 |
| THOMAS, ROBIN L | 1506 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 |
| THOMAS, ROCHELL L | 149 FIRESIDE | | | | PONTIAC | MI | 48341 |
| THOMAS, RODGER S | 5106 COULSON DR | | | | DAYTON | OH | 45418-2035 |
| THOMAS, RODNEY A | 11807 MILL VALLEY RD | | | | HOUSTON | TX | 77048-2558 |
| THOMAS, RODNEY D | 5460 S BYRON RD | | | | DURAND | MI | 48429-1432 |
| THOMAS, RODNEY G | 6815 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8750 |
| THOMAS, RODNEY GENE | 6815 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8750 |
| THOMAS, RODNEY J | 16810 LAWTON STREET | | | | DETROIT | MI | 48221-3149 |
| THOMAS, ROGER A | 2909 COUNTY ROAD 358 | | | | TRINITY | AL | 35673-5530 |
| THOMAS, ROGER D | 155 DIVISION ST | | | | SARANAC | MI | 48881-9502 |
| THOMAS, ROGER J | 1891 BALDWIN #1 | | | | TRENTON | MI | 48183 |
| THOMAS, ROGER W | 468 PRESTWICK DR | | | | UTICA | MI | 48087 |
| THOMAS, ROLAND | 4208 BURKE RD | | | | FORT WORTH | TX | 76119-3842 |
| THOMAS, RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS, RON E | 1929 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| THOMAS, RON S | 1012 S EUREKA AVE | | | | COLUMBUS | OH | 43204 |
| THOMAS, RONALD | 17566 PREST ST | | | | DETROIT | MI | 48235-2804 |
| THOMAS, RONALD | 1716 CHARLESTON PLACE LN APT 2B | | | | CHARLOTTE | NC | 28212-7599 |
| THOMAS, RONALD A | 201 HEATHER LN | | | | CORTLAND | OH | 44410-1219 |
| THOMAS, RONALD A | 6412 WILSON ST | | | | GLEN BURNIE | MD | 21060-6301 |
| THOMAS, RONALD C | 1526 LEXINGTON CT | | | | KANSAS CITY | MO | 64110-1926 |
| THOMAS, RONALD C | 401 N HOUSTON ST | | | | ATHENS | AL | 35611-1735 |
| THOMAS, RONALD D | 19480 US 31 BOX 192 | | | | INTERLOCHEN | MI | 49643 |
| THOMAS, RONALD D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| THOMAS, RONALD F | 1433 WARNER RD | | | | VIENNA | OH | 44473-9719 |
| THOMAS, RONALD G | 820 ROSEMARIE TRL | | | | ROSCOMMON | MI | 48653 |
| THOMAS, RONALD H | 3923 LAKE RD | | | | YOUNGSTOWN | OH | 44511 |
| THOMAS, RONALD H | 605 VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, RONALD H | 3923 LAKE ROAD | | | | YOUNGSTOWN | OH | 44511-4511 |
| THOMAS, RONALD J | 4315 GABRIEL CIR | | | | SHREVEPORT | LA | 71109-6602 |
| THOMAS, RONALD J | 48802 BRITTANY PARC DR | | | | MACOMB | MI | 48044-2121 |
| THOMAS, RONALD L | PO BOX 104 | | | | SAINT CHARLES | MI | 48655-0104 |
| THOMAS, RONALD L | 115 TOWNSHIP RD | | | | OXFORD | PA | 19363-1238 |
| THOMAS, RONALD L | 4091 CRESTLN DR | | | | HUDSONVILLE | MI | 49426 |
| THOMAS, RONALD R | 309 W HORTENSE ST | | | | ORRICK | MO | 64077-9120 |
| THOMAS, RONALD R | 2619 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-2310 |
| THOMAS, RONALD W | 1292 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8540 |
| THOMAS, RONALD W | 6101 HALIFAX DR | | | | LANSING | MI | 48911-6406 |
| THOMAS, RONALD W | 4653 CATHERINE ST | | | | NEW PORT RICHEY | FL | 34652-5308 |
| THOMAS, RONNIE E | 2120 GARDEN DR | | | | JANESVILLE | WI | 53546-5634 |
| THOMAS, ROOSEVELT | 1450 N COLLEGE AVE APT 5 | | | | INDIANAPOLIS | IN | 46202-2762 |
| THOMAS, ROOSEVELT | 1705 COIT RD APT 1009 | | | | PLANO | TX | 75075-6146 |
| THOMAS, ROOSEVELT | 1416 S 17TH ST | | | | SAGINAW | MI | 48601-2224 |
| THOMAS, ROSA | 1661 HANGING ROCK ROAD | | | | BALLING SPRINGS | SC | 29316 |
| THOMAS, ROSA A | 1243 SENECA DRIVE | | | | DAYTON | OH | 45402-5402 |
| THOMAS, ROSA LEE | 514 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1412 |
| THOMAS, ROSALIND F | 851 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607-2254 |
| THOMAS, ROSALYN | | | | | | | |
| THOMAS, ROSANN | 201 HEATHER LN | | | | CORTLAND | OH | 44410-1219 |
| THOMAS, ROSANNE E | 143 NEW RD | | | | TOLLAND | CT | 06084-3732 |
| THOMAS, ROSE | 2802 LEWIS ST | | | | FLINT | MI | 48506-2730 |
| THOMAS, ROSE B | 14912 JUDSON AVE | | | | CLEVELAND | OH | 44128-1951 |
| THOMAS, ROSE B | 14912 JUDSON DR | | | | CLEVELAND | OH | 44128-1951 |
| THOMAS, ROSE E | 2125 MERLE RD | | | | SALEM | OH | 44460-2542 |
| THOMAS, ROSE E | 2125 MERLE | | | | SALEM | OH | 44460 |
| THOMAS, ROSE L | 4097 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| THOMAS, ROSE L | P O BOX 242333 | | | | DETROIT | MI | 48224-0333 |
| THOMAS, ROSE L | PO BOX 242333 | | | | DETROIT | MI | 48224 |
| THOMAS, ROSE M | 146 WALDORF DR | | | | DAYTON | OH | 45415-2814 |
| THOMAS, ROSEMARY A | 84 RAND ST | | | | ROCHESTER | NY | 14615-3316 |
| THOMAS, ROSETTA G | 18115 NORTHLAWN ST | | | | DETROIT | MI | 48221-2588 |
| THOMAS, ROSIE A | PO BOX 1213 | | | | FITZGERALD | GA | 31750-1213 |
| THOMAS, ROSIE D | 2305 KENNEDY CT NW | | | | ATLANTA | GA | 30318-6218 |
| THOMAS, ROSIE L | 1202 GALVESTON ST | | | | WELLINGTON | TX | 79095 |
| THOMAS, ROSIE L | 17704 COMMERCIAL IW | | | | LANSING | IL | 60438-4817 |
| THOMAS, ROSS A | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| THOMAS, ROWE COMPANY INC | 45911 PORT ST | | | | PLYMOUTH | MI | 48170-6010 |
| THOMAS, ROWLAND E | 4080 KORTNI LN | | | | GLADWIN | MI | 48624-7949 |
| THOMAS, ROY | 2405 N 45TH ST | | | | FORT PIERCE | FL | 34946-1541 |
| THOMAS, ROY D | 3005 E LYNN ST | | | | ANDERSON | IN | 46016-5637 |
| THOMAS, ROY D | 1336 RIVER RIDGE DR | | | | BROWNSBURG | IN | 46112-7788 |
| THOMAS, ROY E | 4400 MOATS DR | | | | KANSAS CITY | MO | 64133-2049 |
| THOMAS, ROY L | 14135 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| THOMAS, ROY L | 8558 ORANGELAWN ST | | | | DETROIT | MI | 48204-2511 |
| THOMAS, ROY L | 412 W QUINN AVE | | | | OSCEOLA | AR | 72370-1913 |
| THOMAS, ROY L | 4802 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| THOMAS, ROY R | 515 E 5TH ST | | | | DANVILLE | IL | 61832-7213 |
| THOMAS, RUBY L | 1830 LYNN DR | | | | MARTINSVILLE | IN | 46151-8450 |
| THOMAS, RUFFUS | 5653 DIXIE HWY LOT 3 | | | | SAGINAW | MI | 48601-5824 |
| THOMAS, RUNITA J | 814 W PEARL ST | | | | BATESVILLE | IN | 47006-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, RUNITA JO | 814 W PEARL ST | | | | BATESVILLE | IN | 47006 |
| THOMAS, RUSSELL | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| THOMAS, RUSSELL G | 5362 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4643 |
| THOMAS, RUSSELL I | PO BOX 164 | | | | ATLANTA | IN | 46031-0164 |
| THOMAS, RUSSELL I | BOX 264 | | | | ATLANTA | IN | 46031-0264 |
| THOMAS, RUTH | 11777 ROSE LN APT E | | | | CINCINNATI | OH | 45246-2327 |
| THOMAS, RUTH | 1310 PALLISTER ST APT 1115 | | | | DETROIT | MI | 48202-2617 |
| THOMAS, RUTH E | 18763 SUNNYBROOK | | | | LATHRUP VILLAGE | MI | 48076-3370 |
| THOMAS, RUTH L | PO BOX 4113 | | | | FLINT | MI | 48504-0113 |
| THOMAS, RUTH M | 1661 SHIVELY RD | | | | REYNOLDSBURG | OH | 43068-3012 |
| THOMAS, RUTHIE | PO BOX 148722 | | | | NASHVILLE | TN | 37214-8722 |
| THOMAS, RUTHIE L | 7578 OLDHAM LN | | | | RIVERDALE | GA | 30274-3595 |
| THOMAS, S. ERIC | 2099 WINTERBOURNE E APT 107 | | | | ORANGE PARK | FL | 32073-5676 |
| THOMAS, SALENA | 1903 BRUSHVIEW DR | | | | RICHMOND HTS | OH | 44143-1242 |
| THOMAS, SALLY A | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 |
| THOMAS, SAMMIE D | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| THOMAS, SAMUEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| THOMAS, SAMUEL A | 664 N MCELROY RD | | | | MANSFIELD | OH | 44905 |
| THOMAS, SAMUEL A | 1399 TORREY RD | | | | GROSSE POINTE WOODS | MI | 48236-2341 |
| THOMAS, SAMUEL J | 1708 DUNDALK AVE APT B6 | | | | BALTIMORE | MD | 21222-1057 |
| THOMAS, SAMUEL J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THOMAS, SAMUELLA B | 12293 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85755-1817 |
| THOMAS, SANDRA | | | | | | | |
| THOMAS, SANDRA B | 167 GATES ST | | | | CORTLAND | OH | 44410-1058 |
| THOMAS, SANDRA D | 20240 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4979 |
| THOMAS, SANDRA D | 20137 YONKA ST | | | | DETROIT | MI | 48234-1831 |
| THOMAS, SANDRA J | 524 PADDOCK RD | | | | HAVERTOWN | PA | 19083-1004 |
| THOMAS, SANDRA L | 966 OLD CUTLER RD | | | | LAKE WALES | FL | 33898-8478 |
| THOMAS, SARAH | 2760 MONFORT DR APT# B | | | | FLORISSANT | MO | 63033 |
| THOMAS, SARAH | 23 W. 255 ST. JAMES CT. | C/O ALISON T. HAYES | | | GLEN ELLYN | IL | 60137 |
| THOMAS, SCOTT | 4047 RUSHTON DR | | | | DAYTON | OH | 45431-1627 |
| THOMAS, SCOTT D | 25906 ARCADIA DR | | | | NOVI | MI | 48374-2448 |
| THOMAS, SCOTT E | 371 DENNISON SCHOOLHOUSE RD | | | | BEDFORD | IN | 47421-8944 |
| THOMAS, SCOTT M | 105 DESHLER AVE | | | | GREENVILLE | OH | 45331-1808 |
| THOMAS, SEAMONA A | 1841 SAWMILL RD | | | | LENA | MS | 39094-9414 |
| THOMAS, SEAN F | 2225 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7753 |
| THOMAS, SEAN P | N8791 COUNTY ROAD Y | | | | WATERTOWN | WI | 53094-8501 |
| THOMAS, SEGUN | 314 LEWIS ST | | | | SOMERSET | NJ | 08873-2570 |
| THOMAS, SELESTINA D | 21317 CENTENNIAL ST | | | | SAINT CLAIR SHORES | MI | 48081-3111 |
| THOMAS, SELETHIA A | 9702 ELWELL AVE | | | | CLEVELAND | OH | 44104-4618 |
| THOMAS, SHAINA | C/O MEDPAY ASSURANCE | PO BOX 1465 | | | CORINTH | MS | 38834 |
| THOMAS, SHAMEKA M | 748 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2089 |
| THOMAS, SHARITA E | 900 SAINT CHARLES AVE | | | | SAINT CHARLES | MO | 63301-2219 |
| THOMAS, SHARON | 253 REHM RD | | | | DEPEW | NY | 14043-1022 |
| THOMAS, SHARON | 4212 BRENTWOOD LN | | | | WAUKEGAN | IL | 60087 |
| THOMAS, SHARON A | 411 SUMMIT ROAD | | | | EASTVIEW | KY | 42732-9787 |
| THOMAS, SHARON C | 5359 N 55TH ST | | | | MILWAUKEE | WI | 53218 |
| THOMAS, SHARON D | 6917 LOMA VISTA DR | | | | FORT WORTH | TX | 76133-6428 |
| THOMAS, SHARON DENISE | 6917 LOMA VISTA DR | | | | FORT WORTH | TX | 76133-6428 |
| THOMAS, SHARON E. | 8213 US HIGHWAY 85 APT 403 | | | | RIVERDALE | GA | 30274-4185 |
| THOMAS, SHARON L. | 2915 54TH DR E UNIT 107 | | | | BRADENTON | FL | 34203-8432 |
| THOMAS, SHARON M | 41189 HUNTERS RIDGE DR | | | | CLINTON TWP | MI | 48038-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, SHARON R | 1706 EAST 1ST ST APT B4 | | | | ANDERSON | IN | 46012 |
| THOMAS, SHARRON D | PO BOX 165 | | | | PRUDENVILLE | MI | 48651-0165 |
| THOMAS, SHARRON E | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD | MI | 48076-3522 |
| THOMAS, SHARYL K | 32217 PONDEROSA DR | | | | BURBANK | SD | 57010-7005 |
| THOMAS, SHAWN P | 1108 OGELTHORPE AVENUE | | | | NORMAL | IL | 61761-5762 |
| THOMAS, SHAWNYA | CHEEK & ZEEHANDELAR | PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| THOMAS, SHEILA | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-9206 |
| THOMAS, SHEILA | 13 ADNA RD | | | | BRISTOL | CT | 06010-2719 |
| THOMAS, SHEILA D | 4345 WYNDHAM PARK DR | | | | DECATUR | GA | 30034-5468 |
| THOMAS, SHEILA M | 2313 REGINALD RD | | | | FORT WORTH | TX | 76112-7909 |
| THOMAS, SHELDON S | PO BOX 845 | | | | HARTSELLE | AL | 35640 |
| THOMAS, SHELY ANN | 40 ST RITA DR | | | | ROCHESTER | NY | 14606-4606 |
| THOMAS, SHELY ANN | 40 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| THOMAS, SHERMAN D | 11285 PHELPS RD | | | | EAST JORDAN | MI | 49727-9404 |
| THOMAS, SHERRIE A | 208 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| THOMAS, SHERYL | 15716 ASHTON RD | | | | DETROIT | MI | 48223-1304 |
| THOMAS, SHERYL L | PO BOX 40183 | | | | REDFORD | MI | 48240-0183 |
| THOMAS, SHERYL LYNN | PO BOX 40183 | | | | REDFORD | MI | 48240-0183 |
| THOMAS, SHIRLENE | 3033 N 80 W | | | | KOKOMO | IN | 46901-8108 |
| THOMAS, SHIRLENE P | 713 N RODNEY ST | | | | WILMINGTON | DE | 19805 |
| THOMAS, SHIRLEY A | 3980 GARFIELD DR | | | | STONE MTN | GA | 30083-2326 |
| THOMAS, SHIRLEY A | 600 PAWNEE CT | | | | ALBANY | GA | 31721-8914 |
| THOMAS, SHIRLEY A | 156 GARFIELD ST | | | | ROCHESTER | NY | 14611-2916 |
| THOMAS, SHIRLEY A | 1230 CENTER ST | | | | OWOSSO | MI | 48867-1423 |
| THOMAS, SHIRLEY A | 1230 CENTER STREET | | | | OWOSSO, MICHIGAN | MI | 48867 |
| THOMAS, SHIRLEY A | 700 W BELL AIR APT#216 | | | | ABERDEEN | MD | 21001 |
| THOMAS, SHIRLEY A | 1024 BITTERSWEET DR | | | | NEW CARLISLE | OH | 45344-1146 |
| THOMAS, SHIRLEY E | 3420 LAREN LN SW | | | | ATLANTA | GA | 30311-3644 |
| THOMAS, SHIRLEY E | 1501 JEFFERSON ST S. W. | | | | WARREN | OH | 44485-3557 |
| THOMAS, SHIRLEY E | 3100 DUNSYAN DR NW | APT 4 | | | WARREN | OH | 44485-1518 |
| THOMAS, SHIRLEY I. | 2807 FOUR WHEEL DR | | | | LAWRENCE | KS | 66047-3061 |
| THOMAS, SHIRLEY J | 15020 HARTWELL ST | | | | DETROIT | MI | 48227-3632 |
| THOMAS, SHIRLEY J | 7369 YALE RD | | | | LEXINGTON | MI | 48450-8978 |
| THOMAS, SHIRLEY J | 1153 WESTCHESTER PKWY | | | | BIRMINGHAM | AL | 35214 |
| THOMAS, SHIRLEY L. | 2360 W CATALPA RD | | | | TUCSON | AZ | 85742-9445 |
| THOMAS, SHIRLEY M | 516 KINTOP RD | | | | GLEN BURNIE | MD | 21061-4251 |
| THOMAS, SIMON | SIMON JEFFREY B | 3219 MCKINNEY AVENUE - SUITE 300 | | | DALLAS | TX | 75204 |
| THOMAS, SIVI YVETTE | 2075 LAKEWOOD TRL SE | | | | ATLANTA | GA | 30315-6673 |
| THOMAS, SKYLAR D | PO BOX 1560 | | | | OSSINING | NY | 10562-0073 |
| THOMAS, SONDRA K | 1174 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| THOMAS, SONDRA M | 1501 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| THOMAS, SONJA R | 2901 PROSPECT ST | | | | FLINT | MI | 48504-7524 |
| THOMAS, SOPHIA R | PO BOX 1337 | | | | BELOIT | WI | 53512-1337 |
| THOMAS, SOPHIE A | 1753 JILL JANET ST | | | | HARRISON | MI | 48625-8560 |
| THOMAS, SPENCER W | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237-2480 |
| THOMAS, STANLEY | 85 VAN BLOCK AVE | | | | HARTFORD | CT | 06106 |
| THOMAS, STANLEY C | 9308 SIMMS RD | | | | BALTIMORE | MD | 21234-1322 |
| THOMAS, STANLEY L | 2522 PARISIAN COURT | | | | PUNTA GORDA | FL | 33950-6310 |
| THOMAS, STEPHEN A | 229 COLONIAL AVENUE | | | | PORTAGE | MI | 49002-1417 |
| THOMAS, STEPHEN A | 7716 AUGUSTA AVE | | | | SAINT LOUIS | MO | 63121-4818 |
| THOMAS, STEPHEN L | 800 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, STEPHEN R | 10352 S SANGAMON ST | | | | CHICAGO | IL | 60643-3010 |
| THOMAS, STEVE | | | | | | | |
| THOMAS, STEVE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS, STEVE E | 7131 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| THOMAS, STEVE E | 8005 SE 240TH ST | | | | LATHROP | MO | 64465-8537 |
| THOMAS, STEVEN | 3135 DARTMOUTH RD | | | | OXFORD | MI | 48371-5503 |
| THOMAS, STEVEN E | 200 ERNEST WHITE RD | | | | WEST MONROE | LA | 71292-0232 |
| THOMAS, STEVEN H | 2170 S. BERKLEY - LOT 206 | | | | SWANTON | OH | 43558 |
| THOMAS, STEVEN J | 855 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1528 |
| THOMAS, STEVEN L | 2547 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| THOMAS, STEVEN R | 42508 BENSON PARK RD | | | | SHAWNEE | OK | 74801-8815 |
| THOMAS, STEVEN R | PO BOX 15 | | | | CARMEL | IN | 46082-0015 |
| THOMAS, STEVIE JOE | 5259 CASPIAN SPRINGS DRIVE | UNIT 203 | | | LAS VEGAS | NV | 89120 |
| THOMAS, SUSAN A | 3013 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| THOMAS, SUSAN C | 350 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421 |
| THOMAS, SUSAN M | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| THOMAS, SUSANNE | 4040 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| THOMAS, SUSIE | 6650 OAKBRIDGE AVE NW | | | | NORTH CANTON | OH | 44720-7294 |
| THOMAS, SYBIL B | 14336 N DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| THOMAS, SYBIL B | 14336 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| THOMAS, SYLVESTER | 611 E ANNSBURY ST | | | | PHILADELPHIA | PA | 19120-4601 |
| THOMAS, SYLVESTER | 15 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| THOMAS, SYLVESTER E | 1535 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1911 |
| THOMAS, SYLVESTIA | 10154 S EBERHART AVE | | | | CHICAGO | IL | 60628-2224 |
| THOMAS, SYLVESTIA | 10154 SO EBERHART AVE | | | | CHICAGO | IL | 60628-2224 |
| THOMAS, SYLVIA | 6826 MICHELLE DR | | | | ROSCOE | IL | 61073-9168 |
| THOMAS, TAD S | 1845 SATINWOOD DR | | | | MANSFIELD | OH | 44903 |
| THOMAS, TAJ D | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 |
| THOMAS, TAMMIE L | 116 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3822 |
| THOMAS, TAMMY | | | | | | | |
| THOMAS, TANYA W | 3418 MUTUAL DR | | | | GADSDEN | AL | 35904-1864 |
| THOMAS, TELFARD L | 2105 M61 | | | | BENTLEY | MI | 48613 |
| THOMAS, TERENCE A | 1841 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| THOMAS, TERENCE ANTOINE | 1841 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| THOMAS, TERESA | 302 W 1ST ST | | | | KENLY | NC | 27542-8274 |
| THOMAS, TERESA | 302 W 1ST STREET | | | | KENTY | NC | 27542-8274 |
| THOMAS, TERESA A | 1085 COLONIAL DRIVE | | | | INKSTER | MI | 48141-1758 |
| THOMAS, TERESA M | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| THOMAS, TERRELL | 1143 BROOKSTONE RD | | | | ATLANTA | GA | 30349-6754 |
| THOMAS, TERRELL L | 4624 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1709 |
| THOMAS, TERRELL L. | 4624 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1709 |
| THOMAS, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, TERRY L | 2303 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| THOMAS, TERRY L | 4121 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371-9003 |
| THOMAS, TERRY L | 10103 WOODBURY RD R #1 | | | | LAINGSBURG | MI | 48848 |
| THOMAS, TERRY L | 118 WOODDALE ST | | | | MARYVILLE | TN | 37801 |
| THOMAS, TERRY M | | | | | | | |
| THOMAS, TERRY N | 1425 CLOVER LN | | | | JANESVILLE | WI | 53545-1370 |
| THOMAS, TEYAKA | 1201 DRIPPING SPRINGS RD APT O | | | | CULLMAN | AL | 35055 |
| THOMAS, THADDEUS | 29616 BRADNER DR | | | | WARREN | MI | 48088-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, THEARTIC B | 1600 BUNYARD RD | | | | CLINTON | MS | 39056 |
| THOMAS, THELMA | PO BOX 721426 | | | | BERKLEY | MI | 48072 |
| THOMAS, THELMA ALBERTA | 5636 WAINWRIGHT DR | | | | FT WORTH | TX | 76112-7660 |
| THOMAS, THELMA D | 8057 LONGBRIAR DR | | | | KANNAPOLIS | NC | 28081-8597 |
| THOMAS, THEODIS | 6222 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2630 |
| THOMAS, THEODIS R | 806 JACKSON ST | C/O MATTIE O. LANGHORNE | | | SAINT PAUL | MN | 55117-5539 |
| THOMAS, THEODORE | 1220 W 9 MILE RD APT 7 | | | | FERNDALE | MI | 48220-1227 |
| THOMAS, THEODORE N | 19223 CASCADE DR | | | | BROWNSTOWN | MI | 48193-8566 |
| THOMAS, THEODORE P | 2616 GREENMEADOW RD APT 4 | | | | LAKEWOOD | CA | 90712-3929 |
| THOMAS, THEODUS | 1057 W 108TH PL | | | | CHICAGO | IL | 60643-3724 |
| THOMAS, THERESA M | 15587 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2706 |
| THOMAS, THOMAS | 6563 HILL TOP DR | | | | TROY | MI | 48098-6514 |
| THOMAS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, THOMAS E | 14 792 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548 |
| THOMAS, THOMAS EUGENE | 14 792 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548 |
| THOMAS, THOMAS H | 12 BREEZEWOOD CT | | | | FAIRPORT | NY | 14450-9193 |
| THOMAS, THOMAS J | 2788 PITTSBURGH AVE | | | | MC DONALD | OH | 44437 |
| THOMAS, THOMAS J | 39843 CRESTVIEW RD | | | | LEETONIA | OH | 44431-9619 |
| THOMAS, TIA M | APT A | 4623 MERRICK DRIVE | | | DAYTON | OH | 45415-3378 |
| THOMAS, TIFFANY | 2809 W. WALNUT HILL LN | | | | IRVING | TX | 75038 |
| THOMAS, TIMOTHY A | 2121 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3459 |
| THOMAS, TIMOTHY C | 1229 NE 96TH TER | | | | KANSAS CITY | MO | 64155-2147 |
| THOMAS, TIMOTHY J | 17902 W 66TH TER | | | | SHAWNEE MSN | KS | 66217-9733 |
| THOMAS, TIMOTHY J | 6520 HOOVER AVE | | | | DAYTON | OH | 45427-1501 |
| THOMAS, TIMOTHY M | 12385 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| THOMAS, TIMOTHY N | 732 SUNSET LN | | | | FORTVILLE | IN | 46040-1158 |
| THOMAS, TIMOTHY W | 4623 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| THOMAS, TINA | | | | | | | |
| THOMAS, TINA | 14206 BLANCHARD RD | | | | GREENWOOD | DE | 19950-4340 |
| THOMAS, TINA L | 444 WALTON AVE | | | | DAYTON | OH | 45417 |
| THOMAS, TINA RENEIGH | 6988 MCKEAN RD LOT 229 | | | | YPSILANTI | MI | 48197 |
| THOMAS, TINNELL N | 6400 CLIFFSIDE DR | | | | FORT WORTH | TX | 76134-2720 |
| THOMAS, TINNELL NAUARRO | 6400 CLIFFSIDE DR | | | | FORT WORTH | TX | 76134-2720 |
| THOMAS, TOM | 215 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2729 |
| THOMAS, TOMMIE L | 220 ELM ST | | | | PONTIAC | MI | 48341-3009 |
| THOMAS, TOMMY E | 510 W 1400 N W | | | | ALEXANDRIA | IN | 46001 |
| THOMAS, TOMMY L | PO BOX 5568 | | | | SAGINAW | MI | 48603-0568 |
| THOMAS, TOMMY L | 18271 STAHELIN AVE | | | | DETROIT | MI | 48219-2802 |
| THOMAS, TOMMY W | RR 2 BOX 2232C | | | | THAYER | MO | 65791-9648 |
| THOMAS, TONI D. | 508 ROHR LN | | | | ENGLEWOOD | OH | 45322-2053 |
| THOMAS, TONIA M | 6895 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5622 |
| THOMAS, TONY A | 905 1ST AVE NW | | | | LARGO | FL | 33770-3203 |
| THOMAS, TONYA B | 2202 LAKELAND DR | | | | JOHNSON CITY | TN | 37601-2019 |
| THOMAS, TONYA M | 6220 LINDSAY DRIVE | | | | WATERFORD | MI | 48329-3032 |
| THOMAS, TRACEY A | 185 SAXON WOODS RD | | | | SCARSDALE | NY | 10583 |
| THOMAS, TRACY L | 6447 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| THOMAS, TRACY LEE | 6447 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| THOMAS, TRACY N | 8005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8811 |
| THOMAS, TRAICA | 423 COVINGTON AVE | APT 16 | | | THOMASVILLE | GA | 31792 |
| THOMAS, TRENITA DAWN | | | | | | | |
| THOMAS, TRETHA R | 1585 PRAIRIE AVE | | | | BELOIT | WI | 53511-3862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, TROY | | | | | | | |
| THOMAS, TYRONE | 131 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| THOMAS, TYRONE | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| THOMAS, VAL T | 143 PEBBLE CT | | | | BOWLING GREEN | KY | 42101-9187 |
| THOMAS, VALENCIA A | 4855 AIRLINE DRIVE | 38A | | | BOSSIER CITY | LA | 71111 |
| THOMAS, VANDETTA | 805 RIDGELINE RD. | | | | SPENCER | IN | 47460-6365 |
| THOMAS, VARGHESE | 6687 MINNOW POND DR | | | | W BLOOMFIELD | MI | 48322-2661 |
| THOMAS, VASHTIE M | 341 MANNING AVE | | | | NORTH PLAINFIELD | NJ | 07060 |
| THOMAS, VENITA F | 1813 GLENGARRY DR | | | | CARROLLTON | TX | 75006-7315 |
| THOMAS, VERA O | RR 1 BOX 112 | | | | MIDDLEBOURNE | WV | 26149-9723 |
| THOMAS, VERA O | RT 1 BOX 112 | | | | MIDDLEBOURNE | WV | 26149-9723 |
| THOMAS, VERDIS B | 2852 MAYFAIR DR | | | | TROY | MI | 48084-2668 |
| THOMAS, VERMON | 16199 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2930 |
| THOMAS, VERNETTA | 22584 WEST RD APT 117 | | | | WOODHAVEN | MI | 48183-3145 |
| THOMAS, VERNITA D | 288 RUSSELL ST | | | | PONTIAC | MI | 48342-3344 |
| THOMAS, VERNON | 26 NAPOLEON DR | | | | KETTERING | OH | 45429-1734 |
| THOMAS, VERNON | 26 NAPOLEON DRIVE | | | | KETTERING | OH | 45429-1734 |
| THOMAS, VERNON D | 298 PAMELA AVE | | | | DAYTON | OH | 45415 |
| THOMAS, VERNON D | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| THOMAS, VESTER | 1050 FAIRFAX ST | | | | FLINT | MI | 48505 |
| THOMAS, VETH L | PO BOX 22532 | | | | INDIANAPOLIS | IN | 46222-0532 |
| THOMAS, VICKIE L | 2593 MAIN ST | | | | BOYNE FALLS | MI | 49713 |
| THOMAS, VICTOR R | 108 FOREST GLEN DR | | | | ROCHESTER | NY | 14612-2278 |
| THOMAS, VICTORIA | 3135 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| THOMAS, VICTORIA J | 3115 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| THOMAS, VICTORIA J | 3115 TRUMBULL | | | | FLINT | MI | 48504 |
| THOMAS, VINCENT R | 8992 HAYMARKET ST | | | | WHITE LAKE | MI | 48386-3395 |
| THOMAS, VIOLA V | 921 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| THOMAS, VIRGIL L | 27745 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3121 |
| THOMAS, VIRGIL N | 17003 STATE ROUTE 177 | | | | NASHVILLE | IL | 62263-2201 |
| THOMAS, VIRGINIA | 106 PERKINS LN | | | | NANCY | KY | 42544-5077 |
| THOMAS, VIRGINIA | 505 MIAMI AVE | | | | RUSSELLS PT | OH | 43348-9516 |
| THOMAS, VIRGINIA | 106 PERKIN LANE | | | | NANCY | KY | 42544-2544 |
| THOMAS, VIRGINIA H | 1721 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49505-4879 |
| THOMAS, VIRGINIA L | 13232 RICHARDS DR | | | | STRONGSVILLE | OH | 44149-4023 |
| THOMAS, VIRGINIA R | 195 APOLLO AVE | | | | FLUSHING | MI | 48433-9326 |
| THOMAS, VIVIAN E | 600 SHERMAN OAKS DR APT 618 | | | | LUDINGTON | MI | 49431 |
| THOMAS, VIVIAN L | 6739 NIAGARA ST | | | | ROMULUS | MI | 48174-4326 |
| THOMAS, VIVIAN L | 9347 WALTHAM | | | | WHITE LAKE | MI | 48386-1583 |
| THOMAS, VIVIAN L | 9347 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1583 |
| THOMAS, WALTER | PO BOX 351066 | | | | DETROIT | MI | 48235-5966 |
| THOMAS, WALTER B | 194 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6039 |
| THOMAS, WALTER B. | 194 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6039 |
| THOMAS, WALTER C | 1813 WEYER AVE | | | | NORWOOD | OH | 45212-2919 |
| THOMAS, WALTER E | 305 S 18TH PL | | | | COTTONWOOD | AZ | 86326-6966 |
| THOMAS, WALTER JAKE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMAS, WALTER L | RR 6 BOX 245 | | | | PLANT CITY | FL | 33566 |
| THOMAS, WALTER L | 163 KING PEN RD | C/O WALTER THOMAS JR | | | NOTTINGHAM | PA | 19362-9036 |
| THOMAS, WANDA J | 912 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| THOMAS, WANDA M | 129 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| THOMAS, WANJURA M | 2939 CLEMENT STREET | | | | FLINT | MI | 48504-3041 |
| THOMAS, WAYNE A | 3122 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, WAYNE A | 603 S SHERIDAN AVE | | | | SHERIDAN | IN | 46069-1237 |
| THOMAS, WAYNE D | 2845 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| THOMAS, WAYNE E | 3078 NORTH PARK EXT. | | | | WARREN | OH | 44481-4481 |
| THOMAS, WAYNE H | 2938 GREENRIDGE RD | | | | NORTON | OH | 44203-6352 |
| THOMAS, WAYNE H | PO BOX 13656 | | | | DETROIT | MI | 48213-0656 |
| THOMAS, WAYNE H | 3013 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9695 |
| THOMAS, WAYNE J | 3407 SUNRISE DR | | | | SEBRING | FL | 33872-2084 |
| THOMAS, WAYNE M | 20198 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7947 |
| THOMAS, WAYNE MARVIN | 20198 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7947 |
| THOMAS, WENDELL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS, WENDELL N | 14 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 |
| THOMAS, WENDY | 207 W LEE ST | | | | HAYTI | MO | 63851-1325 |
| THOMAS, WENDY | 707 N 3RD ST | | | | HAYTI | MO | 63851 |
| THOMAS, WESLEY C | 5601 WILLIAMS RD | | | | NORCROSS | GA | 30093-4118 |
| THOMAS, WESLEY CHARLES | 5601 WILLIAMS RD | | | | NORCROSS | GA | 30093-4118 |
| THOMAS, WILBERT J | 570 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| THOMAS, WILEY C | 129 STOCKDALE ST | | | | FLINT | MI | 48503-1153 |
| THOMAS, WILFORD I | 5795 ADAMS RD | | | | MARLETTE | MI | 48453-9728 |
| THOMAS, WILLARD | PO BOX 94 | | | | BEAN STATION | TN | 37708-0094 |
| THOMAS, WILLARD D | 23667 ATIKWA TRL | | | | HOWARD CITY | MI | 49329-9796 |
| THOMAS, WILLARD E | 40274 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4210 |
| THOMAS, WILLIAM | 2104 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| THOMAS, WILLIAM | 2425 ENTIAT WAY | | | | ENTIAT | WA | 98822-9709 |
| THOMAS, WILLIAM | 1201 FAITHFUL PL | | | | WAKE FOREST | NC | 27587-4970 |
| THOMAS, WILLIAM | 7219 MIDDLEMOOR LN | | | | MIDDLETOWN | OH | 45042-9206 |
| THOMAS, WILLIAM | 4841 STANSBURY LN | | | | INDIANAPOLIS | IN | 46254-9558 |
| THOMAS, WILLIAM A | 14531 S 33RD ST | | | | VICKSBURG | MI | 49097-9544 |
| THOMAS, WILLIAM A | 3 BYERS CT | | | | RANDALLSTOWN | MD | 21133 |
| THOMAS, WILLIAM A | 22118 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| THOMAS, WILLIAM B | 325 W YALE AVE | | | | PONTIAC | MI | 48340-1754 |
| THOMAS, WILLIAM B | 4060 HELMKAMPF DR | | | | FLORISSANT | MO | 63033-6607 |
| THOMAS, WILLIAM B | 2346 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| THOMAS, WILLIAM C | 2503 GEMINI DR | | | | LAKE ORION | MI | 48360-1928 |
| THOMAS, WILLIAM CHRISTOPHER | 2503 GEMINI DR | | | | LAKE ORION | MI | 48360-1928 |
| THOMAS, WILLIAM D | 12870 W OUTER DR APT 306 | | | | DETROIT | MI | 48223-3148 |
| THOMAS, WILLIAM D | 209 PANTHER CT | | | | FRANKLIN | TN | 37064-4768 |
| THOMAS, WILLIAM D | 1173 W EDISON CT | | | | HANFORD | CA | 93230-7669 |
| THOMAS, WILLIAM D | 9119 WEAVER AVE | | | | LEEDS | AL | 35094-7566 |
| THOMAS, WILLIAM E | 5048 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| THOMAS, WILLIAM E | 3019 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46806 |
| THOMAS, WILLIAM E | 2723 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222-4608 |
| THOMAS, WILLIAM E | 6695 HIGH RIDGE RD | | | | W BLOOMFIELD | MI | 48324-3222 |
| THOMAS, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, WILLIAM F | 452 W TEAKWOOD DR | | | | SUN LAKES | AZ | 85248-6337 |
| THOMAS, WILLIAM G | 31307 E 179TH ST | | | | PLEASANT HILL | MO | 64080-9227 |
| THOMAS, WILLIAM G | 43439 REVERE DR | | | | BELLEVILLE | MI | 48111-1673 |
| THOMAS, WILLIAM G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| THOMAS, WILLIAM H | 12606 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3740 |
| THOMAS, WILLIAM H | 1317 CLARK AVE | | | | BLUFFTON | IN | 46714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, WILLIAM H | 759 MENOMINEE RD | | | | PONTIAC | MI | 48341-1545 |
| THOMAS, WILLIAM H | 13963 SWEET CLOVER WAY | | | | FISHERS | IN | 46038-8299 |
| THOMAS, WILLIAM H | 3215 CORNELL DR | | | | DAYTON | OH | 45406-4148 |
| THOMAS, WILLIAM I | 16108 ROAD 168 | | | | PAULDING | OH | 45879-9036 |
| THOMAS, WILLIAM J | 20221 MARK TWAIN ST | | | | DETROIT | MI | 48235-1689 |
| THOMAS, WILLIAM J | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| THOMAS, WILLIAM J | 137 WASHINGTON AVE | | | | GLOSTER | LA | 71030-3133 |
| THOMAS, WILLIAM J | 13408 E 37TH ST | | | | YUMA | AZ | 85367-5873 |
| THOMAS, WILLIAM J | 608 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| THOMAS, WILLIAM J | 1058 STATE ROUTE 380 | | | | XENIA | OH | 45385-9701 |
| THOMAS, WILLIAM L | PO BOX 1386 | | | | SANDUSKY | OH | 44871-1386 |
| THOMAS, WILLIAM M | 5371 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| THOMAS, WILLIAM M | P.O. 68 | | | | BRETHREN | MI | 49619 |
| THOMAS, WILLIAM M | 200 PENSACOLA BEACH RD APT I2 | | | | GULF BREEZE | FL | 32561-4845 |
| THOMAS, WILLIAM R | 2223 KINGS PALACE DR | | | | RIVERVIEW | FL | 33578-2133 |
| THOMAS, WILLIAM R | 4369 FOREST BRIDGE DR | | | | CANTON | MI | 48188-7922 |
| THOMAS, WILLIAM R | 5619 VIA RAVENNA | | | | GOLETA | CA | 93117-1804 |
| THOMAS, WILLIAM R | 1877 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| THOMAS, WILLIAM S | 543 HOXIE AVE | | | | CALUMET CITY | IL | 60409-3212 |
| THOMAS, WILLIAM T | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| THOMAS, WILLIAM W | 10107 RIVERVIEW AVE | | | | EDWARDSVILLE | KS | 66111-1401 |
| THOMAS, WILLIAM W | PO BOX 281 | | | | ZEBULON | GA | 30295-0281 |
| THOMAS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS, WILLIE | 15767 HOLMUR ST | | | | DETROIT | MI | 48238-1307 |
| THOMAS, WILLIE | 4124 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| THOMAS, WILLIE | 4124 NANCY DRIVE | | | | SAGINAW | MI | 48601 |
| THOMAS, WILLIE | PERONA LANGER BECK & LALLANDE | PO BOX 7948 | | | LONG BEACH | CA | 90807-0948 |
| THOMAS, WILLIE | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| THOMAS, WILLIE | BLALOCK TIM DAVID | 220 MAIN ST | | | NATCHEZ | MS | 39120-3460 |
| THOMAS, WILLIE | | | | | | | |
| THOMAS, WILLIE | 15767 HOLMUR | | | | DETROIT | MI | 48238-1307 |
| THOMAS, WILLIE | 19204 DEAN ST | | | | DETROIT | MI | 48234-2073 |
| THOMAS, WILLIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMAS, WILLIE A | 6280 VILLAGE PARK DR APT 202 | | | | WEST BLOOMFIELD | MI | 48322-2149 |
| THOMAS, WILLIE A | APT 202 | 6280 VILLAGE PARK DRIVE | | | W BLOOMFIELD | MI | 48322-2149 |
| THOMAS, WILLIE B | PO BOX 1422 | | | | FORNEY | TX | 75126-1422 |
| THOMAS, WILLIE B | PO BOX 14586 | | | | SAGINAW | MI | 48601-0586 |
| THOMAS, WILLIE C | 137 NEVADA ST | | | | WARREN | OH | 44485 |
| THOMAS, WILLIE C | 2860 FAITH LN | | | | SPRING HILL | TN | 37174-8248 |
| THOMAS, WILLIE C | 137 NEVADA AVE | | | | WARREN | OH | 44485 |
| THOMAS, WILLIE D | 291 CRISLER ST | | | | CANTON | GA | 30114-3119 |
| THOMAS, WILLIE E | PO BOX 1184 | | | | GAINESVILLE | TX | 76241-1184 |
| THOMAS, WILLIE E | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| THOMAS, WILLIE E | 500 DESOTA PL | | | | PONTIAC | MI | 48342-1611 |
| THOMAS, WILLIE G | 2148 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5304 |
| THOMAS, WILLIE G | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116 |
| THOMAS, WILLIE H | 55 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| THOMAS, WILLIE H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS, WILLIE J | 844 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2327 |
| THOMAS, WILLIE L | 6260 LUTHER ST | | | | PENSACOLA | FL | 32503-7727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, WILLIE L | PO BOX 465 | | | | CRESCENT | GA | 31304 |
| THOMAS, WILLIE L | 29938 HARDIMAN RD | | | | MADISON | AL | 35756-4002 |
| THOMAS, WILLIE M | 797 CAMPGROUND RD | | | | PONTOTOC | MS | 38863-8402 |
| THOMAS, WILLIE M | 797 CAMP GROUND RD. | | | | PONTOTOC | MS | 38863-8402 |
| THOMAS, WILLIE M | 633 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| THOMAS, WILLIE M | PO BOX 210101 | | | | SOUTH EUCLID | OH | 44121-7101 |
| THOMAS, WILLIE MAE | 633 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| THOMAS, WILLIE R | 30299 WESTMORE DR | | | | MADISON HTS | MI | 48071-2212 |
| THOMAS, WILLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, WILMA I | JEFFERSON LODGE 828 JEFFERSON ST | | | | FULTON | MO | 65251 |
| THOMAS, WILMA J | 329 N GOULD ST | | | | OWOSSO | MI | 48867-2416 |
| THOMAS, WILMA L | 186 DONOVAN DR APT K | | | | BUFFALO | NY | 14211-1435 |
| THOMAS, WINIFRED J | 86 ALDEBARAN AVE | | | | LOMPOC | CA | 93436-1123 |
| THOMAS, WYNDELL D | 1875 BRITT DR | | | | SNELLVILLE | GA | 30078-2882 |
| THOMAS, YULONDIA F | 7842 MANN RD | | | | INDIANAPOLIS | IN | 46221-9642 |
| THOMAS, YVONNE | 26759 DARTMOUTH ST | | | | INKSTER | MI | 48141 |
| THOMAS, YVONNE | 2444 FAIRPORT AVE | | | | DAYTON | OH | 45406-1701 |
| THOMAS, YVONNE | 1154 E LOOP 304 APT 306 | | | | CROCKETT | TX | 75835-1810 |
| THOMAS, ZANE C | 5166 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| THOMAS, ZELLIE | 652 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| THOMAS, ZELMA C | 5424 ALLEN DR | | | | ANDERSON | IN | 46013-1602 |
| THOMAS, ZELMA C | 5424 ALLEN DRIVE | | | | ANDERSON | IN | 46013 |
| THOMAS, ZENETA L | 18461 PENNINGTON DR | | | | DETROIT | MI | 48221-2143 |
| THOMAS,GARY E | 752 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| THOMAS,KUSHANA P | 1111 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052-2727 |
| THOMAS,RITA M | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| THOMAS,STEVEN J | 855 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1528 |
| THOMAS,TERRY L | 4121 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371-9003 |
| THOMAS-ADAMS, VIRGINIA C | 5849 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001 |
| THOMAS-BELLAMY, ERICA L | 3007 GREEN ACRES DR APT 4 | | | | YOUNGSTOWN | OH | 44505-2034 |
| THOMAS-BELLAMY, ERICA L | 4232 CHESTER DR | | | | YOUNGSTOWN | OH | 44512-1539 |
| THOMAS-BEST, TIFFIN N | 172 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2075 |
| THOMAS-COCHRANE, MICHELE L | 19019 N 30TH ST | | | | PHOENIX | AZ | 85050-2535 |
| THOMAS-COLEMAN, LORA J | PO BOX 13304 | | | | FLINT | MI | 48501-3304 |
| THOMAS-COLEMAN, LORA JEAN | PO BOX 13304 | | | | FLINT | MI | 48501-3304 |
| THOMAS-HALIBURTON, LOLA B | 812 SANDRA CT | | | | RACINE | WI | 53403-3351 |
| THOMAS-HALL, ERICA | 5141 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| THOMAS-HAWKINS, ZERONDA M | 1119 ESTERS RD | APT 1915 | | | IRVING | TX | 75061-6176 |
| THOMAS-HAWKINS, ZERONDA M | PO BOX 226 | | | | DESOTO | TX | 75123-0226 |
| THOMAS-JACKSON, PATRICIA | 2147 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| THOMAS-MACK ALICIA | 26840 PARKSIDE DR | | | | TAYLOR | MI | 48180-7556 |
| THOMAS-MASON, BRENDA J | 4423 SPINKS CREEK LN | | | | SPRING | TX | 77388-3949 |
| THOMAS-MOBLEY, WINNIE J | 1557 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6884 |
| THOMAS-MORSE, ROSALYN J | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| THOMAS-PAUL SCHUMANN | REIMERSHOLMGATAN  23 | | | SE-11740 STOCKHOLM SWEDEN | | | |
| THOMAS-WARNER, SANDRA BETH | 31705 S RIVER RD APT A | | | | HARRISON TWP | MI | 48045-5728 |
| THOMASAS, MAMIE | 20570 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| THOMASEAN BRITTEN | 1241 E JULIAH AVE | | | | FLINT | MI | 48505-1647 |
| THOMASENE LANE | PO BOX 78308 | | | | SAINT LOUIS | MO | 63178-8308 |
| THOMASENE MABRY | 5805 EDWARDS AVE | | | | FLINT | MI | 48505-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMASINA DIXON | 5019 COLONIAL DR | | | | MONEE | IL | 60449-8542 |
| THOMASINA ELLIS | 766 LION ST | | | | ROCHESTER HLS | MI | 48307-4221 |
| THOMASINE CULLINS | 2297 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| THOMASINE F PARROTT | 12 CATALPA CT | | | | BALTIMORE | MD | 21209-4612 |
| THOMASINE PARROTT | 12 CATALPA CT | | | | BALTIMORE | MD | 21209-4612 |
| THOMASINE WASHINGTON | PO BOX 20792 | | | | JACKSON | MS | 39289 |
| THOMASLEE BRADY | PO BOX 6 | | | | MT STERLING | OH | 43143-0006 |
| THOMASMA, JOHN | 792 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6036 |
| THOMASMA, ROBERT S | 1676 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| THOMASON CINDY | 11313 DINSDALE DRIVE | | | | DALLAS | TX | 75218-1384 |
| THOMASON JR, JAMES W | 336 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1805 |
| THOMASON JR, JOHN W | 4263 MINER DR | | | | BRUNSWICK | OH | 44212-2742 |
| THOMASON JR., JAMES E | 6014 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| THOMASON WINDELL | 4000 TRINITY CT | | | | MIDLAND | TX | 79707-4605 |
| THOMASON, AGNES C | 873 GENEVA AVE | | | | COLUMBUS | OH | 43223-2508 |
| THOMASON, ARTHUR L | 4434 W DELPHI PIKE | | | | MARION | IN | 46952-9267 |
| THOMASON, AUDREY M | 6011 PHELPS CIR | | | | WINSTON SALEM | NC | 27105-9621 |
| THOMASON, BETTY J | 514 MCNEAL STREET | | | | JACKSON | MI | 49203 |
| THOMASON, BILLY J | 5480 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| THOMASON, BONNIE L | 610 OLD SLACK RD | | | | VONORE | TN | 37885 |
| THOMASON, BONNIE L | 610 OLD SLAG RD | | | | VONORE | TN | 37885-2305 |
| THOMASON, CHARLES | 3861 MAPLEVIEW CT | | | | LAS VEGAS | NV | 89147-4385 |
| THOMASON, CHRIS A | 723 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| THOMASON, CHRIS ALLEN | 723 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| THOMASON, CHRISTOPHER L | 1517 THE XING | | | | ROCK HILL | SC | 29732-7746 |
| THOMASON, CHRISTOPHER LEON | 1517 THE XING | | | | ROCK HILL | SC | 29732-7746 |
| THOMASON, COY L | 4426 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| THOMASON, DANIEL J | 335 CHESTNUT LN | | | | WHITE LAKE | MI | 48383-2612 |
| THOMASON, DANIEL J | 5475 AYLESBURY DR | | | | WATERFORD | MI | 48327-2703 |
| THOMASON, DARLENE J | 21621 SANDIA RD SPC 89 | | | | APPLE VALLEY | CA | 92308-5213 |
| THOMASON, DARRELL A | 829 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4037 |
| THOMASON, DEBRA A | 196 EASTSHORE DR | | | | JEROME | MI | 49249-9407 |
| THOMASON, DEBRA ANN | 196 EASTSHORE DR | | | | JEROME | MI | 49249-9407 |
| THOMASON, ERIC | 1018 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| THOMASON, FRANCINE M | 1256 ARTHUR DR N W | | | | WARREN | OH | 44485-1853 |
| THOMASON, FRANCINE M | 2400 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5701 |
| THOMASON, FREDDIE S | 410 MACE AVE | | | | BALTIMORE | MD | 21221-6604 |
| THOMASON, GALE E | 5475 AYLESBURY DR | | | | WATERFORD | MI | 48327-2703 |
| THOMASON, GENE | 873 GENEVA AVENUE | | | | COLUMBUS | OH | 43223-2508 |
| THOMASON, GERALDINE | 880 DABBS BRIDGE RD | | | | DALLAS | GA | 30132-1212 |
| THOMASON, GORDON R | 13560 BANCROFT RD | | | | BYRON | MI | 48418-8940 |
| THOMASON, GUY H | 880 DABBS BRIDGE RD | | | | DALLAS | GA | 30132-1212 |
| THOMASON, HARRY L | 1120 THOMAS RD | | | | CLEVELAND | GA | 30528-4745 |
| THOMASON, HENRY G | 1325 SHAMROCK HILL CIR | | | | LOGANVILLE | GA | 30052-5309 |
| THOMASON, JACK N | 5902 NORTON CIR | | | | FLOWERY BRANCH | GA | 30542-3938 |
| THOMASON, JAMES | 49090 HIDDEN WOODS LANE | | | | SHELBY TWP | MI | 48317-2644 |
| THOMASON, JAMES A | 457 HAWKINS ST | | | | YPSILANTI | MI | 48197-5350 |
| THOMASON, JAMES E | 2009 BETTY ST | | | | SHREVEPORT | LA | 71108-5805 |
| THOMASON, JAMES E | PO BOX 167 | | | | FOWLERTON | IN | 46930-0167 |
| THOMASON, JEANETTE K | 485 LA VISTA RD W | PINE VILLA | | | LODI | OH | 44254-1118 |
| THOMASON, JEFFREY A | 2720 WATER VALLEY RD | | | | SANTA FE | TN | 38482-3339 |
| THOMASON, JEREMY B | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMASON, JERROLD M | 5205 W SHANKLIN HILL RD | | | | WILLIAMSPORT | IN | 47993-8305 |
| THOMASON, JERRY L | 14 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2503 |
| THOMASON, JOELLA S | 1143 CENTRAL AVENUE | | | | NOBLESVILLE | IN | 46060-1932 |
| THOMASON, JOHNNY L | 23617 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9307 |
| THOMASON, KENNETH L | 13632 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8147 |
| THOMASON, KERRY A | 8060 MENGE | | | | CENTER LINE | MI | 48015 |
| THOMASON, LANCE B | | | | | | | |
| THOMASON, LEN W | 1271 HOLIDAY DR | | | | GADSDEN | AL | 35907 |
| THOMASON, LILLIE MAE | 15316 LAHSER | | | | DETROIT | MI | 48223-1527 |
| THOMASON, LILLIE MAE | 15316 LAHSER RD | | | | DETROIT | MI | 48223-1527 |
| THOMASON, LULA J | 5993 LAPINATA B1 | | | | GREENACRES | FL | 33463-3463 |
| THOMASON, LULA J | 5993 LA PINATA BLVD APT B-1 | | | | GREENACRES | FL | 33463-1824 |
| THOMASON, LYLE D | G4268 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| THOMASON, MARKEL DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMASON, MARY D | 17804 BESSEMER | | | | ENCINO | CA | 91316-7211 |
| THOMASON, NELSON O | 1485 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| THOMASON, OTHEL D | 1621 TUNSTILL RD | | | | HARTSELLE | AL | 35640 |
| THOMASON, PATRICIA M | 5338 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| THOMASON, PATRICIA M | LOT 251 | 6201 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5029 |
| THOMASON, PAUL A | 312 S NINE DR | | | | PONTE VEDRA BEACH | FL | 32082-3728 |
| THOMASON, PAULA | 312 S NINE DR | | | | PONTE VEDRA BEACH | FL | 32082-3728 |
| THOMASON, RAY G | P0 BOX 43 | | | | VANLEER | TN | 37181 |
| THOMASON, ROBERT A | 3034 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6822 |
| THOMASON, ROBERT E | 10700 S 800 W 35 | | | | MARION | IN | 46952-9509 |
| THOMASON, ROBERT P | 2525 PINEGROVE DR | | | | W CARROLLTON | OH | 45449-3344 |
| THOMASON, RONALD E | PO BOX 469 | | | | SOMERSET CENTER | MI | 49282-0469 |
| THOMASON, ROY W | 2909 OVERHOLT TRL | | | | SEVIERVILLE | TN | 37862-7937 |
| THOMASON, ROYCE D | 1107 CHARLOTTE DR | | | | MALDEN | MO | 63863-1305 |
| THOMASON, SAM | 619 EASTBROOK RD | | | | ESTILL SPRINGS | TN | 37330-3491 |
| THOMASON, SHARON L | 3083 CASHIN ST | | | | FLINT | MI | 48506-2020 |
| THOMASON, SHARON L | 3083 CASHIN DR | | | | FLINT | MI | 48506-2020 |
| THOMASON, SHIRLEY J. | 248 E MAIN | APT 1 | | | ALAMO | TN | 38001 |
| THOMASON, SHIRLEY J. | APT 1 | 248 EAST MAIN STREET | | | ALAMO | TN | 38001-1754 |
| THOMASON, SUSAN M | 1621 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6184 |
| THOMASON, SUSANNA M | 11345 KINGSLEY RD. | | | | GRAND BLANC | MI | 48439-1225 |
| THOMASON, TERESA Y | 4613 TENSHAW DR | | | | DAYTON | OH | 45418-1966 |
| THOMASON, TERRY L | 4606 FRANKLIN ST | | | | MANTUA | OH | 44255-9134 |
| THOMASON, TROY W | PO BOX 234 | | | | LOGANVILLE | GA | 30052-0234 |
| THOMASON, WILBUR L | 10212 DEES RD | | | | GREENWOOD | LA | 71033-2509 |
| THOMASON, WILBUR LEE | 10212 DEES RD | | | | GREENWOOD | LA | 71033-2509 |
| THOMASON, WILLIAM D | 1316 TIMBERCREEK RD | | | | BENBROOK | TX | 76126-3841 |
| THOMASON, WILMA D | 129 KENNEDY ST | | | | BENTON | AR | 72015-8927 |
| THOMASON, WINIFRED D | 4500 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1906 |
| THOMASON,TERESA Y | 4613 TENSHAW DR | | | | DAYTON | OH | 45417-5966 |
| THOMASSON GEORGE | 4428 WILLS WAY | | | | CHARLOTTE | NC | 28227-6682 |
| THOMASSON, BENJAMIN G | PO BOX 630 | | | | BUCHANAN | GA | 30113-0630 |
| THOMASSON, DORIS J | 3612 WILLIS AVE | | | | LOUISVILLE | KY | 40207-3773 |
| THOMASSON, FLOYD | 3269 THOMASSON | | | | GOODVIEW | VA | 24095 |
| THOMASSON, LAURA | 508 MAPLE | | | | LADDONIA | MO | 63352 |
| THOMASSON, LAURA | 508 MAPLE ST | | | | LADDONIA | MO | 63352-1123 |
| THOMASSON, PAUL R | 5435 GREEN BRIAR DR | | | | LADY LAKE | FL | 32159-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMASTON, JOHN W | 1275 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1708 |
| THOMASTON, LANA J | 1275 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1708 |
| THOMASTON, RUTH | 122 N WOODWARD AVENUE | | | | DAYTON | OH | 45417-2431 |
| THOMASULO, GRACE M | 25 LINDEN AVE | | | | KENMORE | NY | 14217-1411 |
| THOMASULO, GRACE M | 25 LINDEN AVENUE | | | | KENMORE | NY | 14217-1411 |
| THOMASVILLE CHEVROLET, BUICK, PONTI | 1025 NATIONAL HWY | | | | THOMASVILLE | NC | 27360-2311 |
| THOMASVILLE CHEVROLET, BUICK, PONTIAC, INC. | 1025 NATIONAL HWY | | | | THOMASVILLE | NC | 27360-2311 |
| THOMASVILLE CHEVROLET, BUICK, PONTIAC, INC. | STAMEY HARDIN | 1025 NATIONAL HWY | | | THOMASVILLE | NC | 27360-2311 |
| THOMBLESON ROBERT L (429940) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMBLESON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMCZEK, LAWRENCE G | 17451 N SADDLE RIDGE DR | | | | SURPRISE | AZ | 85374-6411 |
| THOME JR, AMBROSE P | 11291 OLD MILL RD | | | | SPENCER | OH | 44275-9580 |
| THOME, ARLENE H | 811 ALTHEA DR | | | | MIAMISBURG | OH | 45342-3814 |
| THOME, CARL F | 4827 NORTHVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525-1226 |
| THOME, CHARLES A | 28155 EVENING STAR DR | | | | SUN CITY | CA | 92585-8963 |
| THOME, CHRISTOPHER WILLIAM | 22423 NEVADA AVE | | | | EASTPOINTE | MI | 48021-2337 |
| THOME, FABIAN | PO BOX 1472 | | | | MONTEBELLO | CA | 90640-7472 |
| THOME, FRANK W | 17 RR 1 | | | | NEW BAVARIA | OH | 43548 |
| THOME, GERALD K | 120 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8243 |
| THOME, GERALDINE | 756 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| THOME, HELEN F | 3505 CLAIRMONT ST | | | | FLINT | MI | 48503-6602 |
| THOME, JOHN R | 740 SCHOELLES RD | | | | AMHERST | NY | 14228-1449 |
| THOME, JOSEPH L | 15102 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9402 |
| THOME, KATHARINA | C/O KATHIE REPPMANN | 10604 SAN CARLOS AVE | | | SOUTH GATE | CA | 90280 |
| THOME, KATHARINA | 10604 SAN CARLOS AVE | C/O KATHIE REPPMANN | | | SOUTH GATE | CA | 90280-6543 |
| THOME, KATHERINE C | 31746 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5532 |
| THOME, KATHERINE C. | 31746 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5532 |
| THOME, ROBERT J | 5723 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6116 |
| THOME, STEPHEN R | 7111 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |
| THOME, STEVEN C | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| THOMESEN, VICTORIA L | 1 MADELAINE TERRACE | | | | MIDDLETOWN | NY | 10940-6737 |
| THOMESEN, VICTORIA L | 1 MADALAINE TERRACE | | | | MIDDLETOWN | NY | 10940 |
| THOMET CHEVROLET & BUICK, INC. | DANIEL NYENHUIS | 1250 W MAIN ST | | | LOWELL | MI | 49331-1510 |
| THOMETZ RICHARD (459395) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMETZ, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMEY, HENRY J | P.O. BOX 574 | | | | MIO | MI | 48647-8647 |
| THOMEY, HENRY J | PO BOX 574 | | | | MIO | MI | 48647-0574 |
| THOMISON, JILL J | 1809 5TH ST | | | | BAY CITY | MI | 48708-6228 |
| THOMISON, MARCUS A | 41181 HEATHMORE CT | | | | CANTON | MI | 48187-3762 |
| THOMISON, TERESA | NO ADDRESS IN FILE | | | | | | |
| THOMISON, VIRGINIA M | 12891 DALE ST | | | | DETROIT | MI | 48223-3053 |
| THOMISON, VIRGINIA M | 12891 DALE | | | | DETROIT | MI | 48223-3053 |
| THOMLISON, CARL J | 5097 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| THOMM, ARTHUR W | 120 LAKE HUNTLEY DRIVE | | | | LAKE PLACID | FL | 33852-8200 |
| THOMMEN, ROWANA | 8546 NEWHOUSE ST | C/O JOHN THOMMEN | | | PORTAGE | MI | 49024-6114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMMEN, ROWANA | C/O JOHN THOMMEN | 8546 NEWHOUSE | | | PORTAGE | MI | 49024 |
| THOMPKINS ROGER | 1096 GAULT DR | | | | YPSILANTI | MI | 48198-6424 |
| THOMPKINS, BERNICE | 5550 A LYNN LAKE DR S | | | | ST PETE | FL | 33712 |
| THOMPKINS, CAROL R | 3320 SAINT CHARLES RD | | | | BELLWOOD | IL | 60104-1470 |
| THOMPKINS, CAROL Y | 1603 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 |
| THOMPKINS, FANNIE M | PO BOX 20156 | | | | SAGINAW | MI | 48602-0156 |
| THOMPKINS, FRANK | 12070 CORBETT ST | | | | DETROIT | MI | 48213-1762 |
| THOMPKINS, JAMES B | 46647 JUDD RD | | | | BELLEVILLE | MI | 48111-8962 |
| THOMPKINS, JAMES D | 4056 LAWRENCE ST | | | | DETROIT | MI | 48204-1623 |
| THOMPKINS, JAMES M | 4311 ELIZABETH ST | | | | WAYNE | MI | 48184-2153 |
| THOMPKINS, JAMES MILTON | 4311 ELIZABETH ST | | | | WAYNE | MI | 48184-2153 |
| THOMPKINS, JIMMIE | P. O. BOX 3207 | | | | ANAHEIM | CA | 92803-2803 |
| THOMPKINS, JIMMIE | PO BOX 3207 | | | | ANAHEIM | CA | 92803-3207 |
| THOMPKINS, KIJSHANA S | 365 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| THOMPKINS, LORENZO | 5371 VALLEY LN E | | | | COLUMBUS | OH | 43231-3114 |
| THOMPKINS, MAEOLA | 4588 E 175TH ST | | | | CLEVELAND | OH | 44128-3928 |
| THOMPKINS, MAGGIE M | 2124 16TH AVE S | | | | SAINT PETERSBURG | FL | 33712 |
| THOMPKINS, MILDRED W | 644 MONK SQUARE | | | | MURRELLS INLT | SC | 29576-8479 |
| THOMPKINS, PATRICK B | 28756 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076 |
| THOMPKINS, ROBERT L | 109 W 34TH ST | | | | WILMINGTON | DE | 19802-2702 |
| THOMPKINS, SHAWN V | 6 ZINNIA CT | | | | BEAR | DE | 19701-6305 |
| THOMPKINS, TEMAYA M | 300 BONNIE LN | | | | FAYETTEVILLE | GA | 30215-8805 |
| THOMPKINS, WALTER L | 104 WARDS CHAPEL RD | | | | EATONTON | GA | 31024-5624 |
| THOMPKINS, WILLIE MAE | 14464 BRINGARD | | | | DETROIT | MI | 48205-1244 |
| THOMPKINS-COLLINS, ANNIE J | 3917 PAYTON CT | | | | CLERMONT | FL | 34711-6935 |
| THOMPSEN WILLIAM R | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| THOMPSEN, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| THOMPSETT JR, JAMES E | 45547 GLENGARRY BLVD | | | | CANTON | MI | 48188-3010 |
| THOMPSETT, DENNIS S | 7857 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| THOMPSETT, JAMES E | 16595 SAVOIE ST | | | | LIVONIA | MI | 48154-3319 |
| THOMPSON  LYNNE A | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33966-6994 |
| THOMPSON & ASSOCIATES | 131 S 750 E | | | | LAFAYETTE | IN | 47905-9488 |
| THOMPSON & BONNER, P.C. | PO BOX 1045 | | | | DECATUR | GA | 30031-1045 |
| THOMPSON & KNIGHT LLP | 98 SAN JACINTO BLVD STE 1200 | | | | AUSTIN | TX | 78701-4299 |
| THOMPSON & KNIGHT LLP | ATTN:  DAWN WRIGHT, ESQ. | 1722 ROUTH STREET | SUITE 1500 ONE ARTS PLAZA | | DALLAS | TX | 75201 |
| THOMPSON & KNIGHT LLP | ATTN: DEMETRA L. LIGGINS | ATTY FOR MITSUBISHI HEAVY INDUSTRIES, LTD., | 919 THIRD AVE., 39TH FLOOR | | NEW YORK | NY | 10022-3095 |
| THOMPSON & KNIGHT LLP | DAVID M BENNETT | 1722 ROUTH ST | STE 1500 | | DALLAS | TX | 75201 |
| THOMPSON & KNIGHT LLP | ATTN: DAWN WRIGHT, ESQ. | 1722 ROUTH STREET | SUITE 1500 | ONE ARTS PLAZA | DALLAS | TX | 75201 |
| THOMPSON & NAUGHTON INC | 1750 K ST NW STE 1200 | | | | WASHINGTON | DC | 20006-2303 |
| THOMPSON - KELLY, MARY KAY | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| THOMPSON ALBERTA B (ESTATE OF) (506874) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMPSON ALETTE | 41953 WEST ELLINGTON LANE | | | | MARICOPA | AZ | 85238-9507 |
| THOMPSON ALFRED (481306) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| THOMPSON ALUMINUM CASTING CO INC | 5161 CANAL RD | | | | CLEVELAND | OH | 44125-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON ANDREW (354167) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| THOMPSON ANDREW (653731) - THOMAS ANDREW | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| THOMPSON ANDREW JR (439563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON ASSOCIATES INC | DALE CARNEGIE TRAINING | 10550 S W ALLEN SUITE 104 | | | BEAVERTON | OR | 97005 |
| THOMPSON AUTO PARTS | 1114 N US HIGHWAY 41 | | | | RUSKIN | FL | 33570-3547 |
| THOMPSON AUTO PARTS | | 1114 N TAMIAMI TRL | | | | FL | 33570 |
| THOMPSON AUTO REPAIR | 2966 OLSON RD | | | | TALLAHASSEE | FL | 32308-3900 |
| THOMPSON AUTO SUPPLY | 920 W WILSON ST | | | | BATAVIA | IL | 60510-1606 |
| THOMPSON AUTO SUPPLY | 6 N 9TH ST | | | | SAINT CHARLES | IL | 60174-1719 |
| THOMPSON AUTO SUPPLY | | 6 N 9TH ST | | | | IL | 60174 |
| THOMPSON AUTO SUPPLY | | 920 W WILSON ST | | | | IL | 60510 |
| THOMPSON BILL | 1503 CLIFTON ROAD | | | | JACKSONVILLE | NC | 28540-8210 |
| THOMPSON BRENDA | 194 DEVONNE DR | | | | MOUNT STERLING | KY | 40353-8309 |
| THOMPSON BRETT | 30929 CREST FOREST | | | | FARMINGTN HLS | MI | 48331-1095 |
| THOMPSON BROTHERS PLUMBIN | 436 ROBERTS AVENUE | | | | LOUISVILLE | KY | 40214-3002 |
| THOMPSON BUICK PONTIAC GMC CADILLAC | 2600 WAKE FOREST RD | | | | RALEIGH | NC | 27609-7838 |
| THOMPSON BYRON | 4681 NAKOMA DRIVE | | | | OKEMOS | MI | 48864-2024 |
| THOMPSON C L | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| THOMPSON C L (179922) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMPSON C L (504991) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMPSON CADILLAC OLDSMOBILE | DBA THOMPSON CADILLAC-PONTIAC | 2600 WAKE FOREST RD | | | RALEIGH | NC | 27609-7838 |
| THOMPSON CADILLAC OLDSMOBILE | | | | | | | |
| THOMPSON CADILLAC-OLDSMOBILE, INC. | MARK THOMPSON | 2600 WAKE FOREST RD | | | RALEIGH | NC | 27609-7838 |
| THOMPSON CADILLAC-PONTIAC-GMC | MARK THOMPSON | 2600 WAKE FOREST RD | | | RALEIGH | NC | 27609-7838 |
| THOMPSON CADILLAC-PONTIAC-GMC | | | | | RALEIGH | NC | 27609 |
| THOMPSON CHARLES | 115 HIGHLAND LAKES DR | | | | LIMA | OH | 45801-1402 |
| THOMPSON CHARLES | 56 JOSEPH DR | | | | CARMEL | NY | 10512-3801 |
| THOMPSON CHARLES V (ESTATE OF) (626803) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON CHEVROLET-OLDS BUICK | 701 2ND ST | | | | PATTERSON | CA | 95363 |
| THOMPSON CHEVROLET-OLDS BUICK | 701 S 2ND ST | | | | PATTERSON | CA | 95363 |
| THOMPSON CHEVROLET-OLDS BUICK | BRUCE THOMPSON | 701 2ND ST | | | PATTERSON | CA | 95363 |
| THOMPSON CHRISTINA | 1983 FAIRGROUND RD | | | | BRADFORD | VT | 05033-9224 |
| THOMPSON CLAY & DEBORAH | 3939 ANN ROSE COURT | | | | BLOOMFIELD | MI | 48301-3911 |
| THOMPSON CLIFFORD W (401199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON CLYDE | 1729 PLUM ST | | | | PHILADELPHIA | PA | 19124-3346 |
| THOMPSON COBURN | PO BOX 750 | 525 W MAIN ST | | | BELLEVILLE | IL | 62222-0750 |
| THOMPSON COBURN | 1 FIRSTAR PLAZA | | | | SAINT LOUIS | MO | 63101 |
| THOMPSON COBURN FAGEL & HABER | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | ATTN: LAUREN NEWMAN | 55 EAST MONROE | 40TH FLOOR | CHICAGO | IL | 60603 |
| THOMPSON COBURN LLP | ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 |
| THOMPSON COE COUSINS & IRONS LLP | 200 CRESCENT CT 11TH FL | | | | DALLAS | TX | 75201 |
| THOMPSON COMPANY INC, THE | 195 BROADWAY 11TH FL | | | | NEW YORK | NY | 10007 |
| THOMPSON COMPANY INC, THE | 777 E EISENHOWER PKY STE 500 | | | | ANN ARBOR | MI | 48108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON DALLAS (459396) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON DANNY R (498570) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| THOMPSON DANNY R (498570) | NEGEM BICKAM & CLARK | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| THOMPSON DAUBNEY, NORMA D | 412 DARTMOUTH DR | | | | HAINES CITY | FL | 33844-6235 |
| THOMPSON DAVID WAYNE (442195) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| THOMPSON DEMENA E | 8320 FREMONT AVE S APT 204 | | | | BLOOMINGTON | MN | 55420-2151 |
| THOMPSON DONALD | STE 102 | 392 FIR AVENUE | | | REEDSPORT | OR | 97467-4400 |
| THOMPSON DONALD | PO BOX 211 | | | | DUDLEY | NC | 28333-0211 |
| THOMPSON DONALD & NORA | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| THOMPSON DONALD (464311) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON DONNA | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| THOMPSON ELMER | RR 1 BOX 70B | | | | BELINGTON | WV | 26250-9718 |
| THOMPSON EMERGENCY FREIGH | 278 PATILLO | | TECUMSEH ON 0 CANADA | | | | |
| THOMPSON EMERGENCY FREIGHT | 890557 ONTARIO LTD | 2970 COLLEGE AVE | | WINDSOR ON N9C 1S5 CANADA | | | |
| THOMPSON FAMILY TR STEPHEN ALLEN ADAMS TTEE | CHERYL ADAMS DEGNAN TTEE | 1950 SILVERLEAF CIR #C-109 | | | CARLSBAD | CA | 92009 |
| THOMPSON FITZHUGH L (467089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON FRANCIS ARTHUR (470556) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON FRANK (ESTATE OF) (479730) | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| THOMPSON FRANK R (133307) | HARDIN LEWIS TABER & TUCKER | 1037 22ND ST S STE 102 | | | BIRMINGHAM | AL | 35205-2811 |
| THOMPSON FRANKLIN (492189) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON FRED M (348358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON FREDERICK A | 905 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1020 |
| THOMPSON FREDERICK V (407226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON GARY E | THOMPSON, GARY E | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| THOMPSON GARY R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMPSON GARY R (507070) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMPSON GEORGE O (412594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON GERALD (492190) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON GERRY MAE | CRIDDLE, STEVEN L | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| THOMPSON GERRY MAE | MATHIS, SYLVIA | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| THOMPSON GERRY MAE | THOMPSON, GERRY MAE | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| THOMPSON GREGORY | THOMPSON, GREGORY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| THOMPSON GREGORY | THOMPSON, GREGORY | 35800 BAL CLAIR ST | | | NEW BALTIMORE | MI | 48047 |
| THOMPSON HAROLD H (ESTATE OF) (663917) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| THOMPSON HARRY & DIANNE | 7 MOUNTAIN VIEW DR | | | | WESTON | CT | 06883-1317 |
| THOMPSON HARRY (ESTATE OF) (489268) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON HINE | 3900 KEY CTR 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 |
| THOMPSON HINE | 1920 N ST NW | | | | WASHINGTON | DC | 20036-1619 |
| THOMPSON HINE & FLORY LLP | PO BOX 8801 | 2000 COURTHOUSE PLAZA NE | | | DAYTON | OH | 45401-8801 |
| THOMPSON HINE & FLORY LLP | 1 COLUMBUS 10 W BROAD ST | | | | COLUMBUS | OH | 43215 |
| THOMPSON HINE & FLORY TR ACCT | C/O B PFEFFERLE-ACS ADMIN FUND | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215-3476 |
| THOMPSON HINE FORD ROAD | IOLTA ACCOUNT | C/O THOMPSON HINE LLP | 3900 KEY CENTER 127 PUBLIC SQ | | CLEVELAND | OH | 44114 |
| THOMPSON HINE LLP | 1920 N STREET, N.W. | SUITE 800 | | | WASHINGTON | DC | 20036 |
| THOMPSON HINE LLP | ATTN: LAUREN M. MCEVOY, ESQ. | 335 MADISON AVE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| THOMPSON HINE LLP | 3LOUIS F. SOLIMINE, ESQ. | 312 WALNUT STREET, SUITE 1400 | | | CINCINNATI | OH | 45202 |
| THOMPSON HINE LLP ATTORNEYS AT LAW | 1920 N ST NW STE 800 | | | | WASHINGTON | DC | 20036-1603 |
| THOMPSON I I, DAVID J | 12138 N IONIA RD | | | | SUNFIELD | MI | 48890-9052 |
| THOMPSON I V, WILLIAM W | 10 KNIBBS CIR | | | | BRISTOL | CT | 06010-8538 |
| THOMPSON II, COLBERT D | 707 UNION ST | | | | FARRELL | PA | 16121-1138 |
| THOMPSON II, DAVID J | 12138 N IONIA RD | | | | SUNFIELD | MI | 48890-9052 |
| THOMPSON II, TONY J | 110 KINCHELOE DR. | | | | KINCHELOE | MI | 49788-1116 |
| THOMPSON II, TONY JOSEPH | 5189 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| THOMPSON III, CHARLES W | 2329 QUINCE DR SE | | | | DECATUR | AL | 35601-6137 |
| THOMPSON III, JOSHUA | APT 563 | 6038 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4991 |
| THOMPSON III, NOBLE | 123 HIGHWAY EE | | | | WINFIELD | MO | 63389-3204 |
| THOMPSON IRA | THOMPSON, IRA | 594 DEL MONTE ST | | | PASADENA | CA | 91103 |
| THOMPSON ISAAC H (429941) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON IV, A C | 2463 EVERGREEN CT | | | | ROCHESTER HLS | MI | 48309-2337 |
| THOMPSON IV, A CAMPBELL | 2463 EVERGREEN CT | | | | ROCHESTER HLS | MI | 48309-2337 |
| THOMPSON J IRVIN | 1136 RENEE CIRCLE | | | | FEASTERVILLE | PA | 19052-4105 |
| THOMPSON JACK L JR (429942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON JAMES | 8101 MISSION RD APT 230 | | | | PRAIRIE VILLAGE | KS | 66208 |
| THOMPSON JAMES | 681 GRAND RIDGE DR | | | | HOWARD | OH | 43028-8406 |
| THOMPSON JAMES H | THOMPSON, JAMES H | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| THOMPSON JAMES W (644877) | (NO OPPOSING COUNSEL) | | | | | | |
| THOMPSON JEFF | 20215 ALGER  ST | | | | ST CLR SHORES | MI | 48080-3707 |
| THOMPSON JEROME | 3940 ANVIL DR | | | | TROY | MI | 48083-5691 |
| THOMPSON JERRY | 4218 GATEWAY DR STE 140 | | | | COLLEYVILLE | TX | 76034 |
| THOMPSON JERRY (ESTATE OF) (489269) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON JERRY O (ESTATE OF) (483582) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THOMPSON JIM | 2653 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9277 |
| THOMPSON JIMMY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| THOMPSON JOHNNIE (636189) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMPSON JOSEPH A (429943) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON JOSEPH F (415024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON JOSEPH T (626804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON JOYCE ANN (ESTATE OF) (638209) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| THOMPSON JR, ALFRED H | 263 COUNTRY ACRES DR | | | | SOMERSET | KY | 42503-5034 |
| THOMPSON JR, ANGEL G | 182 W 4TH ST REAR | | | | MANSFIELD | OH | 44903-1603 |
| THOMPSON JR, ARCHIE W | 3062 NAVARRE DETROIT BEACH | | | | MONROE | MI | 48162 |
| THOMPSON JR, ARTHUR L | 20716 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3740 |
| THOMPSON JR, BERNARD C | 43 POOL RD | | | | RICHARDS | TX | 77873-4278 |
| THOMPSON JR, CARL H | 6950 W 8 RD | | | | MESICK | MI | 49668-9336 |
| THOMPSON JR, CHARLES E | PO BOX 98 | | | | HEDGESVILLE | WV | 25427-0098 |
| THOMPSON JR, CHARLES J | 702 W WILLOW ST | | | | LANSING | MI | 48906-4767 |
| THOMPSON JR, CHARLES R | 11025 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8614 |
| THOMPSON JR, CHARLES ROBERT | 11025 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8614 |
| THOMPSON JR, CHARLIE | 1145 KATHERINE ST | | | | TEANECK | NJ | 07666-4811 |
| THOMPSON JR, CHARLIE L | 16181 OAKFIELD ST | | | | DETROIT | MI | 48235-3408 |
| THOMPSON JR, CLARENCE A | 2920 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-1442 |
| THOMPSON JR, CLAYTON | 950 PRATT RD | | | | TALBOTT | TN | 37877-8819 |
| THOMPSON JR, CLAYTON | 950 PRATT ROAD | | | | TALBOTT | TN | 37877-8819 |
| THOMPSON JR, CLEVELAND | PO BOX 163 | | | | MONROE | GA | 30655-0163 |
| THOMPSON JR, DANIEL | 1902 CHESLEY DR | | | | LEESBURG | FL | 34748-5607 |
| THOMPSON JR, DAVID | APT 28L | 100 BENCHLEY PLACE | | | BRONX | NY | 10475-3319 |
| THOMPSON JR, DAVID | 5011 S. AUSTIN AVE | APT H201 | | | DURHAM | NC | 27713 |
| THOMPSON JR, DAVID L | 3293 S GREENSBURG RD | | | | LIBERTY | MS | 39645-6227 |
| THOMPSON JR, DAVID L | 474 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2804 |
| THOMPSON JR, DONALD A | 106 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035-7853 |
| THOMPSON JR, DONALD L | 4629 BUTTERNUT ST | | | | CLARKSTON | MI | 48348-1317 |
| THOMPSON JR, EMMANUEL | 5253 W H AVE | | | | KALAMAZOO | MI | 49009-8501 |
| THOMPSON JR, ERNEST | 1119 KIMBERLY DR APT 1 | | | | LANSING | MI | 48912-4824 |
| THOMPSON JR, FELTON | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406-1606 |
| THOMPSON JR, FRED | 3196 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| THOMPSON JR, GEORGE | 1173 MAURER ST | | | | PONTIAC | MI | 48342 |
| THOMPSON JR, GERALD K | 8337 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| THOMPSON JR, GERALD KENDALL | 8337 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| THOMPSON JR, GERMAINE R | 13208 VERGENNES ST | | | | LOWELL | MI | 49331-9689 |
| THOMPSON JR, GLENN E | 1203 S MICHIGAN AVE APT 10 | | | | SAGINAW | MI | 48602-1408 |
| THOMPSON JR, GLENN W | 2950 E RAHN RD | | | | KETTERING | OH | 45440-2141 |
| THOMPSON JR, GLOSS | 5242 WHITE DIAMOND ST | | | | MEMPHIS | TN | 38109-6386 |
| THOMPSON JR, GREGORY M | 228 S ARDMORE AVE | | | | DAYTON | OH | 45417-2108 |
| THOMPSON JR, HARRY T | 2336 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| THOMPSON JR, HERMAN A | 501 JADA LN | | | | MOORESVILLE | IN | 46158-6996 |
| THOMPSON JR, HERMAN A | RR 1 BOX 43 | | | | SWITZ CITY | IN | 47465 |
| THOMPSON JR, HOLLY J | 4550 GOOD DR | | | | NEW ORLEANS | LA | 70127-3804 |
| THOMPSON JR, HOWARD J | 12171 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| THOMPSON JR, HOWARD JOSEPH | 12171 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| THOMPSON JR, JAMES H | 9080 TIMBERBROOK LANE | | | | FLORENCE | KY | 41042 |
| THOMPSON JR, JAMES T | 51 ASHBROOK RD | | | | TROTWOOD | OH | 45415-2209 |
| THOMPSON JR, JIM | 3512 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9763 |
| THOMPSON JR, JOE W | 1707 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| THOMPSON JR, JOE WILLIE | 1707 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| THOMPSON JR, JOEL A | 2024 S KINNINGTON CT | | | | MARTINSVILLE | IN | 46151-6175 |
| THOMPSON JR, JOSEPH B | 25218 HIDEAWAY RUN DR | | | | SPRING | TX | 77389-4003 |
| THOMPSON JR, JOSHUA | 6218 TANZANITE CT | | | | GRAND BLANC | MI | 48439-7814 |
| THOMPSON JR, LG J | 1025 N WAVERLY RD | | | | LANSING | MI | 48917-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON JR, LUTHER | 407 KINGS MILLS RD | | | | MASON | OH | 45040-2128 |
| THOMPSON JR, LUTHER | 407 KINGS MILL RD | | | | MASON | OH | 45040-2128 |
| THOMPSON JR, MARSH | 3202 PEARCE CT | | | | LITHONIA | GA | 30038-4805 |
| THOMPSON JR, MATT | 231 W DARTMOUTH ST | | | | FLINT | MI | 48505-6606 |
| THOMPSON JR, MAX A | 3139 ST JUDE | | | | DRAYTON PLNS | MI | 48329 |
| THOMPSON JR, OLIVER D | 812 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| THOMPSON JR, OLIVER DANIEL | 812 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| THOMPSON JR, OSCAR | 1308 S GRAND AVE | | | | EL DORADO SPRINGS | MO | 64744-2008 |
| THOMPSON JR, PRESTON | 19975 PREST ST | | | | DETROIT | MI | 48235-1808 |
| THOMPSON JR, RICHARD | 9530 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| THOMPSON JR, RICHARD B | 5051 W COLDWATER RD | | | | FLINT | MI | 48504-1001 |
| THOMPSON JR, ROBERT B | 527 COMPASS RD E | | | | BALTIMORE | MD | 21220-3547 |
| THOMPSON JR, ROBERT E | 8140 DRIFTWOOD DR | | | | FENTON | MI | 48430-9046 |
| THOMPSON JR, ROBERT L | 3427 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| THOMPSON JR, RONALD | 9993 MONTROSE ST | | | | DETROIT | MI | 48227-1629 |
| THOMPSON JR, THEODORE | 1648 BLANCHARD ST SW | | | | WYOMING | MI | 49519-3316 |
| THOMPSON JR, THOMAS | 3901 CEDARDALE RD | | | | BALTIMORE | MD | 21215-7222 |
| THOMPSON JR, THOMAS G | 15244 BISHOP RD | | | | BYRON | MI | 48418-9550 |
| THOMPSON JR, WALTER | 25282 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-5275 |
| THOMPSON JR, WALTER C | 13280 N SAGINAW RD | | | | CLIO | MI | 48420-1010 |
| THOMPSON JR, WARREN | 209 E RUTH AVE | | | | FLINT | MI | 48505-2748 |
| THOMPSON JR, WARREN H | 106 CONCOVE WAY | | | | HAVRE DE GRACE | MD | 21078-3928 |
| THOMPSON JR, WILLIAM G | 188 PROSPECT ST | | | | ASHLAND | MA | 01721-2232 |
| THOMPSON JR, WILLIAM S | 18059 OHIO ST | | | | DETROIT | MI | 48221-2517 |
| THOMPSON JR, WILLIE | 6755 KENWOOD DR | | | | SAINT LOUIS | MO | 63121-3130 |
| THOMPSON JR, WILLIE | 1425 ROMA LN | | | | FORT WORTH | TX | 76134-2359 |
| THOMPSON JR, WILLIS A | 10722 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| THOMPSON JR, WOODROW B | 231 KERSHAW CT | | | | JOPPA | MD | 21085-4635 |
| THOMPSON JR., ROBERT LEE | 22 MEADOW RD | | | | NEW CASTLE | DE | 19720-1514 |
| THOMPSON JR., WILLIAM R | 514 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 |
| THOMPSON JR., WILLIAM ROBERT | 514 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 |
| THOMPSON KATHLEEN | 2899 KIOWA BLVD S | | | | LAKE HAVASU CITY | AZ | 86403-3901 |
| THOMPSON KENNETH | THOMPSON, KENNETH | | | | | | |
| THOMPSON LARRY | 24 LAKEWOOD CIR N | | | | GREENWICH | CT | 06830-7119 |
| THOMPSON LARRY D | 1960 HUNTERS LN | | | | LAKE ORION | MI | 48360-1862 |
| THOMPSON LAURA M | THOMPSON, LAURA M | | | | ELMHURST | IL | 60126-1604 |
| THOMPSON LAVERN W SR (439564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON LEARNING | PO BOX 95999 | | | | CHICAGO | IL | 60694-5999 |
| THOMPSON LEONARD (478557) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON LEONARD W (429944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON LEROY (ESTATE OF) (639401) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| THOMPSON LEROY (ESTATE OF) (656231) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| THOMPSON LINBERG (440333) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| THOMPSON LINDA D | THOMPSON, LINDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| THOMPSON LINDON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 FRANKLYN ST NE | APT 311 | | WASHINGTON | DC | 20002 |
| THOMPSON LINDON | 105 FRANKLYN ST NE APT 311 | | | | WASHINGTON | DC | 20002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON LINE | 10025 NW 116TH WAY STE 2 | | | | MEDLEY | FL | 33178-1197 |
| THOMPSON LON B (355951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON LYNN | THOMPSON, LYNN | 9108 OSCAR JOHNSON ROAD | | | THEODORE | AL | 36582 |
| THOMPSON MACK (481308) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMPSON MARCIA | THOMPSON, MACIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMPSON MARION L (429945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON MARY | THOMPSON, MARY | 250 BETTIS RD. | | | DRAVUSBURG | PA | 15034 |
| THOMPSON MATTHEW A | THOMPSON, MATTHEW A | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| THOMPSON MAXIE L & LUCILLE C | 11535 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9700 |
| THOMPSON MELVIN (459397) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON MICHAEL | 800 RANDOLPH ST, APT B | | | | GOLDSBORO | NC | 27530-2025 |
| THOMPSON MICHELLE | THOMPSON, MICHELLE | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| THOMPSON MICKEY (448230) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON MILLER & SIMPSON PLC | 600 W MAIN ST STE 500 | | | | LOUISVILLE | KY | 40202-2923 |
| THOMPSON MOORE | 8498 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2518 |
| THOMPSON MOTOR COMPANY | 183 N MAIN ST | | | | BLAKELY | GA | 39823-2305 |
| THOMPSON MOTOR COMPANY | OLIN THOMPSON | 183 N MAIN ST | | | BLAKELY | GA | 39823-2305 |
| THOMPSON NEIL | 126 PINETREE RD | | | | SEYMOUR | IL | 61875-9609 |
| THOMPSON NORMAN RUFAS (467090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON ONETIA JEAN | 5701 SUSAN ST | | | | FLINT | MI | 48505-2549 |
| THOMPSON OTIS C (468351) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON PAL | THOMPSON, PAMELA K | 530 OLIVE STREET | | | GLADE SPRING | VA | 24340 |
| THOMPSON PAM | THOMPSON, PAM | 530 OLIVE ST | | | GLADE SPRINGS | VA | 24340 |
| THOMPSON PATRICE | THOMPSON, PATRICE | 3378 DEERWOOD LANE | | | REX | GA | 30273 |
| THOMPSON PATRICIA | 1600 S 10TH ST | | | | PARAGOULD | AR | 72450-5572 |
| THOMPSON PATRICIA | THOMPSON, PATRICIA | 3013 FREEWAY | | | BALTIMORE | MD | 21227 |
| THOMPSON PATRICK | THOMPSON, PATRICK | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| THOMPSON PAUL (464312) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMPSON PAUL E (460238) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THOMPSON PHILIP & PAM | 1417 JOE PYRON DR | | | | MADISON | TN | 37115-5560 |
| THOMPSON PHILLIP | 38324 BRITTINGHAM ROAD | | | | DELMAR | DE | 19940-4116 |
| THOMPSON PHYLLIS (640791) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMPSON PRESTON | 1 TRIPLE CROWN PLACE | | | | BAHAMA | NC | 27503-9616 |
| THOMPSON RAS | THOMPSON, RAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| THOMPSON RAYMOND P & GERALDINE F | RR 5 | | | | WARREN | OH | 44481 |
| THOMPSON REED T III (429946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON RENE C (429947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON RENTAL LLC | 255 N ALLOY DR | | | | FENTON | MI | 48430-2646 |
| THOMPSON RICHARD (459398) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON RICHARD D (169662) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMPSON RICHARD LEE | 3943 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9744 |
| THOMPSON RICK | 3005 MEDLIN DR | | | | ARLINGTON | TX | 76015-2332 |
| THOMPSON RICK (634239) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| THOMPSON ROBERT | 4079 FORK HILL RD | | | | KERSHAW | SC | 29067-8635 |
| THOMPSON ROBERT E (409210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON ROBERT G (439565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON ROBERT GLENN (ESTATE OF) (662550) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMPSON ROBERT H (429948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON ROBIN P (448235) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMPSON ROGER | 11965 DANFORTH DR | | | | STERLING HEIGHTS | MI | 48312-2130 |
| THOMPSON RONALD | 1263 WINDSOR DR | | | | SAN BERNARDINO | CA | 92404-5443 |
| THOMPSON ROSEMARY | PO BOX 334 | | | | FAIRFIELD | CA | 94533-0033 |
| THOMPSON RUBEN | 3612 ARBOR RUN DR | | | | VALDOSTA | GA | 31605 |
| THOMPSON RUSSELL (ESTATE OF) (639111) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| THOMPSON SAAB OF SOUTHWEST MISSOURI | 1555 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON SAAB OF SOUTHWEST MISSOURI | THOMPSON, III, GEORGE M. | 1555 E INDEPENDENCE ST | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON SALES COMPANY | LYNN THOMPSON | 1555 E INDEPENDENCE ST | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON SALES COMPANY | GEORGE THOMPSON | 1555 E INDEPENDENCE ST | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON SALES COMPANY | 1555 E INDEPENDENCE ST | | | | SPRINGFIELD | MO | 65804-3739 |
| THOMPSON SCOTT | THOMPSON, SCOTT | 908 GLENWOOD CT | | | CRANBERRY TOWNSHIP | PA | 16066-6728 |
| THOMPSON SLOANE | 3928 SHOSHONE CT | | | | OXFORD | MI | 48370-2932 |
| THOMPSON SR, DAVID B | 10502 N CLIO RD | | | | CLIO | MI | 48420-1984 |
| THOMPSON SR, GARY R | 383 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| THOMPSON SR, GARY R | 383 ATWOOD N.W. | | | | WARREN | OH | 44483-2116 |
| THOMPSON SR, ROBERT E | 2594 E 100 N | | | | ANDERSON | IN | 46012-9230 |
| THOMPSON SR, RONALD E | 704 ANSLEY CT | | | | ANTIOCH | TN | 37013-2383 |
| THOMPSON SR., CARL L | 4114 NEBRASKA AVE | | | | TOLEDO | OH | 43607-2238 |
| THOMPSON STEVEN | THOMPSON, STEVEN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| THOMPSON SUE | 6400 OLD COVE RD | | | | EMERALD ISLE | NC | 28594-3341 |
| THOMPSON T J | THOMPSON, TJ | TJ THOMPSON | PO BOX 1075 | | FLINT | MI | 48501 |
| THOMPSON T J | THOMPSON, TJ | | | | | | |
| THOMPSON TALMADGE R (467091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON TERRY (515024) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| THOMPSON TERRY (517440) | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| THOMPSON TERRY (ESTATE OF) (657439) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| THOMPSON THOMAS JR (667191) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| THOMPSON TIMOTHY | THOMPSON, TIMOTHY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON TOM (ESTATE OF) (492701) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON TROY | THOMPSON, TROY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMPSON VERNIS LORAIN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| THOMPSON WALLACE J (439566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON WENDELL | APT 4 | 2401 GIRARD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55405-2536 |
| THOMPSON WILLIAM | 2640 MONET DRIVE | | | | CUMMING | GA | 30041-7155 |
| THOMPSON WILLIAM | 8610 BANYAN WAY | | | | TAMARAC | FL | 33321 |
| THOMPSON WILLIAM HUBERT (410986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON WILLIAM II (448239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMPSON WILLIAM L | 2105 OAK TRAIL DR | | | | STILLWATER | OK | 74074-1325 |
| THOMPSON WILLIAM R (405492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON'S AUTO AND TRUCK CENTER, I | 55 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON'S AUTO AND TRUCK CENTER, INC. | 55 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON'S AUTO AND TRUCK CENTER, INC. | RONALD THOMPSON | 55 PLACERVILLE DR | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON'S AUTO AND TRUCK CENTER,IN | 55 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667-3901 |
| THOMPSON, AARON | 838 E 85TH ST | | | | LOS ANGELES | CA | 90001-3629 |
| THOMPSON, AARON G | 157 E HOME AVE | | | | FLINT | MI | 48505-2713 |
| THOMPSON, AARON P | 115 JOURNEY DR | | | | BOWLING GREEN | KY | 42104-6450 |
| THOMPSON, ABE LEROY | 845 LITTLE DRY RUN ROAD | | | | BUTLER | TN | 37640-7446 |
| THOMPSON, ADA | 12046 N MORRISH ROAD | | | | CLIO | MI | 48420-9423 |
| THOMPSON, ADA | 12046 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| THOMPSON, ADA J | 8333 SEMINOLE BLVD | UNIT #661 | | | SEMINOLE | FL | 33772 |
| THOMPSON, AGATHA J | PO BOX 249 | | | | BUFORD | GA | 30515-0249 |
| THOMPSON, AGATHA J | P O BOX 249 | | | | BUFORD | GA | 30515-0249 |
| THOMPSON, ALAN W | 5784 COUNTY ROUTE 14 | | | | CHASE MILLS | NY | 13621-3102 |
| THOMPSON, ALANDRES E | 29130 BEECHNUT ST | | | | INKSTER | MI | 48141-1157 |
| THOMPSON, ALBERT G | 16360 NW AVAMERE CT APT 227 | | | | PORTLAND | OR | 97229-8838 |
| THOMPSON, ALBERT J | 9789 HICKORY RIDGE CT | | | | LAS VEGAS | NV | 89147-7104 |
| THOMPSON, ALBERT J | 23053 WESTCHESTER BLVD APT G215 | | | | PORT CHARLOTTE | FL | 33980-8497 |
| THOMPSON, ALBERT L | 2505 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| THOMPSON, ALBERT P | 507 OCALA ST | | | | E MCKEESPORT | PA | 15035-1215 |
| THOMPSON, ALBERTA J | 30204 26TH PL SOUTH | | | | FEDERAL WAY | WA | 98003-4210 |
| THOMPSON, ALEX | 21506 VICKY AVENUE | | | | TORRANCE | CA | 90503-6334 |
| THOMPSON, ALFRED | 112 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| THOMPSON, ALFRED | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| THOMPSON, ALICE L | 5290 HOAG RD | | | | BATTLE CREEK | MI | 49015-9390 |
| THOMPSON, ALLAN J | 431 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1445 |
| THOMPSON, ALLAN W | 2778 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| THOMPSON, ALLEN L | 3050 JACKSON LIBERTY RD | | | | WESSON | MS | 39191 |
| THOMPSON, ALVIN R | 843 LINCOLN AVE | | | | BELOIT | WI | 53511-5219 |
| THOMPSON, ALVIS L | 72761 GRANITE AVE | | | | 29 PALMS | CA | 92277-2167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, AMALIA | 1045 HARRISON ST NE | | | | WARREN | OH | 44483-5122 |
| THOMPSON, AMANDA S | 6224 BALSAM FIR CT | | | | CLARENCE CENTER | NY | 14032 |
| THOMPSON, AMY B | 611 JEFFERSON ST | | | | HINSDALE | IL | 60521-3844 |
| THOMPSON, AMY K | 4841 ESPERANZA WAY | | | | NORTH LAS VEGAS | NV | 89031-5568 |
| THOMPSON, ANA M | 529 TURNER ST | | | | BROOKHAVEN | MS | 39601-3960 |
| THOMPSON, ANANIAS | 1324 E WAID AVE | | | | MUNCIE | IN | 47303-2369 |
| THOMPSON, ANDREW | 7873 BLUE JAY WAY | | | | ZIONSVILLE | IN | 46077-8011 |
| THOMPSON, ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, ANDREW | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| THOMPSON, ANDREW C | 4630 SURREY LN | | | | GLADWIN | MI | 48624-8237 |
| THOMPSON, ANDREW L | 140 MARLBORO PL | | | | DAYTON | OH | 45420 |
| THOMPSON, ANGELA C | 11835 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3305 |
| THOMPSON, ANGELA VANESSA | 26042 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| THOMPSON, ANNA | 4851 KINGSHILL DR APT 209 | | | | WHITEHALL | OH | 43229 |
| THOMPSON, ANNA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, ANNA M | 2245 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| THOMPSON, ANNA M | PO BOX 64 | | | | FINDLAY | IL | 62534-0064 |
| THOMPSON, ANNE R | 178 NW LAWTON RD | | | | PORT ST LUCIE | FL | 34986-2660 |
| THOMPSON, ANNETTE | 19302 GALLAGHER ST | | | | DETROIT | MI | 48234-1610 |
| THOMPSON, ANNETTE G | 18325 GILMORE RD | | | | ARMADA | MI | 48005-4114 |
| THOMPSON, ANNIE | 13100 S PARKWAY DR | | | | GARFIELD HEIGHTS | OH | 44105-6828 |
| THOMPSON, ANNIE | 1149 STANLEY RD 11 | | | | MOUNT MORRIS | MI | 48458 |
| THOMPSON, ANNIE | PO BOX 330051 | C/O BRENDA JOYCE ROBINSON | | | MURFREESBORO | TN | 37133-0051 |
| THOMPSON, ANNIE | 13100 S. PARKWAY DR | | | | GARFIELD HGTS | OH | 44105-6828 |
| THOMPSON, ANNIE | C/O BRENDA JOYCE ROBINSON | P.O BOX 330051 | | | MURFREESBORO | TN | 37133 |
| THOMPSON, ANNIE B | 29 YELLOWSTONE DR | | | | W HENRIETTA | NY | 14586-9706 |
| THOMPSON, ANNIE L | 4146 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| THOMPSON, ANTHONY | 3095 MATLOCK DR | | | | FLORISSANT | MO | 63031-1517 |
| THOMPSON, ANTHONY | | | | | | | |
| THOMPSON, ANTHONY M | 3428 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 |
| THOMPSON, ARDIS L | 1231 FISCHER DR | | | | SAGINAW | MI | 48601-5765 |
| THOMPSON, ARETHA | 26863 YALE ST | | | | INKSTER | MI | 48141-2547 |
| THOMPSON, ARILENE | 2754 CLINCH HAVEN RD | | | | BIG STONE GAP | VA | 24219-4158 |
| THOMPSON, ARL L | 9110 ARBELA RD | | | | MILLINGTON | MI | 48746-9576 |
| THOMPSON, ARLENE | 1620 17TH ST | | | | ORANGE CITY | FL | 32763-2420 |
| THOMPSON, ARNOLD D | BOX 5 | | | | ROSEWOOD | OH | 43070-0005 |
| THOMPSON, ARNOLD D | PO BOX 5 | | | | ROSEWOOD | OH | 43070-0005 |
| THOMPSON, ARNOLD G | 910 SPENCER ST | | | | FLINT | MI | 48505-4536 |
| THOMPSON, ARTHUR | 18514 ROSELAWN ST | | | | DETROIT | MI | 48221-2182 |
| THOMPSON, ARTHUR G | 1714 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1429 |
| THOMPSON, ARTHUR G | 314 WATER SHORE DR | | | | LEESBURG | FL | 34748-7066 |
| THOMPSON, ARTHUR W | 17845 BLUERIDGE RD W | | | | NEWALLA | OK | 74857-2203 |
| THOMPSON, ARWOOD F | 6184 MCKENZIE DR | | | | FLINT | MI | 48507-3810 |
| THOMPSON, ASHONE T | 3300 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| THOMPSON, ASHONE TERREL | 3300 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| THOMPSON, ATLANTA J | 3451 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| THOMPSON, AUBREY | 1046 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| THOMPSON, AUBREY M | 2340 S CENTER ROAD | | | | BURTON | MI | 48519-1166 |
| THOMPSON, AUDREY V | 26121 EUREKA RD APT 411 | | | | TAYLOR | MI | 48180-4946 |
| THOMPSON, AUDRY J | 4881 FIDDLE AVE | | | | WATERFORD | MI | 48328-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, B.J.E | 3201 OAK RD | | | | CLEVELAND HTS | OH | 44118-1849 |
| THOMPSON, B.J.E. | 3201 OAK RD | | | | CLEVELAND HTS | OH | 44118-1849 |
| THOMPSON, BARBARA | 36271 EDWARDS ST | | | | SLIDELL | LA | 70460-4733 |
| THOMPSON, BARBARA A | 10 BRUNSWICK AVE | | | | EDISON | NJ | 08817 |
| THOMPSON, BARBARA J | 4750 HANES RD | | | | VASSAR | MI | 48768-9111 |
| THOMPSON, BARBARA J | 5128 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| THOMPSON, BARBARA J | 6461 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2585 |
| THOMPSON, BARBARA JEAN | 6461 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2585 |
| THOMPSON, BARRY | 62 WASHINGTON ST | | | | TRENTON | NJ | 08611-3670 |
| THOMPSON, BARRY L | 1550 WARMWOOD DR | | | | GRAND ISLAND | FL | 32735-9753 |
| THOMPSON, BASIL M | 524 W 550 N | | | | KOKOMO | IN | 46901 |
| THOMPSON, BEATRICE | 3437 SHANNON DALE DR | | | | JACKSON | MS | 39212-3837 |
| THOMPSON, BEATRICE | 8349 S LUELLA AVE | | | | CHICAGO | IL | 60617-1845 |
| THOMPSON, BEATRICE P | 5125 W SCOTT DR | C/O DAN PORTERFIELD | | | GREENWOOD | IN | 46142-9752 |
| THOMPSON, BEATRICE S | 1976 HIGH STREET | | | | CUYAHOGA FLS | OH | 44221-4144 |
| THOMPSON, BEAULAH M | PO BOX 814 | | | | EAST AMHERST | NY | 14051-0814 |
| THOMPSON, BECKY K | PO BOX 2214 | | | | ALLEN | TX | 75013-0039 |
| THOMPSON, BEN E | 9461 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| THOMPSON, BENJAMIN F | 3494 BIG SPRUCE ROAD | | | | OTWAY | OH | 45657 |
| THOMPSON, BENNIE R | PO BOX 35-1283 | | | | DETROIT | MI | 48235 |
| THOMPSON, BENNY H | 1047 FALLWAY DR | | | | SHELBYVILLE | IN | 46176-3297 |
| THOMPSON, BENNY R | 3706 LENTZ AVE | | | | LOUISVILLE | KY | 40215-1823 |
| THOMPSON, BERNADINE | 4703 WEBSTER RD | | | | GLENNIE | MI | 48737-9783 |
| THOMPSON, BERNADINE L | 9996 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| THOMPSON, BERNARD J | 1111 LAPHAM ST | | | | JANESVILLE | WI | 53546-5506 |
| THOMPSON, BERNARD N | 32655 GLEN ST | | | | WESTLAND | MI | 48186-4917 |
| THOMPSON, BERNICA D | 112 E 15TH ST | | | | GEORGETOWN | IL | 61846-1131 |
| THOMPSON, BERNICA D | 112 E. 15TH ST | | | | GEORGETOWN | IL | 61846-1131 |
| THOMPSON, BERNICE C | 5679 KINGSVILLE RD NE | | | | CORTLAND | OH | 44410 |
| THOMPSON, BERNITA | 42 KATES CT. | | | | PORT ANGELES | WA | 98362 |
| THOMPSON, BERNITA | 42 KATES CT | | | | PORT ANGELES | WA | 98362-7031 |
| THOMPSON, BERTHA | 130 NORTH CATHERINE | | | | LANSING | MI | 48917 |
| THOMPSON, BERTHA | 130 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| THOMPSON, BERTHA J | 215 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3226 |
| THOMPSON, BERTHA L | 628 PINEWOOD | | | | TOLEDO | OH | 43602-1012 |
| THOMPSON, BERTHA L | 628 PINEWOOD AVE | | | | TOLEDO | OH | 43604-8012 |
| THOMPSON, BERTHINIA | 5212 MIDWOOD AVE | | | | BALTIMORE | MD | 21212-4327 |
| THOMPSON, BERTIE F | 12410 TELECOM DR | | | | MILAN | TN | 38358-5204 |
| THOMPSON, BERTIE F | 12410 TELECAM DR | | | | MILAN | TN | 38358 |
| THOMPSON, BETTY | 4095 COVENTRY GREEN CIRCLE | | | | BUFFALO | NY | 14221-7234 |
| THOMPSON, BETTY | 2022 N 86TH TER | | | | KANSAS CITY | KS | 66109-2062 |
| THOMPSON, BETTY B | 3680 THOMPSON LN SE | | | | RUTH | MS | 39662-9799 |
| THOMPSON, BETTY J | 6002 WALL ST APT 1 | | | | LOS ANGELES | CA | 90003-1250 |
| THOMPSON, BETTY J | 6922 W M21 | | | | SAINT JOHNS | MI | 48879 |
| THOMPSON, BETTY J | 1132 MICHIGAN AVE | | | | MONROE | MI | 48162-3012 |
| THOMPSON, BETTY K | 22396 PAUL DR | | | | BROOKSVILLE | FL | 34601-7082 |
| THOMPSON, BETTY M | 3011 NORTH CENTER RD | | | | FLINT | MI | 48506 |
| THOMPSON, BETTY M | 3011 N CENTER RD | | | | FLINT | MI | 48506-3149 |
| THOMPSON, BETTY M | 5914 COULSON CT | | | | LANSING | MI | 48911-5022 |
| THOMPSON, BETTY R | 1940 N LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1142 |
| THOMPSON, BEULAH E | PO BOX 464 | | | | PELAHATCHIE | MS | 39145-0464 |
| THOMPSON, BEULAH J | 1206 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, BEVERLY A | 3621 EVE CIR APT K | | | | MIRA LOMA | CA | 91752-1209 |
| THOMPSON, BEVERLY J | 315 EDGEWATER DR | | | | KOKOMO | IN | 46902-3527 |
| THOMPSON, BEVERLY R | 902 ESSEX DR | | | | ANDERSON | IN | 46013-1613 |
| THOMPSON, BILL D | 109 PATRICK LN | | | | POTEAU | OK | 74953-2020 |
| THOMPSON, BILL R | 4165 COVETREE LN | | | | BATAVIA | OH | 45103-2694 |
| THOMPSON, BILL TRANSPORT INC | CAREY COFFIN | 26600 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125-1341 |
| THOMPSON, BILL TRANSPORT INC | DEARBORN HTS | 26600 VAN BORN RD | | | DEARBORN HTS | MI | 48125-1341 |
| THOMPSON, BILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, BILLIE J | 2716 AURORA DR | | | | LANSING | MI | 48910-3709 |
| THOMPSON, BILLY | 2085 TUDOR CASTLE DR | | | | DECATUR | GA | 30035-2161 |
| THOMPSON, BILLY E | 12692 MILLS RIDGE LN | | | | JACKSONVILLE | FL | 32258-1341 |
| THOMPSON, BILLY E | 432 MOSIER RD | | | | LA FOLLETTE | TN | 37766-5918 |
| THOMPSON, BILLY R | 500 GREENE ROAD 410 | | | | MARMADUKE | AR | 72443-8573 |
| THOMPSON, BOBBIE J | 9353 MENDOTA ST | | | | DETROIT | MI | 48204-2650 |
| THOMPSON, BOBBIE J | 8622 WISCONSIN 1ST FLAT | | | | DETROIT | MI | 48204 |
| THOMPSON, BOBBY D | 754 COUNTY ROAD 3925 | | | | MT PLEASANT | TX | 75455-6931 |
| THOMPSON, BOBBY J | 4625 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| THOMPSON, BOBBY L | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| THOMPSON, BOBBY L | 582 BOCA CIEGA POINT BLVD. N | APT 2207 | | | SAINT PETERSBURG | FL | 33708 |
| THOMPSON, BOBBY L | 3051 CTZ ISLE | APT 4 | | | FLINT | MI | 48532-4207 |
| THOMPSON, BOBBY R | PO BOX 954 | | | | FLINT | MI | 48501-0954 |
| THOMPSON, BOBBY W | 1969 WATER OAK WAY | | | | AVON | IN | 46123-7422 |
| THOMPSON, BONNIE L | 6437 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9602 |
| THOMPSON, BONNIE LOU | 513 W JESSIE RD | | | | SANFORD | MI | 48657-9520 |
| THOMPSON, BRACE M | 411 W COLLEGE AVENUE | | | | OAKCREEK | WI | 53154 |
| THOMPSON, BRACE M | 6916 NEW SULPHUR SPRINGS RD | | | | SAN ANTONIO | TX | 78263-2506 |
| THOMPSON, BRADLEY A | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| THOMPSON, BRADLEY W | 4681 SWOISH RD | | | | NORTH BRANCH | MI | 48461 |
| THOMPSON, BRANDY Z | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406-1606 |
| THOMPSON, BRENDA A | 9316 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1538 |
| THOMPSON, BRENDA CATHEY | 1724 N JAY ST | | | | KOKOMO | IN | 46901-2434 |
| THOMPSON, BRENDA D | 1510 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| THOMPSON, BRENDA E | 10 SEVENTH ST | | | | BUFFALO | NY | 14201 |
| THOMPSON, BRENDA J | 1659 LISCOMB RD | | | | COLUMBUS | OH | 43207-1643 |
| THOMPSON, BRENDA S | 557 KIRKLEY DR | | | | JACKSON | MS | 39206-3830 |
| THOMPSON, BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMPSON, BRETT B | 30929 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1095 |
| THOMPSON, BRIAN A | 4716 W WILLOW HWY | | | | LANSING | MI | 48917-1560 |
| THOMPSON, BRIAN E | 2001 CORNELL ST | | | | DEARBORN | MI | 48124-2501 |
| THOMPSON, BRIAN J | 4353 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1405 |
| THOMPSON, BRIAN L | 1407 L ST | | | | BEDFORD | IN | 47421-3218 |
| THOMPSON, BRIAN M | 1268 NORWOOD DR | | | | LOCKPORT | NY | 14094-7155 |
| THOMPSON, BRIDGIT | 2324 LAPEER ROAD | APT 1301, BUILDING 13 | | | FLINT | MI | 48503 |
| THOMPSON, BRUCE E | 860 VOSSELLER AVE | | | | MARTINSVILLE | NJ | 08836-2383 |
| THOMPSON, BRUCE E | PO BOX 103 | | | | SANTA FE | TN | 38482-0103 |
| THOMPSON, BRUCE E | 3414 133RD ST SW | | | | LYNNWOOD | WA | 98087-1609 |
| THOMPSON, BRUCE W | 14654 50TH AVE | | | | MARION | MI | 49665-8239 |
| THOMPSON, BRUCE W | 704 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| THOMPSON, BRYANT D | 7279 HOWELL AVE | | | | WATERFORD | MI | 48327 |
| THOMPSON, BRYANT W | PO BOX 425 | | | | CROWELL | TX | 79227-0425 |
| THOMPSON, C J | 7050 GREENSBORO RD | | | | DUCK HILL | MS | 38925-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, C. L., | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMPSON, CALVA B | 209 RHETT LN | | | | ELKTON | MD | 21921-2059 |
| THOMPSON, CALVA B | 209 RHETT LANE | | | | ELKTON | MD | 21921 |
| THOMPSON, CALVIN L | 9200 WHITCOMB ST | | | | DETROIT | MI | 48228-2274 |
| THOMPSON, CALVIN L & DONNA G | 200 RUMMEL RD | | | | SMICKSBURG | PA | 16256 |
| THOMPSON, CANDICE | 1240 WEST 36TH STREET | | | | INDIANAPOLIS | IN | 46208-4134 |
| THOMPSON, CANDICE | 1240 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4134 |
| THOMPSON, CARL E | 218 BUFFALO CREEK DR | | | | TONEY | AL | 35773-8924 |
| THOMPSON, CARL F | 4757 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3325 |
| THOMPSON, CARL G | 5656 SATINWOOD DRIVE | | | | COLUMBUS | OH | 43229-3478 |
| THOMPSON, CARL J | 407 S HIGH ST | | | | TUSCUMBIA | AL | 35674-2618 |
| THOMPSON, CARL J | 124 CAMPBELL ST | | | | CLIO | MI | 48420-1124 |
| THOMPSON, CARL L | 9814 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| THOMPSON, CARL R | PO BOX 2454 | | | | ABINGDON | VA | 24212-2454 |
| THOMPSON, CARL R | 1159 COUNTY ROUTE 47 | | | | WINTHROP | NY | 13697-3121 |
| THOMPSON, CARL R | 245 E 87TH ST APT 4F | | | | NEW YORK | NY | 10128-3244 |
| THOMPSON, CARLENE | 520 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2905 |
| THOMPSON, CARLOTTA | 704 HAYES DR | | | | WELLSTON | OK | 74881-9445 |
| THOMPSON, CARLSON B | 5591 M W RICKENBAKER RD | | | | SUMMERTON | SC | 29148-7133 |
| THOMPSON, CARLYON F | 7768 COMPTON LAKE DR APT A | | | | CINCINNATI | OH | 45231-3047 |
| THOMPSON, CAROL | 4716 W WILLOW HWY | | | | LANSING | MI | 48917-1560 |
| THOMPSON, CAROL | C/O LISA THOMPSON | 2645 E CO. RD. | 600 S | | CLAYTON | IN | 46118 |
| THOMPSON, CAROL | 2184 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6910 |
| THOMPSON, CAROL A | 311 DOE CREEK DR | | | | CLOVERDALE | IN | 46120-9156 |
| THOMPSON, CAROL M | 7732 W GOLF CLUB ST | | | | CRYSTAL RIVER | FL | 34429-5512 |
| THOMPSON, CAROL M | PO BOX 216 | | | | OSSINING | NY | 10562-0216 |
| THOMPSON, CAROL S | 137 VOYAGER DR | | | | WEST NEWTON | PA | 15089-9753 |
| THOMPSON, CAROL T | 26 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1733 |
| THOMPSON, CAROLINE G | 1184 MEACHAM RD | | | | RAY | OH | 45672-9610 |
| THOMPSON, CAROLYN A | 3136 ARIS ST NW | | | | WARREN | OH | 44485-1603 |
| THOMPSON, CAROLYN F | PO BOX 424 | | | | GIBSLAND | LA | 71028-0424 |
| THOMPSON, CAROLYN L | 7853 VASSAR RD | | | | MILLINGTON | MI | 48746-9513 |
| THOMPSON, CASEY | 139 DECHARD ST | | | | RUSK | TX | 75785-2107 |
| THOMPSON, CATHERINE | 2237 CANDLEWOOD CT | | | | SANDY | UT | 84092-3229 |
| THOMPSON, CATHERINE | | | | | | | |
| THOMPSON, CATHERINE | 301 E 39TH ST | | | | ANDERSON | IN | 46013-4656 |
| THOMPSON, CECIL | 409 NIGHT RD | | | | JEFFERSON CITY | TN | 37760-3988 |
| THOMPSON, CECIL L | 1200 RANDALL STREET | | | | BELOIT | WI | 53511-4627 |
| THOMPSON, CECIL N | PO BOX 271 | | | | LUZERNE | MI | 48636-0271 |
| THOMPSON, CECILIA L | 5250 CLAIR ST | | | | JACKSON | MS | 39206-4204 |
| THOMPSON, CEOLA G | 24921 COLUMBUS RD | | | | BEDFORD | OH | 44146-2536 |
| THOMPSON, CHAD | | | | | | | |
| THOMPSON, CHADWICK J | 6015 COULSON CT | | | | LANSING | MI | 48911 |
| THOMPSON, CHADWICK J | 602 BARTON RD | | | | MAYPEARL | TX | 76064-2010 |
| THOMPSON, CHAIRITY C | 301 E MADISON AVE | | | | HAUGHTON | LA | 71037-9096 |
| THOMPSON, CHARLEEN | 5253 W H AVE | | | | KALAMAZOO | MI | 49009-8501 |
| THOMPSON, CHARLES A | 1014 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2358 |
| THOMPSON, CHARLES A | 11709 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7141 |
| THOMPSON, CHARLES A | 6000 WESTKNOLL DR | | | | GRAND BLANC | MI | 48439-4901 |
| THOMPSON, CHARLES A | 945 BRYANT DR | | | | VERMILION | OH | 44089-1093 |
| THOMPSON, CHARLES B | 26114 NORFOLK ST | | | | INKSTER | MI | 48141-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, CHARLES C | 224 S HOUGHTON ST | | | | MILFORD | MI | 48381-2412 |
| THOMPSON, CHARLES E | PO BOX 924 | | | | FLINT | MI | 48501-0924 |
| THOMPSON, CHARLES E | 1020 RIDGELINE CT | | | | LAKE ORION | MI | 48360-2628 |
| THOMPSON, CHARLES E | 4164 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4628 |
| THOMPSON, CHARLES E | 1147 FOX RUN DR | | | | ASHLAND | OH | 44805-9105 |
| THOMPSON, CHARLES EDWARD | PO BOX 924 | | | | FLINT | MI | 48501-0924 |
| THOMPSON, CHARLES F | 19451 WINTHROP ST | | | | DETROIT | MI | 48235-2033 |
| THOMPSON, CHARLES F | 732 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| THOMPSON, CHARLES H | APT 150 | 200 KIDD CASTLE WAY | | | WEBSTER | NY | 14580-1970 |
| THOMPSON, CHARLES H | 16411 MILLSTONE CIR UNIT 202 | | | | FORT MYERS | FL | 33908-6610 |
| THOMPSON, CHARLES H | 7111 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| THOMPSON, CHARLES H | 69 MARIVA ST | | | | PONTIAC | MI | 48342-2819 |
| THOMPSON, CHARLES I | 3272 WESTBROOK ST | | | | SAGINAW | MI | 48601-6948 |
| THOMPSON, CHARLES J | 1119 BLUEBIRD RD | | | | MEMPHIS | TN | 38116-4089 |
| THOMPSON, CHARLES J | 5275 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 |
| THOMPSON, CHARLES JERALD | 1119 BLUEBIRD RD | | | | MEMPHIS | TN | 38116-4089 |
| THOMPSON, CHARLES L | 326 BOX AVE | | | | BUFFALO | NY | 14211-1402 |
| THOMPSON, CHARLES M | 9132 E GRANDVIEW DR | | | | MESA | AZ | 85207-4220 |
| THOMPSON, CHARLES M | 1456 E 123RD ST APT 1456 | | | | CLEVELAND | OH | 44106 |
| THOMPSON, CHARLES M | 43221 FRET RD | | | | BELLEVILLE | MI | 48111-3066 |
| THOMPSON, CHARLES O | P.O. 679 | | | | MINNEOLA | FL | 34755 |
| THOMPSON, CHARLES P | 2502 S LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015-4339 |
| THOMPSON, CHARLES R | 257 W MAIN ST | | | | OAKDALE | IL | 62268-2611 |
| THOMPSON, CHARLES R | 129 SHAQUILLE LN | | | | PINE BLUFF | AR | 71602-8887 |
| THOMPSON, CHARLES R | 2203 WINTER SUNDAY WAY | | | | ARLINGTON | TX | 76012-4944 |
| THOMPSON, CHARLES R | 10163 N 800 W | | | | FAIRLAND | IN | 46126-9519 |
| THOMPSON, CHARLES R | 128 STUBBS AVE | | | | FITZGERALD | GA | 31750-8145 |
| THOMPSON, CHARLES R | 11072 FAIRVIEW DR | | | | LANCASTER | NY | 14086-9639 |
| THOMPSON, CHARLES S | 9700 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| THOMPSON, CHARLES T | 9808 TECUMSEH | | | | DETROIT | MI | 48239-2278 |
| THOMPSON, CHARLES T | 215 W AYRES ST | | | | HINSDALE | IL | 60521-3304 |
| THOMPSON, CHARLES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, CHARLES W | 1885 WV THOMPSON RD | | | | RUTHERFORDTON | NC | 28139-6782 |
| THOMPSON, CHARLES W | 117 NIKITA DR | | | | PORTLAND | TN | 37148-9723 |
| THOMPSON, CHARLETTE L | 664 KENT LN APT 91C | | | | MYRTLE BEACH | SC | 29579 |
| THOMPSON, CHARLIE J | PO BOX 237 | | | | TALLULAH FALLS | GA | 30573-0237 |
| THOMPSON, CHARLIE T | 2640 PEACH ORCHARD RD | | | | LEWISBURG | KY | 42256-7823 |
| THOMPSON, CHARLOTTE P | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| THOMPSON, CHERYL | 1221 SAGMORE DR | | | | SEFFNER | FL | 33584-5055 |
| THOMPSON, CHERYL | 1221 SAGAMORE DR | | | | SEFFNER | FL | 33584-5055 |
| THOMPSON, CHERYL A | 1110 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 |
| THOMPSON, CHERYL C | 1002 GIFFORD LN | | | | BETHPAGE | TN | 37022 |
| THOMPSON, CHERYL J | 1275 JUDY DR | | | | TROY | MI | 48083 |
| THOMPSON, CHERYL L | 280 HIGHLANDS RIDGE PL SE | | | | SMYRNA | GA | 30082-7321 |
| THOMPSON, CHESTER G | 321 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1325 |
| THOMPSON, CHONSEY | 3687 KILT LN | | | | SNELLVILLE | GA | 30038-8463 |
| THOMPSON, CHRISTIAN B | 5486 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| THOMPSON, CHRISTINA E | 3428 DANIEL DRIVE | | | | ARLINGTON | TX | 76014-3333 |
| THOMPSON, CHRISTINA E | 3428 DANIEL DR | | | | ARLINGTON | TX | 76014-3333 |
| THOMPSON, CHRISTINE | 44444 N SHANGRI LA LN # 32 | | | | NEW RIVER | AZ | 85087 |
| THOMPSON, CHRISTINE A | 168 EMORY DR | | | | HARVEST | AL | 35749-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, CHRISTINE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, CHRISTINE L | 1450 63RD ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4525 |
| THOMPSON, CHRISTOPHER G | 87 EDEN AVE | | | | SABINA | OH | 45169-1221 |
| THOMPSON, CHRISTOPHER L | 14543 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101-2638 |
| THOMPSON, CHRISTOPHER W | 531 SAWYER DR | | | | ROCKWALL | TX | 75087-9253 |
| THOMPSON, CLARENCE | 2928 DUANE ST | | | | JACKSON | MS | 39209 |
| THOMPSON, CLARENCE C | 212 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14611-3411 |
| THOMPSON, CLARENCE M | 726 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1336 |
| THOMPSON, CLASSIE R | 5310 KERMIT ST | | | | FLINT | MI | 48505-2506 |
| THOMPSON, CLEORA | 3473 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| THOMPSON, CLESTON | 6358 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9117 |
| THOMPSON, CLIFFORD | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, CLIFFORD A | 5863 HAMILTON MASON RD | | | | LIBERTY TWP | OH | 45011-9723 |
| THOMPSON, CLIFFORD P | 126 SHADOWOOD DR | | | | WARNER ROBINS | GA | 31088-6613 |
| THOMPSON, CLINTON | 2625 DELAWARE AVE | | | | FLINT | MI | 48506-3453 |
| THOMPSON, CLYDE J | 3039 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| THOMPSON, COLLEEN M | 167 LEOTA BLVD | | | | WATERFORD | MI | 48327-3631 |
| THOMPSON, CONNIE J | 1356 S BATES ST | | | | BIRMINGHAM | MI | 48009-1987 |
| THOMPSON, CONRAD L | 15810 W BRANT RD | PO BOX 22 | | | BRANT | MI | 48614-2501 |
| THOMPSON, CONSTANCE A | 1210 ABBE RD S STE 232 | THE ABBE WOOD RETIREMENT CENTER | | | ELYRIA | OH | 44035-7269 |
| THOMPSON, CONSTANCE A | THE ABBE WOOD RETIREMENT CENTER | 1210 S ABBE RD SUITE 232 | | | ELYRIA | OH | 44035-7279 |
| THOMPSON, CORA F | 900 ROLLINGWOOD TRL | | | | COLUMBIA | SC | 29210-5510 |
| THOMPSON, COREY B | 12154 BRUSHFIELD LN | | | | FISHERS | IN | 46037-8491 |
| THOMPSON, COREY BLAKE | 12154 BRUSHFIELD LN | | | | FISHERS | IN | 46037-8491 |
| THOMPSON, CORINNE M | 3234 BEAR CREEK LN | | | | LAKELAND | FL | 33810-2730 |
| THOMPSON, CRAIG | 651 SPRING ROAD | | | | GLENVIEW | IL | 60025-4344 |
| THOMPSON, CRAIG | 651 SPRING RD | | | | GLENVIEW | IL | 60025-4344 |
| THOMPSON, CRAIG A | 1535 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462 |
| THOMPSON, CRAIG A | PO BOX 126 | | | | GLENNIE | MI | 48737-0126 |
| THOMPSON, CRAIG ALLEN | PO BOX 126 | | | | GLENNIE | MI | 48737-0126 |
| THOMPSON, CRAIG H | PO BOX 9095 | | | | TRENTON | NJ | 08650-1095 |
| THOMPSON, CURTIS | 570 E NORTHSIDE DR | | | | JACKSON | MS | 39206-5441 |
| THOMPSON, CURTIS J | 101 SERVICE ST | | | | SWANSEA | IL | 62226 |
| THOMPSON, CURTIS T | 8776 ELMWOOD RD | | | | FAIRGROVE | MI | 48733-9782 |
| THOMPSON, CURTIS W | 2355 SE HEATHWOOD CIR | | | | PORT ST LUCIE | FL | 34952-6929 |
| THOMPSON, CYNTHIA L | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| THOMPSON, CYNTHIA LYNN | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| THOMPSON, CYNTHIA R | 6631 NOLAND RD | | | | SHAWNEE | KS | 66216-2476 |
| THOMPSON, CYRIL D | 95 MAXINE DR | | | | LAPEER | MI | 48446-7611 |
| THOMPSON, D A | 1401 SMOKEHOUSE RD | | | | ROCKPORT | TX | 78382-7260 |
| THOMPSON, DAISY | 826 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3145 |
| THOMPSON, DALE | 2527 REDWOOD DR | | | | FLUSHING | MI | 48433-2443 |
| THOMPSON, DALE B | 2209 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 |
| THOMPSON, DALE E | 1249 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| THOMPSON, DALE F | 12 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| THOMPSON, DALE L | 18 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2210 |
| THOMPSON, DALE L | 18 N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150-6150 |
| THOMPSON, DALLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, DALTON | APT C | 60 ROSEWOOD CIRCLE | | | JACKSON | TN | 38301-6580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, DANIEL A | 1353 WATERWAY DR | | | | NORTH MYRTLE BEACH | SC | 29582-2537 |
| THOMPSON, DANIEL D | 4640 WASHINGTON SQUARE DR | | | | AUSTINTOWN | OH | 44515-5432 |
| THOMPSON, DANIEL E | 1069 SHERWOOD DR | | | | MACEDONIA | OH | 44056-1936 |
| THOMPSON, DANIEL F | 3801 LESTER AVE | | | | BARTLESVILLE | OK | 74006-7110 |
| THOMPSON, DANIEL F | 1033 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| THOMPSON, DANIEL FRANKLIN | 1033 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| THOMPSON, DANIEL J | 2201 KANSAS AVE | | | | FLINT | MI | 48506-3805 |
| THOMPSON, DANIEL W | 244 DAVIS STREET | | | | SUMMERTOWN | TN | 38483-7559 |
| THOMPSON, DANIEL W | 1933 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4173 |
| THOMPSON, DANIELA M | 33932 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1512 |
| THOMPSON, DANIELA M. | 33932 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1512 |
| THOMPSON, DANNIELLE | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| THOMPSON, DANNY L | 12397 WINANS RD | | | | DOWLING | MI | 49050-8816 |
| THOMPSON, DANNY L | 1510 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| THOMPSON, DANNY L | 1290 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| THOMPSON, DANNY M | 4303 W COURT ST | | | | FLINT | MI | 48532-4325 |
| THOMPSON, DANNY R | 505 COLEMAN LN | | | | BOWLING GREEN | KY | 42103-9736 |
| THOMPSON, DANNY R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| THOMPSON, DANNY R | NEGEM BICKAM & CLARK | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| THOMPSON, DANNY T | 8440 SALEM CEMETERY RD. | | | | DEGRAFF | OH | 43318-9531 |
| THOMPSON, DANYEL M | 3012 GAINS ST | | | | BOSSIER CITY | LA | 71111-3112 |
| THOMPSON, DANYEL MAKIE | 3012 GAINS ST | | | | BOSSIER CITY | LA | 71111-3112 |
| THOMPSON, DAPHNESE | 1040 BUSHWICK AVE APT D2 | | | | BROOKLYN | NY | 11221-4340 |
| THOMPSON, DARLENE | 4949 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-3801 |
| THOMPSON, DARREL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| THOMPSON, DARREL W | 1901 N GLASSCOCK RD LOT 100 | | | | MISSION | TX | 78572-3141 |
| THOMPSON, DARRELL C | 2836 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| THOMPSON, DARRELL W | PO BOX 294 | | | | HUNTER | AR | 72074-0294 |
| THOMPSON, DARWIN D | 3418 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| THOMPSON, DARYL ANN | 928 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101-1940 |
| THOMPSON, DARYL ANN | 928 W. WASHINGTON ST. | | | | NEW CASTLE | PA | 16101-1940 |
| THOMPSON, DAUOD | 4352 GATEWAY CIR | | | | WEST BLOOMFIELD | MI | 48322-3670 |
| THOMPSON, DAVID | | | | | | | |
| THOMPSON, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, DAVID | 27055 YALE ST | | | | INKSTER | MI | 48141-2549 |
| THOMPSON, DAVID | 4566 TORRINGTON DR SE | | | | KENTWOOD | MI | 49512-5290 |
| THOMPSON, DAVID | 709 TIMBER TRL | | | | DESOTO | TX | 75115-3333 |
| THOMPSON, DAVID A | 2009 N 6TH ST | | | | DUPO | IL | 62239-1057 |
| THOMPSON, DAVID A | 2102 LINCOLN AVE | | | | SAGINAW | MI | 48601-3338 |
| THOMPSON, DAVID A | 5503 HARVARD STREET | | | | LUBBOCK | TX | 79416-1141 |
| THOMPSON, DAVID E | 6420 LOBDELL RD | | | | LINDEN | MI | 48451-9046 |
| THOMPSON, DAVID E | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629-9746 |
| THOMPSON, DAVID E | 6975 E BUENA VISTA CT | | | | CAMBY | IN | 46113-8472 |
| THOMPSON, DAVID E | 8650 ATHENA CT | | | | LEHIGH ACRES | FL | 33971-3754 |
| THOMPSON, DAVID G | 812 UNION RIDGE LANE | | | | BLMNGTON SPGS | TN | 38545-7050 |
| THOMPSON, DAVID G | 7763 33 MILE RD | | | | BRUCE TWP | MI | 48065-3634 |
| THOMPSON, DAVID H | 234 STARR DR | | | | TROY | MI | 48083-1667 |
| THOMPSON, DAVID J | 3213 ARIZONA AVE | | | | FLINT | MI | 48506-2546 |
| THOMPSON, DAVID J | 365 MAXWELL RD | | | | ALPHARETTA | GA | 30009-2021 |
| THOMPSON, DAVID J | 183 CHERRYWOOD DR | | | | DAVISON | MI | 48423-8144 |
| THOMPSON, DAVID J | PO BOX 60806 | | | | ROCHESTER | NY | 14606-0806 |
| THOMPSON, DAVID J | PO BOX 41 | | | | WINTHROP | NY | 13697-0041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, DAVID L | 5702 ANGOLA RD LOT 9 | | | | TOLEDO | OH | 43615 |
| THOMPSON, DAVID L | 16519 BAXTER FOREST RIDGE DR | | | | CHESTERFIELD | MO | 63005-4663 |
| THOMPSON, DAVID L | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| THOMPSON, DAVID L | 8604 E 81ST ST | | | | RAYTOWN | MO | 64138-1544 |
| THOMPSON, DAVID L | 6884 BEECH TREE RD | | | | NINEVEH | IN | 46164-9309 |
| THOMPSON, DAVID L | 1251 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| THOMPSON, DAVID L | 23160 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3170 |
| THOMPSON, DAVID L | 15111 21ST AVE E | | | | BRADENTON | FL | 34212 |
| THOMPSON, DAVID LEE | PO BOX 531 | | | | CLIO | MI | 48420-0531 |
| THOMPSON, DAVID M | APT C12 | 16852 EAST LA MONTANA DRIVE | | | FOUNTAIN HLS | AZ | 85268-4013 |
| THOMPSON, DAVID N | 599 W WILLARD ST | | | | WHITE CLOUD | MI | 49349-9129 |
| THOMPSON, DAVID P | 5520 REGENCY DR | | | | PARMA | OH | 44129-5908 |
| THOMPSON, DAVID R | 618 WILLOW LN | | | | PERRYVILLE | MO | 63775-8597 |
| THOMPSON, DAVID W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| THOMPSON, DAVID W | 3053 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| THOMPSON, DAVID W | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| THOMPSON, DEAN | 916 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| THOMPSON, DEAN T | 105 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| THOMPSON, DEBORAH | | | | | | | |
| THOMPSON, DEBORAH A | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| THOMPSON, DEBORAH A | 13202 WINDING VINE RUN | | | | FORT WAYNE | IN | 46845-8711 |
| THOMPSON, DEBORAH ANN | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| THOMPSON, DEBORAH J | 1822 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| THOMPSON, DEBORAH L | 214 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| THOMPSON, DEBORAH SUE | 899 JOYCE DR | | | | LINWOOD | MI | 48634-9422 |
| THOMPSON, DEBRA A | 4519 OWEN RD | | | | FENTON | MI | 48430-9151 |
| THOMPSON, DELANA | | | | | | | |
| THOMPSON, DELANO N | 44785 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4435 |
| THOMPSON, DELBERT C | 4401 W ROYERTON RD | | | | MUNCIE | IN | 47304-9102 |
| THOMPSON, DELBERT H | 116 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| THOMPSON, DELBERT H | 1001 COON RIDGE RD | | | | ZWOLLE | LA | 71486-3524 |
| THOMPSON, DELMAR L | 3917 WEECHIK RD | | | | SAWYER | MI | 49125-9236 |
| THOMPSON, DELMAR O | 2245 OTTELLO AVE. | | | | DAYTON | OH | 45414-4515 |
| THOMPSON, DELORES J | 2240 GRANT | | | | DAYTON | OH | 45406-5406 |
| THOMPSON, DELORES J | 2240 GRANT AVENUE | | | | DAYTON | OH | 45406-2521 |
| THOMPSON, DELORES L | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| THOMPSON, DELPHINE E | 5430 CYNTHIA TERRACE | | | | BALTIMORE | MD | 21206-2927 |
| THOMPSON, DELPHINE M | 2524 W SILVER STREAK WAY | | | | QUEEN CREEK | AZ | 85142-5911 |
| THOMPSON, DEMA L | 887 140TH AVENUE SE | | | | WAYLAND | MI | 49348-9736 |
| THOMPSON, DEMA L | 887 140TH AVE | | | | WAYLAND | MI | 49348-9736 |
| THOMPSON, DEMENA E | 420 BELVEDERE LN | | | | AURORA | IL | 60502-8616 |
| THOMPSON, DEMETRIA R | 20530 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| THOMPSON, DEMETRIA RENEE' | 20530 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| THOMPSON, DEMRUS M | 3585 GOLF COURSE ROAD | | | | SPENCER | VA | 24165-3491 |
| THOMPSON, DENEESE | WEST LAW FIRM | 1600 HIGHWAY 6 STE 450 | | | SUGAR LAND | TX | 77478-4920 |
| THOMPSON, DENISE I | 6288 W OUTER DR | | | | DETROIT | MI | 48235-2718 |
| THOMPSON, DENISE M | 50043 S ANGELO CT | | | | CHESTERFIELD | MI | 48047-4645 |
| THOMPSON, DENNIE A | 6 HILLCREST DR | | | | PARIS | IL | 61944-2405 |
| THOMPSON, DENNIS A | 16900 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771-3321 |
| THOMPSON, DENNIS ALPHONZO | 16900 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771-3321 |
| THOMPSON, DENNIS E | 8515 E MCGREGOR RD | | | | INDIANAPOLIS | IN | 46259-9655 |
| THOMPSON, DENNIS E | 5187 OLD COLONY RD NW | | | | WARREN | OH | 44481-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, DENNIS E | 12384 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| THOMPSON, DENNIS E | PO BOX 1465 | | | | BRECKENRIDGE | TX | 76424-1465 |
| THOMPSON, DENNIS E | 23 DORAL CT | | | | EAST AMHERST | NY | 14051-1225 |
| THOMPSON, DENNIS EDWARD | 12384 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| THOMPSON, DENNIS L | 1403 BLAINE AVE | | | | JANESVILLE | WI | 53545-1925 |
| THOMPSON, DENNIS L | 111 EASTPOINTE CIR | | | | MADISON | MS | 39110-7850 |
| THOMPSON, DENNIS L | 9396 RT 753 | | | | GREENFIELD | OH | 45123 |
| THOMPSON, DENNIS M | 5 SUNNYSIDE STREET | | | | LOCKPORT | NY | 14094-4206 |
| THOMPSON, DERESSA | 483 KENILWORTH | | | | PONTIAC | MI | 48342-1845 |
| THOMPSON, DERRICK L | PO BOX 1383 | | | | BIRMINGHAM | MI | 48012-1383 |
| THOMPSON, DIANA L | 8945 WILLITS RD | | | | MAYVILLE | MI | 48744-9534 |
| THOMPSON, DIANA LYNN | 8945 WILLITS RD | | | | MAYVILLE | MI | 48744-9534 |
| THOMPSON, DIANE S | 11463 SILVER MOON CT | | | | NOBLESVILLE | IN | 46060-4188 |
| THOMPSON, DIANNA L | PO BOX 24 | | | | MARION | IN | 46952-0024 |
| THOMPSON, DIANNE | | | | | | | |
| THOMPSON, DIXIE O | 9420 ROCKLICK RD | | | | HILLSBORO | OH | 45133-9645 |
| THOMPSON, DON | 7910 ALLISON AVE | | | | DAYTON | OH | 45415-2203 |
| THOMPSON, DON E | 8753 SW 91ST ST UNIT E | | | | OCALA | FL | 34481-7599 |
| THOMPSON, DON E | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| THOMPSON, DON H | 4400 GRAYDON DR | | | | MIDDLETOWN | OH | 45042-3810 |
| THOMPSON, DON W | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662-9704 |
| THOMPSON, DONALD | 2175 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3392 |
| THOMPSON, DONALD | 44242 FINE ST | | | | LANCASTER | CA | 93536-6162 |
| THOMPSON, DONALD A | 532 SAINT ANDREWS CT | | | | THE VILLAGES | FL | 32159-2274 |
| THOMPSON, DONALD A | 9115 BROOKFIELD TER | | | | BRADENTON | FL | 34212-6308 |
| THOMPSON, DONALD B | 18240 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-4564 |
| THOMPSON, DONALD E | 15618 DELAWARE AVE | | | | REDFORD | MI | 48239-3903 |
| THOMPSON, DONALD E | 10276 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| THOMPSON, DONALD E | 612 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2714 |
| THOMPSON, DONALD E | 1526 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| THOMPSON, DONALD F | 10388 RENE DR | | | | CLIO | MI | 48420-1982 |
| THOMPSON, DONALD H | 25085 PEACOCK LN APT 102 | | | | NAPLES | FL | 34114-9711 |
| THOMPSON, DONALD J | 157 BEAM DR. | | | | FRANKLIN | OH | 45005-2003 |
| THOMPSON, DONALD J | 11400 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| THOMPSON, DONALD J | 286 GREEN RD | | | | MEXICO | NY | 13114-4215 |
| THOMPSON, DONALD J | 1710 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| THOMPSON, DONALD J | 157 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| THOMPSON, DONALD J | 12730 YOUNGSTOWN-PITTS.RD. | | | | PETERSBURG | OH | 44454 |
| THOMPSON, DONALD JAMES | 11400 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| THOMPSON, DONALD K | 113 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| THOMPSON, DONALD L | 137 E FIRST ST BOX 175 | | | | VERMONTVILLE | MI | 49096 |
| THOMPSON, DONALD L | 3473 NORTH RD | | | | NEWFANE | NY | 14108-9622 |
| THOMPSON, DONALD L | 1000 N 17TH AVE APT 209 | | | | BOZEMAN | MT | 59715 |
| THOMPSON, DONALD L | 1371 YELLOWWOOD DR | | | | COLUMBUS | OH | 43229-4414 |
| THOMPSON, DONALD L | 855 SOUTHFIELD DR. APT 219 | | | | PLAINFIELD | IN | 46168 |
| THOMPSON, DONALD M | 25 MANDY LN | | | | LAKE ODESSA | MI | 48849-9572 |
| THOMPSON, DONALD O | 9716 43RD AVENUE CT NW | | | | GIG HARBOR | WA | 98332-8883 |
| THOMPSON, DONALD R | 6594 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9287 |
| THOMPSON, DONALD R | 2250 PAR LN APT 915 | | | | WILLOUGHBY | OH | 44094-2930 |
| THOMPSON, DONALD R | 2250 PARLANE | APT 915 | | | WILLOUGHBY | OH | 44095 |
| THOMPSON, DONALD T | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| THOMPSON, DONALD T | 725 CALVERT ST | | | | DETROIT | MI | 48202-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, DONALD W | 318 PLUM ST | | | | DANVILLE | IL | 61832-6027 |
| THOMPSON, DONNA D | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| THOMPSON, DONNA D | 2239 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| THOMPSON, DONNA J | 3151 S 13 MILE ROAD | | | | MERRITT | MI | 49667-9709 |
| THOMPSON, DONNA JEAN | 419 SPARKS LN | | | | WALLED LAKE | MI | 48390-3760 |
| THOMPSON, DONNA M | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| THOMPSON, DONNA MAY | 26741 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| THOMPSON, DONNA S | 2221 TRADITIONS WAY | | | | JEFFERSON | GA | 30549-8906 |
| THOMPSON, DONNA S | 1050 E PORT AU PRINCE LN | | | | MOSCOW MILLS | MO | 63362-1078 |
| THOMPSON, DONNA S | 1050 EAST PORT AU PRINCE LANE | | | | MOSCOE MILLS | MO | 63362 |
| THOMPSON, DONOVAN E | 1230 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7007 |
| THOMPSON, DORIS A | 26 SAINT GEORGE PL | | | | KEYPORT | NJ | 07735-1439 |
| THOMPSON, DORIS A | 26 ST. GEORGE PLACE | | | | KEYPORT | NJ | 07735 |
| THOMPSON, DORIS E | 6359 TIMBER LANE | | | | BROWNSBURG | IN | 46112-8641 |
| THOMPSON, DORIS E | 6359 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8641 |
| THOMPSON, DORIS G | HC 69 BOX 63 | | | | MIDDLEBOURNE | WV | 26149-8823 |
| THOMPSON, DORIS G | ROUTE HC69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| THOMPSON, DORIS J | 198 MCKINLEY AVE | | | | MERCER | PA | 16137-1352 |
| THOMPSON, DORIS L | 11856 E HILL DR | | | | CHESTERLAND | OH | 44026-1753 |
| THOMPSON, DOROTHY | 64 EDEN DR | LAKESIDE TERRACE | | | FRUITLAND PRK | FL | 34731-6339 |
| THOMPSON, DOROTHY | 3155 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| THOMPSON, DOROTHY B | 1004 E 2ND ST | | | | FORT WORTH | TX | 76102-3235 |
| THOMPSON, DOROTHY B | 1004 EAST 2ND STREET | | | | FORT WORTH | TX | 76102-3235 |
| THOMPSON, DOROTHY E | 4028 SE 1ST CT | | | | CAPE CORAL | FL | 33904-8455 |
| THOMPSON, DOROTHY J | 212 WAKELAND DR | | | | RAYMOND | MS | 39154 |
| THOMPSON, DOROTHY K | 69 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| THOMPSON, DOROTHY L | PO BOX 736 | | | | MADISON | AL | 35758-0736 |
| THOMPSON, DOROTHY M | 5 TURNBERRY LN NW | | | | WARREN | OH | 44481-9487 |
| THOMPSON, DOROTHY M | 201 EAST THIRD | | | | URICH | MO | 64788-9267 |
| THOMPSON, DOROTHY M | 201 E 3RD ST | | | | URICH | MO | 64788-9267 |
| THOMPSON, DOROTHY M | 716 WOODCREEK CIR | | | | SALINE | MI | 48176-1175 |
| THOMPSON, DOROTHY RENEE | 20870 TRACY AVENUE | | | | EUCLID | OH | 44123 |
| THOMPSON, DOROTHY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, DORTHY J | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| THOMPSON, DOUGLAS A | 1703 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3503 |
| THOMPSON, DOUGLAS A | 2765 LAKEVILLE RD | | | | OXFORD | MI | 48370-2428 |
| THOMPSON, DOUGLAS A | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| THOMPSON, DOUGLAS A. | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| THOMPSON, DOUGLAS A. | 2765 LAKEVILLE RD | | | | OXFORD | MI | 48370-2428 |
| THOMPSON, DOUGLAS B | 1339 W 48TH ST | | | | DAVENPORT | IA | 52806-3650 |
| THOMPSON, DOUGLAS D | 5804 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9791 |
| THOMPSON, DOUGLAS E | 1204 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8813 |
| THOMPSON, DOUGLAS EUGENE | 1204 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8813 |
| THOMPSON, DOUGLAS K | 2148 CORD ST | | | | SPEEDWAY | IN | 46224-5132 |
| THOMPSON, DOUGLAS M | 310 ELLA WAY | | | | BOWLING GREEN | KY | 42101-8864 |
| THOMPSON, DOUGLAS M | 1808 S 600 E | | | | MARION | IN | 46953-9594 |
| THOMPSON, DOUGLAS M | 2846 BOBBIE PL APT 2D | | | | KETTERING | OH | 45429-3748 |
| THOMPSON, DOUGLAS R | 11049 GRAFFIS RD | | | | BREMEN | OH | 43107-9421 |
| THOMPSON, DOUGLAS W | 8367 STANLEY RD | | | | FLUSHING | MI | 48433-1176 |
| THOMPSON, DOUGLAS W | 5602 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| THOMPSON, DOUGLAS WAYNE | 5602 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| THOMPSON, DOYLE M | 10643 OLIVE RD | | | | POTOSI | MO | 63664-8447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, DRUSILLA | PO BOX 507 | | | | MILFORD | OH | 45150-0507 |
| THOMPSON, DUANE A | 319 3RD STREET | | | | BUTLER | PA | 16001-4672 |
| THOMPSON, DUANE A | 319 3RD ST | | | | BUTLER | PA | 16001-4672 |
| THOMPSON, DUANE A | 1090 PATRICIA DR | | | | GIRARD | OH | 44420-2116 |
| THOMPSON, DUANE E | 750 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| THOMPSON, DUANE H | 6922 W M21 | | | | SAINT JOHNS | MI | 48879 |
| THOMPSON, DUANE L | 730 RIVERWALK CIR APT 4A | | | | CORUNNA | MI | 48817-1293 |
| THOMPSON, DUANE P | 4985 W 700 N | | | | LARWILL | IN | 46764-9736 |
| THOMPSON, DULSIE | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, E C | 18312 GREEN LAKES CT | | | | BATON ROUGE | LA | 70810-6044 |
| THOMPSON, E C | 34 N ESPLANADE ST | | | | ENGLEWOOD | FL | 34223-2166 |
| THOMPSON, E D | | | | | | | |
| THOMPSON, E. W | 10789 WILLIS RD | | | | WILLIS | MI | 48191-9746 |
| THOMPSON, E. WAYNE | 10789 WILLIS RD | | | | WILLIS | MI | 48191-9746 |
| THOMPSON, EARL A | 1410 CONWAY STREET | | | | FLINT | MI | 48532-4307 |
| THOMPSON, EARL L | 1636 ROBINWOOD AVE | | | | LAKEWOOD | OH | 44107-4537 |
| THOMPSON, EARL W | 169 TRINITY AVE SW | | | | ATLANTA | GA | 30303-3648 |
| THOMPSON, EARNEST | 1971 CROCKER AVE | | | | FLINT | MI | 48503-4050 |
| THOMPSON, EARNEST C | 5920 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1236 |
| THOMPSON, EBER G | PO BOX 5146 | | | | GAINESVILLE | GA | 30504-0146 |
| THOMPSON, EDDIE E | PO BOX 156 | | | | MIKADO | MI | 48745-0156 |
| THOMPSON, EDGAR H | 38395 HAZEL ST | | | | HARRISON TWP | MI | 48045-3566 |
| THOMPSON, EDGAR HERBERT | 38395 HAZEL ST | | | | HARRISON TWP | MI | 48045-3566 |
| THOMPSON, EDGAR L | 855 N COMMERCE RD | | | | COMMERCE TWP | MI | 48382-2601 |
| THOMPSON, EDITH A | 6700 COTTAGE HILL RD APT A1 | | | | MOBILE | AL | 36695-3716 |
| THOMPSON, EDITH D | 3370 CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-8804 |
| THOMPSON, EDITH M | 15705 FERNWAY DR. | | | | MAPLE HGTS. | OH | 44137-3761 |
| THOMPSON, EDNA E | 505 GREENWOOD STREET | | | | JEANNETTE | PA | 15644 |
| THOMPSON, EDNA G | 1003 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 |
| THOMPSON, EDNA WALKER | 9716 43RD AVENUE CT NW | | | | GIG HARBOR | WA | 98332-8883 |
| THOMPSON, EDWARD A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, EDWARD E | 15624 ERIN LN | | | | ORLAND PARK | IL | 60462-4758 |
| THOMPSON, EDWARD F | 4025 STOW WAY | | | | NAPLES | FL | 34116-7311 |
| THOMPSON, EDWARD G | 6112 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| THOMPSON, EDWARD J | 11504 E. KILAREA AVUENE | | | | MESA | AZ | 85212 |
| THOMPSON, EDWARD W | 678 HEIM CT | | | | ALMONT | MI | 48003-8900 |
| THOMPSON, EDWIN E | 121 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| THOMPSON, EDWIN E | 531 N JENISON AVE | | | | LANSING | MI | 48915-1254 |
| THOMPSON, EFFIE M | 1110 TOWNSHIP RD 208 | | | | MARENGO | OH | 43334-9628 |
| THOMPSON, EILEEN T | 17 VIDALIA LN | | | | GOSHEN | NY | 10924-6011 |
| THOMPSON, EILEEN V | 17138 RAVENS ROOST APT 1 | | | | FORT MYERS | FL | 33908 |
| THOMPSON, ELAINE M | 15624 ERIN LN | | | | ORLAND PARK | IL | 60462-4758 |
| THOMPSON, ELAINE M | 15624 ERIN LN , | | | | ORLAND PARK | IL | 60462 |
| THOMPSON, ELAINE S | 9301 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| THOMPSON, ELDA R | 449 MAIN ST APT 204 | | | | ANDERSON | IN | 46016 |
| THOMPSON, ELEANOR A | 515 CLINTON ST | | | | FLINT | MI | 48507-2506 |
| THOMPSON, ELEANOR I | 18453 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-4184 |
| THOMPSON, ELI J | PO BOX 181 | | | | HOGANSBURG | NY | 13655-0181 |
| THOMPSON, ELI JOSEPH | PO BOX 181 | | | | HOGANSBURG | NY | 13655-0181 |
| THOMPSON, ELIZABETH A | 10826 HAROLD DR | | | | LUNA PIER | MI | 48157-9744 |
| THOMPSON, ELIZABETH B | 17 OLDE TOWNE LN | | | | ROCKPORT | TX | 78382-3137 |
| THOMPSON, ELIZABETH M | 1027 WHITNEY RD E BLDG 4 | | | | FAIRPORT | NY | 14450-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, ELIZABETH M | 3800 62ND AVE APT 333 | | | | PINELLAS PARK | FL | 33781-6036 |
| THOMPSON, ELIZABETH M | 1027 E WHITNEY RD BLDG 4 | | | | FAIRPORT | NY | 14450-1475 |
| THOMPSON, ELIZABETH M | 1313 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-2877 |
| THOMPSON, ELIZABETH M | 6516 FLAMINGO WAY S | | | | SAINT PETERSBURG | FL | 33707 |
| THOMPSON, ELIZABETH O | 4372 GRAND-LIN STREET | | | | SWARTZ CREEK | MI | 48473-9133 |
| THOMPSON, ELIZABETH O | 4372 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| THOMPSON, ELIZABETH S | 4455 S COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4123 |
| THOMPSON, ELLA L | 3134 DENVER ST | | | | SAN DIEGO | CA | 92117-6141 |
| THOMPSON, ELLA M | 1038 E MAIN ST | | | | FLUSHING | MI | 48433-2240 |
| THOMPSON, ELLA M | 1137 RIVER HILL CT | | | | FLINT | MI | 48532 |
| THOMPSON, ELLA M | 11931 RIVERSIDE DR | | | | LOWELL | MI | 49331-9218 |
| THOMPSON, ELLIS | 2155 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-2945 |
| THOMPSON, ELMER D | 1273 SHOREVIEW DR | | | | LIMA | OH | 45805-3682 |
| THOMPSON, ELMER N | 2330 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 |
| THOMPSON, ELOISE S | 20020 CANTERBURY RD | | | | DETROIT | MI | 48221-3504 |
| THOMPSON, ELOUISE A | 72 HAMLET CT APT 3 | | | | ROCHESTER | NY | 14624-3015 |
| THOMPSON, ELTON L | 600 WREN DR | | | | FRANKLIN | IN | 46131-2288 |
| THOMPSON, ELVIN | 16149 BIRWOOD ST | | | | DETROIT | MI | 48221-2801 |
| THOMPSON, ELVIRA M | 211 BRADSHAW DR APT 104 | | | | PRESCOTT | AZ | 86303-4499 |
| THOMPSON, ELZORA | 8027 ROY LOWE LANE | | | | KNOXVILLE | TN | 37920-9459 |
| THOMPSON, EMERSON W | 93 S ARDMORE ST | | | | PONTIAC | MI | 48342-2801 |
| THOMPSON, ENOS | 945 RIDGE RD APT 2B | | | | HOMEWOOD | IL | 60430-1944 |
| THOMPSON, ERIC | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, ERIC A | 1 TIPPERARY CT | | | | BALTIMORE | MD | 21234-1136 |
| THOMPSON, ERIC L | 8254 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1312 |
| THOMPSON, ERIC L | 6711 COE RD | | | | LIVONIA | NY | 14487-9313 |
| THOMPSON, ERICA D | 3380 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| THOMPSON, ERIK J | 15 BRENTWOOD DRIVE | | | | ROCHESTER | NY | 14624-3641 |
| THOMPSON, ERIKA E | 436 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3572 |
| THOMPSON, ERIKA EVETTE | 436 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3572 |
| THOMPSON, ERIN E | 1211 S PRAIRIE AVE APT 4703 | | | | CHICAGO | IL | 60605 |
| THOMPSON, ERNEST J | 16911 MANOR DR | | | | SOUTH HOLLAND | IL | 60473-4604 |
| THOMPSON, ERNEST R | 1041 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| THOMPSON, ERNEST W | 11830 EVERGREEN ST | | | | FIFE LAKE | MI | 49633-9757 |
| THOMPSON, ERNIE E | 3692 WILDER RD | | | | CANTONMENT | FL | 32533-9575 |
| THOMPSON, ESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, ESTELITA | 14870 GREENLAWN | | | | DETROIT | MI | 48238-1825 |
| THOMPSON, ESTELLA | 2205 AVENUE A | | | | FLINT | MI | 48505-4309 |
| THOMPSON, ESTER P | 8190 CARPENTER LN | | | | ATHENS | AL | 35611-7844 |
| THOMPSON, ESTHER A | THE WEILS | 19021 FALLING WATERS | | | CHAGRIN FALLS | OH | 44023 |
| THOMPSON, ETHEL | 1830 FOX POINT TRAIL APT 1 | | | | FORT WAYNE | IN | 46816-2452 |
| THOMPSON, ETHEL F | 22490 W. BURT RD. | | | | BRANT | MI | 48614-9738 |
| THOMPSON, ETHEL F | 22490 W BURT RD | | | | BRANT | MI | 48614-9738 |
| THOMPSON, ETHEL G | 2928 DUANE ST | | | | JACKSON | MS | 39209-6803 |
| THOMPSON, EUGENE | 14011 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2484 |
| THOMPSON, EUGENE D | 4435 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| THOMPSON, EUGENE D | 8325 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1317 |
| THOMPSON, EUGENE F | 1272 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9603 |
| THOMPSON, EUGENE G | 2496 BRAKEBILL RD | | | | WARM SPRINGS | AR | 72478-9140 |
| THOMPSON, EUGENE O | 5966 CROSS CREEK BLVD | | | | INDIANAPOLIS | IN | 46217-3700 |
| THOMPSON, EUGENE V | 604 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4858 |
| THOMPSON, EUNICE | 190 E JENKINS AVENUE | | | | COLUMBUS | OH | 43207-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, EURQUELINE | 175 9TH ST | | | | SALEM | NJ | 08079-2101 |
| THOMPSON, EVA | 327 DECATUR AVE | | | | ENGLEWOOD | NJ | 07631-3802 |
| THOMPSON, EVA E | 2265 WEST PARK ROAD | LOT 121 | | | ST JOHNS | MI | 48879-8913 |
| THOMPSON, EVA E | 2265 W PARKS RD LOT 121 | | | | SAINT JOHNS | MI | 48879-8904 |
| THOMPSON, EVA L | 408 W HOME AVE | | | | FLINT | MI | 48505-2634 |
| THOMPSON, EVA L | 2716 AURORA DR | | | | LANSING | MI | 48910-3709 |
| THOMPSON, EVELYN B | PO BOX 13374 | | | | FLINT | MI | 48501-3374 |
| THOMPSON, EVELYN B | P O BOX 13374 | | | | FLINT | MI | 48501-3374 |
| THOMPSON, EVELYN B | 28639 CROMWELL | | | | CHESTERFIELD | MI | 48047-3771 |
| THOMPSON, EVELYN E | 4684 CLAUDIA DR | | | | WATERFORD | MI | 48328-1100 |
| THOMPSON, EVELYN J | 20160 SW QUAIL RUN LN | | | | SHERWOOD | OR | 97140-8645 |
| THOMPSON, EVELYN J | 20160 SW QUAILRUN LANE | | | | SHERWOOD | OR | 97140-8645 |
| THOMPSON, EVELYN M | 3255 56TH AVE SW | | | | SEATTLE | WA | 98116-3101 |
| THOMPSON, EVERETT E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, EXCELL | 33 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| THOMPSON, EXIE MAE | 1949 W 115TH ST | | | | LOS ANGELES | CA | 90047-5007 |
| THOMPSON, EXIE MAE | 1949 W. 115TH ST. | | | | LOS ANGELES | CA | 90047-5007 |
| THOMPSON, F E | 613 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2009 |
| THOMPSON, F E | | | | | | | |
| THOMPSON, FANNIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| THOMPSON, FAY D | 6579 ZIEGLER ST | | | | TAYLOR | MI | 48180-1920 |
| THOMPSON, FAY D | 6579 ZIEGLER | | | | TAYLOR | MI | 48180-1920 |
| THOMPSON, FELICIA Y | APT 305 | 15730 LAKESIDE VILLAGE DRIVE | | | CLINTON TWP | MI | 48038-6081 |
| THOMPSON, FITZHUGH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, FLORA J | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| THOMPSON, FLORENCE B | 701 MARKET ST APT 247 | | | | OXFORD | MI | 48371-3576 |
| THOMPSON, FORREST S | 8207 SUMMER PLACE DR | | | | AUSTIN | TX | 78759-8235 |
| THOMPSON, FRANCES E | 2964 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| THOMPSON, FRANCES E | 1821 N STATE ROAD 15 | | | | WABASH | IN | 46992-8701 |
| THOMPSON, FRANCES E | 1821 NORTH STATE ROAD 15 | | | | WABASH | IN | 46992-8701 |
| THOMPSON, FRANCES J | PO BOX 233 | 2013 SUNSET DRIVE | | | LUPTON | MI | 48635-0233 |
| THOMPSON, FRANCES L | 3240 NORWAY RD | | | | HOLLEY | NY | 14470-9332 |
| THOMPSON, FRANCES L | 2891 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4408 |
| THOMPSON, FRANCIS ARTHUR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON, FRANK | HARDIN LEWIS TABER & TUCKER | SUITE 102, 1037 S 22ND STREET | | | BIRMINGHAM | AL | 35205 |
| THOMPSON, FRANK | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| THOMPSON, FRANK A | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| THOMPSON, FRANK D | 8061 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| THOMPSON, FRANK D | 4335 TIMPSON AVE SE | | | | LOWELL | MI | 49331-9544 |
| THOMPSON, FRANK D | 244 E. NOTTERHAM ROAD, #1 | | | | DAYTON | OH | 45405 |
| THOMPSON, FRANK E | 1304 S PERSHING DR | | | | MUNCIE | IN | 47302-3451 |
| THOMPSON, FRANK H | 7509 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| THOMPSON, FRANK J | 5400 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-4847 |
| THOMPSON, FRANK L | 7520 W MURRAY DR | | | | CICERO | NY | 13039-9773 |
| THOMPSON, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| THOMPSON, FRANK O | APT 3 | 462 STEWART ROAD | | | MONROE | MI | 48162-4276 |
| THOMPSON, FRANKIE D | 18101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1930 |
| THOMPSON, FRANKIE D | 524 S CHUCKWAGON DR | | | | MUSTANG | OK | 73064-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, FRANKLIN D | 43737 STANG RD | | | | ELYRIA | OH | 44035-1925 |
| THOMPSON, FRED | 2718 CAPEHART DR | | | | SAGINAW | MI | 48601-4508 |
| THOMPSON, FRED | 26 LARK ST | | | | BUFFALO | NY | 14211-1128 |
| THOMPSON, FRED | NO ADDRESS IN FILE | | | | | | |
| THOMPSON, FRED L | 7015 NW 176TH ST | | | | EDMOND | OK | 73012-8750 |
| THOMPSON, FRED M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, FRED N | 319 S PRAIRIE ROSE CIR | | | | SMITHVILLE | MO | 64089-9172 |
| THOMPSON, FRED NELSON | 319 S PRAIRIE ROSE CIR | | | | SMITHVILLE | MO | 64089-9172 |
| THOMPSON, FRED W | 14305 W GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375-2844 |
| THOMPSON, FREDDIE E | 151 MAGNOLIA LN | | | | BOWLING GREEN | KY | 42101-9099 |
| THOMPSON, FREDERICK A | 905 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1020 |
| THOMPSON, FREDERICK D | PO BOX 16781 | | | | GOLDEN | CO | 80402-6012 |
| THOMPSON, FREDERICK D | P.O. BOX 16781 | | | | GOLDEN | CO | 80402-0402 |
| THOMPSON, FREDERICK L | 5418 MILROY RD | | | | INDIANAPOLIS | IN | 46216-2088 |
| THOMPSON, FREDERICK V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, FREDERICK W | 1309 SYCAMORE AVE | | | | ELSMERE | DE | 19805-5042 |
| THOMPSON, FREDRICK L | 6879 E CLIFTON RD | | | | ALBANY | IN | 47320-9765 |
| THOMPSON, FRIEDA M | C/O WILLIAM M MARSCHALL | P O BOX 611 | | | ROTONDA WEST | FL | 33947 |
| THOMPSON, G RICHARD | | | | | | | |
| THOMPSON, GAIL T | 2714 SPAULDING AV. | | | | JANESBELLE | WI | 53546 |
| THOMPSON, GAIL V | 9039 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |
| THOMPSON, GARLAND D | 9430 CLIFFMONT DR | | | | MANCELONA | MI | 49659 |
| THOMPSON, GARRY J | 2830 123RD ST | | | | TOLEDO | OH | 43611-2725 |
| THOMPSON, GARRY JOSEPH | 2830 123RD ST | | | | TOLEDO | OH | 43611-2725 |
| THOMPSON, GARY | | | | | | | |
| THOMPSON, GARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, GARY A | 3332 SANDSTONE COURT | | | | MILFORD | MI | 48380-3362 |
| THOMPSON, GARY B | 926 LONGVIEW AVE | | | | PASADENA | MD | 21122-1776 |
| THOMPSON, GARY D | 8343 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8748 |
| THOMPSON, GARY G | 18092 CACAPON RD | | | | GREAT CACAPON | WV | 25422-3349 |
| THOMPSON, GARY G | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2218 |
| THOMPSON, GARY L | 4620 LEXINGTON RIDGE DR | | | | MEDINA | OH | 44256-6321 |
| THOMPSON, GARY L | 1728 WYNFIELD LN | | | | AUBURN | GA | 30011-2846 |
| THOMPSON, GARY L | 537 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| THOMPSON, GARY L | 5129 OLD LANSING RD | | | | LANSING | MI | 48917-4468 |
| THOMPSON, GARY L | 402 W KILBUCK ST | | | | TECUMSEH | MI | 49286-1804 |
| THOMPSON, GARY L | 3259 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| THOMPSON, GARY L | 3810 N MCCORD RD | | | | TOLEDO | OH | 43617-1047 |
| THOMPSON, GARY M | 221 HOPKINS CEMETERY RD | | | | HARRINGTON | DE | 19952-3265 |
| THOMPSON, GARY R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMPSON, GARY R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| THOMPSON, GARY R | 2910 ISLAND HILLS DR | | | | DEXTER | MI | 48130-8641 |
| THOMPSON, GARY W | 2572 FERRY RD | | | | BELLBROOK | OH | 45305-8908 |
| THOMPSON, GARY W | 107 LIVINGSTON AVE | | | | BAY CITY | MI | 48706 |
| THOMPSON, GENE | 1105 S 4TH AVE | | | | JONESBORO | IN | 46938-1260 |
| THOMPSON, GENE A | PO BOX 234 | I MUDDY ROAD | | | ANTELOPE | OR | 97001-0234 |
| THOMPSON, GENE C | 3813 VAN DEMARK RD | | | | ROBBINSDALE | MN | 55422-2910 |
| THOMPSON, GENE E | 4219 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| THOMPSON, GENE F | 1119 GEORGE ST | | | | OWOSSO | MI | 48867-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, GENE FREDERICK | 1119 GEORGE ST | | | | OWOSSO | MI | 48867-4117 |
| THOMPSON, GENE G | 12421 W 100 N | | | | KOKOMO | IN | 46901-8667 |
| THOMPSON, GENE L | 12084 24TH AVE | | | | MARNE | MI | 49435-9666 |
| THOMPSON, GENEVA | PO BOX 520094 | | | | INDEPENDENCE | MO | 64052-0094 |
| THOMPSON, GENEVA | 2011 DALE RD | | | | NORWOOD | OH | 45212-1001 |
| THOMPSON, GEORGE | 4345 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3054 |
| THOMPSON, GEORGE C | 263 DOVE RDG | | | | DAHLONEGA | GA | 30533 |
| THOMPSON, GEORGE D | 1300 W 13TH ST | | | | MUNCIE | IN | 47302-2903 |
| THOMPSON, GEORGE E | APT 514 | 300 ROYAL OAKS BOULEVARD | | | FRANKLIN | TN | 37067-4417 |
| THOMPSON, GEORGE E | 304 5TH AVENUE | | | | COLUMBIA | TN | 38401-2816 |
| THOMPSON, GEORGE E | 1145 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| THOMPSON, GEORGE F | 6106 TORREY RD | | | | FLINT | MI | 48507-5954 |
| THOMPSON, GEORGE KELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, GEORGE L | 6675 FOXSHIRE DR | | | | FLORISSANT | MO | 63033-8001 |
| THOMPSON, GEORGE L | 2785 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| THOMPSON, GEORGE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, GEORGE R | 829 BLUE MOUNTAIN RD | | | | SANTA ROSA BEACH | FL | 32459-5129 |
| THOMPSON, GEORGE W | 320 HAMDON KELLS | | | | PEACHTREE CITY | GA | 30269-2448 |
| THOMPSON, GEORGIA J | 3016 AYRE CT | | | | FLINT | MI | 48506 |
| THOMPSON, GERALD | 2102 CASTLE LN | | | | FLINT | MI | 48504-2098 |
| THOMPSON, GERALD A | 1589 OAKVIEW DR | | | | COLUMBUS | OH | 43235-1138 |
| THOMPSON, GERALD A | 44513 BAYVILLE AVE | APT 9113 | | | CLINTON TOWNSHIP | MI | 48038 |
| THOMPSON, GERALD D | 13761 PLANK RD | | | | MILAN | MI | 48160-9125 |
| THOMPSON, GERALD D | 462 HALLMARK DR | | | | MANHEIM | PA | 17545-9794 |
| THOMPSON, GERALD I | 401 BRAXTON PL | | | | TUCKER | GA | 30084-0442 |
| THOMPSON, GERALD J | 3362 NORTHWOOD DR | | | | FLINT | MI | 48504-6549 |
| THOMPSON, GERALD K | 360 BIGGS HWY | | | | RISING SUN | MD | 21911-2245 |
| THOMPSON, GERALD M | 5785 W JACKSON ST | | | | LOCKPORT | NY | 14094-1723 |
| THOMPSON, GERALD M | 7001 CENTRAL ROAD | | | | GERMANSVILLE | PA | 18053-2330 |
| THOMPSON, GERALD W | 5600 RIGGS ST | | | | MISSION | KS | 66202-2563 |
| THOMPSON, GERALDINE | 1159 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1108 |
| THOMPSON, GERALDINE E. | 9343 FOSTER COLLEGE ROAD | | | | ODESSA | MO | 64076 |
| THOMPSON, GERALDINE M | 4 WOODHURST CT | | | | MOUNT HOLLY | NJ | 08060-4360 |
| THOMPSON, GERALDINE M | PO BOX 107 | | | | BOWLING GREEN | KY | 42102-0107 |
| THOMPSON, GERALDINE M | 4 WOODHURST CT. | | | | MT. HOLLY | NJ | 08060-4360 |
| THOMPSON, GERALDINE M | 501 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3372 |
| THOMPSON, GERRY MAE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| THOMPSON, GERTRUDE J | 1285 FRONT RD N | | AMHERSTBURG ONTARIO CANADA N9V-3R3 | | | | |
| THOMPSON, GERTRUDE S | 4801 BUFFWOOD WAY | | | | SACRAMENTO | CA | 95841-2216 |
| THOMPSON, GIL W | PO BOX 1024 | | | | SPRING HILL | TN | 37174-1024 |
| THOMPSON, GILBERT R | 1732 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| THOMPSON, GINA B | 5133 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| THOMPSON, GLADYS M | 1933 TEBO ST | | | | FLINT | MI | 48503-4428 |
| THOMPSON, GLENN | 1145 KATHERINE ST | | | | TEANECK | NJ | 07666 |
| THOMPSON, GLENN A | 19991 LESURE ST | | | | DETROIT | MI | 48235-1534 |
| THOMPSON, GLENN M | 9464 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| THOMPSON, GLENNA B | 5105 LAUDERDALE DR | | | | MORAINE | OH | 45439-2928 |
| THOMPSON, GLENNIS | PO BOX 244 | 501 JOHN ST | | | CARLISLE | OH | 45005-0244 |
| THOMPSON, GLORIA | 4802 WALNUT SQUARE BLVD | BLDG 6 | | | FLINT | MI | 48532 |
| THOMPSON, GLORIA D | 4300 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, GLORIA J | 6310 E 350 S | | | | BRINGHURST | IN | 46913-9694 |
| THOMPSON, GLORIA J | 337 S LIVINGSTON ST | | | | WEST BRANCH | MI | 48661-1421 |
| THOMPSON, GORDON D | 8424 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| THOMPSON, GORDON L | 9849 TOWNER RD | | | | PORTLAND | MI | 48875-9409 |
| THOMPSON, GRACE A | 2725 LAHSER RD | | | | BLOOMFIELD | MI | 48304-1636 |
| THOMPSON, GRACE L | PO BOX 326 | | | | VASS | NC | 28394-0326 |
| THOMPSON, GRACE L | P. O. BOX 326 | | | | VASS | NC | 28394-0326 |
| THOMPSON, GRACE M | 3319 QUAKER RUN DR | | | | GREENSBORO | NC | 27410-9138 |
| THOMPSON, GRADY K | 66 THE FARM RD | | | | MCDONOUGH | GA | 30252-5618 |
| THOMPSON, GRAHAM K | 5 DARTMOUTH CIR | | | | MEDIA | PA | 19063 |
| THOMPSON, GREG H | 26090 HIGHWAY 18 | | | | UTICA | MS | 39175-9281 |
| THOMPSON, GREGORY | | | | | | | |
| THOMPSON, GREGORY A | 190 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| THOMPSON, GREGORY B | 9013 S CLYDE AVE | | | | CHICAGO | IL | 60617-3708 |
| THOMPSON, GREGORY E | 1589 PLEASANT VIEW RD | | | | HASTINGS | MI | 49058-9764 |
| THOMPSON, GREGORY E | 35800 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2476 |
| THOMPSON, GREGORY E | G4421 W CARPENTER RD | | | | FLINT | MI | 48504 |
| THOMPSON, GREGORY EUGENE | G4421 W CARPENTER RD | | | | FLINT | MI | 48504 |
| THOMPSON, GREGORY S | 7525 22ND AVE | | | | JENISON | MI | 49428-7759 |
| THOMPSON, GREGORY S. | 7525 22ND AVE | | | | JENISON | MI | 49428-7759 |
| THOMPSON, GRETA | 8221 COUNTY ROAD | 518 | | | BURLESON | TX | 76028-1505 |
| THOMPSON, GUY P | 130 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| THOMPSON, GUY PAUL | 130 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| THOMPSON, GWEN A | 1574 BRENTWOOD DR | | | | TROY | MI | 48098-2713 |
| THOMPSON, GWEN A. | 1574 BRENTWOOD DR | | | | TROY | MI | 48098-2713 |
| THOMPSON, GWENDOLYN | PO BOX 659 | | | | BALLY | PA | 19503 |
| THOMPSON, GWENDOLYN N | 10 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9305 |
| THOMPSON, H F | | | | | | | |
| THOMPSON, H M | 37 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1652 |
| THOMPSON, H N | 93 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| THOMPSON, H NATHAN | 93 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| THOMPSON, H T | 119 S 22ND ST | | | | SAGINAW | MI | 48601-1450 |
| THOMPSON, HALLIE E | 6650 FALLON LN | | | | CANAL WINCHESTER | OH | 43110-8707 |
| THOMPSON, HAROLD | 9396 ROUTE 753 | | | | GREENFIELD | OH | 45123 |
| THOMPSON, HAROLD A | 6747 WOODMERE CIR | | | | INDIANAPOLIS | IN | 46260-4498 |
| THOMPSON, HAROLD A | 151 CLIFTON PL | | | | SYRACUSE | NY | 13206-3236 |
| THOMPSON, HAROLD B | 7729 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3803 |
| THOMPSON, HAROLD D | 296 NORTHPOINT AVE | | | | HUNTINGTON | IN | 46750-8452 |
| THOMPSON, HAROLD D | 6844 E FLOSSMOOR AVE | | | | MESA | AZ | 85208-2614 |
| THOMPSON, HAROLD H | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| THOMPSON, HAROLD J | 4470 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| THOMPSON, HAROLD J | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| THOMPSON, HAROLD L | 730 E 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1527 |
| THOMPSON, HAROLD R | 8152 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| THOMPSON, HAROLD W | 2415 HARTSUFF ST | | | | SAGINAW | MI | 48601-1570 |
| THOMPSON, HARRY | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, HARRY A | 7112 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3503 |
| THOMPSON, HARRY A | 855 REESE ST | C/O JUDI ESTES | | | LIBERTY | MO | 64068-3093 |
| THOMPSON, HARRY C | 10105 FALLON FARM RD APT 202 | | | | CHARLOTTE | NC | 28278-7527 |
| THOMPSON, HARRY C | 7710 PRINCESS PL | | | | PASADENA | MD | 21122-1921 |
| THOMPSON, HARRY D | 1902 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| THOMPSON, HARRY D | 6604 ALLWOOD DR | | | | NORTH LITTLE ROCK | AR | 72118 |